**<u>Exhibit D</u>**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/19 | Bostel, Kevin | 0.30 | 298.50 | 002 | 56446805 |
| | CORRESPOND WITH T. SCHINCKEL RE: PIPELINE SALE MOTION AND REVIEW SAME (.3). | | | | |
| 05/07/19 | Bostel, Kevin | 0.90 | 895.50 | 002 | 56483743 |
| | REVIEW BACKGROUND DOCUMENTS FOR GAS STORAGE FACILITY CALL (.3); CALL WITH J. PENDLETON AND R. GRAHAM RE: GAS SALES (.5); FOLLOW-UP WITH T. SCHINCKEL RE: SAME (.1). | | | | |
| 05/07/19 | Schinckel, Thomas Robert | 1.20 | 828.00 | 002 | 56455586 |
| | PREPARE FOR (0.4) AND PARTICIPATE ON CALL WITH J PENDLETON, R GRAHAM AND K BOSTEL REGARDING GAS FIELD SALE (0.8). | | | | |
| 05/14/19 | Bostel, Kevin | 0.50 | 497.50 | 002 | 56609954 |
| | CORRESPOND WITH M. GOREN AND L. CARENS RE: ASSET SALE ISSUES (.2); REVIEW BACKGROUND FROM G. GUERRA RE: ASSET SALES (.3). | | | | |
| 05/15/19 | Bostel, Kevin | 0.20 | 199.00 | 002 | 56528803 |
| | FOLLOW-UP WITH PG&E AND ALIX TEAM RE: STATUS OF DIMINIMUS ASSET SALE ISSUES. | | | | |
| 05/16/19 | Bostel, Kevin | 1.20 | 1,194.00 | 002 | 56528709 |
| | REVIEW MATERIALS FROM G. GUERRA RE: ASSET SALES (.4); CALL WITH G. GUERRA AND E. ANDERSON RE: ASSET SALE ISSUES (.5); FOLLOW-UP WITH L. CARENS RE: SAME (.3). | | | | |
| 05/17/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 002 | 56911823 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE MOTION. | | | | |
| 05/21/19 | Bostel, Kevin | 0.20 | 199.00 | 002 | 56610233 |
| | CONFER WITH E. SILVERMAN RE: GAS STORAGE ASSET SALE ISSUES. | | | | |
| 05/22/19 | Bostel, Kevin | 0.40 | 398.00 | 002 | 56610100 |
| | CALL WITH E. SILVERMAN (LAZARD) AND PG&E GAS TEAM RE: ASSET SALE ISSUES (.4). | | | | |
| 05/22/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 002 | 56541743 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH K BOSTEL, E SILVERMAN, R GRAHAM AND J PENDLETON REGARDING GAS FIELD SALE. | | | | |
| 05/24/19 | Carens, Elizabeth Anne<br>REVIEW AND REVISE DE MINIMIS ASSET SALE MOTION. | 1.40 | 784.00 | 002 | 56559571 |
| 05/29/19 | Bostel, Kevin<br>CALL WITH COMPANY AND LAZARD RE: GAS STORAGE SALE ISSUES. | 0.50 | 497.50 | 002 | 56610090 |
| 05/29/19 | Carens, Elizabeth Anne<br>REVIEW AND REVISE DE MINIS ASSET SALE MOTION. | 0.60 | 336.00 | 002 | 56619051 |
| 05/29/19 | Schinckel, Thomas Robert<br>CALL WITH LAZARD AND PG&E REGARDING GAS FIELD SALE. | 0.50 | 345.00 | 002 | 56585091 |
| 05/30/19 | Goren, Matthew<br>REVIEW DE MINIMIS ASSET SALE MOTION AND EMAILS WITH L. CARENS. | 0.40 | 430.00 | 002 | 56601551 |
| 05/30/19 | Bostel, Kevin<br>REVIEW REVISED DRAFT OF DE MINIMIS ASSET SALE MOTION AND CORRESPOND WITH L. CARENS RE: SAME (.6). | 0.60 | 597.00 | 002 | 56610201 |
| 05/30/19 | Carens, Elizabeth Anne<br>INTERNAL CALL RE: DE MINIMIS ASSET SALE MOTION (.2); REVIEW AND REVISE DE MINIS ASSET SALE MOTION (.6). | 0.80 | 448.00 | 002 | 56619013 |
| 05/31/19 | Bostel, Kevin<br>CALL WITH L. CARENS AND M. GOREN RE: ASSET SALE MOTION. | 0.20 | 199.00 | 002 | 56610195 |
| 05/31/19 | Carens, Elizabeth Anne<br>INTERNAL CALL RE: DE MINIMIS ASSET SALE MOTION (.3); REVIEW AND REVISE DE MINIMIS ASSET SALE MOTION (.6). | 0.90 | 504.00 | 002 | 56618966 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 002 - Asset Sales/363 Sales:** | | **12.70** | **$9,779.00** | | |
| 05/01/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 003 | 56438077 |

ANALYZE ISSUES RE: PRELIMINARY OBJECTION TO CCSF MOTION AND EMAIL WITH TEAM RE: SAME (0.6); REVIEW EMAIL RE: VARIOUS LIFT STAY MOTIONS (0.3).

| 05/01/19 | Liou, Jessica | 0.80 | 860.00 | 003 | 56450744 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH PGE, GROOM, KB AND A. TRAN RE AUTOMATIC STAY AND EMPLOYEE BENEFITS PLAN ISSUES (.6); CONFER WITH A. TRAN RE NEXT STEPS ON AUTOMATIC STAY RESEARCH ISSUES (.2).

| 05/01/19 | Tran, Hong-An Nguyen | 5.60 | 5,572.00 | 003 | 56427983 |
|------|---------------------|-------|--------|------|-------|

REVISE PRELIMINARY RESPONSE TO VERWEY'S MOTION FOR RELIEF FROM STAY (.8); CORRESPONDENCE AND COMMUNICATION RE: LIFT STAY MOTIONS AND REQUESTS AND CASE STRATEGY (4.8).

| 05/01/19 | Kramer, Kevin | 4.80 | 4,776.00 | 003 | 56658137 |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR AND PARTICIPATE ON CALL WITH UCC COUNSEL RE SAN FRANCISCO STAY MOTION, AND DRAFT SUMMARY RE SAME (.9); EMAILS AND DISCUSSIONS RE LIFT STAY REQUEST PROCESS (.2); REVISE PRELIMINARY RESPONSE TO SAN FRANCISCO STAY MOTION, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (3.7).

| 05/01/19 | Shaddy, Aaron | 1.60 | 1,104.00 | 003 | 56445883 |
|------|---------------------|-------|--------|------|-------|

REVISE CCSF LIFT STAY RESPONSE (0.4); ADDITIONAL RESEARCH RE: CCSF LIFT STAY RESPONSE (0.7); MEET WITH K. KRAMER WITH RELATION TO SAME (0.2); REVISE SAME (0.3).

| 05/02/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 003 | 56438388 |
|------|---------------------|-------|--------|------|-------|

ANALYZE ISSUES RE: CCSF LIFT STAY MOTION (0.3); ANALYZE ISSUES PERA NEXT STEPS AND ISSUES RE: VALERO (0.4).

| 05/02/19 | Singh, David R. | 0.30 | 337.50 | 003 | 56446620 |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH TEAM RE LIFT STAY MOTIONS.

| 05/02/19 | Liou, Jessica | 0.50 | 537.50 | 003 | 56451093 |
|------|---------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE AUTOMATIC STAY LETTER AND EMAIL WITH R. FOUST RE SAME. | | | | |
| 05/02/19 | Tran, Hong-An Nguyen | 4.00 | 3,980.00 | 003 | 56443375 |
| | REVIEW AND REVISE PRELIMINARY OPPOSITION TO GELMAN'S MOTION FOR RELIEF FROM STAY (.8); CORRESPONDENCE AND COMMUNICATION REGARDING REQUESTS AND MOTIONS FOR RELIEF FROM STAY (3.2). | | | | |
| 05/02/19 | Kramer, Kevin | 3.70 | 3,681.50 | 003 | 56662344 |
| | ANALYSIS, EMAILS AND DISCUSSIONS RE SAN FRANCISCO STAY MOTION (1.3); REVISE STATEMENT OF OPPOSITION TO SAN FRANCISCO STAY MOTION, AND CONFER WITH A. SHADDY RE SAME, AND EMAILS, DISCUSSIONS RE SAME (1.5); PREPARE FOR AND ATTEND CLIENT CALL RE SAN FRANCISCO AUTOMATIC STAY MOTION (.9). | | | | |
| 05/02/19 | Shaddy, Aaron | 1.10 | 759.00 | 003 | 56659937 |
| | CALL AND MEET WITH K. KRAMER ON CCSF LIFT STAY MOTION AND REGULATORY ISSUES (0.2); DRAFT STATEMENT IN OPPOSITION TO CCSF LIFT STAY (0.2); CALL WITH T. TSEKERIDES AND M. PATRIZIO (0.5); FOLLOW UP RESEARCH ON CCSF LIFT STAY MOTION (0.2). | | | | |
| 05/02/19 | Africk, Max M. | 0.20 | 175.00 | 003 | 56659949 |
| | REVIEW EMAIL FROM K. KRAMER RE: INITIAL LIFT STAY OPPOSITIONS. | | | | |
| 05/03/19 | Tsekerides, Theodore E. | 2.20 | 2,530.00 | 003 | 56443503 |
| | CONFERENCE CALL WITH TEAM TO DISCUSS TEEPE LIFT STAY ISSUES (0.7); ANALYZE ISSUES RE: LIFT STAY REQUEST ON CPUC MATTER AND REVIEW STIPULATION RE: SAME (0.3); ANALYZE ISSUES RE: CCSF MATTER AND REVIEW FERC FILING RE: SAME (1.2). | | | | |
| 05/03/19 | Liou, Jessica | 0.70 | 752.50 | 003 | 56450796 |
| | CONFER WITH LITIGATION RE TEEPLE ACTION AND STAY ISSUES. | | | | |
| 05/03/19 | Tran, Hong-An Nguyen | 5.20 | 5,174.00 | 003 | 56443368 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING MOTIONS AND REQUESTS FOR RELIEF FROM THE AUTOMATIC STAY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/19 | Kramer, Kevin | 0.30 | 298.50 | 003 | 56662350 |
| | REVIEW TCC AND UCC FILINGS RE SAN FRANCISCO AUTOMATIC STAY MOTION (.3). | | | | |
| 05/03/19 | Minga, Jay | 1.30 | 1,235.00 | 003 | 56660759 |
| | REVISE GELMAN AND INITIAL LIFT-STAY OPPOSITIONS (1.0); COMMUNICATIONS WITH WEIL TEAM RE SAME (.3). | | | | |
| 05/04/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 003 | 56438162 |
| | EMAIL WITH K. KRAMER AND A. SHADDY RE: CCSF PRELIMINARY SUBMISSION AND ISSUES RE: SAME (0.4). | | | | |
| 05/04/19 | Kramer, Kevin | 3.90 | 3,880.50 | 003 | 56443852 |
| | REVIEW FERC FILING IN SUPPORT OF SAN FRANCISCO STAY MOTION, AND EMAILS RE SAME (1.1); CONFER WITH A. SHADDY RE REVISIONS TO SAN FRANCISCO STAY MOTION RESPONSE (.3); CONDUCT RESEARCH RE SAN FRANCISCO STAY MOTION RESPONSE, AND DRAFT ANALYSIS RE SAME (1.2); REVISE RESPONSE TO SAN FRANCISCO STAY MOTION RESPONSE (1.3). | | | | |
| 05/04/19 | Shaddy, Aaron | 0.30 | 207.00 | 003 | 56445936 |
| | RESEARCH AUTOMATIC STAY AND CPUC PROCEEDINGS (0.3). | | | | |
| 05/05/19 | Tsekerides, Theodore E. | 2.10 | 2,415.00 | 003 | 56438043 |
| | REVIEW AND REVISE PRELIMINARY RESPONSE ON CCSF MOTION TO LIFT STAY AND ANALYZE ISSUES RE: SAME (0.8); REVIEW CASES RE: LIFT STAY OF REGULATORY PROCEEDINGS (0.5); ANALYZE ISSUES RE: FERC RESPONSE AND REVIEW CCSF SUPPORTING DECLARATIONS (0.6); CALL AND EMAIL WITH K. KRAMER AND A. SHADDY RE: CCSF PRELIMINARY RESPONSE AND APPROACH RE: SAME (0.2). | | | | |
| 05/05/19 | Shaddy, Aaron | 3.70 | 2,553.00 | 003 | 56445859 |
| | REVISE OPPOSITION TO CCSF STAY MOTION AND ADDITIONAL RESEARCH IN RELATION TO SAME (3.2); CALL WITH K. KRAMER AND T. TSEKERIDES RE: SAME (0.5). | | | | |
| 05/06/19 | Tsekerides, Theodore E. | 4.70 | 5,405.00 | 003 | 56484356 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MATERIALS FOR PRELIMINARY RESPONSE ON CCSF LIFT STAY MOTION (0.6); EMAIL WITH TEAM RE: RESPONSE ON CCSF MOTION (0.2); REVIEW RESEARCH RE: CCSF MOTION AND TEAM DISCUSSION RE: RESEARCH (0.4); REVIEW DRAFT RESPONSE TO CCSF LIFT STAY AND REVIEW FERC POINTS OF AUTHORITY RE: SAME (0.4); EMAIL WITH CLIENT RE: DRAFT RESPONSE TO CCSF MOTION AND SUGGESTED COURSE OF ACTION (0.5); ANALYZE ISSUES RE: LIFT STAY APPROACHES (0.5); CONFERENCE CALL ON APPROACH RE: TEEPLE LIFT STAY AND STRATEGIES RE: SAME (0.7); REVIEW UNDERLYING MATERIALS IN TEEPLE AND COLTON LIFT STAY ISSUES (0.6); ANALYZE ISSUES RE: VALERO LIFT STAY AND SEALING (0.4); REVIEW AND RESPOND TO CLIENT AND TEAM EMAIL RE: APPROACHES ON VARIOUS LIFT STAY APPLICATIONS (0.4). | | | | |
| 05/06/19 | Tran, Hong-An Nguyen | 3.60 | 3,582.00 | 003 | 56486402 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING MOTIONS AND REQUESTS FOR RELIEF TO LIFT THE AUTOMATIC STAY. | | | | |
| 05/06/19 | Kramer, Kevin | 9.20 | 9,154.00 | 003 | 56458645 |
| | PREPARE FOR AND ATTEND MEETING WITH T. TSEKERIDES AND A. SHADDY RE SAN FRANCISCO STAY MOTION RESPONSE (.6); PREPARE FOR AND ATTEND CALL WITH CO-COUNSEL RE TEEPLE (.7); REVISE SAN FRANCISCO AUTOMAIC STAY MOTION RESPONSE, AND LEGAL RESEARCH, ANALYSIS, EMAILS, DISCUSSIONS RE SAME (5.4); REVISE COLTAN STIPULATION, AND EMAILS, DISCUSSIONS RE SAME (.4); EMAILS RE TIGER/UET LIFT STAY REQUEST (.3); EMAILS RE PERA STIPULATIONS (.2); PREPARE FOR AND ATTEND CLIENT CALL RE CPUC STAY ISSUES (.8); ANALYSIS, EMAILS AND DISCUSSIONS RE TEEPLE LEGAL RESEARCH AND NEXT STEPS (.8). | | | | |
| 05/06/19 | Jones, Hannah L. | 0.80 | 736.00 | 003 | 56486508 |
| | REVIEW AND SUMMARIZE BRIEFING IN ANTICIPATION OF GELMAN LIFT STAY HEARING. | | | | |
| 05/06/19 | Shaddy, Aaron | 1.00 | 690.00 | 003 | 56480775 |
| | REVISE CCSF LIFT STAY MOTION RESPONSE (0.3); MEET WITH T, TSEKERIDES AND K. KRAMER RE: SAME (0.7). | | | | |
| 05/06/19 | Irani, Neeckaun | 0.80 | 448.00 | 003 | 56453171 |
| | REVISE PREPARATION MATERIALS FOR A. TRAN'S HEARING ON THE GELMAN MOTIONS. | | | | |
| 05/06/19 | Africk, Max M. | 0.30 | 262.50 | 003 | 56871503 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL H. JONES RE: GELMAN ARGUMENT FOR A. TRAN. | | | | |
| 05/07/19 | Tsekerides, Theodore E. | 4.10 | 4,715.00 | 003 | 56482729 |
| | REVIEW CASES RE: STAY APPLICATION TO ERISA PLANS AND COMMITTEES AND ANALYZE ISSUES RE: TEEPLE MATTER (1.2); REVIEW AND FINALIZE PRELIMINARY OPPOSITION TO CCSF STAY MOTION (0.6); CONFERENCE CALL WITH K. KRAMER RE: PERA EXTENSION OF STAY ISSUES (0.2); ANALYZE ISSUES RE: APPROACHES ON PERA EXTENSION OF STAY AND RELATED ISSUES (0.4); ANALYZE ISSUES RE: INDEMNITY TENDER (0.4); REVIEW ADDITIONAL RESEARCH RE: TEEPLE LIFT STAY (0.3); REVIEW EMAIL AND ANALYZE ISSUES RE: VALERO LIFT STAY STRATEGIES (0.5); CALL WITH CARRIERS AND CLIENT ON VALERO (0.5). | | | | |
| 05/07/19 | Liou, Jessica | 0.40 | 430.00 | 003 | 56517999 |
| | CONFER WITH A. TRAN RE AUTOMATIC STAY REQUESTS (.4). | | | | |
| 05/07/19 | Kramer, Kevin | 1.00 | 995.00 | 003 | 56668301 |
| | REVISE SAN FRANCISCO STAY MOTION RESPONSE, AND EMAILS, DISCUSSIONS RE SAME (1.0). | | | | |
| 05/07/19 | Kramer, Kevin | 1.10 | 1,094.50 | 003 | 56871504 |
| | REVIEW CPUC COMPLAINTS/APPEALS AND DRAFT ANALYSIS RE STAY ISSUES RE: SAME. | | | | |
| 05/07/19 | Green, Austin Joseph | 3.50 | 1,960.00 | 003 | 56458847 |
| | CONDUCT RESEARCH RE: TREATMENT CLAIMS UNDER THE AUTOMATIC STAY. | | | | |
| 05/07/19 | Shaddy, Aaron | 0.50 | 345.00 | 003 | 56871505 |
| | FINALIZE OPPOSITION TO CCSF LIFT STAY. | | | | |
| 05/08/19 | Tsekerides, Theodore E. | 3.90 | 4,485.00 | 003 | 56482440 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

MEETING TO DISCUSS CITY OF SAN RAFAEL AND IMPACT ON AUTOMATIC STAY (0.5); ANALYZE ISSUES RE: APPLICATION OF AUTOMATIC STAY TO TENDER REQUEST AND PRELIMINARY RESEARCH RE: SAME (0.7); REVISE EMAIL TO CLIENT RE: AUTOMATIC STAY ISSUES (0.3); ANALYZE ISSUES RE: VALERO LIFT STAY MOTION AND CONFERENCE WITH P. BENVENUTTI AND A. TRAN RE: SAME (1.1); REVIEW EMAIL RE: CPUC STAY ISSUES AND COMMENT ON SAME (0.4); REVIEW EMAIL RE: TEEPLE LIFT STAY ISSUES (0.4); ANALYZE ISSUES RE: APPROACH ON TEEPLE LIFT STAY (0.3); REVIEW MOTION TO SEAL RE: VALERO MOTION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/19 | Liou, Jessica | 0.90 | 967.50 | 003 | 56518421 |

REVIEW AND RESPOND TO EMAILS RE TEEPLE LITIGATION AND STAY ISSUES (.9).

| 05/08/19 | Tran, Hong-An Nguyen | 5.00 | 4,975.00 | 003 | 56486425 |

PREPARE FOR HEARING ON MOTIONS FOR RELIEF FROM STAY (2.5); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (2.1); CORRESPONDENCE AND COMMUNICATION REGARDING TEEPLE'S REQUEST FOR LIFT FROM STAY (.4).

| 05/08/19 | Kramer, Kevin | 7.50 | 7,462.50 | 003 | 56458689 |

REVIEW SAN RAFAEL LETTER TO PG&E AND RELATED CORRESPONDENCE (.6); PREPARE FOR AND ATTEND MEETING WITH T. TSEKERIDES AND AJ GREEN RE SAME (.5); REVIEW FIRST DAYS MOTIONS IN CONNECTION WITH AUTOMATIC STAY ISSUES (.8); CONDUCT RESEARCH AND CONFER WITH AJ GREEN RE SAME (.7); DRAFT CLIENT EMAIL RE SAN RAFAEL FACTUAL INQUIRIES (.3); CONFER WITH A. SHADDY AND M. AFRICK RE TEEPLE AND PERA LEGAL RESEARCH (.3); EMAILS RE TEEPLE STRATEGY, NEXT STEPS (.3): REVISE RESPONSE TO JH KELLY MOTION TO REMAND (.5); DRAFT CLIENT ANALYSIS RE RESPONSE TO JH KELLY MOTION TO REMAND (.2); REVIEW CORRESPONDENCE RE VALERO HEARING (.1); REVIEW AECOM MEDIATION LETTER, AND DRAFT ANALYSIS RE SAME (.6); CALL WITH AECOM COUNSEL RE MEDIATION, AND EMAILS RE SAME (.3); REVIEW RELEVANT PLEADINGS AND DRAFT ANALYSIS RE CPUC AUTOMATIC STAY ISSUES, AND EMAILS RE SAME (2.3).

| 05/08/19 | Green, Austin Joseph | 8.60 | 4,816.00 | 003 | 56458746 |

MEET WITH T. TSEKERIDES AND K. KRAMER RE: RESEARCH ON EFFECT OF AUTOMATIC STAY (0.7); CONDUCT RESEARCH RE: SAME (7.9).

| 05/08/19 | Shaddy, Aaron | 9.90 | 6,831.00 | 003 | 56486440 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | BACKGROUND READING ON ERISA CLAIMS (0.5); CONDUCT RESEARCH AND EMAIL MEMO ON ERISA AND AUTOMATIC STAY ISSUES (3.5); REVIEW T. TSEKERIDES EDITS TO OBJECTION TO AECOM REMAND (0.1); MEET WITH A.J. GREEN ON RESEARCH STATUS (0.1); LEGAL RESEARCH RE: CAPACITY OF UNINCORPORATED ASSOCIATIONS AND APPLICABILITY OF AUTOMATIC STAY (5.7). | | | | |
| 05/09/19 | Tsekerides, Theodore E. | 2.30 | 2,645.00 | 003 | 56480130 |
| | PREPARE FOR HEARING ON LIFT STAY BY CCSF (0.6); CALL WITH K. KRAMER, A. SHADDY AND M. AFRICK RE: TEEPLE AND STAY ISSUES (0.3); ANALYZE ISSUES RE: LIFT STAY AND EXTENSIONS (0.4); ANALYZE ISSUES RE: APPROACH WITH COLTON LIFT STAY (0.3); CONFERENCE CALL WITH COLTON COUNSEL RE: LIFT STAY STIPULATION (0.7). | | | | |
| 05/09/19 | Kramer, Kevin | 0.30 | 298.50 | 003 | 56669238 |
| | DRAFT CLIENT ANALYSIS RE CPUC STAY ISSUES. | | | | |
| 05/09/19 | Shaddy, Aaron | 7.70 | 5,313.00 | 003 | 56486471 |
| | MEET WITH T. TSEKERIDES, K. KRAMER AND M. AFRICK RE: EXECUTIVE BENEFIT COMMITTEE AND LIFT STAY (0.6); ANALYSIS, RESEARCH, AND DRAFTING MEMORANDUM ON ERISA AND AUTOMATIC STAY (6.8); MEET WITH K. KRAMER AND M. AFRICK ON CCSF HEARING OUTCOME (0.2); DISCUSS WORKFLOW WITH K. KRAMER AND HERNDON MOTION TO DISMISS (0.1). | | | | |
| 05/10/19 | Tsekerides, Theodore E. | 3.60 | 4,140.00 | 003 | 56479348 |
| | REVIEW AND REVISE COLTAN STIPULATION LIFTING STAY (0.4); EMAIL WITH TEAM RE: LETTER TO COURT ON VALERO LIFT STAY AND COMMENT ON SAME (0.5); CONFERENCE CALL WITH CLIENT AND TEAM RE: AUTOMATIC STAY ISSUES AND STRATEGIES RE: SAME (1.2); REVIEW COMMENTS ON LETTER TO COURT RE: VALERO (0.3); ANALYZE ISSUES RE: SAN RAFAEL AND STAY IMPACT (0.3); REVIEW RESEARCH RE: INDEMNITY ISSUES (0.4); CALL WITH M. GOREN RE; SAN RAFAEL ISSUES (0.2); ANALYZE ISSUES RE: ORDER ON CCSF LIFT STAY AND COMMENT ON SAME (0.3). | | | | |
| 05/10/19 | Tran, Hong-An Nguyen | 2.50 | 2,487.50 | 003 | 56690043 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY MOTIONS. | | | | |
| 05/10/19 | Minga, Jay | 0.50 | 475.00 | 003 | 56485021 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH WEIL LITIGATION TEAM, CO-COUNSEL AND CLIENT RE LETTER TO COURT SUPPLEMENTING VALERO MOTION TO LIFT STAY RECORD (.1); REVISE AND FINALIZE DECLARATION IN SUPPORT OF VALERO SEALING MOTION (.4). | | | | |
| 05/10/19 | Shaddy, Aaron | 5.60 | 3,864.00 | 003 | 56690295 |
| | DRAFT SUMMARY OF CCSF LIFT STAY HEARING FOR CLIENT (0.3); ANALYZE PG&E 1 DOCKET AND CONDUCT RESEARCH RE: SAME (2.5); DRAFTING EMAIL RELATED THERETO (0.4); CONDUCT RESEARCH ON AUTOMATIC STAY ISSUES (2.4). | | | | |
| 05/12/19 | Shaddy, Aaron | 2.10 | 1,449.00 | 003 | 56525949 |
| | CONDUCT RESEARCH FOR MEMORANDUM RELATING TO AUTOMATIC STAY OF ERISA ACTIONS (1.1); CONDUCT RESEARCH ON AUTOMATIC STAY AND DIRECTORS AND OFFICERS (1.0). | | | | |
| 05/12/19 | Africk, Max M. | 6.40 | 5,600.00 | 003 | 56528088 |
| | REVIEW CASE LAW RE: MOTIONS TO EXTEND THE AUTOMATIC STAY AND DRAFT MEMO RE: SAME (6.4). | | | | |
| 05/13/19 | Tsekerides, Theodore E. | 3.10 | 3,565.00 | 003 | 56522829 |
| | CONFERENCE CALL WITH OUTSIDE COUNSEL RE: TEEPLE CASE (0.4); TEAM FOLLOW UP RE: TEEPLE AND AUTOMATIC STAY (0.3); REVIEW MEMO RE: AUTOMATIC STAY IMPLICATIONS ON TEEPLE CLAIM AND ANALYZE ISSUES RE: SAME (0.6); REVIEW TEEPLE COMPLAINT (0.4); REVIEW COURT DECISION RE: LIFT STAY MOTIONS (0.2); REVIEW FURTHER COMMENTS ON CCSF PROPOSED ORDER ON LIFT STAY AND EMAIL WITH TEAM/CLIENT RE: SAME (0.2); EMAIL WITH CCSF AND FERC RE: PROPOSED ORDER (0.1); CONFERENCE CALL WITH UCC RE: LIFT STAY AND RELATED ISSUES (0.3); REVIEW COLLINS APPEAL RECONSIDERATION AND ANALYZE IMPACT ON LIFT STAY ANALYSIS (0.6). | | | | |
| 05/13/19 | Singh, David R. | 0.40 | 450.00 | 003 | 56690316 |
| | REVIEW ORDERS RE LIFT STAY MOTIONS AND CORRESPONDENCE RE SAME. | | | | |
| 05/13/19 | Liou, Jessica | 0.50 | 537.50 | 003 | 56517929 |
| | CALL WITH GROOM AND WEIL RE AUTOMATIC STAY (.5). | | | | |
| 05/13/19 | Goren, Matthew | 0.20 | 215.00 | 003 | 56516795 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MEMORANDUM DECISION RE: VALERO LIFT STAY. | | | | |
| 05/13/19 | Tran, Hong-An Nguyen | 2.60 | 2,587.00 | 003 | 56690312 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING MOTIONS AND REQUESTS FOR LIFT AUTOMATIC STAY. | | | | |
| 05/13/19 | Kramer, Kevin | 2.60 | 2,587.00 | 003 | 56690322 |
| | REVIEW AND DRAFT ANALYSIS RE ORDER RE GELMAN AND VALERO LIFT STAYS (.4); REVIEW CASELAW RE EXTENDING STAY (2.2). | | | | |
| 05/13/19 | Bostel, Kevin | 0.20 | 199.00 | 003 | 56544094 |
| | CORRESPOND WITH C. ALEGRIA RE: EMINENT DOMAIN AND STAY ISSUES (.1); CORRESPOND WITH TEAM RE: MORGAN HILL STIPULATION (.1). | | | | |
| 05/13/19 | Minga, Jay | 0.10 | 95.00 | 003 | 56513796 |
| | REVIEW EMAILS WEIL LITIGATION TEAM RE SAN FRANCISCO, GELMAN, VALERO & HERNDON LIFT STAYS (.1). | | | | |
| 05/13/19 | Shaddy, Aaron | 3.10 | 2,139.00 | 003 | 56867311 |
| | FINALIZE RESEARCH MEMO RE: AUTOMATIC STAY AND UNINCORPORATED ASSOCIATIONS (0.9); REVIEW MEMORANDUM OPINION ON GELMAN AND VALERO LIFT STAYS (0.1); REVIEW AUTOMATIC STAY AND D&O ACTIONS (2.1). | | | | |
| 05/14/19 | Tsekerides, Theodore E. | 3.30 | 3,795.00 | 003 | 56522509 |
| | REVIEW EMAIL RE: TEEPLE CLAIMS (0.1); ANALYZE ISSUES RE: TEEPLE NEXT STEPS (0.5); REVIEW REVISED CCSF PROPOSED ORDER AND EMAIL WITH PARTIES RE: SAME (0.3); TEAM MEETING TO DISCUSS TEEPLE NEXT STEPS AND RELATED ISSUES (1.0); REVIEW CASES RE: EXTENSION OF STAY TO NON-DEBTORS (0.6); ANALYZE ISSUES RE; APPLICATION OF THE AUTOMATIC STAY TO PENDING PROCEEDINGS (0.5); ANALYZE ISSUES RE: COLTON STIPULATION (0.3). | | | | |
| 05/14/19 | Goren, Matthew | 0.20 | 215.00 | 003 | 56516388 |
| | CALL WITH T. TSEKERIDES RE: CLAIMS ADMINISTRATION AND LIFT STAY STIPULATION ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/19 | Tran, Hong-An Nguyen | 0.30 | 298.50 | 003 | 56871508 |
| | CORRESPONDENCE RE: GELMAN'S MOTION FOR RELIEF FROM STAY. | | | | |
| 05/14/19 | Kramer, Kevin | 0.50 | 497.50 | 003 | 56700233 |
| | REVISE AND DRAFT ANALYSIS RE AHMANN NOTICE OF STAY. | | | | |
| 05/14/19 | Minga, Jay | 0.10 | 95.00 | 003 | 56513901 |
| | EMAILS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE MOTIONS PROCESS AND LIFTING OF STAY (.1). | | | | |
| 05/14/19 | Shaddy, Aaron | 1.70 | 1,173.00 | 003 | 56700339 |
| | CONDUCT RESEARCH ON AUTOMATIC STAY (1.6); EMAIL T. RUPP RE: LIFT STAY ISSUES (0.1). | | | | |
| 05/15/19 | Tsekerides, Theodore E. | 1.60 | 1,840.00 | 003 | 56521712 |
| | ANALYZE ISSUES RE: AHMANN MOTION AND EMAIL WITH K. KRAMER RE: SAME (0.2); ANALYZE ISSUES RE: MOTION TO EXTEND THE AUTOMATIC STAY, SUPPORTING MATERIALS NEEDED FOR SAME AND STRATEGIES RE: APPROACH (1.2); EMAIL WITH COLTON COUNSEL RE: STIPULATION ON LIFT STAY (0.2). | | | | |
| 05/15/19 | Goren, Matthew | 0.20 | 215.00 | 003 | 56516689 |
| | CALLS AND EMAILS WITH K. KRAMER RE: CPUC STAY ISSUES. | | | | |
| 05/15/19 | Kramer, Kevin | 0.10 | 99.50 | 003 | 56871509 |
| | EMAILS RE COUNTERCLAIM AUTOMATIC STAY RESEARCH. | | | | |
| 05/15/19 | Shaddy, Aaron | 0.30 | 207.00 | 003 | 56701363 |
| | MEET WITH K. KRAMER RE: D&O ISSUES. | | | | |
| 05/16/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 003 | 56521175 |
| | ANALYZE ISSUES RE: NEXT STEPS ON PERA LITIGATION AND SUPPORTING MATERIALS RE: SAME (0.7). | | | | |
| 05/16/19 | Minga, Jay | 0.60 | 570.00 | 003 | 56701768 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW NATHAN MOTION TO LIFT THE AUTOMATIC STAY. | | | | |
| 05/16/19 | Shaddy, Aaron | 7.40 | 5,106.00 | 003 | 56526033 |
| | MEET WITH K. KRAMER ON D&O LEGAL RESEARCH AND BRIEFING (0.7); REVIEW JH KELLY REPLY FOR MOTION TO REMAND (0.4); MEET WITH S. EVANS AND A.J. GREEN ON AUTOMATIC STAY RESEARCH (0.4); FOLLOW UP EMAIL TO SAME ON OUTLINE AND WORKFLOW (0.3); CONDUCT RESEARCH ON AUTOMATIC STAY (5.6). | | | | |
| 05/17/19 | Tsekerides, Theodore E. | 1.70 | 1,955.00 | 003 | 56520117 |
| | CONFERENCE CALL WITH COLTON COUNSEL RE: LIFT STAY STIPULATION (0.2); CONFERENCE CALL WITH K. KRAMER RE: COLTON LIFT STAY STIPULATION (0.1); REVIEW RESEARCH AND CASES RE: EXTENSION OF STAY (1.2); EMAIL WITH TEAM RE: EXTENSION OF STAY (0.2). | | | | |
| 05/17/19 | Tran, Hong-An Nguyen | 1.40 | 1,393.00 | 003 | 56531516 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY MOTIONS (.6); REVIEW CASE LAW REGARDING SAME (.8). | | | | |
| 05/17/19 | Minga, Jay | 0.10 | 95.00 | 003 | 56703791 |
| | EMAILS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE NATHAN STAY LIFT MOTION. | | | | |
| 05/17/19 | Shaddy, Aaron | 4.40 | 3,036.00 | 003 | 56526792 |
| | REVIEW AND ANALYZE RESEARCH FROM S. EVANS ON D&O ISSUES (0.4); CONDUCT RESEARCH ON AUTOMATIC STAY (4.0). | | | | |
| 05/20/19 | Tsekerides, Theodore E. | 2.60 | 2,990.00 | 003 | 56558015 |
| | EMAIL WITH K. KRAMER RE: COLTON LIFT STAY (0.1); ANALYZE ISSUES RE: PROCEDURE FOR LIFT STAY STIPULATION (0.2); ANALYZE ISSUES RE: EXTENSION OF STAY TO NON-DEBTORS (0.6); REVIEW PRIOR BRIEFING ON EXTENSION OF STAY AND ANALYZE ISSUES RE: APPROACH (0.8); REVIEW MEMO RE EXTENDING STAY (0.9). | | | | |
| 05/20/19 | Tran, Hong-An Nguyen | 2.60 | 2,587.00 | 003 | 56573127 |
| | CORRESPOND AND COMMUNICATION REGARDING LIFT STAY MOTIONS (1.4); REVIEW NATHAN LIFT STAY MOTION PAPERS AND CASE LAW (1.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/19 | Shaddy, Aaron | 7.90 | 5,451.00 | 003 | 56558355 |
| | CALL WITH K. KRAMERON RE: D&O ACTIONS (0.3); CONDUCT RESEARCH AND DRAFT MEMORANDUM ON D&O ACTIONS AND LIFT STAY (7.4); CALL WITH M. AFRICK RE: SAME (0.2). | | | | |
| 05/20/19 | Evans, Steven | 0.10 | 56.00 | 003 | 56531025 |
| | EMAILS RE: RESEARCH CONCERNING SCOPE OF AUTOMATIC STAY. | | | | |
| 05/20/19 | Africk, Max M. | 0.20 | 175.00 | 003 | 56704413 |
| | EMAIL K. KRAMER RE: EXTENDING AUTOMATIC STAY. | | | | |
| 05/21/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 003 | 56558974 |
| | CALL WITH TEAM RE: VALERO NEXT STEPS AND STRATEGIES RE: OPEN LIFT STAYS (1.1). | | | | |
| 05/21/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 003 | 56558987 |
| | ANALYZE ISSUES RE: STAY OF CPUC PROCEEDINGS. | | | | |
| 05/21/19 | Singh, David R. | 0.10 | 112.50 | 003 | 56704416 |
| | REVIEW CORRESPONDENCE RE DRAFT STIPULATION RE STAY OF DANKO ACTION. | | | | |
| 05/21/19 | Liou, Jessica | 0.10 | 107.50 | 003 | 56566310 |
| | REVIEW AND RESPOND TO EMAILS RE AUTOMATIC STAY STIPULATION. | | | | |
| 05/21/19 | Tran, Hong-An Nguyen | 1.50 | 1,492.50 | 003 | 56573062 |
| | CONFERENCE REGARDING VALERO'S MOTION FOR RELIEF FROM STAY (.7); CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY MOTIONS AND REQUESTS (.8). | | | | |
| 05/21/19 | Minga, Jay | 1.90 | 1,805.00 | 003 | 56561340 |
| | COMMUNICATIONS WITH CLIENT, CO-COUNSEL AND WEIL LITIGATION TEAM RE VALERO AND NATHAN MOTIONS TO LIFT STAY (1.5); DRAFT OPPOSITION TO NATHAN MOTION TO LIFT STAY (.4). | | | | |
| 05/21/19 | Shaddy, Aaron | 0.30 | 207.00 | 003 | 56704420 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEETINGS WITH K. KRAMER AND M. AFRICK ON AUTOMATIC STAY AND PROPERTY OF THE ESTATE. | | | | |
| 05/22/19 | Tsekerides, Theodore E. | 1.90 | 2,185.00 | 003 | 56559109 |
| | CONFERENCE CALL WITH K. KRAMER RE: PERA ANALYSIS (0.5); ANALYZE ISSUES RE: APPROACH ON PERA EXTENSION OF STAY (0.3); EMAIL WITH P. BENVENUTTI AND K. KRAMER RE: COLTON LIFT STAY STIPULATION (0.1); ANALYZE ISSUES RE: COLTON LIFT STAY STIPULATION (0.1); REVIEW ZELMER LIFT STAY MOTION AND ANALYZE OPPOSITION TO SAME (0.8); EMAIL WITH CLIENT RE: CCSF LIFT STAY (0.1). | | | | |
| 05/22/19 | Tran, Hong-An Nguyen | 1.30 | 1,293.50 | 003 | 56704422 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY MOTIONS AND CASE STRATEGY. | | | | |
| 05/22/19 | Green, Austin Joseph | 3.30 | 1,848.00 | 003 | 56541711 |
| | CONDUCT RESEARCH RE EXTENDING THE AUTOMATIC STAY. | | | | |
| 05/22/19 | Shaddy, Aaron | 7.40 | 5,106.00 | 003 | 56558391 |
| | MEET WITH S. EVANS ON SECURITIES LAW AND AUTOMATIC STAY (0.2); CALLS WITH K. KRAMER ON D&O MEMORANDUM (0.3); CONDUCT RESEARCH FOR DRAFTING MEMORANDUM ON D&O ACTIONS AND AUTOMATIC STAY (6.9). | | | | |
| 05/22/19 | Evans, Steven | 3.20 | 1,792.00 | 003 | 56540877 |
| | CONDUCT RESEARCH FOR MOTION TO EXTEND AUTOMATIC STAY. | | | | |
| 05/23/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 003 | 56563735 |
| | CONFERENCE WITH S. CAMPOS RE: PREPETITION LITIGATION (.8). | | | | |
| 05/23/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 003 | 56559054 |
| | ANALYZE ISSUES RE: PERA EXTENSION OF STAY (0.4); CONFERENCE CALL WITH K. ORSINI RE: ZELMER LIFT STAY MOTION (0.1); ANALYZE ISSUES RE: RESPONSE TO ZELMER LIFT STAY MOTION (0.3). | | | | |
| 05/23/19 | Singh, David R. | 0.40 | 450.00 | 003 | 56558734 |
| | REVIEW MEMO RE EXTENDING STAY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Singh, David R. | 0.20 | 225.00 | 003 | 56705081 |
| | REVIEW CORRESPONDENCE RE BUTTE COUNTY LIFT STAY MOTION (.1); REVIEW CORRESPONDENCE RE MOTION FOR RELIEF FROM STAY IN DANKO ACTION (.1). | | | | |
| 05/23/19 | Tran, Hong-An Nguyen | 1.00 | 995.00 | 003 | 56705080 |
| | REVIEW OPPOSITION TO NATHAN'S MOTION FOR RELIEF FROM STAY (.8); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.2). | | | | |
| 05/23/19 | Minga, Jay | 5.20 | 4,940.00 | 003 | 56566401 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE OPPOSITION TO NATHAN MOTION TO LIFT STAY & OPPOSITION TO HERNDON MOTION TO DISMISS (0.2); DRAFT OPPOSITION TO NATHAN MOTION TO LIFT STAY (5.0). | | | | |
| 05/23/19 | Fink, Moshe A. | 1.40 | 1,330.00 | 003 | 56871097 |
| | DRAFT AUTOMATIC STAY LETTER TO VENDOR (1.1); CORR. WITH TEAM AND ALIX RE SAME (.3). | | | | |
| 05/23/19 | Shaddy, Aaron | 1.10 | 759.00 | 003 | 56705090 |
| | FINALIZE MEMORANDUM ON AUTOMATIC STAY. | | | | |
| 05/23/19 | Evans, Steven | 0.20 | 112.00 | 003 | 56705094 |
| | REVIEW MEMO RE: MOTION TO EXTEND AUTOMATIC STAY. | | | | |
| 05/24/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 003 | 56559217 |
| | REVIEW AND COMMENT ON DRAFT APPLICATION RE: AUTOMATIC STAY (0.4); EMAIL WITH A. SHADDY RE: AUTOMATIC STAY ISSUES (0.1). | | | | |
| 05/24/19 | Goren, Matthew | 0.90 | 967.50 | 003 | 56564031 |
| | CALL AND EMAILS WITH PAUL WEISS RE: CPUC STIPULATION (0.6); FOLLOW-UP EMAILS WITH T. TSEKERIDES AND K&B RE: SAME (0.3). | | | | |
| 05/24/19 | Tran, Hong-An Nguyen | 0.40 | 398.00 | 003 | 56572966 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT SAY MOTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/19 | Shaddy, Aaron | 0.80 | 552.00 | 003 | 56558400 |
| | REVISE ANNUL STAY MOTION. | | | | |
| 05/24/19 | Evans, Steven | 0.10 | 56.00 | 003 | 56564895 |
| | EMAILS RE: CPUC PROPOSED STIPULATION TO MODIFY AUTOMATIC STAY. | | | | |
| 05/25/19 | Tsekerides, Theodore E. | 1.70 | 1,955.00 | 003 | 56559083 |
| | REVIEW RESEARCH MEMO ON EXTENDING AUTOMATIC STAY (1.1); ANALYZE STRATEGIES ON EXTENDING AUTOMATIC STAY (0.6). | | | | |
| 05/26/19 | Tsekerides, Theodore E. | 1.30 | 1,495.00 | 003 | 56575737 |
| | ANALYZE ISSUES RE: RESPONSE TO ZELMER LIFT STAY (0.3); REVIEW PRIOR MOTION ON PERA ACTION AND ANALYZE ISSUES RE: STRATEGIES ON EXTENSION OF STAY (1.0). | | | | |
| 05/27/19 | Shaddy, Aaron | 2.40 | 1,656.00 | 003 | 56610540 |
| | REVISE MOTION FOR RELIEF FROM STAY FOR APPEAL AND DRAFT NEW PORTIONS OF SAME. | | | | |
| 05/28/19 | Tsekerides, Theodore E. | 3.10 | 3,565.00 | 003 | 56612995 |
| | CONFERENCE WITH K. KRAMER RE: MOTIONS TO LIFT STAY (0.4); ANALYZE ISSUES RE: ZELMER LIFT STAY AND BACKGROUND RE: SAME (0.7); REVIEW AND REVISE COLTON STIPULATION TO LIFT STAY AND POSSIBLE INCLUSION IN CPUC STIPULATION (0.3); ANALYZE ISSUES RE: CPUC LIFT STAY STIPULATION AND MOTION (0.4); REVIEW CASES RE: PERA EXTENSION OF STAY AND ANALYZE ARGUMENTS RE: SAME (1.3). | | | | |
| 05/28/19 | Singh, David R. | 0.20 | 225.00 | 003 | 56611016 |
| | REVIEW CORRESPONDENCE RE ZELMER STAY RELIEF MOTION. | | | | |
| 05/28/19 | Goren, Matthew | 0.30 | 322.50 | 003 | 56601694 |
| | CALLS AND EMAILS WITH K. KRAMER RE: CPUC LIFT STAY MOTION. | | | | |
| 05/28/19 | Kramer, Kevin | 0.50 | 497.50 | 003 | 56703752 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH C. MCGRATH RE ZELMER LIFT STAY RESEARCH. | | | | |
| 05/28/19 | Shaddy, Aaron | 1.70 | 1,173.00 | 003 | 56609984 |
| | EMAIL T. RUPP AND P. BENVENUTTI ON LOCAL PRACTICE FOR LIFT STAY MOTIONS (0.1); CALL WITH C. MCGRATH AND K. KREMER ON ZELMAN LIFT STAY ISSUE (0.1); REVIEW UTILITY'S MOTION FOR RELIEF FROM STAY (1.5). | | | | |
| 05/28/19 | McGrath, Colin | 2.10 | 1,449.00 | 003 | 56603668 |
| | DISCUSS RESEARCH ISSUE REGARDING LIFT OF STAY WITH K. KRAMER (.3); CONDUCT RESEARCH RE: APPEALS (1.8). | | | | |
| 05/29/19 | Tsekerides, Theodore E. | 1.20 | 1,380.00 | 003 | 56612749 |
| | REVIEW COMMENTS ON PROPOSED LIFT STAY STIPULATION WITH CPUC AND EMAIL WITH TEAM RE: SAME (0.3); CONFERENCES WITH A. SHADDY RE: EXTENSION OF STAY (0.3); REVIEW CASES EXTENDING STAY (0.6). | | | | |
| 05/29/19 | Goren, Matthew | 0.80 | 860.00 | 003 | 56601611 |
| | REVIEW AND REVISE CPUC STAY STIPULATION (0.6) AND EMAILS WITH K. KRAMER RE: SAME (0.2). | | | | |
| 05/29/19 | Tran, Hong-An Nguyen | 0.30 | 298.50 | 003 | 56617221 |
| | CORRESPONDENCE REGARDING LIFT STAY MOTIONS. | | | | |
| 05/29/19 | Kramer, Kevin | 0.30 | 298.50 | 003 | 56871867 |
| | EMAILS RE ZELMER LIFT STAY MOTION (.2); CONFER WITH C. MCGRATHER RE ZELMER LEGAL RESEARCH (.1). | | | | |
| 05/29/19 | Minga, Jay | 2.00 | 1,900.00 | 003 | 56703786 |
| | REVISE OPPOSITION TO NATHAN MOTION TO LIFT STAY (1.8); COMMUNICATIONS WITH T. TSEKERIDES AND A. TRAN RE SAME (.2). | | | | |
| 05/29/19 | Shaddy, Aaron | 0.50 | 345.00 | 003 | 56703798 |
| | REVISE UTILITY'S MOTION TO LIFT STAY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 003 | 56612262 |
| | REVIEW COMMENTS ON LIFT STAY OF FERC PROCEEDING (0.2); REVIEW REVISED LIFT STAY OF FERC PROCEEDING AND ACCOMPANYING DECLARATION AND SUPPORTING MATERIALS (0.4). | | | | |
| 05/30/19 | Singh, David R. | 0.40 | 450.00 | 003 | 56591056 |
| | REVIEW CORRESPONDENCE FROM A. SHADDY RE DRAFT MOTION FOR RELIEF FROM STAY TO APPEAL FERC ORDER (.1); REVIEW DRAFT BRIEF (.3). | | | | |
| 05/30/19 | Goren, Matthew | 0.60 | 645.00 | 003 | 56601646 |
| | REVIEW FERC LIFT STAY APPEAL MOTION AND EMAILS WITH A. SHODDY RE: SAME (0.4); CALLS WITH PAUL WEISS AND K. KRAMER RE: CPUC LIFT STAY STIPULATION (0.2). | | | | |
| 05/30/19 | Kramer, Kevin | 0.30 | 298.50 | 003 | 56705783 |
| | CONFER WITH C. MCGRATH RE ZELMER LIFT STAY RESEARCH AND ANALYSIS. | | | | |
| 05/30/19 | Minga, Jay | 0.70 | 665.00 | 003 | 56705785 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND KELLER BENVENUTTI TEAMS RE OPPOSITION TO NATHAN MOTION TO LIFT STAY. | | | | |
| 05/30/19 | Shaddy, Aaron | 1.80 | 1,242.00 | 003 | 56610066 |
| | REVISE UTILITY'S MOTION TO LIFT STAY (0.5); DRAFT DECLARATION WITH REGARD TO SAME (1.0); COMPILE EXHIBITS FOR SAME (0.3). | | | | |
| 05/30/19 | McGrath, Colin | 6.90 | 4,761.00 | 003 | 56604082 |
| | CONDUCT RESEARCH RE: CREDITOR MOTION FOR RELIEF FROM STAY TO PERMIT DEBTOR'S APPEAL TO CONTINUE (3.2); REVIEW AND ANALYZE CASES (2.5); DRAFT EMAIL TO K. KRAMER, A. TRAN, J. MISHKIN, AND A. SHADDY DISCUSSING RESEARCH (1.2). | | | | |
| 05/31/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 003 | 56604394 |
| | REVIEW CPUC STIPULATION AND REVISIONS TO SAME (0.4); EMAIL WITH CLIENT RE: REVISED LANGUAGE TO CPUC STIPULATION AND PROPOSED LANGUAGE RE: SAME (0.2); ANALYZE ISSUES RE: MOTION TO LIFT STAY ON FERC PROCEEDING (0.2); ANALYZE ISSUES RE: ZELMAN LIFT STAY (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/31/19 | Shaddy, Aaron | 0.70 | 483.00 | 003 | 56610505 |

REVISE AND PREPARE FOR FILING THE UTILITY'S MOTION FOR LIMITED RELIEF FROM STAY FOR FILING APPEAL.

| 05/31/19 | McGrath, Colin | 2.60 | 1,794.00 | 003 | 56603871 |

ANALYZE SETTLEMENT AND STIPULATED JUDGMENT RELATED TO ZELMERS MOTION TO LIFT THE AUTOMATIC STAY AND EVALUATE APPLICATION OF LIFT STAY STANDARD TO FACTS PRESENTED IN ZELMERS MOTION.

| **SUBTOTAL TASK 003 - Automatic Stay:** | **263.20** | **$234,615.00** |

| 05/01/19 | Kramer, Kevin | 4.80 | 4,776.00 | 004 | 56434082 |

EMAILS AND DISCUSSIONS WITH CLIENT RE UET/TIGER LITIGATION (.4); EMAILS RE TENTATIVE ORDER PRACTICES (.3); REVISE, FINALIZE PERA STIPULATIONS AND PROPOSED ORDER, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (1.6);  UPDATE TASK LIST AND CASE CALENDAR, AND EMAILS, DISCUSSIONS RE SAME (.5); REVISE AECOM PROCEEDING DISCOVERY STIPULATION, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (.7); REVIEW JH LETTER RE AECOM MEDIATION, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (.8); REVIEW ANALYSIS, EMAILS RE TEEPLE LITIGATON (.3); CONFER WITH AJ GREEN RE  INJUNCTION RESEARCH (.2).

| 05/01/19 | Jones, Hannah L. | 4.60 | 4,232.00 | 004 | 56442602 |

CONFERENCE CALL WITH PG&E JOHN LOWE RE 2004 COMPENSATION DISCOVERY (.6); CONDUCT RESEARCH RE GELMAN OPPOSITION (2.2); CONFERENCE WITH R. SLACK RE LETTER TO COURT AND MAY 8 DISCOVERY HEARING (.3); CONFERENCE WITH NEECKAUN IRANI RE RULE 2004 RESEARCH (.6); CONDUCT RESEARCH RE HERNDON MOTION TO DISMISS FIRST AMENDED COMPLAINT (.9).

| 05/01/19 | Shaddy, Aaron | 0.50 | 345.00 | 004 | 56662325 |

CALL WITH T. TSEKERIDES ON CHANGES TO STIPULATION (0.2); REVISE STIPULATION AND PROPOSED JUDGMENT (0.3).

| 05/01/19 | Irani, Neeckaun | 3.10 | 1,736.00 | 004 | 56428461 |

RESEARCH CASES FOR MOTION TO QUASH REQUESTS UNDER RULE 2004, OR IN THE ALTERNATIVE, FOR PROTECTIVE ORDER.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/19 | Jung, Alexandra D'Errico | 4.10 | 2,296.00 | 004 | 56441909 |

CONDUCT RESEARCH RE: INDENTURES.

| 05/01/19 | Africk, Max M. | 1.70 | 1,487.50 | 004 | 56444629 |

REVIEW T. TSKERIDES MARK UP TO PRELIMINARY RESPONSE RE: CCSF (.3); REVISE PRELIMINARY RESPONSE IN OPPOSITION TO PVF MOTION FOR SETOFF AND SEND TO A. TRAN FOR REVIEW (.8); EMAIL A.J. GREEN RE: BACKGROUND OF 105 MOTION AND TEEPLE (.4); REVIEW EMAIL FROM AN TRAN RE: SETTLEMENT (.2).

| 05/02/19 | Slack, Richard W. | 1.30 | 1,657.50 | 004 | 56443858 |

EXCHANGE EMAILS RE: 2004 SCHEDULING (.3); CALL WITH S. KAROTKIN RE: 2004 (.1); EXCHANGE EMAILS WITH R. JULIAN RE: SCHEDULING (.1); TELEPHONE CONFERENCE RE: LETTER TO COURT AND RESEARCH ON 2004 (.8).

| 05/02/19 | Kramer, Kevin | 3.10 | 3,084.50 | 004 | 56434258 |

REVISE AECOM PROCEEDING DISCOVERY STIPULATION AND PROPOSED ORDER, AND EMAILS, DISCUSSIONS RE SAME (.5); DRAFT RESPONSE TO JH KELLY MEDIATION LETTER (.3); EMAILS AND DISCUSSIONS RE LITIGATION TEAM STAFFING (.2); EMAILS RE PERA STIPULATIONS, AND PERA ADVERSARY PROCEEDING NEXT STEPS (.3); DRAFT STIPULATION RE COLTAN PROCEEDING, AND ANALYSIS, EMAILS RE SAME (1.8).

| 05/02/19 | Minga, Jay | 0.80 | 760.00 | 004 | 56442735 |

REVISE GELMAN OPPOSITION (.4); COMMUNICATIONS WITH A. TRAN, K. KRAMER, A. SHADDY AND A.J. GREEN RE FERC DENIAL OF REHEARING (.2); REVISE PERA STIPULATIONS AND STIPULATION RE PROCEDURE FOR DISPOSITION OF ADVERSARY PROCEEDING (.2).

| 05/02/19 | Jones, Hannah L. | 1.10 | 1,012.00 | 004 | 56442490 |

REVIEW AND REVISE GELMAN OPPOSITION MOTION.

| 05/02/19 | Green, Austin Joseph | 1.10 | 616.00 | 004 | 56433560 |

REVIEW DEBTORS' ADVERSARY PROCEEDING COMPLAINT TO ENJOIN ACTIONS AGAINST NON-DEBTORS (AND SUBSEQUENT REPLY IN FURTHER SUPPORT THEREOF) FOR BACKGROUND MATERIAL ON NON-DEBTOR LITIGATION PROCEEDINGS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/19 | Irani, Neeckaun | 3.60 | 2,016.00 | 004 | 56443673 |
| | CONDUCT RESEARCH RE: RULE 2004 EXAMINATION REQUEST. | | | | |
| 05/02/19 | Irani, Neeckaun | 0.40 | 224.00 | 004 | 56443798 |
| | REVISE OPPOSITION TO GELMANS' MOTION. | | | | |
| 05/02/19 | Jung, Alexandra D'Errico | 1.00 | 560.00 | 004 | 56441840 |
| | RESEARCH RE: INDENTURES. | | | | |
| 05/02/19 | Africk, Max M. | 0.40 | 350.00 | 004 | 56444592 |
| | REVIEW REDLINE TO SIXTH CIRCUIT FERC AMICUS FROM E. GOLDENBERG. | | | | |
| 05/03/19 | Kramer, Kevin | 3.70 | 3,681.50 | 004 | 56434292 |
| | PREPARE FOR AND PARTICPATE ON CALL RE TEEPLE LITIGATION (1.2); ANALYSIS, EMAILS AND DISCUSSIONS RE PERA/YORK COUNTY RECUSAL AND STIPULATION (.4); REVISE COLTAN PROCEEDING STIPULATION, AND EMAILS RE SAME (.3); CLIENT DISCUSSIONS AND EMAILS RE TIGER/UET LITIGATION (.9); EMAILS AND DISCUSSIONS RE LITIGATION TEAM STAFFING, OUTSTANDING TASKS (.5); EMAILS RE AECOM PROCEEDING STATUS (.2); CONFER WITH A. SHADDY RE DRAFT FILING RE AECOM MOTON TO REMAND (.2). | | | | |
| 05/03/19 | Minga, Jay | 0.20 | 190.00 | 004 | 56443172 |
| | COMMUNICATIONS WITH WEIL TEAM AND CO-COUNSEL RE SDG&E V. CPUC LITIGATION. | | | | |
| 05/03/19 | Green, Austin Joseph | 0.80 | 448.00 | 004 | 56440332 |
| | LITIGATION CALL TO DISCUSS STATUS OF TEEPLE ACTION AND NEXT STEPS. | | | | |
| 05/03/19 | Africk, Max M. | 1.20 | 1,050.00 | 004 | 56444620 |
| | REVIEW TEEPLE COMPLAINT IN ORDER TO PREPARE FOR CALL (.5); CALL WITH TEAM RE: TEEPLE COMPLAINT (.7). | | | | |
| 05/04/19 | Slack, Richard W. | 4.60 | 5,865.00 | 004 | 56439659 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CASES RE: 2004 ARGUMENT AND DRAFT OUTLINE RE: SAME (3.6); REVIEW AND REVISE LETTER RE: 2004 AND EMAILS RE: SAME (1.0). | | | | |
| 05/04/19 | Minga, Jay | 0.20 | 190.00 | 004 | 56443449 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM AND CLIENT RE SIXTH CIRCUIT AMICUS BRIEF (.2). | | | | |
| 05/05/19 | Slack, Richard W. | 1.60 | 2,040.00 | 004 | 56439764 |
| | REVIEW AND REVISE LETTER RE: 2004 AND CALL WITH S. KAROTKIN AND EMAILS RE: SAME. | | | | |
| 05/06/19 | Minga, Jay | 0.30 | 285.00 | 004 | 56481565 |
| | COMMUNICATIONS WITH WEIL TEAM AND CO-COUNSEL RE VALERO SEALING MOTION AND DECLARATION (.2); DRAFT RE SAME (.1). | | | | |
| 05/06/19 | Shaddy, Aaron | 5.80 | 4,002.00 | 004 | 56871063 |
| | DRAFT DEBTORS' OBJECTION TO REMAND OF AECOM THIRD-PARTY COMPLAINT AND CONDUCTING RESEARCH IN RELATION THERETO (3.5); REVISING AND CONDUCTING ADDITIONAL RESEARCH ON SAME (2.3). | | | | |
| 05/06/19 | Africk, Max M. | 1.00 | 875.00 | 004 | 56508313 |
| | EMAIL K. KRAMER RE: PERA BRIEF (.1); TEEPLE CALL WITH TEAM (.5); POST TEEPLE CALL DISCUSSION WITH K. KRAMER AND FOLLOW UP EMAIL TO TEAM (.4). | | | | |
| 05/07/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 004 | 56482748 |
| | ANALZYE ISSUES RE: AECOM CORRESPONDENCE AND APPROACH ON JH KELLY REMAND (0.4). | | | | |
| 05/07/19 | Singh, David R. | 0.50 | 562.50 | 004 | 56487502 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH B. JULIAN RE HERNDON ADVERSARY PROCEEDING (.4); FOLLOW-UP CORRESPONDENCE WITH B. JULIAN RE SAME (.1). | | | | |
| 05/07/19 | Liou, Jessica | 0.10 | 107.50 | 004 | 56517395 |
| | CONFER WITH T. SCHINCKEL RE LITIGATION TIMELINE. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/19 | Liou, Jessica | 0.70 | 752.50 | 004 | 56517900 |
| | REVIEW AND RESPOND TO EMAILS FROM K. LIANG AND S. KAROTKIN RE BANKRUPTCY LITIGATION ISSUES (.7). | | | | |
| 05/07/19 | Tran, Hong-An Nguyen | 3.80 | 3,781.00 | 004 | 56486350 |
| | CORRESPONDENCE AND COMMUNICATION RE: MOTIONS AND REQUESTS FOR LIFT FROM STAY. | | | | |
| 05/07/19 | Kramer, Kevin | 5.10 | 5,074.50 | 004 | 56458659 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH T. TSEKERIDES RE PERA AND TEEPLE RESEARCH (.6); UPDATE LITGATION CALENDAR, AND EMAILS RE SAME (.3); CONFER WITH A. SHADDY AND AJ GREEN RE TEEPLE RESEARCH (.5); EMAILS RE PERA STIPULATIONS, ORDERS AND NEXT STEPS (.3); REVISE REPONSE TO JH KELLY MOTION TO REMAND, AND CONDUCT RESEARCH, ANALYSIS, EMAILS AND DISCUSSIONS RE SAME (1.9); EMAILS WITH LOCAL COUNSEL RE DOCKET ENTRY FORMATS (.2); REVIEW BK AND ADVERSARY PROCEEDING DOCKETS (.3); EMAILS AND DISCUSSIONS RE VERWEY REPLY (.2); CALL WITH AECOM COUNSEL RE MEDIATION, AND EMAILS RE SAME (.5); EMAILS RE SAN RAFAEL TENDER AND STAFFING RE SAME (.3). | | | | |
| 05/07/19 | Minga, Jay | 0.10 | 95.00 | 004 | 56483526 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE DEFENSES RE PRE-PETITION CLAIMS. | | | | |
| 05/07/19 | Jones, Hannah L. | 10.90 | 10,028.00 | 004 | 56486589 |
| | CONDUCT RESEARCH AND DRAFT MOTION TO DISMISS HERNDON WILDFIRE PLAINTIFFS' FIRST AMENDED COMPLAINT (9.4); REVIEW COURT CORRESPONDENCE AND CASE LAW IN PREPARATION FOR 2004 DISCOVERY CONFERENCE (1.2); CONFERENCE CALL WITH B. JULIAN OF TCC FOR POSITION RE HERNDON ADVERSARY PROCEEDING (.3). | | | | |
| 05/07/19 | Green, Austin Joseph | 0.70 | 392.00 | 004 | 56458806 |
| | REVIEW TEEPLE COMPLAINT. | | | | |
| 05/07/19 | Shaddy, Aaron | 4.90 | 3,381.00 | 004 | 56481253 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH K. KRAMER ON AECOM OBJECTION TO REMAND (0.1); REVIEW AGENDA FOR HEARING (0.1); REVIEW VALERO UPDATES FROM TEAM (0.1); MEET WITH K. KRAMER AND A.J. GREEN ON TEEPLE ACTION (0.4); REVISE AECOM OBJECTION TO REMAND AND CONDUCT ADDITIONAL RESEARCH (1.5); REVIEW DOCKET UPDATES AND NEW FILINGS (0.2); REVIEW DOCUMENTS RE: TEEPLE ERISA PROCEEDING AND LIFT STAY (2.5). | | | | |
| 05/07/19 | Irani, Neeckaun | 0.90 | 504.00 | 004 | 56478068 |
| | RESEARCH RE: BANKRUPTCY RULE 7001. | | | | |
| 05/07/19 | Africk, Max M. | 0.20 | 175.00 | 004 | 56508420 |
| | EMAIL K. KRAMER RE: PERA (.1); EMAIL A.J. GREEN RE: TEEPLE (.1). | | | | |
| 05/08/19 | Tsekerides, Theodore E. | 2.30 | 2,645.00 | 004 | 56482014 |
| | REVIEW JH KELLY MOTION TO REMAND AND SUPPORTING PAPERS AND DRAFT LIMITED OBJECTION/RESPONSE (1.7); EMAIL AND CALLS WITH K. KRAMER RE: MOTION TO REMAND AND AECOM LETTER (0.3); REVIEW AECOM LETTER RE: MEDIATION AND ISSUES RE: RESPONSE TO SAME (0.3). | | | | |
| 05/08/19 | Singh, David R. | 0.40 | 450.00 | 004 | 56487532 |
| | CORRESPOND WITH H. JONES RE MOTION TO DISMISS AMENDED COMPLAINT IN HERNDON ADVERSARY PROCEEDING AND REVIEW SAME. | | | | |
| 05/08/19 | Liou, Jessica | 3.00 | 3,225.00 | 004 | 56518116 |
| | REVIEW 2004 CASES (.5); CONFER WITH D. SINGH, H. JONES AND A. TRAN RE DOCUMENT REVIEW PROTOCOL (.5); CONFER WITH R. SLACK AND S. KAROTKIN (PARTIAL) RE PROTECTIVE ORDER, NEXT STEPS AND STATUS (1.1); REVIEW AND RESPOND TO EMAILS RE DISCOVERY AND OTHER ISSUES (.9). | | | | |
| 05/08/19 | Tran, Hong-An Nguyen | 1.20 | 1,194.00 | 004 | 56668896 |
| | REVIEW AND REVISE MOTION TO DISMISS HERNDON COMPLAINT. | | | | |
| 05/08/19 | Minga, Jay | 1.80 | 1,710.00 | 004 | 56483822 |
| | REVIEW VALERO MOTION AND REVISE AND PREPARE CASE LAW IN SUPPORT OF HEARING PREPARATION (1.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1); REVISE DECLARATION IN SUPPORT OF VALERO SEALING MOTION (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/19 | Jones, Hannah L. | 2.40 | 2,208.00 | 004 | 56871088 |
| | REVIEW AND REVISE HERNDON ADVERSARY PROCEEDING MOTION TO DISMISS (1.7); CONFERENCE WITH TEAM RE 2004 DOCUMENT REVIEW PLAN (.5); EMAILS RE STRATEGY FOR PROTECTIVE ORDER (.2). | | | | |
| 05/08/19 | Shaddy, Aaron | 0.10 | 69.00 | 004 | 56669171 |
| | REVIEW AECOM LETTER TO JH KELLY RE: PROPOSED MEDIATION. | | | | |
| 05/08/19 | Africk, Max M. | 0.20 | 175.00 | 004 | 56508315 |
| | REVIEW CORRESPONDENCE RE: TEEPLE FOR K. KRAMER IN PREPARATION FOR TOMORROW'S CALL. | | | | |
| 05/08/19 | Pacheco, Erika | 5.10 | 1,683.00 | 004 | 56466902 |
| | REVIEW AND REVISE MOTION TO DISMISS. | | | | |
| 05/09/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 004 | 56480050 |
| | ANALYZE ISSUES RE: RESPONSE TO JH KELLY REMAND MOTION AND COMMENTS AND EMAIL RE: SAME (0.4). | | | | |
| 05/09/19 | Singh, David R. | 0.60 | 675.00 | 004 | 56487718 |
| | REVIEW HERNDON MOTION TO DISMISS (.4); DISCUSS SAME WITH H. JONES (.2). | | | | |
| 05/09/19 | Kramer, Kevin | 7.50 | 7,462.50 | 004 | 56482628 |
| | PREPARE FOR AND MEET WITH M. AFRICK AND A. SHADDY RE SECTION105 RESEARCH (.6); CONFER WITH AJ GREEN RE SAN RAFAEL LEGAL RESEARCH (.4); UPDATE LITIGATION TASK LIST AND CALENDAR (.2); CALL WITH PERA COUNSEL RE CONFIDENTIALITY AGREEMENT ACKNOWLEDGMENT AND SIMPSON THACHER RETENTION APPLICATION (.3); REVIEW DRAFT ANALYSIS FOR T. TSKERIDES RE CONFIDENTIALITY AGREEMENT ACKNOWLEDGMENT AND SIMPSON THACHER RETENTION APPLICATION (1.7); PREPARE FOR AND PARTICIPATE ON CALLS WITH T. TSEKERIDES AND OPPOSING COUNSEL RE COLTAN STIPULATION (.9); REVISE COLTAN STIPULATION (.8); REVISE AND FILE RESPONSE TO JH KELLY MOTION TO REMAND (1.1); DRAFT PERA CONFIDENTIALITY AGREEMENT ACKNOWLEDGMENT (1.3); EMAILS RE CCSF HEARING SUMMARY FOR CLIENT (.2). | | | | |
| 05/09/19 | Minga, Jay | 0.40 | 380.00 | 004 | 56484679 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH A. TRAN RE DECLARATION IN SUPPORT OF VALERO SEALING MOTION (.1); REVISE DECLARATION IN SUPPORT OF VALERO SEALING MOTION (.3). | | | | |
| 05/09/19 | Jones, Hannah L. | 8.70 | 8,004.00 | 004 | 56486520 |
| | CONFERENCE CALL WITH CRAVATH RE 2004 DISCOVERY PLAN (.5); REVIEW 2004 HEARING TRANSCRIPT (.9); CONDUCT RESEARCH AND DRAFT DISCOVERY ORDER AFTER 2004 HEARING AND INTERNAL CONFERENCES RE SAME (5.3); REVIEW PARA EDITS TO HERNDON MOTION TO DISMISS (.8); REVIEW EMAILS FOR PRODUCTION TO UCC IN CONNECTION WITH WILDFIRE ASSISTANCE PROGRAM MOTION (.9); EMAILS AND CONFERS WITH LSS RE PRODUCING COMMUNICATIONS (.3). | | | | |
| 05/09/19 | Green, Austin Joseph | 8.10 | 4,536.00 | 004 | 56469417 |
| | DRAFT MEMO RE: SAN RAFAEL'S LETTER. | | | | |
| 05/09/19 | Africk, Max M. | 0.50 | 437.50 | 004 | 56508365 |
| | 105 MEETING WITH K. KRAMER AND A. SHADDY. | | | | |
| 05/09/19 | Pacheco, Erika | 4.10 | 1,353.00 | 004 | 56466943 |
| | REVIEW AND REVISE HERNDON MOTION TO DISMISS. | | | | |
| 05/10/19 | Slack, Richard W. | 1.10 | 1,402.50 | 004 | 56483773 |
| | CALL RE: PROTECTIVE ORDER (.3); CALL RE: DISCOVERY ISSUE (.5); REVIEW TRANSCRIPT RE: ORDER (.3). | | | | |
| 05/10/19 | Tsekerides, Theodore E. | 1.20 | 1,380.00 | 004 | 56479378 |
| | REVIEW AECOM OPPOSITION TO JH KELLY REMAND (0.8); ANALYZE ISSUES RE: REMAND AND STAY/DISMISSAL OF AECOM THIRD-PARTY CLAIM (0.4). | | | | |
| 05/10/19 | Singh, David R. | 0.40 | 450.00 | 004 | 56486976 |
| | CORRESPOND RE AND REVIEW UPDATED DRAFT OF HERNDON MOTION TO DISMISS (.4). | | | | |
| 05/10/19 | Liou, Jessica | 0.50 | 537.50 | 004 | 56520470 |
| | CONFER WITH CRAVATH RE UPDATE ON DISCOVERY CONFERENCE AND NEXT STEPS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/19 | Tran, Hong-An Nguyen | 2.90 | 2,885.50 | 004 | 56481553 |

PARTICIPATE ON TEAM CONFERENCE CALLS (1.6); REVIEW DRAFT MOTION TO DISMISS HERNDON COMPLAINT (.5) CORRESPONDENCE RE: SAME (.4); PREPARE LETTER TO JUDGE RE: SUPPLEMENTAL INFORMATION TO VALERO'S MOTION TO DISMISS (.4).

| 05/10/19 | Kramer, Kevin | 7.50 | 7,462.50 | 004 | 56482857 |

MEET WITH T. TSEKERIDES RE COLTAN STIPULATION AND AECOM PROCEEDING (.4); CONFER WITH A. SHADDY RE CCSF HEARING CLIENT SUMMARY (.2); REVISE COLTAN STIPULATION AND DRAFT CLIENT ANALYSIS RE SAME (.7); UPDATE LITIGATION TASK LIST AND CALENDAR (.3); EMAILS RE SLF/BUTTE ISSUES (.2); EMAILS RE PERA ADVERSARY PROCEEDING (.1); REVIEW AND DRAFT ANALYSIS RE AECOM RESPONSE TO JH KELLY MOTION TO REMAND (1.2); PROVIDE COMMENTS ON CCSF PROPOSED ORDER (.4); COMPILE UET/TIGER MATERIALS FOR T. TSKERIDES (.2); REVIEW AND DRAFT ANLAYSIS RE SAN RAFAEL RESEARCH (.7); DRAFT SAN RAFAEL LETTER AND ANALYZE RELATED BACKGROUND MATERIALS (2.9); EMAILS RE PERA CONFIDENTIALITY ACKNOWLEDGMENT (.2).

| 05/10/19 | Bostel, Kevin | 0.40 | 398.00 | 004 | 56690066 |

CALL WITH J. LIOU, R. SLACK AND J. KIM RE: PROTECTIVE ORDER ISSUES.

| 05/10/19 | Jones, Hannah L. | 5.10 | 4,692.00 | 004 | 56486580 |

CONFERENCE CALL WITH KELLER BENVENUTTI AND WEIL TEAM RE PROTECTIVE ORDER STRATEGY (.5); REVIEW AND REVISE PROTECTIVE ORDER PER R. SLACK COMMENTS (3.2); EMAILS RE FEMA PRODUCTION TO UCC (1.1); EMAILS WITH CLIENT RE STRATEGY FOR HERNDON MOTION TO DISMISS (.3).

| 05/10/19 | Shaddy, Aaron | 1.30 | 897.00 | 004 | 56486463 |

MEET WITH PG&E, MTO, S. WALSH, AND T. TSEKERIDES ON APPELLATE ISSUES (1.0); REVIEW CCSF PROPOSED ORDER AND DRAFT EMAIL TO K. KRAMER IN CONNECTION THERETO (0.3).

| 05/12/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 004 | 56478793 |

REVIEW AND REVISE BRIEF TO DISMISS HERNDON ADV. PROCEEDING (.8).

| 05/12/19 | Singh, David R. | 0.50 | 562.50 | 004 | 56486853 |

REVIEW UPDATED DRAFT OF MOTION TO DISMISS HERNDON ADVERSARY PROCEEDING (.3); REVIEW CORRESPONDENCE RE MOTION TO DISMISS HERNDON ADVERSARY PROCEEDING (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/12/19 | Kramer, Kevin | 1.80 | 1,791.00 | 004 | 56482774 |
| | DRAFT SAN RAFAEL LETTER (1.6); EMAILS RE TEEPLE MATTER (.2). | | | | |
| 05/12/19 | Jones, Hannah L. | 3.30 | 3,036.00 | 004 | 56486547 |
| | REVIEW AND REVISE HERNDON MOTION TO DISMISS TO INCORPORATE S. KAROKIN AND P. BENVENUITTI COMMENTS (3.3). | | | | |
| 05/13/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 004 | 56488815 |
| | REVIEW AND REVISE HERNDON MOTION TO DISMISS ADVERSARY PROCEEDING (.8). | | | | |
| 05/13/19 | Tsekerides, Theodore E. | 1.60 | 1,840.00 | 004 | 56522884 |
| | REVIEW AND COMMENT ON REVISED MOTION TO DISMISS HERNDON ADVERSARY PROCEEDING (0.6); EMAIL WITH TEAM RE: REVISIONS TO HERNDON ADVERSARY (0.3); REVIEW CASES AND RESEARCH RE: MOTION TO DISMISS HERNDON (0.7). | | | | |
| 05/13/19 | Singh, David R. | 1.40 | 1,575.00 | 004 | 56531358 |
| | EMAILS RE MOTION TO DISMISS HERNDON ADVERSARY PROCEEDING (.1); REVIEW P. BENVENUTTI PROPOSED EDITS TO DRAFT MOTION TO DISMISS HERNDON ADVERSARY PROCEEDING (.3); REVIEW PRELIMINARY DRAFT OF MOTION TO APPROVE PROTECTIVE ORDER (.4); REVIEW CORRESPONDENCE WITH PG&E RE MOTION TO DISMISS HERNDON ADVERSARY PROCEEDING (.1); REVIEW/SIGNOFF ON FINAL DRAFT OF HERNDON MOTION TO DISMISS (.4); REVIEW CORRESPONDENCE WITH CRAVATH RE DRAFT PROTECTIVE ORDER (.1). | | | | |
| 05/13/19 | Tran, Hong-An Nguyen | 0.50 | 497.50 | 004 | 56531194 |
| | REVIEW MOTION TO DISMISS AMENDED COMPLAINT. | | | | |
| 05/13/19 | Kramer, Kevin | 3.50 | 3,482.50 | 004 | 56497003 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH DAVIS POLK RE PERA ADVERSARY PROCEEDING (.4); CALL WITH T. TSKERIDES RE PERA ADVERSARY PROCEEDING (.1); PREPARE FOR AND PARTICIPATE ON CALL WITH GROOM LAW RE TEEPLE MATTER (.6); CALL WITH LITIGATION TEAM RE TEEPLE MATTER (.3); EMAILS RE AECOM REMAND BRIEFING AND HEARING PREPARATION (.2); REVISE SAN RAFAEL LETER AND EMAILS RE SAME (.3) REVIEW AND DRAFT ANALYSIS RE PERA AND YORK COUNTY COMPLAINTS (.7); CONFER WITH M. AFRICK AND A. SHADDY RE: RESEARCH RE TEEPLE MATTER (.6); EMAILS RE PERA CONFIDENTIALITY AGREEMENT ACKNOWLEDGMENT (.2); EMAILS RE COLTAN STIPULATION (.1). | | | | |
| 05/13/19 | Jones, Hannah L. | 8.20 | 7,544.00 | 004 | 56574233 |
| | REVIEW AND REVISE HERNDON MOTION TO DISMISS TO INCORPORATE ADDITIONAL S. KAROKIN COMMENTS AND FINALIZE FOR FILING (5.8); EMAILS WITH TEAM RE TCC'S POSITION ON SUBMITTING DISCOVERY ORDER AFTER HEARING (.4); CONFERENCE CALL RE 2004 DISCOVERY STRATEGY (.5); REVIEW AND REVISE 2004 ORDER AFTER HEARING TO INCORPORATE R. SLACK COMMENTS (1.5). | | | | |
| 05/13/19 | Green, Austin Joseph | 2.90 | 1,624.00 | 004 | 56492521 |
| | CONDUCT RESEARCH RE: DISCOVERY ISSUES (2.7); REVIEW AND REVISE RESPONSE TO MAY 1, 2019 LETTER FROM THE CITY OF SAN RAFAEL (.2). | | | | |
| 05/13/19 | Shaddy, Aaron | 3.60 | 2,484.00 | 004 | 56526035 |
| | CALL WITH MILBANK ON OUTSTANDING LITIGATION ISSUES (0.3); REVIEW PROPOSED EDITS TO CCSF ORDER FROM FERC (0.1); CALL WITH T. TSEKERIDES, K. KRAMER, AND ERISA COUNSEL RE: SAME (0.5); MEET WITH T. TSEKERIDES AND K. KRAMER ON ERISA AND D&O ISSUES (0.3); FOLLOW-UP EMAIL TO ERISA COUNSEL ON FIDUCIARY DUTY ISSUE (0.1); REVIEW RESEARCH FROM M. AFRICK ON D&O ISSUES(0.3); RESEARCH RE: APPEAL PROCEDURES (1.2); REVIEW MAY 9 TRANSCRIPT (0.8);. | | | | |
| 05/13/19 | Evans, Steven | 0.90 | 504.00 | 004 | 56486574 |
| | REVIEW AND REVISE DEBTORS' OBJECTION TO HERNDON ADVERSARY PROCEEDING. | | | | |
| 05/13/19 | Africk, Max M. | 3.60 | 3,150.00 | 004 | 56528605 |
| | FINALIZE TEEPLE MEMO (3.1); CALL WITH T.TSEKEIRDES RE: SAME (.5). | | | | |
| 05/14/19 | Tsekerides, Theodore E. | 1.70 | 1,955.00 | 004 | 56522075 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIALS FOR CLIENT CALL RE: AECOM CLAIMS AND JH KELLY REMAND (0.4); CONFERENCE CALL WITH CLIENT RE: AECOM//JH KELLY CLAIMS (0.7); TEAM MEETING TO DISCUSS AECOM/JH KELLY NEXT STEPS AND STRATEGIES (0.6). | | | | |
| 05/14/19 | Liou, Jessica | 1.40 | 1,505.00 | 004 | 56533801 |
| | CONFER WITH R. SLACK RE PRIVILEGE ISSUES, EMAILS WITH D. SINGH, R. SLACK AND H. JONES RE SAME (.5); CONFER WITH D. SINGH, R. SLACK AND H. JONES, RE PROTECTIVE ORDER (.9). | | | | |
| 05/14/19 | Tran, Hong-An Nguyen | 1.40 | 1,393.00 | 004 | 56531370 |
| | REVIEW VALERO'S OPPOSITION IN SUPPORT OF MOTION FOR RELIEF FROM STAY (.8); CORRESPONDENCE AND COMMUNICATION RE: SAME (.6). | | | | |
| 05/14/19 | Kramer, Kevin | 5.30 | 5,273.50 | 004 | 56496933 |
| | EMAILS RE COLLINS/CPUC MATTER (.1); EMAILS RE COLTAN STIPULATION AND MOTION FOR RECONSIDERATION (.6); REVISE SAN RAFAEL LETTER, AND EMAILS RE SAME (.3); REVIEW RESEARCH MEMO RE PERA AND TEEPLE, AND PROVIDE COMMENTS RE SAME (1.8); MEET WITH T. TSEKERIDES, M. AFRICK AND A. SHADDY RE TEEPLE AND PERA MATTERS (1.1); PARTICIPATE ON CLIENT CALL RE AECOM PROCEEDING (.5); MEET WITH T. TSEKERIDES AND A. SHADDY RE AECOM PROCEEDING (.4); REVIEW MAIN AND ADVERSARY PROCEEDING DOCKETS (.3); EMAILS RE AECOM PROCEEDING HEARING DATES (.2). | | | | |
| 05/14/19 | Jones, Hannah L. | 5.60 | 5,152.00 | 004 | 56574181 |
| | CONFERENCE CALL RE PROTECTIVE ORDER REVISIONS (.9); IMPLEMENT PROTECTIVE ORDER REVISIONS (2.3); CONFERENCE CALL RE ADDITIONAL EDITS TO ORDER AFTER DISCOVERY HEARING (.6); REVIEW AND REVISE DISCOVERY HEARING ORDER AND EMAILS WITH TEAM AND CRAVATH RE SAME (1.8). | | | | |
| 05/14/19 | Shaddy, Aaron | 5.20 | 3,588.00 | 004 | 56525826 |
| | PREPARE FOR CALL WITH GROOM GROUP ON ERISA CLAIMS (0.3); CALL WITH GROOM LAW GROUP ON ERISA CLAIMS (0.1); MEET WITH T. TSEKERIDES, K. KRAMER, AND M. AFRICK ON TEEPLE AND PERA ADVERSARY PROCEEDINGS (1.0); MEET WITH CLIENT, T. TSEKERIDES AND K. KRAMER ON AECOM ADVERSARY PROCEEDING (0.7); CALL WITH T. RUPP ON CASE MANAGEMENT ORDER AND PROCEDURAL DEADLINES (0.3); CONDUCT RESEARCH RE: APPEALABLE ORDERS (0.6); EMAIL T. TSEKERIDES ON APPELLATE PROCEDURE (0.3); RESEARCH PROCEDURE FOR MOTION TO DISMISS AND JUDGMENT ON THE PLEADINGS (1.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/19 | Africk, Max M. | 1.30 | 1,137.50 | 004 | 56528227 |

TEEPLE DISCUSSION WITH T. TSEKERIDES (1.0); SEND EMAIL TO K. KRAMER AND A. SHADDY RE: AUTOMATIC STAY ISSUES (.3).

| 05/15/19 | Slack, Richard W. | 0.90 | 1,147.50 | 004 | 56525770 |
|----------|-------------------|------|----------|-----|----------|

REVIEW COMMENTS TO 2004 ORDER AND EMAILS RE: SAME (.5); EXCHANGE EMAILS RE: PROTECTIVE ORDER PROVISIONS RE: USE OF 2004 IN ADVERSARY PROCEEDINGS (.4).

| 05/15/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 004 | 56521585 |
|----------|------------------------|------|---------|-----|----------|

REVIEW AND ANALYZE PAPERS RE: EXTENSION OF REMOVAL AND STRATEGIES RE: SAME (0.4); EMAIL WITH TEAM RE: EXTENSION OF REMOVAL (0.1).

| 05/15/19 | Tran, Hong-An Nguyen | 1.90 | 1,890.50 | 004 | 56531454 |
|----------|---------------------|------|----------|-----|----------|

REVIEW BRIEFINGS AND CASE LAW IN DRAFT MOTION FOR OPPOSITION TO VALERO'S MOTION TO DISMISS (1.2); CORRESPONDENCE AND COMMUNICATION RE: CASE STRATEGY (.7).

| 05/15/19 | Kramer, Kevin | 4.00 | 3,980.00 | 004 | 56496967 |
|----------|----------------|------|----------|-----|----------|

EMAILS AND DISCUSSIONS WITH M. GOREN RE COLLINS AND AHMANN MATTERS (.2); DRAFT CLIENT EMAIL RE AHMANN NOTICE OF STAY AND RELATED CORRESPONDENCE (.3); EMAILS WITH LOCAL COUNSEL RE AECOM HEARING (.1); MEET WITH A. SHADDY, M. AFRICK AND S. EVANS RE PERA AND TEEPLE RESEARCH (.9); EMAILS WITH OPPOSING COUNSEL RE PERA CONFIDENTIALITY ACKNOWLEDGMENT (.2); DRAFT CLIENT EMAIL RE PERA PROCEEDING FACTUAL SUPPORT (.5); UPDATE LITIGATION TASK LIST AND CASE CALENDAR, AND EMAILS RE SAME (.3); REVIEW AND DRAFT ANALYSIS RE DISCOVERY (1.2); EMAILS WITH DAVIS POLK RE PERA PROCEEDING (.3).

| 05/15/19 | Green, Austin Joseph | 0.50 | 280.00 | 004 | 56499830 |
|----------|---------------------|------|---------|-----|----------|

SUMMARIZE RESEARCH RE: DISCOVERY ISSUES.

| 05/15/19 | Shaddy, Aaron | 2.20 | 1,518.00 | 004 | 56526045 |
|----------|----------------|------|----------|-----|----------|

RESEARCH YORK AND PERA COMPLAINTS.

| 05/15/19 | Africk, Max M. | 0.10 | 87.50 | 004 | 56528714 |
|----------|----------------|------|-------|-----|----------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL K. KRAMER AND AND A. SHADDY RE: DEBTOR DISCOVERY AND AECOM. | | | | |
| 05/16/19 | Slack, Richard W. | 3.40 | 4,335.00 | 004 | 56527893 |
| | CALL WITH FRISKE, KAZ, J. LIOU AND OTHERS RE: COMPENSATION MOTION (.5); REVIEW DRAFT COMPENSATION MOTION TO PREPARE FOR FRISKE CALL AND DRAFT QUESTIONS (.4); CALL WITH J. LIOU, GANDESBURY RE: FINALIZING 2004 ORDER (.1); CALL WITH J. LIOU RE: WILDFIRE MOTION (.3); CALL WITH WEIL TEAM RE: WILDFIRE MOTION STRATEGY (.6); EXCHANGE EMAILS RE: FINALIZING 2004 ORDER RE: MANAGEMENT ISSUES (.3); REVIEW TCC EMAIL RE: CONFIDENTIALITY DESIGNATIONS AND EMAILS RE: SAME (.2); REVIEW WILDFIRE FUND MOTION OBJECTIONS AND SUMMARY RE: SAME (.7); REVIEW AND FINALIZE 2004 ORDER (.3). | | | | |
| 05/16/19 | Tran, Hong-An Nguyen | 0.80 | 796.00 | 004 | 56531409 |
| | REVIEW NATHAN MOTION TO DISMISS. | | | | |
| 05/16/19 | Kramer, Kevin | 3.50 | 3,482.50 | 004 | 56512643 |
| | REVIEW AND DRAFT ANALYSIS RE JH KELLY MOTION TO REMAND REPLY (.6); CLIENT EMAILS RE PERA INJUNCTION DECLARATIONS (.3); EMAILS WITH OPPOSING COUNSEL RE PERA CONFIDENTIALITY AGREEMENT AND AMENDED COMPLAINT (.1); PROVIDE COMMENTS TO A. SHADDY PERA INJUNCTION OUTLINE (1.1); CONFER WITH A. SHADDY, S. EVANS AND A.J. GREEN RE PERA INJUNCTION MOTION (.4); REVIEW NATHAN MOTION TO LIFT STAY AND EMAILS RE SAME (.2); CONDUCT RESEARCH AND DRAFT ANALYSIS RE PERA INJUNCTION MOTION (.8). | | | | |
| 05/16/19 | Evans, Steven | 2.40 | 1,344.00 | 004 | 56511783 |
| | CONDUCT RESEARCH SECURITIES CLAIMS FOR PERA AND YORK COMPLAINTS. | | | | |
| 05/16/19 | Africk, Max M. | 1.90 | 1,662.50 | 004 | 56528609 |
| | UPDATE TEEPLE MEMO FOR T. TSEKERIDES AND K. KRAMER. | | | | |
| 05/17/19 | Slack, Richard W. | 1.90 | 2,422.50 | 004 | 56527081 |
| | CALL WITH CLIENT AND WEIL RE: CONFIDENTIALITY DESIGNATIONS (.7); CALL WITH CHUNG, J. LIOU RE: 2004 ORDER AND PRODUCTION (.5); EXCHANGE EMAILS AND FINALIZE PROTECTIVE ORDER, INCLUDING NEW LANGUAGE ON 2004 USE (.7). | | | | |
| 05/17/19 | Tsekerides, Theodore E. | 1.60 | 1,840.00 | 004 | 56520653 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW JH KELLY SUBMISSION ON REMAND MOTION (0.7); ANALYZE ARGUMENTS FOR REMAND MOTION AND APPROACHES RE; SAME (0.4); REVIEW MATERIALS UNDERLYING AECOM/JH KELLY CLAIMS (0.5). | | | | |
| 05/17/19 | Singh, David R. | 0.60 | 675.00 | 004 | 56525702 |
| | REVIEW AND RESPOND CORRESPONDENCE RE DRAFT PROTECTIVE ORDER (.3); REVIEW PROPOSED EDITS TO SAME (.3). | | | | |
| 05/17/19 | Liou, Jessica | 0.70 | 752.50 | 004 | 56533899 |
| | CONFER WITH R. SLACK RE FINALIZING PROPOSED PROTECTIVE ORDER (.5); EMAILS WITH R. SLACK AND H. JONES RE SAME (.2). | | | | |
| 05/17/19 | Kramer, Kevin | 4.90 | 4,875.50 | 004 | 56512649 |
| | CALL WITH OPPOSING COUNSEL RE COLTAN STIPULATION (.4); CONFER WITH M. AFRICK RE PERA INJUNCTION RESEARCH (.3); CALL WITH T. TSEKERIDES RE COLTAN STIPULATION, PERA INJUNCTION DECLARATIONS (.2); REVISE COLTAN STIPULATION AND EMAILS RE SAME (.6): ANALYZE AND DRAFT EMAIL RE OPPOSING COUNSEL REVISIONS TO PERA CONFIDENTIALITY ACKNOWLEDGMENT (.4): REVISE PERA CONFIDENTIALITY ACKNOWLEDGMENT AND DRAFT EMAIL TO OPPOSING COUNSEL (.6); PREPARE FOR AND PARTICIPATE ON CLIENT CALL RE PERA INJUNCTION DECLARATIONS, AND DRAFT SUMMARY RE SAME (.9); EMAILS WITH J. LIOU, M. GOREN AND CLIENT RE PERA INJUNCTION DECLARATIONS (.8); ANALYSIS, EMAILS AND DISCUSSIONS RE PERA INJUNCTION MOTION LEGAL RESEARCH (.7). | | | | |
| 05/17/19 | Jones, Hannah L. | 3.50 | 3,220.00 | 004 | 56574251 |
| | EMAILS AND CONFERENCE RE ADDING LANGUAGE TO THE PROTECTIVE ORDER RE CI FOR USE IN OTHER LITIGATION (1.8); EMAILS WITH R. SLACK RE STATUS OF RULE 2004 DISCOVERY COLLECTION (.4); FINALIZE DRAFT PROTECTIVE ORDER AND SEND TO UCC AND TCC (1.3). | | | | |
| 05/17/19 | Evans, Steven | 4.40 | 2,464.00 | 004 | 56511775 |
| | RESEARCH SECURITIES CLAIMS FOR PERA AND YORK COMPLAINTS. | | | | |
| 05/17/19 | Africk, Max M. | 1.80 | 1,575.00 | 004 | 56528115 |
| | REVIEW RESEARCH RE: UNDERWRITERS AND DRAFT EMAIL TO TEAM RE: SAME. | | | | |
| 05/18/19 | Kramer, Kevin | 4.50 | 4,477.50 | 004 | 56512670 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE PERA INJUNCTION DECLARATIONS (.1); REVIEW CASE LAW RE PERA INJUNCTION MOTION, AND EMAILS RE SAME (4.4). | | | | |
| 05/18/19 | Green, Austin Joseph | 2.20 | 1,232.00 | 004 | 56513341 |
| | CONDUCT RESEARCH AND REVIEW CASES RE: DISCOVERY OBLIGATIONS. | | | | |
| 05/18/19 | Shaddy, Aaron | 0.70 | 483.00 | 004 | 56526830 |
| | REVIEW AND ANALYZE LEGAL RESEARCH MEMO RE: UNDERWRITERS ISSUE. | | | | |
| 05/19/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56524765 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PROTECTIVE ORDER. | | | | |
| 05/19/19 | Green, Austin Joseph | 1.60 | 896.00 | 004 | 56529705 |
| | REVIEW CASES DISCUSSING DISCOVERY FACTORS. | | | | |
| 05/19/19 | Shaddy, Aaron | 3.30 | 2,277.00 | 004 | 56526513 |
| | CONDUCT RESEARCH RE: D&O AND DRAFT RESEARCH MEMORANDUM (3.1); REVIEW CORRESPONDENCE FROM LITIGATION TEAM ON D&O RESEARCH (0.2). | | | | |
| 05/20/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 004 | 56557991 |
| | ANALYZE ISSUES RE: AECOM REMAND (0.2); REVIEW COURT TENTATIVE RE: JH KELLY REMAND MOTION (0.1). | | | | |
| 05/20/19 | Kramer, Kevin | 4.70 | 4,676.50 | 004 | 56538577 |
| | EMAILS RE COLTAN STIPULATION (.2); REVIEW AND DRAFT ANALYSIS RE CASE LAW RE PERA ADVERSARY PROCEEDING AND INJUNCTION MOTION (2.6); DRAFT PERA ADVERSARY PROCEEDING COMPLAINT (1.1); DRAFT PERA ADVERSARY PROCEEDING INJUNCTION MOTION (.8). | | | | |
| 05/20/19 | Africk, Max M. | 0.30 | 262.50 | 004 | 56558673 |
| | EMAIL K. KRAMER RE: RESEARCH ISSUES (.2); EMAIL K. KRAMER RE: UNDERWRITERS RESEARCH (.1). | | | | |
| 05/21/19 | Tsekerides, Theodore E. | 0.20 | 230.00 | 004 | 56558978 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE ISSUES RE: AECOM AND JH KELLY MEDIATION AND NEXT STEPS. | | | | |
| 05/21/19 | Kramer, Kevin | 8.00 | 7,960.00 | 004 | 56538618 |
| | REVISE MEMO RE PERA INJUNCTION MOTION, AND REVIEW CASE LAW RE SAME (2.9); EMAILS, DISCUSSIONS RE COLTAN STIPULATION AND ACCOMPANYING MOTION/DECLARATION (1.8); UPDATE LITIGATION CASE CALENDAR AND TASK LIST (.4); CONFER WITH M. AFRICK RE PERA ADVERSARY PROCEEDING LEGAL RESEARCH (.3); EMAILS RE PERA ADVERSARY PROCEEDING RELEVANT AGREEMENTS (.1); EMAILS, DISCUSSSIONS RE STAFFING (.2); ANALYSIS, EMAILS, AND DISCUSSIONS RE AECOM ADVERSARY PROCEEDING REMAND ORDER, SCHEDULING, AND MEDIATION (2.1); CLIENT EMAILS RE PERA INJUNCTION MOTION DECLARATIONS (.2). | | | | |
| 05/21/19 | Africk, Max M. | 1.60 | 1,400.00 | 004 | 56558809 |
| | CONDUCT RESEARCH RE: UNDERWRITERS, AND SEND EMAIL TO T. TSEKERIES AND TEAM SUMMARIZING SAME. | | | | |
| 05/22/19 | Slack, Richard W. | 0.30 | 382.50 | 004 | 56571627 |
| | EXCHANGE EMAILS AND CALL H. JONES RE: 2004 DOCUMENT COLLECTION. | | | | |
| 05/22/19 | Kramer, Kevin | 7.30 | 7,263.50 | 004 | 56544941 |
| | REVISE PERA INJUNCTION MOTION MEMO AND CONDUCT RESEARCH RE SAME (4.7); CONFER WITH A. SHADDY, S. EVANS AND AJ GREEN RE PERA INJUNCTION MEMO AND RESEARCH (1.2); EMAILS RE PERA INJUNCTION MOTION DECLARATIONS (.4); CALL WITH T. TSEKERIDES RE PERA ADVERSARY PROCEEDING AND SAN RAFAEL LETTER (.3); EMAILS RE LITIGATION TEAM MEETING (.1); EMAILS, DISCUSSIONS RE STAFFING (.3); EMAILS RE SAN RAFAEL LETTER (.1); EMAILS RE COLTAN STIPULATION (.2). | | | | |
| 05/22/19 | Africk, Max M. | 0.30 | 262.50 | 004 | 56558843 |
| | EMAIL AND DISCUSSION WITH K. KRAMER RE: UPCOMING CONSOLIDATED SECURITIES COMPLAINT, AND ADVERSARY PROCEEDING ADDRESSING THE SAME (.3). | | | | |
| 05/23/19 | Kramer, Kevin | 0.40 | 398.00 | 004 | 56544918 |
| | EMAILS RE COLTAN STIPULATION (.2); REVIEW AND DRAFT ANALYSIS RE PERA RESEARCH (.2). | | | | |
| 05/24/19 | Singh, David R. | 1.20 | 1,350.00 | 004 | 56558531 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW PROPOSED STIPULATION RE CPUC PROCEEDING/CORRESPONDENCE RE SAME (.3); CORRESPOND RE AND REVIEW MILBANK EDITS TO DRAFT PROTECTIVE ORDER (.4); REVIEW R. SLACK EDITS TO SAME (.2); REVIEW UPDATED DRAFT OF PROTECTIVE ORDER FROM H. JONES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/19 | Tran, Hong-An Nguyen | 0.50 | 497.50 | 004 | 56703423 |

CORRESPONDENCE AND COMMUNICATION REGARDING PROTECTIVE ORDER.

| 05/24/19 | Green, Austin Joseph | 2.60 | 1,456.00 | 004 | 56557947 |
|----------|---------------------|------|----------|-----|----------|

REVIEW SECTION 105 CASES AND AND HIGHLIGHT RELEVANT PORTIONS OF CASES.

| 05/28/19 | Slack, Richard W. | 0.70 | 892.50 | 004 | 56614318 |
|----------|-------------------|------|---------|-----|----------|

REVIEW TCC COMMENTS TO PROTECTIVE ORDER AND EMAILS RE: SAME (.6); EXCHANGE EMAILS WITH KIM RE: UPLOADING OF 2004 ORDER (.1).

| 05/28/19 | Kramer, Kevin | 6.50 | 6,467.50 | 004 | 56577439 |
|----------|---------------|------|----------|-----|----------|

REVISE CPUC STIPULATION, AND CORRESPONDWITH T. TSKERIDES, P. BENVENUTTI, AND M. GOREN RE SAME (2.3); REVISE COLTAN MOTION AND DECLARATION (1.2); EMAILS RE PROTECTIVE ORDER (.1); EMAILS WITH CLIENT, CO-COUNSEL RE PERA CONFIDENTIALITY AGREEMENT ACKNOWLEDGMENT (.9); CALL WITH T. TSEKERIDES RE PERA MOTION, DECLARATIONS (.3); ANALYSIS, EMAILS, DISCUSSIONS RE AECOM REMAND PROPOSED ORDER (.8); EMAILS, DISCUSSIONS RE AECOM/JH KELLY MEDIATION (.4); EMAILS RE CPUC MOTION AND DECLARATION (.5).

| 05/28/19 | Minga, Jay | 0.10 | 95.00 | 004 | 56613565 |
|----------|------------|------|-------|-----|----------|

EMAILS WITH WEIL LITIGATION TEAM RE DRAFT PROTECTIVE ORDER.

| 05/28/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 004 | 56575782 |
|----------|-------------------------|------|--------|-----|----------|

PREPARE FINAL ORDER ON REMOVAL MOTION.

| 05/29/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56610531 |
|----------|-----------------|------|--------|-----|----------|

REVIEW CORRESPONDENCE RE SECURITIES LITIGATION/POTENTIAL ADVERSARY PROCEEDING AND PI MOTION RE SAME.

| 05/29/19 | Kramer, Kevin | 8.60 | 8,557.00 | 004 | 56585629 |
|----------|---------------|------|----------|-----|----------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND DRAFT ANALYSIS RE PERA AMENDED COMPLAINT (1.7); ANALYSIS, EMAILS RE PERA INJUNCTION DECLARATIONS FACTUAL BACKGROUND (2.4); CONFER WITH A. SHADDY AND M. AFRICK RE PERA INJUNCTION MOTION (.6); DRAFT AND REVISE CLIENT ANALYSIS RE CPUC STIPULATION (1.2); ANALYSIS, EMAILS, RE PERA INJUNCTION MOTION FACTUAL BACKGROUND (.4); CONFER WITH T. RUPP RE CPUC STIPULATION MOTION AND DECLARATION (.2); CALL WITH AECOM COUNSEL RE REMAND PROPOSED ORDER AND MEDIATION (.2); DRAFT CLIENT ANALYSIS RE PERA CONFIDENTIALITY ACKNOWLEDGMENT, AND EMAILS RE SAME (.5); ANALYSIS, EMAILS, DISCUSSIONS RE AECOM REMAND PROPOSED ORDER (.7); UPDATE LITIGATION CALENDAR AND TASK LIST FOR TEAM MEETINGS (.4); DRAFT CLIENT ANALYSIS RE AECOM MEDIATION (.3). | | | | |
| 05/29/19 | Shaddy, Aaron | 7.90 | 5,451.00 | 004 | 56609994 |
| | REVIEW AND ANALYZE PERA TAC (2.6); MEETINGS WITH K. KRAMER ON 105 BRIEF (0.3); ANALYZE AND DRAFT OUTLINE AND BRIEF FOR D&O105 INJUNCTION BRIEF (5.0). | | | | |
| 05/29/19 | Evans, Steven | 0.90 | 504.00 | 004 | 56584335 |
| | REVIEW SECURITIES LITIGATION THIRD AMENDED COMPLAINT. | | | | |
| 05/30/19 | Liou, Jessica | 0.80 | 860.00 | 004 | 56613521 |
| | CONFER WITH S. KAROTKIN, R. SLACK, J. MINGA, A. TRAN RE PROTECTIVE ORDER (.5); EMAIL J. MINGA RE PROTECTIVE ORDER (.2); REVIEW AND RESPOND TO EMAIL FROM R. SLACK RE PROTECTIVE ORDER (.1). | | | | |
| 05/30/19 | Kramer, Kevin | 5.20 | 5,174.00 | 004 | 56592795 |
| | EMAILS WITH CLIENT AND OPPOSING COUNSEL RE AECOM MEDIATION (.7); REVISE CPUC STIPULATION AND EMAILS RE SAME (2.2); EMAILS, DISCUSSIONS WITH DAVIS POLK RE PERA MOTION (.2); REVIEW AND DRAFT ANALYSIS RE PERA MOTION (1.3); CALL WITH OPPOSING COUNSEL RE CPUC STIPULATION AND SUMMARY RE SAME (.2); DRAFT ANALYSIS RE VICTOR PACKING STIPULATION (.3); SUPEVISE A. SHADDY RE PERA MOTION (.3). | | | | |
| 05/30/19 | Shaddy, Aaron | 2.80 | 1,932.00 | 004 | 56705787 |
| | ANALYZE AND DRAFT D&O 105 BRIEF ARGUMENTS (2.7); MEET WITH K. KRAMER ON D&O BRIEFING OUTLINE (0.1). | | | | |
| 05/30/19 | Africk, Max M. | 3.20 | 2,800.00 | 004 | 56611770 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT INSERT FOR 105 MOTION RE: PERA ACTION FOR A. SHADDY. | | | | |
| 05/31/19 | Slack, Richard W. | 0.20 | 255.00 | 004 | 56607939 |
| | CALL WITH J. LIOU RE: MILBANK CALL ON DOCUMENT SHARING. | | | | |
| 05/31/19 | Kramer, Kevin | 5.70 | 5,671.50 | 004 | 56596714 |
| | REVISE CPUC STIPULATION, INCLUDING PER CLIENT AND T. TSEKERIDES COMMENTS, AND EMAILS, DISCUSSIONS RE SAME (2.3); DRAFT CLIENT ANALYSIS RE CPUC STIPULATION (.6); EMAILS RE AECOM PROPOSED ORDER (.1); CALL WITH OPPOSING COUNSEL RE AECOM SCHEDULING STIPULATION (.2); EMAILS RE GELMAN RESEARCH (.1);  EMAILS RE UNDERWRITING AGREEMENTS (.1); EMAIL RE STAFFING (.1); CLIENT EMAILS RE PERA MOTION (.1); REVISE CPUC MOTION (1.4); EMAILS AND DISCUSSIONS WITH OPPOSING COUNSEL RE CPUC STIPULATION, AND SUMMARIZE SAME (.7). | | | | |
| 05/31/19 | Green, Austin Joseph | 3.00 | 1,680.00 | 004 | 56595658 |
| | DRAFT ESTOPPEL ARGUMENT INSERT RE 105 MOTION TO STAY THE PERA PROCEEDINGS. | | | | |
| 05/31/19 | Shaddy, Aaron | 1.40 | 966.00 | 004 | 56871064 |
| | REVIEW AND ANALYZE COMPLAINT. | | | | |
| **SUBTOTAL TASK 004 - Bankruptcy Litigation:** | | **331.10** | **$293,322.50** | | |
| 05/01/19 | Karotkin, Stephen | 1.00 | 1,600.00 | 005 | 56427457 |
| | CALL M. MOORE RE: BAR DATE MOTION (.3); CONFER WITH J. LODUCA RE: BAR DATE MOTION (.3); CALL BAKER & HOSTETLER RE: BAR DATE MOTION (.2); CALL M. FELDMAN RE: SUBROGATION CLAIMS (.2). | | | | |
| 05/01/19 | Goren, Matthew | 4.20 | 4,515.00 | 005 | 56436077 |
| | CALLS AND EMAILS WITH S. KAROTKIN RE: BAR DATE MOTION (0.4); CALL WITH TCC RE: SAME (0.2); FINALIZE BAR DATE MOTION (3.6). | | | | |
| 05/01/19 | Carens, Elizabeth Anne | 2.30 | 1,288.00 | 005 | 56619033 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BAR DATE MOTION (.5); REVIEW AND REVISE DECLARATIONS IN SUPPORT OF BAR DATE MOTION (.8); PREPARE DECLARATION SIGNATURE PAGES FOR EXECUTION (.4); COORDINATE FILING OF BAR DATE MOTION (.6). | | | | |
| 05/02/19 | Karotkin, Stephen | 0.30 | 480.00 | 005 | 56870889 |
| | CONFERENCE J. WELLS RE: CLAIMS ISSUES. | | | | |
| 05/02/19 | Liou, Jessica | 0.60 | 645.00 | 005 | 56451149 |
| | CONFER WITH K. BOSTEL, AND D. HERMAN RE ESTIMATION CLAIM ISSUES. | | | | |
| 05/02/19 | Goren, Matthew | 0.50 | 537.50 | 005 | 56436184 |
| | EMAILS WITH J. KIM AND DOJ RE: BAR DATE MOTION (0.2); EMAILS RE: OVERSIZED BRIEF FOR BAR DATE MOTION (0.3). | | | | |
| 05/02/19 | Bostel, Kevin | 0.70 | 696.50 | 005 | 56870890 |
| | CALL WITH J. LIOU AND D. HERMAN (CRAVATH) RE: ESTIMATION ISSUES (.4); REVIEW BACKGROUND DOCUMENTS FROM CRAVATH RE: SAME (.3). | | | | |
| 05/03/19 | Karotkin, Stephen | 0.40 | 640.00 | 005 | 56439501 |
| | CALL MILBANK RE: BAR DATE MOTION. | | | | |
| 05/03/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 005 | 56870891 |
| | MEET WITH M. FELDMAN, J. MINIAS, R. SCHROCK AND K. ORSINI RE: SUBROGATION CLAIMS. | | | | |
| 05/03/19 | Goren, Matthew | 1.10 | 1,182.50 | 005 | 56436080 |
| | EMAILS WITH CRAVATH AND S. KAROTKIN RE: BAR DATE AND NOTICING CALL (0.3); CALLS (0.5) AND EMAILS (0.2) WITH UCC RE: SAME; EMAILS WITH TCC RE: SAME (0.1). | | | | |
| 05/03/19 | Foust, Rachael L. | 1.20 | 828.00 | 005 | 56451160 |
| | CONDUCT RESEARCH RE BAR DATE MOTION. | | | | |
| 05/04/19 | Goren, Matthew | 0.40 | 430.00 | 005 | 56436168 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH CLIENT AND S. KAROTKIN RE: TCC WILDFIRE PROOF OF CLAIM MOTION. | | | | |
| 05/05/19 | Karotkin, Stephen | 0.60 | 960.00 | 005 | 56439422 |
| | CALL B. BENNETT RE: CLAIMS MATTERS. | | | | |
| 05/06/19 | Goren, Matthew | 1.10 | 1,182.50 | 005 | 56476212 |
| | CALL WITH WILLKIE FARR AND CRAVATH RE: SUBRO PROOF OF CLAIM FORM (0.5); EMAILS WITH CLIENT RE: CPUC AND CLAIMS BAR DATE (0.6). | | | | |
| 05/06/19 | Foust, Rachael L. | 3.10 | 2,139.00 | 005 | 56451433 |
| | CONDUCT RESEARCH RE: BAR DATE MOTION. | | | | |
| 05/07/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 005 | 56475160 |
| | MEET WITH M. MOORE RE: CLAIMS ISSUES. | | | | |
| 05/07/19 | Goren, Matthew | 2.20 | 2,365.00 | 005 | 56475727 |
| | ANALYZE ISSUES RE: TCC WILDFIRE CLAIM MOTION (1.6); EMAILS WITH M. FINK RE: ESCHEAT CLAIMS (0.3); EMAILS WITH TCC AND UCC RE: BAR DATE ADJOURNMENT (0.3). | | | | |
| 05/07/19 | Foust, Rachael L. | 2.20 | 1,518.00 | 005 | 56627648 |
| | CONDUCT RESEARCH RE: BAR DATE MOTION. | | | | |
| 05/08/19 | Karotkin, Stephen | 0.30 | 480.00 | 005 | 56475041 |
| | CALL AND EMAIL RE: BAR DATE CALL. | | | | |
| 05/08/19 | Goren, Matthew | 2.40 | 2,580.00 | 005 | 56475810 |
| | CALL WITH PRIME CLERK RE: CLAIM CENTERS (0.2); EMAILS WITH CLIENT AND PROFESSIONALS RE: ADJOURNMENT OF BAR DATE MOTION (0.4); CALL WITH TCC, UCC AND CRAVATH RE: BAR DATE AND NOTICING ISSUES (0.3) AND EMAILS RE: SAME (0.3); ANALYZE ISSUES RE: TCC WILDFIRE CLAIM MOTION (1.2). | | | | |
| 05/08/19 | Foust, Rachael L. | 0.40 | 276.00 | 005 | 56628032 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RELATED TO BAR DATE MOTION. | | | | |
| 05/09/19 | Goren, Matthew | 3.10 | 3,332.50 | 005 | 56476072 |
| | ANALYZE ISSUES RE: TCC PROOF OF CLAIM MOTION (2.9) AND CONFER WITH R. FOUST RE: SAME (0.2). | | | | |
| 05/09/19 | Foust, Rachael L. | 0.60 | 414.00 | 005 | 56627941 |
| | CONDUCT RESEARCH RELATED TO BAR DATE. | | | | |
| 05/09/19 | Foust, Rachael L. | 1.10 | 759.00 | 005 | 56627987 |
| | DRAFT OBJECTION TO TCC BAR DATE MOTION. | | | | |
| 05/10/19 | Karotkin, Stephen | 0.30 | 480.00 | 005 | 56478528 |
| | CALL M. FELDMAN RE: SUBRO CLAIMS. | | | | |
| 05/10/19 | Goren, Matthew | 1.90 | 2,042.50 | 005 | 56476138 |
| | REVISE BAR DATE ORDER AND EMAILS WITH PARTIES IN INTEREST RE: SAME (0.4); CALL WITH CRAVATH AND R. FOUST RE: RESPONSE TO TCC CLAIM MOTION (0.4); ANALYZE ISSUES RE: SAME (0.9); EMAILS WITH CRAVATH, TCC AND UCC RE: BAR DATE AND NOTICING MEETING (0.2). | | | | |
| 05/10/19 | Fink, Moshe A. | 0.60 | 570.00 | 005 | 56690083 |
| | CONDUCT RESEARCH RE CLAIMS SETTLEMENT PROCEDURES (.4); EMAILS WITH M. GOREN RE SAME (.2). | | | | |
| 05/10/19 | Foust, Rachael L. | 2.10 | 1,449.00 | 005 | 56627924 |
| | DRAFT TCC CLAIM FORM MOTION OBJECTION. | | | | |
| 05/12/19 | Foust, Rachael L. | 3.50 | 2,415.00 | 005 | 56627961 |
| | CONDUCT RESEARCH RE: BAR DATE (2.6); DRAFT TCC CLAIM FORM OBJECTION (0.9). | | | | |
| 05/13/19 | Karotkin, Stephen | 0.30 | 480.00 | 005 | 56488829 |
| | EMAILS WITH M. GOREN RE: BAR DATE MOTION. | | | | |
| 05/13/19 | Liou, Jessica | 0.20 | 215.00 | 005 | 56517942 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH M. GOREN RE BAR DATE ISSUES. | | | | |
| 05/13/19 | Goren, Matthew | 1.80 | 1,935.00 | 005 | 56516794 |
| | REVISE EXHIBITS TO BAR DATE MOTION (0.4); EMAILS WITH TCC RE: NOTICING MEETING (0.1); CALL WITH CRAVATH AND STATE FARM COUNSEL RE: WILDFIRE SUBRO PROOF OF CLAIM FORM (0.5); ANALYZE ISSUES RE: LIEN CLAIMS AND CONFER WITH M. FINK RE: SAME (0.6); CONFER WITH J. LIOU RE: BAR DATE ISSUES (.2). | | | | |
| 05/13/19 | Foust, Rachael L. | 0.70 | 483.00 | 005 | 56628247 |
| | DRAFT OBJECTION TO TCC FORM MOTION. | | | | |
| 05/14/19 | Goren, Matthew | 2.30 | 2,472.50 | 005 | 56516568 |
| | REVIEW U.S. TRUSTEE COMMENTS TO BAR DATE ORDER AND EXHIBITS (0.3) AND ANALYZE ISSUES RE: SAME (1.2); EMAILS WITH CLIENT RE: CLAIM SETTLEMENT PROCEDURES (0.2); CALLS AND EMAILS WITH WILLKIE AND CRAVATH RE: COMMENTS TO SUBRO PROOF OF CLAIM FORM (0.4); CALLS AND EMAILS WITH K. ORSINI RE: NOTICING ISSUES AND TCC MEETING (0.2). | | | | |
| 05/14/19 | Foust, Rachael L. | 1.30 | 897.00 | 005 | 56628281 |
| | DRAFT TCC CLAIM OBJECTION (0.6); CONDUCT RESEARCH RE BAR DATE (0.7). | | | | |
| 05/15/19 | Karotkin, Stephen | 0.30 | 480.00 | 005 | 56700714 |
| | CONFERENCE WITH K. ZIMAN RE: CLAIMS ISSUES. | | | | |
| 05/16/19 | Goren, Matthew | 1.10 | 1,182.50 | 005 | 56516474 |
| | REVIEW SUBROGATION COMMITTEE MOTION AND OBJECTION RE: PROOF OF CLAIM FORM (0.7) AND EMAILS WITH CLIENT AND CRAVATH RE: SAME (0.2); CALL WITH PRIME CLERK RE: SAME (0.2). | | | | |
| 05/16/19 | Foust, Rachael L. | 2.20 | 1,518.00 | 005 | 56628345 |
| | CONDUCT RESEARCH RE: BAR DATE (1.8); DRAFT TCC CLAIM FORM OBJECTION (0.4). | | | | |
| 05/17/19 | Karotkin, Stephen | 0.30 | 480.00 | 005 | 56703747 |
| | CONFERENCE WITH J. LIOU RE: BOND CLAIMS (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/19 | Goren, Matthew | 1.40 | 1,505.00 | 005 | 56564249 |
| | EMAILS WITH TCC RE: BAR DATE AND NOTICING MEETING (0.2); EMAILS WITH CLIENT RE: DE MINIMIS FINES AND GOVERNMENTS CLAIMS (0.3); REVIEW STATE AGENCY COMMENTS TO BAR DATE ORDER AND EMAILS WITH CRAVATH RE: SAME (0.9). | | | | |
| 05/21/19 | Foust, Rachael L. | 0.60 | 414.00 | 005 | 56628757 |
| | DRAFT TCC CLAIM FORM OBJECTION. | | | | |
| 05/22/19 | Karotkin, Stephen | 2.40 | 3,840.00 | 005 | 56541780 |
| | MEET WITH JONES DAY RE: CLAIMS ISSUES AND RELATED MATTERS (2.4). | | | | |
| 05/22/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 005 | 56541824 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENT RE: CLAIMS (PUBLIC ENTITIES) (1.3). | | | | |
| 05/22/19 | Karotkin, Stephen | 2.10 | 3,360.00 | 005 | 56911822 |
| | MEET WITH TCC AND TORT CLAIMANTS RE: BAR DATE MOTION AND CLAIM FORMS. | | | | |
| 05/22/19 | Goren, Matthew | 2.10 | 2,257.50 | 005 | 56563962 |
| | MEET WITH S. KAROTKIN, K. ORSINI, JONES DAY, AND CLIENT RE: CLAIMS AND OTHER ISSUES. | | | | |
| 05/22/19 | Goren, Matthew | 0.20 | 215.00 | 005 | 56564122 |
| | EMAILS WITH PRIME CLERK AND ALIXPARTNERS RE: CLAIM SERVICE CENTERS. | | | | |
| 05/22/19 | Goren, Matthew | 2.10 | 2,257.50 | 005 | 56704423 |
| | ATTEND MEETING WITH S. KAROTKIN, CRAVATH, TCC, AND MILBANK RE: BAR DATE AND NOTICING (1.6); FOLLOW-UP EMAILS RE: SAME (0.5). | | | | |
| 05/22/19 | Bostel, Kevin | 0.10 | 99.50 | 005 | 56704424 |
| | CALL WITH PRIME CLERK RE: CLAIMS ISSUES. | | | | |
| 05/22/19 | Foust, Rachael L. | 2.90 | 2,001.00 | 005 | 56628739 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT TCC CLAIM FORM OBJECTION (2.1); CONDUCT RESEARCH RE: BAR DATE (0.8). | | | | |
| 05/23/19 | Karotkin, Stephen | 2.10 | 3,360.00 | 005 | 56705076 |
| | CONFERENCE CALL RE: CLAIMS SETTLEMENT AGREEMENT WITH M. CRUZ, R. FOUST, K. BOSTEL AND L. CARENS AND REVIEW COMMENTS RE: SAME (.6); REVISE CLAIMS SETTLEMENT AGREEMENT (1.2); CALL K. ORSINI RE: CLAIMS ISSUES (.3). | | | | |
| 05/23/19 | Goren, Matthew | 3.80 | 4,085.00 | 005 | 56563867 |
| | REVISE BAR DATE ORDER AND EXHIBITS TO REFLECT CA AG COMMENTS (1.8); CALL WITH WILLKIE RE: BAR DATE MOTION (0.5); REVIEW U.S. TRUSTEE COMMENTS TO BAR DATE ORDER (0.6) AND EMAILS WITH CRAVATH RE: SAME (0.1); REVIEW CCA PROPOSED REVISIONS TO BAR DATE ORDER AND EMAILS WITH S. KAROTKIN RE: SAME (0.6); EMAILS WITH M. FINK RE: ESCHEATMENT CLAIMS (0.2). | | | | |
| 05/23/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 005 | 56559619 |
| | CALL WITH WILKIE FARR RE: BAR DATE MOTION. | | | | |
| 05/23/19 | Foust, Rachael L. | 0.80 | 552.00 | 005 | 56628866 |
| | CALL WITH SUBRO GROUP RE: CLAIM FORM (0.6); REVISE CLAIM FORM OBJECTION (0.2). | | | | |
| 05/24/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 005 | 56563488 |
| | REVIEW AND REVISE CLAIM SETTLEMENT AGREEMENT (PUBLIC ENTITIES) (.3); CONFERENCE CALLS WITH COMPANY AND CRAVATH RE: SAME (.4). | | | | |
| 05/24/19 | Goren, Matthew | 3.50 | 3,762.50 | 005 | 56564299 |
| | CALL WITH L. ENGEL RE: CCA ISSUES ON BAR DATE ORDER (0.9) AND FOLLOW-UP EMAILS WITH L. ENGEL AND K&B RE: SAME (0.9); FOLLOW-UP EMAILS WITH S. KAROTKIN RE: SAME (0.3); REVISE BAR DATE ORDER AND NOTICES (0.8); CALLS AND EMAILS WITH K&B RE: OBJECTION DEADLINES AND STIPULATIONS ON BAR DATE MOTION (0.6). | | | | |
| 05/25/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 005 | 56563377 |
| | REVIEW REVISED DRAFT OF SETTLEMENT (PUBLIC ENTITIES) AGREEMENT AND CONFERENCE CALL WITH COMPANY AND CRAVATH RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 005 | 56563003 |

REVIEW REVISED DRAFT OF CLAIM SETTLEMENT AGREEMENT WITH PUBLIC ENTITIES AND TELEPHONE K. BOSTEL RE: SAME (.9); REVIEW AND REVISE RESPONSE TO U.S. TRUSTEE RE: BAR DATE MOTION (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/27/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 005 | 56563004 |

REVIEW AND REVISE CLAIM SETTLEMENT AGREEMENT WITH PUBLIC ENTITIES (.4); CALL AND EMAIL K. BOSTEL RE: SAME (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/27/19 | Goren, Matthew | 0.30 | 322.50 | 005 | 56601754 |

EMAILS WITH U.S. TRUSTEE RE: BAR DATE ORDER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/28/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 005 | 56585767 |

REVIEW AND REVISE OUTLINE REGARDING RESPONSE TO TCC BAR DATE MOTION (.8); REVIEW OBJECTIONS TO BAR DATE MOTION (1.1); CONFERENCE CALL WITH TCC REGARDING BAR DATE MOTION (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/28/19 | Goren, Matthew | 6.60 | 7,095.00 | 005 | 56601574 |

EMAILS WITH S. KAROTKIN RE: BAR DATE ISSUES (0.5); REVISE BAR DATE ORDER AND EXHIBITS (0.8); EMAILS WITH U.S. TRUSTEE RE: SAME (0.3); EMAILS WITH L. ENGEL AND K&B RE: STIPULATION (0.3); CALL WITH CLIENT AND COUNSEL RE: BAR DATE ORDER (0.4) AND FOLLOW-UP EMAILS RE: SAME (0.3); CONFER WITH R. FOUST RE: TCC PROOF OF CLAIM FORM RESPONSE (0.2); EMAILS WITH CRAVATH RE: SUBROGATION CLAIMANT PROOF OF CLAIM (0.2); FOLLOW-UP CALL WITH TCC ADVISORS RE: BAR DATE ISSUES (0.4) AND FOLLOW-UP INTERNAL CALLS AND EMAILS RE: SAME (0.4); REVIEW AND REVISE WEBSITE COPY RE: BAR DATE ORDER (0.7); REVIEW OBJECTIONS TO BAR DATE MOTION (1.7) AND CONFER WITH R. FOUST AND L. CARENS RE: SAME (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/28/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 005 | 56618968 |

REVIEW AND SUMMARIZE OBJECTIONS TO BAR DATE MOTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/28/19 | Foust, Rachael L. | 6.10 | 4,209.00 | 005 | 56628865 |

CALL WITH TCC REGARDING BAR DATE PROCESS (0.4); FOLLOW-UP MEETING INTERNALLY RE: SAME (0.2) DRAFT AND REVISE TCC CLAIMS OBJECTION (5.5).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 005 | 56585582 |
| | REVIEW TCC MOTION TO ESTABLISH CLAIMS FORM (.4); REVIEW REVISED BAR DATE PROPOSED ORDER (.7); CALL E. GOODMAN (BAKER) AND M. GOREN RE: BAR DATE (.3); CALL C. DUMAS RE: BAR DATE AND WILDFIRE CLAIMS (.4). | | | | |
| 05/29/19 | Goren, Matthew | 9.90 | 10,642.50 | 005 | 56601689 |
| | REVISE OBJECTION TO TCC AND SUBRO PROOF OF CLAIM MOTIONS (5.6); CONFER WITH R. FOUST (0.8) AND S. KAROTKIN (0.3) RE: SAME; CALLS AND EMAILS WITH TCC RE: COMPETING BAR DATE MOTION (0.4); BEGIN PREPARING CHART FOR OMNIBUS REPLY IN SUPPORT OF BAR DATE MOTION (2.8). | | | | |
| 05/29/19 | Foust, Rachael L. | 9.00 | 6,210.00 | 005 | 56628395 |
| | DRAFT AND REVISE TCC CLAIM FORM OBJECTION. | | | | |
| 05/29/19 | Pitcher, Justin R. | 0.10 | 79.00 | 005 | 56871046 |
| | REVIEW EMAIL FROM TCC REGARDING EXPECTED BAR DATE OBJECTION. | | | | |
| 05/30/19 | Karotkin, Stephen | 4.40 | 7,040.00 | 005 | 56602997 |
| | CALL BAKER HOSTETLER RE; BAR DATE (.3); REVIEW AND REVISE RESPONSE TO TCC WILDFIRE CLAIM MOTION (3.8); CONFERENCE WITH M. GOREN RE: BAR DATE ORDER (.3). | | | | |
| 05/30/19 | Karotkin, Stephen | 0.30 | 480.00 | 005 | 56705106 |
| | CALL J. LODUCA RE: CLAIMS ISSUES. | | | | |
| 05/30/19 | Liou, Jessica | 1.10 | 1,182.50 | 005 | 56619290 |
| | REVIEW AND RESPOND TO EMAIL RE BAR DATE DISCOVERY FROM TCC (.1); REVIEW BAR DATE FILINGS IN PREPARATION FOR CALL RE TCC DISCOVERY RELATING TO SAME (1.0). | | | | |
| 05/30/19 | Goren, Matthew | 2.40 | 2,580.00 | 005 | 56601634 |
| | REVISE BAR DATE ORDER AND NOTICES (1.1); EMAILS WITH OBJECTORS RE: SAME (0.9); CONFER WITH S. KAROTKIN RE: SAME (0.4). | | | | |
| 05/30/19 | Foust, Rachael L. | 1.90 | 1,311.00 | 005 | 56628427 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE TCC CLAIM FORM OBJECTION. | | | | |
| 05/31/19 | Karotkin, Stephen | 3.30 | 5,280.00 | 005 | 56602992 |
| | FINALIZE REPLY TO TCC MOTION RE: PROOF OF CLAIM FORM (1.7); CONFERENCE CALL WITH CRAVATH RE: TCC BAR DATE DISCOVERY (.4);CALL J. LODUCA RE: TCC BAR DATE DISCOVERY (.3); CALL M. GOREN RE: BAR DATE OBJECTIONS (.3); REVIEW EMAILS RE: OBJECTION TO BAR DATE (.6). | | | | |
| 05/31/19 | Slack, Richard W. | 3.70 | 4,717.50 | 005 | 56705790 |
| | REVIEW BAR DATE MOTION AND TCC FORM (.6); CALL WITH KAROTKIN, S. KAROTKIN, AND J. LIOU RE: BAR DATE MOTION DISCOVERY REQUEST (.7); DRAFT BAR DATE MOTION DISCOVERY LETTER, INCORPORATE COMMENTS AND CALL WITH J. LIOU RE: SAME (1.6); REVIEW TCC BAR DATE MOTION AND DECLARATIONS AND CALL WITH GOREN RE: SAME (.5); CALL CONFERENCE RE: DISCOVERY TIME FRAME ON BAR DATE MOTION (.3). | | | | |
| 05/31/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 005 | 56604760 |
| | ANALYZE ISSUES RE: TCC BAR DATE OBJECTION AND MOTION. | | | | |
| 05/31/19 | Singh, David R. | 0.90 | 1,012.50 | 005 | 56607830 |
| | REVIEW CORRESPONDENCE RE OBJECTION TO BAR DATE MOTION/REQUEST FOR DISCOVERY RE SAME (.3); REVIEW/ANALYZE OBJECTION TO BAR DATE MOTION (.4); REVIEW CORRESPONDENCE WITH ALIX PARTNERS RE OBJECTION TO BAR DATE MOTION/PROPOSAL FOR ALTERNATIVE BAR DATE MOTION (.2). | | | | |
| 05/31/19 | Liou, Jessica | 0.90 | 967.50 | 005 | 56619288 |
| | CONFER WITH S. KAROTKIN, K. ORSINI, R. SLACK, AND M. GOREN RE BAR DATE DISCOVERY (.7); REVIEW AND COMMENT ON DRAFT LETTER TO TCC RE BAR DATE DISCOVERY (.2). | | | | |
| 05/31/19 | Goren, Matthew | 7.70 | 8,277.50 | 005 | 56601603 |
| | CALLS AND EMAILS WITH OBJECTORS RE: BAR DATE MOTION (0.9); CALLS AND EMAILS WITH WILLKIE AND CRAVATH RE: STATUS OF WILDFIRE SUBRO CLAIM MOTION (0.6); REVIEW AND REVISE TCC PROOF OF CLAIM OBJECTIONS (1.9); CALL WITH CRAVATH AND LITIGATORS RE: TCC BAR DATE DEPOSITION REQUEST (0.6); REVIEW TCC BAR DATE MOTION AND SUMMARIZE SAME (1.8); REVIEW VARIOUS OBJECTIONS TO BAR DATE MOTION (1.9). | | | | |
| 05/31/19 | Kramer, Kevin | 0.20 | 199.00 | 005 | 56871869 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS, DISCUSSIONS RE TCC BAR DATE DEPOSITION NOTICE. | | | | |
| 05/31/19 | Minga, Jay | 0.70 | 665.00 | 005 | 56711263 |
| | EMAILS WITH WEIL LITIGATION AND KELLER BENVENUTTI TEAM RE RESPONSE TO DEPOSITION SUBPOENA AND BAR DATE STRATEGY (.7). | | | | |
| 05/31/19 | Brookstone, Benjamin | 2.70 | 2,362.50 | 005 | 56594967 |
| | REVIEW STAPLING AUTHORITIES (2.4); REVIEW WILDFIRE COMMISSION RECOMMENDATIONS (.3). | | | | |
| 05/31/19 | Carens, Elizabeth Anne | 2.50 | 1,400.00 | 005 | 56618971 |
| | REVIEW AND SUMMARIZE OBJECTIONS TO BAR DATE MOTION. | | | | |
| 05/31/19 | Foust, Rachael L. | 3.90 | 2,691.00 | 005 | 56628436 |
| | REVIEW, REVISE, AND FILE TCC CLAIM FORM OBJECTION. | | | | |
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue:** | | **155.60** | **$162,633.00** | | |
| 05/01/19 | Foust, Rachael L. | 1.60 | 1,104.00 | 006 | 56450887 |
| | UPDATE ONENOTE WITH CLIENT COMMUNICATIONS (1.1); FOLLOW-UP INTERNALLY RE: SAME (0.2); UPDATE CASE CALENDAR (0.3). | | | | |
| 05/01/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 006 | 56427263 |
| | EMAILS WITH ALIX AND PRIME CLERK TEAMS REGARDING SERVICE LIST (0.5); CALL WITH I. NIKELSBERG REGARDING SERVICE (0.4). | | | | |
| 05/01/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 56440304 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | | | | |
| 05/02/19 | Goren, Matthew | 0.70 | 752.50 | 006 | 56436125 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CASE AND HEARING SUMMARY BULLETS AND EMAILS WITH L. CARENS RE: SAME (0.5); REVIEW AND REVISE WIP LIST AND CASE CALENDAR AND EMAILS WITH R. FOUST AND L. CARENS RE: SAME (0.2). | | | | |
| 05/02/19 | Carens, Elizabeth Anne<br>REVIEW AND REVISE WIP FOR EXTERNAL DISTRIBUTION. | 1.30 | 728.00 | 006 | 56618930 |
| 05/02/19 | Foust, Rachael L.<br>UPDATE CASE CALENDAR AND CIRCULATE TO CLIENT. | 1.60 | 1,104.00 | 006 | 56451045 |
| 05/02/19 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE A DOCKET SUMMARY TO CLIENTS (.1). | 0.40 | 96.00 | 006 | 56440358 |
| 05/03/19 | Carens, Elizabeth Anne<br>UPDATE CALENDAR AND WIP FOR CIRCULATION (1.2); CALL WITH K&B: RE PLANNING AND DISCUSSION OF UPCOMING CASE MILESTONES AND PLEADINGS (.6). | 1.80 | 1,008.00 | 006 | 56618954 |
| 05/03/19 | Foust, Rachael L.<br>UPDATE CASE CALENDAR. | 0.50 | 345.00 | 006 | 56451127 |
| 05/06/19 | Fink, Moshe A.<br>REVIEW RECENT PLEADINGS. | 0.40 | 380.00 | 006 | 56487576 |
| 05/06/19 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | 0.40 | 96.00 | 006 | 56494219 |
| 05/08/19 | Kramer, Kevin<br>UPDATE LITGATION CALENDAR AND DRAFT TEAM MEETING AGENDA, AND EMAILS RE SAME. | 0.50 | 497.50 | 006 | 56668972 |
| 05/08/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56494243 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 05/09/19 | Foust, Rachael L. | 0.60 | 414.00 | 006 | 56627955 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/09/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56494191 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 05/10/19 | Goren, Matthew | 0.60 | 645.00 | 006 | 56475757 |
| | REVISE CASE CALENDAR, WIP LIST AND HEARING SUMMARY BULLETS AND EMAILS WITH R. FOUST AND L. CARENS RE: SAME. | | | | |
| 05/10/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 006 | 56746493 |
| | REVIEW AND REVISE WIP FOR EXTERNAL DISTRIBUTION. | | | | |
| 05/10/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 006 | 56746716 |
| | CALL WITH K&B: RE PLANNING AND DISCUSSION OF UPCOMING CASE MILESTONES AND PLEADINGS. | | | | |
| 05/10/19 | Foust, Rachael L. | 1.20 | 828.00 | 006 | 56627963 |
| | UPDATE CASE CALENDAR AND DISTRIBUTE INTERNALLY AND TO CLIENT AND ADVISORS. | | | | |
| 05/10/19 | Peene, Travis J. | 0.50 | 120.00 | 006 | 56494229 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.4); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 05/13/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56495359 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE A DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 05/14/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56495353 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 05/15/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56520249 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE A DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 05/16/19 | Foust, Rachael L. | 0.50 | 345.00 | 006 | 56628316 |
| | UPDATE CASE CALENDAR (0.5). | | | | |
| 05/16/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56520586 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 05/17/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 006 | 56559639 |
| | REVIEW AND REVISE WIP FOR EXTERNAL DISTRIBUTION (.7); CALL WITH K&B: RE PLANNING AND DISCUSSION OF UPCOMING CASE MILESTONES AND PLEADINGS (.6). | | | | |
| 05/17/19 | Foust, Rachael L. | 0.20 | 138.00 | 006 | 56628366 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/17/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56520598 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 05/20/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 56564618 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | | | | |
| 05/21/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 56565014 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM (.1); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 56564628 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | | | | |
| 05/23/19 | Singh, David R. | 0.10 | 112.50 | 006 | 56705084 |
| | REVIEW WIP LIST. | | | | |
| 05/23/19 | Goren, Matthew | 0.40 | 430.00 | 006 | 56564135 |
| | REVIEW AND REVISE WIP AND CASE CALENDAR AND EMAILS WITH L. CARENS RE: SAME. | | | | |
| 05/23/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 006 | 56559591 |
| | REVIEW AND REVISE WIP (.6); REVIEW AND REVISE CASE CALENDAR (.9). | | | | |
| 05/23/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 006 | 56911778 |
| | REVIEW AND REVISE WIP FOR CLIENT CIRCULATION (.5); REVIEW AND REVISE CASE CALENDAR FOR CLIENT CIRCULATION (.4). | | | | |
| 05/28/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56597408 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 05/29/19 | Foust, Rachael L. | 0.60 | 414.00 | 006 | 56628751 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/29/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56597416 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE A DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 05/30/19 | Kramer, Kevin | 0.30 | 298.50 | 006 | 56871087 |
| | UPDATE LITIGATION TEAM TASK LIST AND CALENDAR. | | | | |
| 05/30/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 006 | 56618935 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WIP LIST FOR EXTERNAL DISTRIBUTION. | | | | |
| 05/30/19 | Foust, Rachael L. | 1.10 | 759.00 | 006 | 56628403 |
| | UPDATE CASE CALENDAR AND DISTRIBUTE TO CLIENT. | | | | |
| 05/30/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 56597396 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM (.1); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE A DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 05/31/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 56597431 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE A DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | | | | |
| **SUBTOTAL TASK 006 - Case Administration (docket updates, WIP and calendar):** | | **26.30** | **$15,548.00** | | |
| 05/01/19 | Liou, Jessica | 2.30 | 2,472.50 | 008 | 56450727 |
| | REVIEW AND REVISE INDENTURE ANALYSIS SLIDES (.6); REVIEW AND RESPOND TO EMAILS WITH J. GOLTSER RE ANALYSIS OF INDENTURES (.4); REVIEW AND RESPOND TO EMAILS RE SAME (.6); REVIEW AND RESPOND TO EMAILS RE SAME FROM J. GOLTSER, M. SCHILLER AND T. SCHINCKEL (.2); REVIEW AND REVISE SLIDES PER COMMENTS RECEIVED (.3); CONFER WITH LAZARD RE INDENTURE ISSUES (.2). | | | | |
| 05/01/19 | Adams, Frank R. | 2.00 | 2,850.00 | 008 | 56435996 |
| | REVIEW AND CONSIDER INDENTURE ANALYSIS; CALL WITH M. SCHILLER RE SAME; ATTN TO CASELAW REVIEW. | | | | |
| 05/01/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 008 | 56427883 |
| | UPDATE INDENTURE ANALYSIS PRESENTATION (0.5); CONFER WITH J LIOU REGARDING RESEARCH RE: SAME (0.2). | | | | |
| 05/02/19 | Liou, Jessica | 1.00 | 1,075.00 | 008 | 56451158 |
| | CONFER WITH T. SCHINCKEL RE INDENTURE ANALYSIS (.5); REVIEW AND RESPOND TO RE: SAME (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/19 | Schinckel, Thomas Robert | 7.30 | 5,037.00 | 008 | 56430186 |
| | CONFER WITH J LIOU RE: RESEARCH RELATED TO LEGAL ISSUES ARISING FROM FINANCE DOCUMENTS (0.5); REVIEW CASE LAW AND COMMENTARY RE: LEGAL ISSUES ARISING FROM FINANCE DOCUMENTS (2.5); UPDATE SUMMARY OF KEY PROVISIONS OF FINANCE DOCUMENTS (1.0); DRAFT CHART OF RELEVANT KEY CASES REGARDING LEGAL ISSUES ARISING FROM FINANCE DOCUMENTS (3.3). | | | | |
| 05/03/19 | Liou, Jessica | 1.50 | 1,612.50 | 008 | 56450833 |
| | CONFER WITH T. SHINCKEL RE INDENTURE ISSUES (.4) CONFER WITH S. CAO RE CHAPTER 11 QUESTIONS (.5); REVIEW INDENTURE RELATED RESEARCH AND CONFER WITH T. SCHINCKEL RE SAME (.6). | | | | |
| 05/03/19 | Schinckel, Thomas Robert | 10.50 | 7,245.00 | 008 | 56439025 |
| | REVIEW PROVISIONS FINANCE DOCUMENTS (3.5); RESEARCH RE: SAME (7.0). | | | | |
| 05/04/19 | Schinckel, Thomas Robert | 9.30 | 6,417.00 | 008 | 56439050 |
| | RESEARCH BANKRUPTCY LAW IMPLICATIONS OF CERTAIN PROVISIONS OF FINANCE DOCUMENTS. | | | | |
| 05/05/19 | Schinckel, Thomas Robert | 7.30 | 5,037.00 | 008 | 56455648 |
| | RESEARCH BANKRUPTCY LAW IMPLICATIONS OF CERTAIN PROVISIONS OF FINANCE DOCUMENTS. | | | | |
| 05/06/19 | Liou, Jessica | 3.30 | 3,547.50 | 008 | 56489821 |
| | REVIEW SENIOR NOTES RESEARCH (1.6); CONFER WITH S. KAROTKIN AND F. ADAMS RE SAME (1.4); PLAN RESEARCH ISSUES (.3). | | | | |
| 05/06/19 | Adams, Frank R. | 2.50 | 3,562.50 | 008 | 56476275 |
| | PREPARE FOR AND PARTICIPATE IN INTERNAL MEETING WITH J. LIOU AND S. KAROTKIN RE: INDENTURE ANALYSIS (1.7); PARTICIPATE ON COMMITTEE CALL (0.8). | | | | |
| 05/06/19 | Schinckel, Thomas Robert | 2.10 | 1,449.00 | 008 | 56455505 |
| | RESEARCH ISSUES ARISING FROM FINANCE DOCUMENTS. | | | | |
| 05/07/19 | Bostel, Kevin | 1.70 | 1,691.50 | 008 | 56483370 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: PLAN ISSUES (1.2); CONFER WITH J. LIOU RE: SAME (.3); FURTHER REVIEW OF PLAN ISSUES (.2). | | | | |
| 05/08/19 | Liou, Jessica | 0.50 | 537.50 | 008 | 56518490 |
| | CONFER WITH C. TEMPKE RE SENIOR NOTES ISSUES. | | | | |
| 05/10/19 | Bostel, Kevin | 1.20 | 1,194.00 | 008 | 56483602 |
| | CONDUCT RESEARCH AND ANALYSIS RE: PLAN ISSUES (.9); MEET WITH L. CARENS RE: SAME (.3). | | | | |
| 05/13/19 | Liou, Jessica | 0.50 | 537.50 | 008 | 56517764 |
| | REVIEW AND COMMENT ON PLAN TREATMENT SLIDES (.5). | | | | |
| 05/13/19 | Goren, Matthew | 1.10 | 1,182.50 | 008 | 56516338 |
| | EMAILS WITH S. KAROTKIN RE: PLAN CLASSIFICATION ISSUES AND SLIDES (0.3); REVIEW DRAFT SLIDES RE: SAME AND EMAILS WITH R. FOUST (0.8). | | | | |
| 05/13/19 | Foust, Rachael L. | 2.40 | 1,656.00 | 008 | 56628276 |
| | DRAFT, REVIEW AND REVISE BOARD SLIDES RE: POTENTIAL PLAN PROCESS. | | | | |
| 05/14/19 | Foust, Rachael L. | 0.60 | 414.00 | 008 | 56628278 |
| | REVISE PGE BOARD SLIDES RE: PLAN. | | | | |
| 05/15/19 | Liou, Jessica | 0.60 | 645.00 | 008 | 56534009 |
| | CALL WITH PGE, LAZARD AND WEIL RE FINANCING OPTIONS. | | | | |
| 05/17/19 | Liou, Jessica | 0.90 | 967.50 | 008 | 56533969 |
| | CONFER WITH S. KAROTKIN RE PLAN AND DISCLOSURE STATEMENT (.5); REVIEW AND REVISE PLAN ASSUMPTIONS (.4). | | | | |
| 05/17/19 | Bostel, Kevin | 0.50 | 497.50 | 008 | 56528097 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH J. LIOU AND R. FOUST RE: RSA FOR PUBLIC ENTITY SETTLEMENT (.3); REVIEW RESEARCH RE: SAME (.2). | | | | |
| 05/19/19 | Bostel, Kevin | 0.70 | 696.50 | 008 | 56610363 |
| | REVIEW PLAN SUPPORT AGREEMENT RESEARCH IN CONNECTION WITH PUBLIC ENTITY SETTLEMENT (.5); CORRESPOND WITH R. FOUST RE: SAME (.2). | | | | |
| 05/20/19 | Karotkin, Stephen | 0.40 | 640.00 | 008 | 56704406 |
| | CONFERENCE CALL WITH J. LIOU AND COMPANY RE: FINANCIAL PROJECTIONS. | | | | |
| 05/20/19 | Liou, Jessica | 0.60 | 645.00 | 008 | 56704410 |
| | CONFER WITH S. SCHIRLE AND J. PARK, AND S. KAROTKIN RE PLAN ASSUMPTIONS. | | | | |
| 05/20/19 | Bostel, Kevin | 2.50 | 2,487.50 | 008 | 56610092 |
| | REVIEW PLAN SUPPORT AGREEMETNS AND CONFER WITH J. LIOU AND R. FOUST RE: SAME (1.4); CORRESPOND WITH CRAVATH AND WEIL TEAM RE: PLAN SUPPORT ISSSUES (.2); CALL WITH J. LIOU AND R. FOUST RE: PLAN SUPPORT ISSUES (.6); REVIEW PLAN SLIDES ON TREATMENT ISSUES (.3). | | | | |
| 05/20/19 | Carens, Elizabeth Anne | 2.10 | 1,176.00 | 008 | 56559675 |
| | CONDUCT RESEARCH RE: PLAN TREATMENT ISSUES. | | | | |
| 05/20/19 | Peene, Travis J. | 0.40 | 96.00 | 008 | 56564830 |
| | CONDUCT RESEARCH RE: SAMPLE PLANS. | | | | |
| 05/21/19 | Liou, Jessica | 2.60 | 2,795.00 | 008 | 56566074 |
| | REVIEW AND REVISE DRAFT AGREEMENT (.2); CONFER WITH ALIX, LAZARD, S. KAROTKIN RE 5 YEAR PLAN ASSUMPTIONS (.4); REVIEW AND REVISE PLAN SUPPORT AGREEMENT (1.5); REVIEW AND RESPOND TO EMAILS FROM K. BOSTEL, R. FOUST AND CRAVATH RE PUBLIC ENTITIES (.5). | | | | |
| 05/21/19 | Goren, Matthew | 0.80 | 860.00 | 008 | 56564239 |
| | ANALYZE ISSUES RE: PLAN SUPPORT AGREEMENT AND CONFER WITH K. BOSTEL RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/19 | Bostel, Kevin | 3.70 | 3,681.50 | 008 | 56610174 |

REVIEW AND COMMENT ON PLAN SUPPORT AGREEMENT FOR PUBLIC ENTITIES (2.6); CALL WITH J. LIOU RE: SAME (.1); CALL WITH R. FOUST RE: SAME (.2); CONFER WITH M. GOREN RE: SAME (.2); FURTHER REVIEW AND UPDATE OF PLAN SUPPORT AGREEMENT FORM AND CONFER WITH R. FOUST RE: SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/22/19 | Cruz, Mariel E. | 0.50 | 497.50 | 008 | 56564054 |

CONFERENCE CALL WITH S. KAROTKIN RE PSA BACKGROUND AND NEXT STEPS (.4); REVIEW CORRESPONDENCE RE SAME AND S. KAROTKIN'S MARK-UP TO PSA (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Adams, Frank R. | 1.00 | 1,425.00 | 008 | 56570932 |

PREPARE FOR AND PARTICIPATE ON CALL REGARDING RIGHTS OFFERING MODULE WITH LAZARD (E. SILVERMAN, OTHERS), WEIL (S. GOLDRING, P. BYRNE), AND BART STRATTON (PWC) (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Bostel, Kevin | 0.80 | 796.00 | 008 | 56610162 |

REVIEW S. KAROTKIN COMMENTS TO PLAN SUPPORT AGREEMENT (.3); REVIEW COMMENTS FROM M. CRUZ TO PLAN SUPPORT AGREEMENT (.4); CONFER WITH L. CARENS RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Cruz, Mariel E. | 4.90 | 4,875.50 | 008 | 56563818 |

REVIEW AND COMMENT TO MULTIPLE DRAFTS OF RSA (1.0); MULTIPLE CONFERENCE CALLS WITH WEIL TEAM RE RSA (1.0); DRAFT RELEVANT INSERTS TO RSA (2.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Byrne, Peter M. | 1.20 | 1,194.00 | 008 | 56567911 |

REVIEW PRESENTATION AND ANALYZE RIGHTS OFFERING (0.4); CALL WITH LAZARD (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Carens, Elizabeth Anne | 4.70 | 2,632.00 | 008 | 56559578 |

REVIEW AND REVISE PLAN SUPPORT AGREEMENT FORM (4.4); INTERNAL TEAM CALL RE: PSA (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/19 | Bostel, Kevin | 3.00 | 2,985.00 | 008 | 56610152 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CRAVATH COMMENTS TO PSA (.4); CORRESPOND WITH M. CRUZ RE: COMMENTS (.2); CALL WITH L. CARENS AND CRAVATH RE: PUBLIC ENTITY PLAN SUPPORT AGREEMENT (.4); CALL WITH L. CARENS RE: REVISED AGREEMENTS AND ADDITIONAL COMMENTS (.3); REVIEW REVISED DRAFTS AND CONFER WITH L. CARENS RE: SAME (.5); CORRESPOND WITH PG&E LEGAL TEAM RE: DRAFTS OF PSAS (.3); CALL WITH PG&E RE: COMMENTS (.2); REVIEW COMMENTS FROM COMPANY AND CORRESPOND WITH WEIL AND CRAVATH TEAM RE: SAME (.3); REVIEW J. LODUCA COMMENTS (.1); FURTHER REVIEW OF REVISED AGREEMENT (.3). | | | | |
| 05/24/19 | Cruz, Mariel E. | 0.30 | 298.50 | 008 | 56563455 |
| | REVIEW REVISIONS TO PSA FROM CRAVATH AND INTERNAL CORRESPONDENCE RE SAME (0.2); CONFERENCE CALL WITH CRAVATH RE MARK-UP (0.1). | | | | |
| 05/24/19 | Carens, Elizabeth Anne | 4.70 | 2,632.00 | 008 | 56559484 |
| | REVIEW AND REVISE PLAN SUPPORT AGREEMENT (4.3); CALL WITH CRAVATH AND K. BOSTEL RE: PLAN SUPPORT AGREEMENT (.4). | | | | |
| 05/25/19 | Bostel, Kevin | 2.10 | 2,089.50 | 008 | 56610183 |
| | CONFER WITH S. KAROTKIN AND L. CARENS RE: PUBLIC ENTITY PLAN SUPPORT AGREEMENT (.3); REVIEW AND UPDATES TO SAME (.6); CORRESPOND WITH SIMPSON TEAM AND CRAVATH RE: SAME (.3); CALL WITH PG&E, WEIL TEAM, AND CRAVATH RE: OPEN ISSUES ON PSA (.4); FURTHER REVIEW REVISED DRAFTS AND CORRESPOND WITH L. CARENS RE: SAME (.3); EMAILS WITH CLIENT AND SIMPSON TEAM RE: UPDATES DRAFTS (.2). | | | | |
| 05/25/19 | Carens, Elizabeth Anne | 2.10 | 1,176.00 | 008 | 56559738 |
| | REVIEW AND REVISE PLAN SUPPORT AGREEMENTS (1.6); CALL WITH CLIENT RE: PLAN SUPPORT AGREEMENTS (.5). | | | | |
| 05/26/19 | Bostel, Kevin | 1.10 | 1,094.50 | 008 | 56610214 |
| | CORRESPOND WITH SIMPSON TEAM RE: COMMENTS TO PSA (.2); CALL WITH S. KAROTKIN RE: OPEN ISSUES ON PSA (.4); REVISE SAME PER ADDITIONAL COMMENTS (.5). | | | | |
| 05/26/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 008 | 56618946 |
| | REVIEW AND REVISE PUBLIC ENTITY PSA. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/19 | Bostel, Kevin | 2.60 | 2,587.00 | 008 | 56609944 |
| | REVIEW ADDITIONAL COMMENTS ON PLAN SUPPORT AGREEMENT FROM M. TORKIN AND CONFER WITH S. KAROTKIN RE: SAME (.3); CALL WITH S. KAROTKIN RE: PLAN SUPPORT AGREEMENT (.3); FURTHER REVISE PLAN SUPPORT AGREEMENTS (.5); CONFER WITH PG&E AND CRAVATH RE: SAME (.2); FOLLOW-UP CALLS WITH S. KAROTKIN RE: PLAN SUPPORT AGREEMENTS (.3); UPDATE PLAN SUPPORT AGREEMENT (.3); FINAL REVIEW OF DRAFT FOR CIRCULATION (.7). | | | | |
| 05/28/19 | Carens, Elizabeth Anne | 2.00 | 1,120.00 | 008 | 56619052 |
| | REVIEW AND REVISE PUBLIC ENTITY PSA. | | | | |
| 05/29/19 | Liou, Jessica | 1.90 | 2,042.50 | 008 | 56611301 |
| | CONFER WITH F. ADAMS RE RIGHTS OFFERING (.2); CALL WITH S. GOLDRING, B. BROOKSTONE, F. ADAMS, LAZARD RE RIGHTS OFFERING MECHANICS AND TAX CONSIDERATIONS (.8); CONFER WITH B. BROOKSTONE RE TAX CONSIDERATIONS (.9). | | | | |
| 05/29/19 | Adams, Frank R. | 1.50 | 2,137.50 | 008 | 56615685 |
| | PREPARE FOR AND PARTICIPATE ON CALL RE RIGHTS OFFERING AND RELATED WORK. | | | | |
| 05/30/19 | Liou, Jessica | 0.30 | 322.50 | 008 | 56871086 |
| | EMAILS WITH J. BOKEN RE RESTRUCTURING ASSUMPTIONS. | | | | |
| 05/30/19 | Adams, Frank R. | 0.50 | 712.50 | 008 | 56615670 |
| | INTERNAL UPDATE MEETING WITH A. BUTLER AND J. GOLTSER. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **109.20** | **$94,030.00** | | |
| 05/02/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 009 | 56618979 |
| | REVIEW AND REVISE INTERIM CASE UPDATE FOR CLIENT. | | | | |
| 05/06/19 | Liou, Jessica | 0.30 | 322.50 | 009 | 56489806 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM PG&E AND SIMPSON THATCHER RE NDA'S WITH JONES DAY (.3). | | | | |
| 05/06/19 | Goren, Matthew | 0.30 | 322.50 | 009 | 56475791 |
| | WEEKLY CATCH UP CALL WITH T. SMITH. | | | | |
| 05/07/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 009 | 56667804 |
| | REVIEW AND REVISE CASE SUMMARY FOR THE CLIENT. | | | | |
| 05/10/19 | Karotkin, Stephen | 0.30 | 480.00 | 009 | 56478747 |
| | CALL J. LODUCA RE: PENDING MOTIONS AND UPCOMING MATTERS. | | | | |
| 05/13/19 | Goren, Matthew | 0.30 | 322.50 | 009 | 56516455 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH T. SMITH. | | | | |
| 05/14/19 | Goren, Matthew | 0.40 | 430.00 | 009 | 56516321 |
| | CALLS AND EMAILS WITH CLIENT RE: PARADISE PROPANE ISSUE. | | | | |
| 05/20/19 | Goren, Matthew | 0.70 | 752.50 | 009 | 56564261 |
| | REVISE CLIENT UPDATE SUMMARIES AND EMAILS WITH L. CARENS RE: SAME (0.3); WEEKLY CATCH UP CALL WITH T. SMITH (0.4). | | | | |
| 05/20/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 009 | 56559772 |
| | REVIEW AND REVISE CASE SUMMARY UPDATE FOR CLIENT DISTRIBUTION. | | | | |
| 05/21/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 009 | 56538219 |
| | MEET WITH COMPANY AND LAZARD RE: CHAPTER 11 ISSUES AND STRATEGY (1.1); CONFERENCE WITH J. LODUCA RE: PENDING MOTIONS (.3). | | | | |
| 05/21/19 | Goren, Matthew | 1.50 | 1,612.50 | 009 | 56563979 |
| | PARTICIPATE IN TOWN HALL AT PG&E RE: CHAPTER 11. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/22/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 009 | 56559527 |
| | REVIEW AND REVISE HEARING SUMMARY FOR CLIENT. | | | | |
| 05/23/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 009 | 56559642 |
| | REVIEW AND REVISE CLIENT RESPONSES TO QUESTIONNAIRE. | | | | |
| 05/24/19 | Carens, Elizabeth Anne | 0.20 | 112.00 | 009 | 56559784 |
| | REVIEW FINAL ORDERS AND SEND ENTERED ORDERS TO THE CLIENT. | | | | |
| 05/28/19 | Karotkin, Stephen | 0.30 | 480.00 | 009 | 56585718 |
| | CONFERENCE WITH J. LODUCA RE: PENDING MOTIONS AND MOTIONS TO BE FILED. | | | | |
| 05/29/19 | Karotkin, Stephen | 1.70 | 2,720.00 | 009 | 56703776 |
| | MEET WITH GUGGENHEIM, O'MELVENY AND COMPANY RE: CHAPTER 11 PROCESS (1.2); CONFERENCE CALL WITH COMPANY AND PROFESSIONALS ON CHAPTER 11 UPDATE (.5). | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **13.00** | **$12,930.50** | | |
| 05/01/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 010 | 56427170 |
| | REVIEW AND REVISE BOARD PRESENTATION AND CALL J. LIOU RE: SAME (1.1); CONFERENCE WITH J. LODUCA RE: BOARD MEETING (.3). | | | | |
| 05/01/19 | Byrne, Peter M. | 0.90 | 895.50 | 010 | 56439943 |
| | REVIEW 10-Q AND NON-DEBTOR FILING. | | | | |
| 05/03/19 | Karotkin, Stephen | 3.10 | 4,960.00 | 010 | 56439703 |
| | ATTEND COMPENSATION COMMITTEE MEETING (2.4); CALL J. LODUCA RE: COMPENSATION COMMITTEE MEETING (.3); CALL J. LOWE RE: EMPLOYEE ISSUES (.4). | | | | |
| 05/03/19 | Slack, Richard W. | 2.80 | 3,570.00 | 010 | 56660744 |
| | COMPENSATION COMMITTEE MEETING WITH S. KAROTKIN AND J. LIOU. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/19 | Liou, Jessica | 2.60 | 2,795.00 | 010 | 56660750 |

COMPENSATION COMMITTEE CALL WITH S. KAROTKIN AND R. SLACK.

| 05/06/19 | Karotkin, Stephen | 3.60 | 5,760.00 | 010 | 56468358 |

CALL M. TORKIN RE: CASE STATUS (.5); CONFERENCE WITH J. LIOU AND M. GOREN RE: BOARD PRESENTATION (.4); PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING PRESENTATION (.6); PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (1.7); CALL P. CURNIN RE: BOARD ISSUES (.4).

| 05/06/19 | Liou, Jessica | 2.30 | 2,472.50 | 010 | 56489759 |

CONFER WITH S. KAROTKIN AND M. GOREN RE BOARD SLIDES AND OTHER OPEN ISSUES AND NEXT STEPS (.5); PARTICIPATE ON RESTRUCTURING SUBCOMMITTEE CALL (1.8).

| 05/06/19 | Goren, Matthew | 3.10 | 3,332.50 | 010 | 56476166 |

CONFER WITH S. KAROTKIN AND J. LIOU RE: BOARD MATERIALS AND OPEN ISSUES (0.5); PREPARE BOARD MATERIALS (2.6).

| 05/07/19 | Karotkin, Stephen | 4.10 | 6,560.00 | 010 | 56474746 |

RESTRUCTURING COMMITTEE MEETING (1.2); CALL P. CURNIN RE: INSURANCE ISSUES (.4); CONFERENCE WITH M. MOORE RE: BOARD ISSUES (.4); CONFERENCE WITH K. ZIMAN RE: BOARD PRESENTATION (.4); ATTEND COMPENSATION COMMITTEE MEETING (1.7).

| 05/07/19 | Liou, Jessica | 0.80 | 860.00 | 010 | 56517506 |

CALL WITH LAZARD AND PG&E RE BOARD MATERIALS (.7); REVIEW AND RESPOND TO EMAILS FROM E. SILVERMAN RE BOARD DECK (.1).

| 05/07/19 | Wessel, Paul J. | 0.50 | 800.00 | 010 | 56871254 |

PREPRE FOR AND PARTICIPATE IN WEEKLY COMPENSATION CALL.

| 05/08/19 | Karotkin, Stephen | 3.40 | 5,440.00 | 010 | 56474815 |

CALL WITH P. CURNIN RE: BOARD MATTERS (.6); PREPARE BOARD MATERIALS (.9); CONFERENCE WITH J. LIOU RE: PENDING MATTERS AND BOARD QUESTIONS (.3); ATTEND RESTRUCTURING COMMITTEE MEETING (1.6).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/19 | Goren, Matthew | 2.20 | 2,365.00 | 010 | 56476301 |
| | REVISE BOARD MATERIALS (1.8) AND EMAILS WITH CLIENT AND LAZARD RE: SAME (0.4). | | | | |
| 05/09/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 010 | 56475104 |
| | REVIEW BOARD MATERIALS. | | | | |
| 05/09/19 | Liou, Jessica | 0.20 | 215.00 | 010 | 56519254 |
| | EMAIL WITH R. FOUST RE SUMMARIES OF KEY MOTIONS AND PLEADINGS FOR BOARD. | | | | |
| 05/09/19 | Goren, Matthew | 0.40 | 430.00 | 010 | 56476188 |
| | EMAILS WITH L. CARENS AND R. FOUST RE: BOARD SUMMARIES / UPDATE (0.4). | | | | |
| 05/09/19 | Kramer, Kevin | 0.10 | 99.50 | 010 | 56669237 |
| | EMAILS RE BOARD UPDATE. | | | | |
| 05/10/19 | Karotkin, Stephen | 3.40 | 5,440.00 | 010 | 56478542 |
| | CALL SIMPSON THACHER RE: BOARD AND PLAN ISSUES (.6); BOARD MEETING CONFERENCE CALL (1.1); RESTRUCTURING COMMITTEE CONFERENCE CALL (1.7). | | | | |
| 05/10/19 | Liou, Jessica | 0.30 | 322.50 | 010 | 56520375 |
| | REVIEW DRAFT 8-K FOR COMPENSATION MATTERS (.3). | | | | |
| 05/10/19 | Liou, Jessica | 1.50 | 1,612.50 | 010 | 56520686 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE CALL RE EXIT FINANCING (1.5). | | | | |
| 05/10/19 | Goren, Matthew | 1.80 | 1,935.00 | 010 | 56476123 |
| | ATTEND TELEPHONIC RESTRUCTURING SUB-COMMITTEE MEETING (1.3); CALL WITH STB RE: BOARD ISSUES (0.5). | | | | |
| 05/10/19 | Bostel, Kevin | 0.40 | 398.00 | 010 | 56690067 |
| | REVIEW RESTRUCTURING COMMITTEE MATERIALS AND CONFER WITH J. LIOU RE: OPEN ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/19 | Karotkin, Stephen | 1.50 | 2,400.00 | 010 | 56488912 |
| | PREPARE MATERIALS RE: CHAPTER 11 PLAN ISSUES FOR RESTRUCTURING COMMITTEE (1.3); CALL K. ZIMAN RE: RESTRUCTURING COMMITTEE MEETING (.2). | | | | |
| 05/13/19 | Liou, Jessica | 0.20 | 215.00 | 010 | 56517980 |
| | REVIEW AND REVISE BOARD SLIDES. | | | | |
| 05/13/19 | Adams, Frank R. | 0.20 | 285.00 | 010 | 56512386 |
| | CALL WITH P. BYRNE (.1); ATTN TO DISCLOSURE MATTERS (.1). | | | | |
| 05/13/19 | Bostel, Kevin | 0.40 | 398.00 | 010 | 56690319 |
| | REVIEW MATERIALS FOR RESTRUCTURING COMMITTEE. | | | | |
| 05/13/19 | Byrne, Peter M. | 1.40 | 1,393.00 | 010 | 56521896 |
| | REVIEW PG&E 8-K (1.1); CORRESPONDENCE WITH WEIL TEAM (0.3). | | | | |
| 05/13/19 | Kleinjan, John M. | 0.20 | 158.00 | 010 | 56490769 |
| | REVIEW COMMENTS TO COMPENSATION-RELATED 8-K. | | | | |
| 05/13/19 | Bruno, Travis | 0.40 | 224.00 | 010 | 56511818 |
| | REVIEW CRAVATH'S COMMENTS TO 8-K. | | | | |
| 05/14/19 | Karotkin, Stephen | 1.70 | 2,720.00 | 010 | 56520155 |
| | ATTEND MEETING OF RESTRUCTURING SUBCOMITTEE (1.7). | | | | |
| 05/14/19 | Byrne, Peter M. | 1.10 | 1,094.50 | 010 | 56521514 |
| | REVIEW 8-K (0.5); CALLS WITH CRAVATH AND WEIL TEAMS (0.6). | | | | |
| 05/15/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 010 | 56520382 |
| | ATTEND BOARD MEETING (.8); REVIEW AND REVISE 8K (.3); COMPENSATION COMMITTEE MEETING (1.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/19 | Byrne, Peter M. | 0.10 | 99.50 | 010 | 56521745 |
| | REVIEW 8-K CHANGES. | | | | |
| 05/15/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 010 | 56497594 |
| | DRAFT SUMMARY OF MOTION STATUS FOR BOARD UPDATE. | | | | |
| 05/16/19 | Karotkin, Stephen | 3.90 | 6,240.00 | 010 | 56520356 |
| | ATTEND BOARD MEETING. | | | | |
| 05/16/19 | Liou, Jessica | 0.40 | 430.00 | 010 | 56534012 |
| | REVIEW AND REVISE SUMMARY OF WEEKLY FILINGS AND EVENTS FOR BOARD. | | | | |
| 05/23/19 | Goren, Matthew | 0.30 | 322.50 | 010 | 56564204 |
| | REVISE CASE UPDATE BULLETS FOR BOARD AND EMAILS WITH L. CARENS RE: SAME. | | | | |
| 05/23/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 010 | 56705093 |
| | REVIEW AND REVISE DRAFT BOARD UPDATES FOR CLIENT CIRCULATION. | | | | |
| 05/24/19 | Goren, Matthew | 1.10 | 1,182.50 | 010 | 56564171 |
| | PARTICIPATE IN BOARD UPDATE CALL (1.0) AND FOLLOW-UP EMAILS RE: SAME (0.1). | | | | |
| 05/29/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 010 | 56585632 |
| | MEET WITH RESTRUCTURING COMMITTEE RE: CHAPTER 11 PROCESS AND CLAIMS (1.8); MEET WITH BOARD RESTRUCTURING COMMITTEE AND GUGGENHEIM RE: CHAPTER 11 CASE (.8). | | | | |
| 05/30/19 | Liou, Jessica | 1.50 | 1,612.50 | 010 | 56619312 |
| | CONFER WITH S. KAROTKIN, BOARD CALL (1.1); REVIEW AND REVISE DRAFT SUMMARY FOR BOARD (.3), EMAILS WITH K. ORSINI AT CRAVATH RE SAME (.1). | | | | |
| 05/30/19 | Goren, Matthew | 1.20 | 1,290.00 | 010 | 56601678 |
| | PARTICIPATE ON BOARD CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 010 | 56618933 |
| | REVIEW AND REVISE WEEKLY SUMMARY OF CASE UPDATES FOR BOARD OF DIRECTORS. | | | | |
| 05/30/19 | Foust, Rachael L. | 0.90 | 621.00 | 010 | 56628424 |
| | DRAFT CASE UPDATE FOR BOARD AND CIRCULATE (0.9). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance and Board Issues:** | | **63.50** | **$84,120.50** | | |
| 05/01/19 | Karotkin, Stephen | 0.30 | 480.00 | 011 | 56427497 |
| | CALL M. FINK RE: CON EDISON SETTLEMENT. | | | | |
| 05/01/19 | Bostel, Kevin | 1.00 | 995.00 | 011 | 56446821 |
| | CALL WITH K. SAMPSON RE: EGI AGREEMENTS (.2); REVIEW DOCUMENTS IN PREPARATION FOR SOME (.3) REVIEW INQUIRY FROM COMPANY RE: STUDY PAYMENTS AND VENDOR ISSUES (.2); MEET WITH M. GOREN RE: PAYMENT OF TARIFF PAYMENTS TO CPUC (.3). | | | | |
| 05/01/19 | Minga, Jay | 0.20 | 190.00 | 011 | 56428280 |
| | EMAILS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE CONED SETTLEMENT. | | | | |
| 05/01/19 | Fink, Moshe A. | 3.70 | 3,515.00 | 011 | 56447063 |
| | CALLS WITH CLIENT RE CONED MOTION (.9); REVIEW AND REVISE SAME (.8); CALL WITH S. KAROTKIN RE SAME (.3); CALL WITH CONED COUNSEL RE SAME (.3); EMAILS WITH TEAM RE SAME (.5); REVIEW DILIGENCE REQUESTS AND EMAIL WITH AIX RE SAME (.3); CORR. WITH TEAM AND ALIX RE VENDOR INQUIRIES (.4); CALL WITH CLIENT TRADING COUNTERPARTY AGREEMENT (.2). | | | | |
| 05/01/19 | Evans, Steven | 0.20 | 112.00 | 011 | 56435527 |
| | EMAIL CORRESPONDENCE RE: CONEDISON MOTION TO APPROVE SETTLEMENT AGREEMENT. | | | | |
| 05/02/19 | Goren, Matthew | 1.20 | 1,290.00 | 011 | 56436101 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND TO SUPPLIER INQUIRIES AND EMAILS WITH T. SCHINCKLE RE: SAME (0.6); CALLS AND EMAILS WITH G4S AND ALIXPARTNERS RE: CLAIM ISSUE (0.4); EMAILS WITH T. TSEKERIDES AND M. FINK RE: CON ED MOTION (.2). | | | | |
| 05/02/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 56447031 |
| | CALL WITH J. DREHER RE: VENDOR/LIEN AGREEMENT. | | | | |
| 05/02/19 | Fink, Moshe A. | 0.80 | 760.00 | 011 | 56446776 |
| | CALL WITH ALIX RE VENDOR STATUS (.2); EMAILS WITH TEAM RE SAME (.3); SUMMARY EMAIL TO LOCAL COUNSEL RE LIEN VENDOR LIEN ISSUE (.3). | | | | |
| 05/02/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 011 | 56430265 |
| | EMAILS TO D LORENZO REGARDING PETERSON POWER SYSTEMS AND DNV CORRESPONDENCE (0.2); EMAIL COUNSEL FOR PETERSON POWER SYSTEMS (0.1); EMAIL DNV COUNSEL (0.2). | | | | |
| 05/03/19 | Goren, Matthew | 0.70 | 752.50 | 011 | 56436147 |
| | CALL WITH CLIENT RE: GTSA CREDITS (0.3); EMAILS WITH J. LIOU AND CLIENT RE: SAME (0.2); EMAILS WITH ALIXPARTNERS, T. TSEKERIDES AND M. FINK RE: CON ED SETTLEMENT (.2). | | | | |
| 05/03/19 | Bostel, Kevin | 1.00 | 995.00 | 011 | 56447076 |
| | CALL WITH PG&E TEAM AND VENDOR RE: INTERCONNECTION AGREEMENT (.5); FOLLOW-UP WITH K. SAMPSON RE: SAME (.2); MEET WITH S. KAROTKIN RE: SAME (.3). | | | | |
| 05/03/19 | Fink, Moshe A. | 1.30 | 1,235.00 | 011 | 56446732 |
| | EXCHANGE OPERATORS CALL (.7); EMAIL WITH TEAM RE VENDOR ISSUES, INCLUDING 503(B)(9) QUESTION (.6). | | | | |
| 05/06/19 | Goren, Matthew | 0.40 | 430.00 | 011 | 56475839 |
| | CALLS AND EMAILS WITH ALIXPARTNERS RE: VENDOR AGREEMENTS. | | | | |
| 05/06/19 | Bostel, Kevin | 0.40 | 398.00 | 011 | 56483419 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INTERCONNECTION AGREEMENT ISSUES FOR NETWORK REIMBURSEMENTS AND CORRESPOND WITH K. SAMPSON RE: SAME (.4). | | | | |
| 05/06/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 011 | 56667945 |
| | RESEARCH PAYMENTS PAID PURSUANT TO THE CUSTOMER PROGRAM MOTION. | | | | |
| 05/06/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 011 | 56455491 |
| | REVIEW LETTER FROM SCHWEITZER'S COUNSEL AND DRAFT RESPONSE. | | | | |
| 05/07/19 | Goren, Matthew | 0.40 | 430.00 | 011 | 56476265 |
| | RESPOND TO CREDITOR INQUIRIES. | | | | |
| 05/07/19 | Bostel, Kevin | 0.30 | 298.50 | 011 | 56483426 |
| | CALL WITH D. LORENZO, T. SCHINCKEL, AND PG&E TEAM RE: SEL VENDOR ISSUES. | | | | |
| 05/07/19 | Fink, Moshe A. | 1.60 | 1,520.00 | 011 | 56487438 |
| | CALL WITH CLIENT RE ESCHEATMENT (.7); SUMMARY EMAILS TO TEAM RE SAME (.5); EMAIL WITH TEAM AND ALIX RE VENDOR QUESTIONS (.2); REVIEW RECENT PLEADINGS (.2). | | | | |
| 05/07/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 011 | 56455610 |
| | CALL WITH K BOSTEL, D LORENZO, C HONG AND S COLEMAN REGARDING SCHWEITZER LETTER (0.2); DRAFT LETTER TO SCHWEITZER'S COUNSEL. (0.5). | | | | |
| 05/08/19 | Goren, Matthew | 0.40 | 430.00 | 011 | 56475896 |
| | REVIEW VENDOR REPORTING MATERIALS AND EMAILS WITH ALIXPARTNERS RE: SAME (0.4). | | | | |
| 05/08/19 | Fink, Moshe A. | 1.10 | 1,045.00 | 011 | 56487483 |
| | CALL WITH ALIX RE CUSTOMER POGRAMS MOTION (.4); CALL WITH J. LIOU RE SAME (.2); SUMMARY EMAILS TO TEAM AND ALIX RE SAME (.5). | | | | |
| 05/08/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 011 | 56459856 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT LETTER TO STITES & HARBISON REGARDING SCHWEITZER CONTRACTS. | | | | |
| 05/09/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 011 | 56480145 |
| | CONFERENCE CALL WITH CONED COUNSEL RE: OPEN VENDOR ISSUES (0.5). | | | | |
| 05/09/19 | Fink, Moshe A. | 1.60 | 1,520.00 | 011 | 56487598 |
| | DRAFT SUMMARY EMAIL TO CLIENT RE CARB (.4); EMAIL WITH TEAM RE SAME (.3); REVIEW MONTICELLO REVENUE BOND DOCUMENTS (.5); SUMMARY EMAIL TO TEAM RE SAME (.4). | | | | |
| 05/09/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 011 | 56476377 |
| | DRAFT EMAIL R FRANKE REGARDING FLOWSERVE DEBTS (.3); EMAIL TO A PATEL REGARDING SUPPLIER CLAIMS (.1); CALL WITH M ROBERTS REGARDING INTERCONNECTION AGREEMENTS (0.2); CONFER WITH AND EMAIL K BOSTEL REGARDING INTERCONNECTION AGREEMENTS (0.2). | | | | |
| 05/10/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 56483625 |
| | CALL WITH COUNSEL TO INTERCONNECTION CUSTOMER RE: NETWORK UPGRADE ISSUES. | | | | |
| 05/10/19 | Fink, Moshe A. | 0.70 | 665.00 | 011 | 56487462 |
| | DRAFT EMAIL TO CLIENT RE CUSTOMER PROGRAMS (.4); CALL WITH M. GOREN RE REVENUE BONDS (.2); CALL WITH S. KAROTKIN RE TRADING COUNTERPARTIES (.1). | | | | |
| 05/13/19 | Bostel, Kevin | 1.00 | 995.00 | 011 | 56544043 |
| | REVIEW CPSI INFORMATION FOR MOTION AND CORRESPOND WITH T. SCHINCKEL RE: SAME (.4); CALL WITH PG&E AND EGI CUSTOMER RE: NU PAYMENTS (.3); CORREPOND WITH ALIX TEAM RE: VENDOR AGREEMENT (.1); CONFER WITH M. FINK RE: MECHANICS LIEN ISSUES (.2). | | | | |
| 05/13/19 | Fink, Moshe A. | 1.40 | 1,330.00 | 011 | 56532838 |
| | EXCHANGE OPERATORS (.5); ANALYSIS RE CLAIMS TRADING QUESTION (.3); CALL WITH ALIX RE CARB (.1); CALL WITH CARB COUNSEL RE SAME (.3); CONFER WITH K. BOSTEL RE: MECHANICS LIEN ISSUES (.2). | | | | |
| 05/14/19 | Goren, Matthew | 0.20 | 215.00 | 011 | 56516582 |
| | RESPOND TO INQUIRIES FROM N.A. SUBSTATION SERVICES AND EMAILS WITH T. SCHINKLE RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/19 | Bostel, Kevin | 0.30 | 298.50 | 011 | 56610318 |
| | MEET WITH M. GOREN RE: INTERCONNECTION AGREEMENT ISSUES (.2) CORESPOND WITH D. LORENZO RE: VENDOR AGREEMENTS (.1). | | | | |
| 05/14/19 | Fink, Moshe A. | 0.40 | 380.00 | 011 | 56532790 |
| | REVISE TRADING COUNTERPARTY AGREEMENT (.3); EMAIL WITH CLIENT RE SAME (.1). | | | | |
| 05/14/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 011 | 56493766 |
| | EMAIL D LORENZO REGARDING NORTHERN AMERICAN SUBSTATION SERVICES LLC (0.1); CONSIDER AND DRAFT RESPONSE (0.3); CONFER WITH M GOREN REGARDING RESPONSE (0.1); CALL TO COUNSEL FOR ERN AMERICAN SUBSTATION SERVICES LLC (0.1). | | | | |
| 05/15/19 | Bostel, Kevin | 1.30 | 1,293.50 | 011 | 56528578 |
| | CALL WITH P. ARANI AND CONED TEAM RE: NETWORK UPGRADE ISSUES (.4); FOLLOW-UP CALL WITH P. ARANI RE: INTERCONNECTION AGREEMENT ISSUES (.3); PREPARE SUMMARY OF NU ISSUES FOR COMMITTEE REVIEW (.4); CALL WITH D. LORENZO RE: OPEN VENDOR AGREEMENT ISSUES (.2). | | | | |
| 05/15/19 | Fink, Moshe A. | 0.60 | 570.00 | 011 | 56532804 |
| | REVIEW AND MARKUP PPA AMENDMENT (.4); CORR. WITH M. GOREN RE SAME (.2). | | | | |
| 05/16/19 | Bostel, Kevin | 0.60 | 597.00 | 011 | 56528741 |
| | CALL WITH CUSTOMER AND K. SAMPSON RE: INTERCONNECTION ISSUES (.4); CORRESPOND WITH EGI TEAM RE: NU ISSUES (.2). | | | | |
| 05/17/19 | Bostel, Kevin | 0.70 | 696.50 | 011 | 56528414 |
| | CORRESPOND WITH K. SAMPSON RE: NU ISSUES (.2); FOLLOW-UP EMAIL TO T. SMITH RE: SAME (.2); CORRESPOND WITH CITY OF OAKLAND'S COUNSEL RE: OPEN SERVICE AGREEMENT ISSUES, FOLLOW-UP EMAILS RE: SAME (.3). | | | | |
| 05/17/19 | Fink, Moshe A. | 0.20 | 190.00 | 011 | 56871044 |
| | CALL WITH LOCAL COUNSEL RE VENDOR ISSUES. | | | | |
| 05/20/19 | Bostel, Kevin | 0.30 | 298.50 | 011 | 56610188 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH D. LORENZO RE: CITY OF OAKLAND VENDOR AGREREMENT AND REVISE SAME (.3). | | | | |
| 05/20/19 | Fink, Moshe A. | 1.40 | 1,330.00 | 011 | 56597907 |
| | CALL WITH CLIENT RE PPA AMENDMENT AND OTHER ISSUES (.8); PREPARE FOR SAME (.2); CORR. WITH TEAM RE SAME (.4). | | | | |
| 05/20/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 011 | 56537222 |
| | AMEND LETTER TO GLOBAL AMPERSAND (0.5); EMAIL PG&E AND ALIX TEAM REGARDING GLOBAL AMPERSAND (0.1). | | | | |
| 05/21/19 | Goren, Matthew | 0.60 | 645.00 | 011 | 56564161 |
| | EMAILS WITH ALIXPARTNERS RE: COMMITTEE VENDOR PAYMENT REPORTS (0.3); CALLS AND EMAILS WITH D. LORENZO AND M. FINK RE: ANGI (0.3). | | | | |
| 05/21/19 | Bostel, Kevin | 0.30 | 298.50 | 011 | 56610165 |
| | CORRESPOND WITH COUNSEL TO CITY OF OAKLAND RE: VENDOR AGREEMENT, INCLUDING REVIEW OF REVISED AGREEMENT (.2); FURTHER CORRESPONDENCE WITH COUNSEL TO CITY OF OAKLAND RE: REVISED VENDOR AGREEMENT (.1). | | | | |
| 05/21/19 | Fink, Moshe A. | 0.30 | 285.00 | 011 | 56597808 |
| | EMAIL WITH TEAM AND ALIX RE VENDOR ISSUES. | | | | |
| 05/21/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 011 | 56537483 |
| | FINALIZE LETTER TO WINSTON STRAWN. | | | | |
| 05/22/19 | Bostel, Kevin | 0.50 | 497.50 | 011 | 56609946 |
| | REVIEW AND COMMENT ON LETTER TO SEL RE: OIS STATUS, CORRESPOND WITH T. SCHINCKEL RE: SAME (.5). | | | | |
| 05/22/19 | Fink, Moshe A. | 1.70 | 1,615.00 | 011 | 56579195 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH VENDOR COUNSEL (.3); FOLLOW UP WITH TEAM RE SAME (.1); REVIEW DRAM AGREEMENT AND CUSTOMER PROGRAM ORDER TO RESPOND TO CLIENT INQUIRY (.8); SUMMARY EMAIL TO TEAM AND CLIENT RE SAME (.3); EMAIL WITH TEAM RE AUTOMATIC STAY LETTER TO VENDOR (.2). | | | | |
| 05/22/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 011 | 56541787 |
| | CALL WITH J ROWLAND REGARDING PHILLIPS & JORDAN AND EMAIL M GOREN REGARDING SAME. | | | | |
| 05/23/19 | Goren, Matthew | 0.40 | 430.00 | 011 | 56564160 |
| | REVIEW VENDOR LETTER AND EMAILS WITH T. SCHINCKLE RE: SAME. | | | | |
| 05/23/19 | Bostel, Kevin | 0.10 | 99.50 | 011 | 56610483 |
| | CONFER WITH T. SCHINCKEL AND M. GOREN RE: SCHWEITZER ISSUES. | | | | |
| 05/23/19 | Fink, Moshe A. | 0.40 | 380.00 | 011 | 56583715 |
| | CALL WITH CLIENT RE ESCHEATMENT ISSUES. | | | | |
| 05/23/19 | Schinckel, Thomas Robert | 2.70 | 1,863.00 | 011 | 56548602 |
| | REVIEW ARCHIEMD CONTRACT AND CONSIDER LEGAL ISSUES ARISING FROM CONTRACT (2.1); UPDATE DRAFT LETTER TO STITES REGARDING SEL (0.5); EMAIL CLIENT GROUP (0.1). | | | | |
| 05/24/19 | Fink, Moshe A. | 0.10 | 95.00 | 011 | 56597809 |
| | EMAIL WITH TEAM RE WORKSTREAMS. | | | | |
| 05/24/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 011 | 56562289 |
| | CONSIDER ARCHIEMD CONTRACT AND DRAFT SUMMARY NOTE. | | | | |
| 05/28/19 | Fink, Moshe A. | 0.20 | 190.00 | 011 | 56617254 |
| | EMAIL WITH CLIENT AND TEAM RE PPA AMENDMENT. | | | | |
| 05/28/19 | Fink, Moshe A. | 0.10 | 95.00 | 011 | 56871098 |
| | REVISE AUTOMATIC STAY LETTER TO VENDOR. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 011 | 56585081 |
| | CALL WITH CISCO REGARDING OUTSTANDING INVOICE. | | | | |
| 05/30/19 | Goren, Matthew | 0.20 | 215.00 | 011 | 56601703 |
| | EMAILS WITH CLIENT RE: G4S OIS AGREEMENT. | | | | |
| 05/30/19 | Fink, Moshe A. | 0.70 | 665.00 | 011 | 56619985 |
| | CALL WITH CLIENT RE PPA QUESTION AND EMAIL WITH TEAM RE SAME. | | | | |
| 05/30/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 011 | 56590447 |
| | FINALIZE AND SEND LETTER TO STITES HARBISON REGARDING SCHWEITZER ENGINEERING. | | | | |
| 05/31/19 | Goren, Matthew | 0.40 | 430.00 | 011 | 56601723 |
| | CALLS AND EMAILS WITH ALIXPARTNERS AND COUNSEL RE: QUANTA REPORTS. | | | | |
| 05/31/19 | Bostel, Kevin | 0.50 | 497.50 | 011 | 56610083 |
| | CORRESPOND WITH D. LORENZO RE: VENDOR AGREEMENT ISSUES (.2); CALL WITH INTERCONNECTION CUSTOMER AND K. SAMSON RE: NU REIMBURSEMENT ISSUES (.3). | | | | |
| 05/31/19 | Fink, Moshe A. | 1.30 | 1,235.00 | 011 | 56668663 |
| | REVIEW TRADING AND LETTER OF CREDIT ISSUES (.4); CALLS WITH M. GOREN RE ESCHEATMENT ISSUES AND TRADING ISSUES (.3); CALL WITH CLIENT RE LETTER OF CREDIT AND CASH COLLATERAL (.3); EMAIL WITH TEAM RE EXCHANGE OPERATOR REPORTING (.3). | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues:** | | **43.90** | **$40,378.00** | | |
| 05/06/19 | Foust, Rachael L. | 2.10 | 1,449.00 | 012 | 56451338 |
| | CORRESPOND AND CALLS WITH CLIENT REGARDING LETTER OF CREDIT QUESTIONS (1.1); DISCUSS SAME INTERNALLY (0.6); REVIEW FIRST DAY ORDERS RE: SAME (0.4). | | | | |
| 05/09/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 012 | 56476699 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL J LIOU REGARDING DIP TERMS (0.2); CALL WITH P SANDLER REGARDING DIP TERMS (0.1). | | | | |
| 05/10/19 | Karotkin, Stephen | 0.20 | 320.00 | 012 | 56670408 |
| | CALL M. FINK RE: CASH COLLATERAL DEPOSITS BY CONTRACT COUNTERPARTIES. | | | | |
| 05/23/19 | Goren, Matthew | 1.10 | 1,182.50 | 012 | 56564347 |
| | PARTICIPATE IN UPDATE CALL WITH DIP AGENT AND ALIXPARTNERS. | | | | |
| **SUBTOTAL TASK 012 - DIP Financing/Cash Mgmt/Hedging Transactions:** | | **3.70** | **$3,158.50** | | |
| 05/10/19 | Lee, Kathleen | 0.50 | 210.00 | 013 | 56477164 |
| | ASSIST WITH DISCLOSURE STATEMENT RESEARCH FOR J. LIOU. | | | | |
| 05/10/19 | Peene, Travis J. | 0.40 | 96.00 | 013 | 56494260 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENTS. | | | | |
| 05/13/19 | Liou, Jessica | 0.50 | 537.50 | 013 | 56517984 |
| | REVIEW DISCLOSURE STATEMENTS AND COMPILE LIST OF TOPICS AND DOCUMENTS (.5). | | | | |
| 05/13/19 | Goren, Matthew | 0.30 | 322.50 | 013 | 56516289 |
| | EMAILS WITH J. LIOU RE: DISCLOSURE STATEMENT OUTLINE. | | | | |
| 05/21/19 | Liou, Jessica | 0.20 | 215.00 | 013 | 56566195 |
| | REVIEW AND RESPOND TO PGE EMAILS RE DISCLOSURE STATEMENT FROM S. ROGERS. | | | | |
| 05/23/19 | Liou, Jessica | 0.60 | 645.00 | 013 | 56564913 |
| | CONFER WITH PG&E TEAM RE DISCLOSURE STATEMENT WORKSTREAM. | | | | |
| **SUBTOTAL TASK 013 - Disclosure Statement:** | | **2.50** | **$2,026.00** | | |
| 04/02/19 | Tran, Hong-An Nguyen | 4.30 | 4,278.50 | 014 | 56635563 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE REPLY IN SUPPORT OF STIP MOTION AND CORRESPONDENCE REGARDING SAME (3.1); CONFERENCE REGARDING HEARING PREPARATION (1.2). | | | | |
| 05/01/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 014 | 56427949 |
| | REVIEW AND REVISE EMAIL RE: EMPLOYEE WAGES AND CALL K. BOSTEL RE: SAME (.4); REVIEW AND REVISE EMPLOYMENT LETTER AGREEMENT (.6); REVIEW EMPLOYEE BENEFIT MEMO (.4). | | | | |
| 05/01/19 | Liou, Jessica | 0.50 | 537.50 | 014 | 56450764 |
| | CALL WITH J. LOWE, D. SINGH, H. JONES, AND R. SLACK RE EMPLOYEE/EMPLOYMENT RELATED DOCUMENT REQUESTS. | | | | |
| 05/01/19 | Bostel, Kevin | 1.30 | 1,293.50 | 014 | 56446727 |
| | REVIEW AND UPDATE EMPLOYEE CHART (.6); CORRESPOND WITH S. KAROTKIN RE: WAGE ISSUES (.2); REVISE MEMO TO COMMITTEES RE: WAGES ORDER (.3); CORRESPOND WITH TCC AND UCC RE: WAGES ORDER (.2). | | | | |
| 05/01/19 | Kleinjan, John M. | 1.70 | 1,343.00 | 014 | 56427312 |
| | DRAFT SUMMARY OF COMPENSATION-RELATED ADVICE PROVIDED TO PG&E (1.6); CORRESPOND WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: SUMMARY OF COMPENSATION-RELATED ADVICE PROVIDED TO PG&E (.1). | | | | |
| 05/02/19 | Karotkin, Stephen | 1.50 | 2,400.00 | 014 | 56430222 |
| | CALL K. ZIMAN RE: EMPLOYEE ISSUES (.3); CALL WITH P. WESSEL AND J. LIOU RE: EMPLOYEE MATTERS (.3); REVIEW COMPENSATION COMMITTEE MATERIALS (.9). | | | | |
| 05/02/19 | Slack, Richard W. | 0.40 | 510.00 | 014 | 56659240 |
| | REVIEW MAY COMPENSATION COMMITTEE MATERIALS FOR STIP AND KEIP. | | | | |
| 05/02/19 | Liou, Jessica | 1.70 | 1,827.50 | 014 | 56451031 |
| | CONFER WITH PGE RE EMPLOYEE RETENTION ISSUES (.5); REVIEW AND RESPOND TO EMAILS RE COMPASS RETENTION (.2); CONFER WITH P. WESSEL RE CEO COMPENSATION AGREEMENT (.5); REVIEW COMPENSATION COMMITTEE MATERIALS, REVIEW AND RESPOND TO LABOR EMAILS FROM M. PARRY AND K. BOSTEL (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/19 | Wessel, Paul J. | 1.80 | 2,880.00 | 014 | 56431134 |
| | REVIEW CEO OFFER LETTER AND COMMENTS ON 8K (.7); REVIEW COMMITTEE DECK FOR PERFORMANCE MEASURES (.4); CALLS WITH J. LIOU AND S. KAROTKIN RE: COMMENTS ON OFFER LETTER (.5); EMAIL CORRESPONDENCE WITH PG&E RE: LETTER (.2). | | | | |
| 05/02/19 | Bostel, Kevin | 0.70 | 696.50 | 014 | 56446793 |
| | CALL (PARTIAL) WITH COMPANY AND J. LIOU RE: RETENTION ISSUES (.4); FOLLOW-UP DISCUSSION WITH J. LIOU RE: SAME (.3). | | | | |
| 05/02/19 | Carens, Elizabeth Anne | 2.40 | 1,344.00 | 014 | 56619002 |
| | MEET WITH K. BOSTEL RE: EXECUTIVE EMPLOYMENT COMPENSATION MOTION (.4); REVIEW STIP MOTION BACKGOUND INFORMATION ON COMPENSATION ISSUES (.9); REVIEW AND REVISE MOTION TO APPROVE CEO COMPENSATION (1.1). | | | | |
| 05/02/19 | Pitcher, Justin R. | 0.10 | 79.00 | 014 | 56660464 |
| | CALL WITH L. CARENS REGARDING KEIP BINDER. | | | | |
| 05/03/19 | Liou, Jessica | 0.80 | 860.00 | 014 | 56450811 |
| | CALL RE OFFER LETTER FOR B. JOHNSON (.6); REVIEW AND RESPOND TO EMAILS FROM K. BOSTEL RE LABOR EMAILS AND KEIP STATUS (.2). | | | | |
| 05/03/19 | Wessel, Paul J. | 2.50 | 4,000.00 | 014 | 56444243 |
| | CONFERENCE CALL WITH PG&E TO DISCUSS CEO OFFER LETTER, AND COMPENSATION PACKAGE (.7); REVIEW COMPENSATION PLANS, RECOVERY POLICY AND OTHER DOCUMENTS FOR OFFER LETTER (.5); CONFERENCE WITH T. BRUNO AND J. LIOU RE: ISSUES FOR OFFER LETTER (.4); WORK WITH T. BRUNO RE DRAFTING REVISIONS (.6); EMAIL CORRESPONDENCE WITH F. CHANG, QUESTIONS FOR DIRECTOR COMPENSATION AND AWARDS (.3). | | | | |
| 05/03/19 | Bruno, Travis | 2.00 | 1,120.00 | 014 | 56435404 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COMPANY'S PUBLIC FILINGS AND COMPILED VARIOUS DOCUMENTS, INCLUDING THE LTIP, FORMS OF AWARD AGREEMENTS, OFFICER SEVERANCE POLICY, AND THE 8-K RE: WILLIAM JOHNSON (.8); REVIEW OFFER LETTER AND THE 2019 SHORT-TERM INCENTIVE PLAN (.3); MEET WITH P WESSEL TO REVIEW AND DISCUSS OFFER LETTER (.5); CONFERENCE CALL WITH P WESSEL AND THE CLIENT RE: REVIEW AND DISCUSSION OF OFFER LETTER (.4). | | | | |
| 05/03/19 | Carens, Elizabeth Anne | 5.10 | 2,856.00 | 014 | 56618982 |
| | REVIEW AND REVISE MOTION TO APPROVE EXECUTIVE COMPENSATION (3.6); REVIEW AND REVISE MOTION TO APPROVE CEO COMPENSATION (1.5). | | | | |
| 05/04/19 | Wessel, Paul J. | 0.50 | 800.00 | 014 | 56444521 |
| | DRAFT REVISIONS TO CEO OFFER LETTER. | | | | |
| 05/04/19 | Bostel, Kevin | 0.20 | 199.00 | 014 | 56446999 |
| | REVIEW ADDITIONAL INQUIRIES RE: DIRECTOR COMPENSATION ISSUE AND CORRESPOND WITH P. WESSEL RE: SAME (.2). | | | | |
| 05/04/19 | Bruno, Travis | 1.90 | 1,064.00 | 014 | 56436040 |
| | DRAFT OFFER LETTER. | | | | |
| 05/04/19 | Carens, Elizabeth Anne | 3.40 | 1,904.00 | 014 | 56618952 |
| | REVIEW AND REVISE KEIP MOTION. | | | | |
| 05/05/19 | Liou, Jessica | 0.90 | 967.50 | 014 | 56450653 |
| | REVIEW AND REVISE DRAFT LETTER TO NON-EMPLOYEE DIRECTORS (.2); CONFER WITH K. BOSTEL AND P. WESSEL RE NON-EMPLOYEE DIRECTOR COMPENSATION ISSUES (.7). | | | | |
| 05/05/19 | Wessel, Paul J. | 2.40 | 3,840.00 | 014 | 56443961 |
| | CONFERENCE CALL WITH J. LIOU AND K. BOSTEL TO DISCUSS OUTSTANDING QUESTIONS FROM PG&E ON DIRECTOR AND EMPLOYEE COMPENSATION MATTERS (.6); REVIEW AND REVISE CEO OFFER LETTER (1.8). | | | | |
| 05/05/19 | Bostel, Kevin | 1.30 | 1,293.50 | 014 | 56483244 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH P. WESSEL AND J. LIOU RE: COMPENSATION ISSUES (.7); EMAILS WITH F. CHANG RE: DIRECTOR COMPENSATION ISSUES (.1); REVIEW INITIAL DRAFT OF KEIP AND CORRESPOND WITH L. CARENS RE: SAME (.3); FURTHER EMAILS RE: KEIP ISSUES (.2). | | | | |
| 05/05/19 | Carens, Elizabeth Anne<br>REVIEW AND REVISE KEIP MOTION. | 6.20 | 3,472.00 | 014 | 56559748 |
| 05/06/19 | Liou, Jessica<br>CONFER WITH K. BOSTEL RE EMPLOYEE ISSUES. | 0.50 | 537.50 | 014 | 56489786 |
| 05/06/19 | Wessel, Paul J.<br>REVISE CEO OFFER LETTER AND RELATED REVIEW OF UNDERLYING PLANS AND DOCUMENTS. | 1.30 | 2,080.00 | 014 | 56462479 |
| 05/06/19 | Bostel, Kevin<br>REVIEW SPREADSHEET FROM UNION COUNSEL ON SETTLEMENTS (.2); CORRESPOND WITH M. PARRY RE: GRIEVANCE ISSUES (.3 ); FOLLOW-UP EMAIL WITH MILBANK RE: EMPLOYEE PAYMENT ISSUES (.2); REVIEW AND COMMENT ON DRAFT KEIP MOTION (.9); MEET WITH L. CARENS RE: SAME (.3). | 1.90 | 1,890.50 | 014 | 56483908 |
| 05/06/19 | Carens, Elizabeth Anne<br>REVIEW AND REVISE EXECUTIVE COMPENSATION MOTION (2.2); MEET WITH K. BOSTEL RE: KEIP MOTION (.3). | 2.50 | 1,400.00 | 014 | 56667986 |
| 05/07/19 | Liou, Jessica<br>REVIEW COMPENSATION LETTER (.5); REVIEW AND RESPOND TO P. WESSEL EMAILS RE LABOR ISSUES (.5); CALL RE KEIP WITH J. LOWE, WILLIS TOWERS WATSON, K. BOSTEL AND L. CARENS (.5), POST-CALL MEETING WITH K. BOSTEL AND L. CARENS (.5); CONFER WITH K. BOSTEL RE CEO OFFER LETTER (.2); CONFER WITH PG&E, P. WESSEL AND K. BOSTEL RE EMPLOYEE ISSUES (.5); CONFER WITH S. KAROTKIN, P. WESSEL RE NON-EMPLOYEE DIRECTOR COMPENSATION (.5); S. KAROTKIN RE KEIP (.1); EMAIL WITH F. CHANG RE NON-EMPLOYEE DIRECTOR COMPENSATION ISSUES (.1); REVIEW AND COMMENT ON B. JOHNSON OFFER LETTER (.4). | 3.80 | 4,085.00 | 014 | 56517672 |
| 05/07/19 | Wessel, Paul J. | 3.10 | 4,960.00 | 014 | 56462490 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE AND SEND DIRECTOR ANNUAL STOCK AWARD SUMMARY OF ALTERNATIVES (.7); CONFERENCE WITH J. LIOU AND K. BOSTEL RE: DIRECTOR DEFERRED COMPENSATION PLAN AND ANALYSIS (.4); CONFERENCE WITH T. BRUNO RE: PLAN DOCUMENT ANALYSIS AND STOCK INVESTMENT (.5); COMMENTS FROM J. LIOU ON OFFER LETTER AND WORK WITH T. BRUNO ON REVISIONS (.8); CALL WITH S. KAROTKIN TO DISCUSS COMPENSATION ISSUE (.4); EMAIL CORRESPONDENCE WITH PG&E RE: DIRECTOR RSU ELECTIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/19 | Bostel, Kevin | 2.20 | 2,189.00 | 014 | 56483722 |

CALL WITH COMPANY, L. CARENS, AND J. LIOU RE: KEIP ISSUES (.7); FOLLOW-UP WITH J. LIOU RE: SAME (.3); CALL WITH PG&E, P. WESSEL AND J. LIOU RE: OPEN EMPLOYEE ISSUES (.4); REVIEW OFFER LETTER AND FIRST DAY WAGE MOTION FOR BENEFIT ISSUES, CONFER WITH J. LIOU RE: SAME (.3); CORRESPOND WITH P. WESSEL AND J. LIOU RE: OPEN EMPLOYEE ISSUES (.1); FURTHER REVIEW KEIP ISSUES (.3); CORRESPOND WITH J. REDMOND RE: WAGE PAYMENT ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/19 | Bruno, Travis | 1.10 | 616.00 | 014 | 56470978 |

REVIEW J. LIOU'S COMMENTS TO OFFER LETTER (.4); DRAFT UPDATED OFFER LETTER (.3); CONFERENCE CALL WITH P WESSEL, WEIL BANKRUPTCY AND CLIENT RE: DEFERRED COMPENSATION ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/19 | Bruno, Travis | 1.50 | 840.00 | 014 | 56471284 |

REVIEW COMPANY'S VARIOUS DEFERRED COMPENSATION PLANS; REVIEW PG&E CORPORATION 2005 DEFERRED COMPENSATION PLAN FOR DIRECTORS, THE PG&E CORPORATION DEFERRED COMPENSATION PLAN FOR DIRECTORS, AND THE PG&E CORPORATION 2005 SUPPLEMENTAL RETIREMENT SAVINGS PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/19 | Carens, Elizabeth Anne | 4.10 | 2,296.00 | 014 | 56667869 |

REVIEW AND REVISE COMPENSATION MOTION (2.9); REVIEW AND REVISE DECLARATION IN SUPPORT OF COMPENSATION MOTION (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 014 | 56475067 |

REVIEW EMAILS RE: EMPLOYEE ISSUES (.4); CONFERENCE WITH S. CAMPOS RE: EMPLOYEE ISSUES AND REVIEW EMAILS RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/19 | Wessel, Paul J. | 0.60 | 960.00 | 014 | 56462497 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH S. KAROTKIN AND J. LIOU RE: DIRECTOR ISSUES, CEO OFFER LETTER (.3), FINALIZE AND SEND DRAFT OF OFFER LETTER TO PG&E (.3). | | | | |
| 05/08/19 | Carens, Elizabeth Anne | 4.60 | 2,576.00 | 014 | 56746909 |
| | REVIEW AND REVISE EXECUTIVE COMPENSATION MOTION. | | | | |
| 05/09/19 | Karotkin, Stephen | 0.40 | 640.00 | 014 | 56475103 |
| | CONFERENCE CALL WITH COMPANY RE: EMPLOYEE ISSUES. | | | | |
| 05/09/19 | Liou, Jessica | 1.40 | 1,505.00 | 014 | 56519931 |
| | REVIEW AND RESPOND TO EMAILS FROM S. KAROTKIN, P. WESSEL RE NON-EMPLOYEE DIRECTOR COMPENSATION ISSUES (1.4). | | | | |
| 05/09/19 | Wessel, Paul J. | 1.30 | 2,080.00 | 014 | 56477684 |
| | CALLS AND EMAIL CORRESPONDENCE WITH INTERNAL AND BOARD MEMBERS RE: COMPENSATION ISSUES. | | | | |
| 05/09/19 | Bostel, Kevin | 2.10 | 2,089.50 | 014 | 56483860 |
| | REVIEW AND COMMENT ON REVISED DRAFT OF KEIP MOTION (1.4); MEET WITH L. CARENS RE: SAME (.1); FOLLOW-UP WITH M. PARRY RE: OPEN EMPLOYEE PAYMENT ISSUES (.1); FURTHER REVIEW OF KEIP ISSUES (.5). | | | | |
| 05/09/19 | Bruno, Travis | 0.90 | 504.00 | 014 | 56471329 |
| | REVIEW THE PG&E CORPORATION 2005 DEFERRED COMPENSATION PLAN FOR NON-EMPLOYEE DIRECTORS AND PG&E OVERVIEW OF NON-EMPLOYEE DIRECTOR COMPENSATION; DRAFT RESPONSES TO QUESTIONS FROM DIRECTOR; EMAILS WITH WEIL BANKRUPTCY TEAM RE: DIRECTOR QUESTIONS. | | | | |
| 05/09/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 014 | 56746727 |
| | REVIEW AND REVISE KEIP MOTION. | | | | |
| 05/10/19 | Liou, Jessica | 0.50 | 537.50 | 014 | 56520225 |
| | CALL WITH SIMPSON THACHER RE STIP. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 014 | 56478469 |
| | CONFERENCE WITH J. LIOU ON CEO OFFER LETTER (.2); REVIEW AND RESPOND TO COMMENTS FROM S. KAROTKIN (.3); PREPARE REVISIONS TO DRAFT (.2). | | | | |
| 05/10/19 | Goren, Matthew | 0.40 | 430.00 | 014 | 56476186 |
| | EMAILS WITH CLIENT, J. LIOU AND CLIENT RE: CEO COMP AND KEIP MOTIONS. | | | | |
| 05/10/19 | Bostel, Kevin | 1.80 | 1,791.00 | 014 | 56483304 |
| | REVIEW KEIP MATERIAL FROM WTW (.6); RESEARCH PRECEDENT RE: SAME (.5); COMMENT ON DRAFT MOTION AND CONFER WITH L. CARENS RE: SAME (.7). | | | | |
| 05/10/19 | Bruno, Travis | 0.60 | 336.00 | 014 | 56471231 |
| | REVIEW BANKRUPTCY TEAM'S COMMENTS TO OFFER LETTER AND PROVIDE COMMENTS (.4); CALL WITH P WESSEL RE: OFFER LETTER (.2). | | | | |
| 05/10/19 | Carens, Elizabeth Anne | 3.80 | 2,128.00 | 014 | 56746861 |
| | REVIEW AND REVISE KEIP MOTION (3.1); REVIEW AND REVISE KEIP PROPOSED ORDER (.7). | | | | |
| 05/11/19 | Liou, Jessica | 2.60 | 2,795.00 | 014 | 56488922 |
| | REVIEW AND REVISE KEIP MOTION AND REVIEW MATERIALS RELATING TO SAME (2.5); CORRESPOND WITH L. CARENS RE KEIP MOTION (.1). | | | | |
| 05/11/19 | Bostel, Kevin | 1.00 | 995.00 | 014 | 56483687 |
| | REVIEW KEIP MATERIAL AND CONFER WITH L. CARENS RE: SAME (.6); REVIEW J. LIOU COMMENTS TO KEIP MOTION AND CORRESPOND WITH L. CARENS RE: SAME (.4). | | | | |
| 05/11/19 | Carens, Elizabeth Anne | 3.60 | 2,016.00 | 014 | 56746483 |
| | REVIEW AND REVISE KEIP MOTION. | | | | |
| 05/12/19 | Karotkin, Stephen | 1.70 | 2,720.00 | 014 | 56478862 |
| | CALL M. MOORE RE: EMPLOYEE ISSUES (.6); CALL A. WOLFF RE: EMPLOYEE ISSUES (.3); CONFERENCE CALL WITH COMPENSATION COMMITTEE RE: EMPLOYEE ISSUES (.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/19 | Liou, Jessica | 2.80 | 3,010.00 | 014 | 56488811 |
| | REVIEW AND REVISE KEIP MOTION (1.5); CALL WITH K. BOSTEL AND L. CARENS RE KEIP MOTION AND REVIEW MATERIALS RELATING TO SAME (1.1); CONFER WITH L. CARENS RE SAME (.2). | | | | |
| 05/12/19 | Bostel, Kevin | 1.90 | 1,890.50 | 014 | 56540483 |
| | FURTHER REVIEW AND UPDATE OF KEIP PLEADINGS (1.2); CALL WITH J. LIOU AND L. CARENS RE: SAME (.3); REVIEW REVISED DRAFT OF KEIP MOTION (.2); CALL WITH L. CARENS RE: OPEN ISSUES IN PLEADINGS (.2). | | | | |
| 05/12/19 | Carens, Elizabeth Anne | 8.40 | 4,704.00 | 014 | 56559627 |
| | REVIEW AND REVISE MOTION TO APPROVE KEIP (6.1); REVIEW AND REVISE FRISKE DECLARATION IN SUPPORT OF THE KEIP (2.3). | | | | |
| 05/13/19 | Karotkin, Stephen | 2.10 | 3,360.00 | 014 | 56488874 |
| | REVIEW AND REVISE KEIP MOTION (2.1). | | | | |
| 05/13/19 | Liou, Jessica | 1.00 | 1,075.00 | 014 | 56517880 |
| | CONFER WITH J. LOWE RE KEIP, EMAIL L. CARENS RE SAME; EMAIL M. GOREN AND L. CARENS RE UPDATE TO CEO COMP; REVIEW S. KAROTKIN COMMENTS TO KEIP (.8); EMAILS WITH S. KAROTKIN AND L. CARENS RE KEIP MOTION (.2). | | | | |
| 05/13/19 | Wessel, Paul J. | 1.00 | 1,600.00 | 014 | 56509344 |
| | REVIEW AND COMMENT ON 8K FOR CEO AND KEIP (.6); RELATED EMAIL CORRESPONDENCE AND CALLS WITH S. KAROTKIN AND J. LIOU (.4). | | | | |
| 05/13/19 | Bostel, Kevin | 3.90 | 3,880.50 | 014 | 56544064 |
| | REVIEW AND COMMENT ON KEIP DOCUMENTS (1.1); MEET WITH J. LIOU AND L. CARENS RE: SAME (.2); REVIEW FRISKE DECLARATION AND COMMENT ON SAME (.7); REVIEW INFORMATION ON GRIEVANCE SETTLEMENT AND CORRESPOND WITH M. PARRY RE: SAME (.3); REVIEW COMMENTS TO ORDER AND CONFER WITH L. CARENS RE: SAME (.2); CALL WITH J. LIOU AND J. LOWE RE: OPEN KEIP ISSUES (.3); REVIEW MODIFIER ISSUE AND CONFER WITH L. CARENS (.2); REVIEW ADDITIONAL COMMENTS TO KEIP MOTION AND REVISED DRAFTS, INCLUDING CALLS AND EMAILS WITH L. CARENS (.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/19 | Carens, Elizabeth Anne | 13.50 | 7,560.00 | 014 | 56559468 |

REVIEW AND REVISE MOTION TO APPROVE CEO EMPLOYMENT TERMS (3.9); REVIEW AND REVISE DECLARATION IN SUPPORT OF MOTION TO APPROVE CEO EMPLOYMENT TERMS (.6); REVIEW AND REVISE MOTION TO APPROVE KEIP (5.1); REVIEW AND REVISE LOWE DECLARATION IN SUPPORT OF KEIP MOTION (2.6); REVIEW AND REVISE FRISKE DECLARATION IN SUPPORT OF THE KEIP (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 014 | 56520562 |

REVIEW AND REVISE MOTION RE: KEIP PROGRAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/19 | Liou, Jessica | 10.20 | 10,965.00 | 014 | 56533756 |

CONFER WITH L. CARENS RE EDITS TO KEIP MOTION (.2); CONFER WITH WTW RE SAME (2.0); CONFER WITH PG&E, J. LOWE, F. CHANG, K. BOSTEL AND GROOM, RE COMPENSATION ISSUES (.5); CONFER WITH P. WESSEL AND J. KLEINJAN RE CEO COMPENSATION MATTERS AND KEIP (.5); CONFER WITH CRAVATH RE CEO COMPENSATION AND KEIP 8-K DISCLOSURES (.3); REVIEW AND REVISE KEIP MOTION FURTHER (1.6); CONFER WITH J. LOWE, WTW, L. CARENS AND K. BOSTEL RE KEIP MOTION (.6); REVIEW AND REVISE KEIP MOTION (1.6); MULTIPLE CONFERS WITH L. CARENS, K. BOSTEL RE KEIP (1.7); MULTIPLE CONFERS WITH S. KAROTKIN RE KEIP (.6); REVIEW S. KAROTKIN COMMENTS RE SAME (.3); REVIEW AND RESPOND TO EMAIL RE IBEW GRIEVANCES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/19 | Wessel, Paul J. | 2.60 | 4,160.00 | 014 | 56509301 |

CALL WITH GROOM RE: PENSION ISSUE (.3); PREPARE AND CONFERENCE CALL WITH PG&E ON COMPENSATION MATTERS (.6); REVIEW AND REVISE CEO OFFER LETTER, 8K (.8); RELATED EMAIL CORRESPONDENCE AND CALLS WITH PG&E, S. KAROTKIN, J. LIOU AND J. KLEINJAN ON RELATED MATTERS (.5); REVIEW KEIP MOTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/19 | Goren, Matthew | 1.30 | 1,397.50 | 014 | 56516342 |

EMAILS WITH L. CARENS RE: CEO COMP MOTION (0.2); REVIEW AND REVISE CEO COMPENSATION MOTION (0.9) AND CONFER WITH L. CARENS RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/19 | Bostel, Kevin | 4.80 | 4,776.00 | 014 | 56610163 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

FURTHER REVIEW AND COMMENT ON KEIP PLEADINGS (2.); CONFER WITH J. LIOU AND L. CARENS RE: SAME (.4); CALL WITH COMPANY, P. WESSEL, AND J. LIOU RE: EMPLOYEE ISSUES (.5); REVIEW MATERIALS FROM M. PARRY RE: GRIEVANCE PAYMENTS (.2); REVIEW INQUIRY FROM J. REDMOND RE: STIP PAYMENTS AND CONFER WITH J. LIOU RE: SAME (.2); REVIEW ADDITIONAL INFORMATION ON KEIP AND CONFER WITH L. CARENS RE: SAME (.5); MEET WITH L. CARENS RE: LOWE DECLARATION AND COMMENT ON SAME (.3); REVIEW FURTHER UPDATED DRAFT OF MOTION (.1); CALL WITH J. LOWE, J. LOIU, L. CARENS AND WTW RE: LTIP AWARDS (.4); CALL WITH S. KAROTKIN RE: OPEN KEIP ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/19 | Kleinjan, John M. | 2.20 | 1,738.00 | 014 | 56496662 |

REVIEW COMMENTS TO COMPENSATION-RELATED 8-K (.2); CORRESPOND WITH P. WESSEL RE: COMMENTS TO COMPENSATION-RELATED 8-K (.1); REVIEW COMMENTS TO OFFER LETTER (.2); WEEKLY COMPENSATION CHECK-IN CALL WITH R. REILLY, F. CHANG, J. LOWE, P. WESSEL, J. LIOU AND GROOM (.5); CALL WITH P. WESSEL AND J. LIOU RE: OFFER LETTER AND KEIP PERFORMANCE METRICS (.5); DISCUSS OFFER LETTER WITH T. BRUNO (.1); REVISE OFFER LETTER (.4); CORRESPOND WITH P. WESSEL AND J. LIOU RE: COMPENSATION-RELATED 8-K AND OFFER LETTER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/19 | Carens, Elizabeth Anne | 15.50 | 8,680.00 | 014 | 56559701 |

REVIEW AND REVISE MOTION TO APPROVE CEO EMPLOYMENT TERMS (2.6); REVIEW AND REVISE DECLARATION IN SUPPORT OF MOTION TO APPROVE CEO EMPLOYMENT TERMS (1.9); REVIEW AND REVISE MOTION TO APPROVE KEIP (6.8); REVIEW AND REVISE LOWE DECLARATION IN SUPPORT OF KEIP MOTION (2.1); REVIEW AND REVISE FRISKE DECLARATION IN SUPPORT OF THE KEIP (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/19 | Karotkin, Stephen | 5.70 | 9,120.00 | 014 | 56520167 |

REVISE MOTION RE: KEIP (2.2); REVISE MOTION TO APPROVE CEO COMPENSATION (3.1); CONFERENCE WITH J. LOWE RE: EMPLOYEE MATTERS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/19 | Slack, Richard W. | 0.60 | 765.00 | 014 | 56911777 |

REVIEW KIEP MOTION AND EMAILS RE: POTENTIAL WITNESSES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/19 | Liou, Jessica | 5.60 | 6,020.00 | 014 | 56534028 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS RE KEIP FROM S. KAROTKIN AND R. SLACK (.2); CONFER WITH K. BOSTEL RE EMPLOYEE ISSUES (.2); CONFER WITH S. KAROTKIN RE KEIP, REVIEW AND REVISE CEO OFFER LETTER, EMAIL P. WESSEL RE SAME (.4); CONFER WITH K. BOSTEL AND L. CARENS RE KEIP (.6); REVIEW AND RESPOND TO EMAILS RE CUSTOMER PROGRAMS MOTION; REVIEW AND RESPOND TO EMAILS RE KEIP; CONFER WITH M. VILLACORTA RE WILDFIRE ASSISTANCE FUND MOTION; FOLLOW-UP RE CEO LETTER AND 8-K (1.1); EMAILS WITH U.S. TRUSTEE RE WILDFIRE ASSISTANCE FUND (.3); CONFER WITH J. KLEINJAHN RE KEIP AND CEO COMP ISSUES (.2); CONFER WITH J. LOWE, WTW, K. BOSTEL AND L. CARENS RE KEIP OPEN ISSUES; CONFER WITH S KAROTKIN RE SAME (2.6).

| 05/15/19 | Wessel, Paul J. | 1.60 | 2,560.00 | 014 | 56509824 |
|----------|-----------------|------|----------|-----|----------|

REVIEW CEO OFFER LETTER AND RELATED 8K DISCLOSURE (.7); REVIEW KEIP MOTION (.3); INTERNAL EMAIL CORRESPONDENCE RE: CEO COMPENSATION AND KEIP ISSUES (.4); EMAIL CORRESPONDENCE WITH PG&E ON KEIP ISSUES (.2).

| 05/15/19 | Bostel, Kevin | 6.20 | 6,169.00 | 014 | 56528588 |
|----------|---------------|------|----------|-----|----------|

REVIEW UPDATED VERSIONS OF KEIP PLEADINGS AND CONFER WITH L. CARENS RE: SAME (.6); RESEARCH RE: KEIP ISSUES, CONFER WITH TEAM RE: RESEARCH ISSUES (.9); CONFER WITH J. LIOU RE: WAGE ISSUES (.2); FOLLOW-UP EMAIL WITH J. REDMOND RE: SAME (.2); CALL WITH J. LIOU AND L. CARENS RE: KEIP ISSUES (.3); FOLLOW-UP EMAILS WITH J. LOWE RE: SAME (.3); FURTHER REVIEW AND REVISE KEIP PLEADINGS (2.2); CALLS WITH L. CARENS, J. LIOU, WTW, AND J. LOWE RE: SAME (.7); FOLLOW-UP CALLS WITH L. CARENS RE: SAME (.3); REVIEW COMMENTS FROM J. LOWE (.2); REVIEW ADDITIONAL COMMENTS FROM WTW (.3).

| 05/15/19 | Kleinjan, John M. | 1.40 | 1,106.00 | 014 | 56498911 |
|----------|-------------------|------|----------|-----|----------|

REVIEW KEIP MOTION (.3); REVIEW COMMENTS TO OFFER LETTER (.1); CORRESPOND WITH P. WESSEL RE: OFFER LETTER AND KEIP MOTION (.2); CALL WITH J. LIOU RE: OFFER LETTER AND KEIP MOTION (.1); REVIEW COMPENSATION-RELATED 8-K (.1); CALL WITH P. WESSEL RE: OFFER LETTER AND KEIP MOTION (.1); CORRESPOND WITH J. LIOU RE: OFFER LETTER (.2); REVISE OFFER LETTER (.2); CORRESPOND WITH F. CHANGE RE: OFFER LETTER (.1).

| 05/15/19 | Carens, Elizabeth Anne | 16.60 | 9,296.00 | 014 | 56559464 |
|----------|------------------------|-------|----------|-----|----------|

REVIEW AND REVISE MOTION TO APPROVE CEO EMPLOYMENT TERMS (1.5); REVIEW AND REVISE MOTION TO APPROVE KEIP (8.9); REVIEW AND REVISE LOWE DECLARATION IN SUPPORT OF KEIP MOTION (3.2); REVIEW AND REVISE FRISKE DECLARATION IN SUPPORT OF KEIP (3).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/16/19 | Liou, Jessica | 2.10 | 2,257.50 | 014 | 56533997 |
| | REVIEW AND REVISE KEIP MOTION (1.6); CONFER WITH K. BOSTEL RE SAME (.5). | | | | |
| 05/16/19 | Wessel, Paul J. | 0.20 | 320.00 | 014 | 56528686 |
| | CONFERENCE WITH J. KLEINJAN RE: UPDATE ON CEO OFFER LETTER AND KEIP. | | | | |
| 05/16/19 | Goren, Matthew | 0.60 | 645.00 | 014 | 56516711 |
| | CALL WITH WTW RE: CEO COMPENSATION (0.6). | | | | |
| 05/16/19 | Bostel, Kevin | 2.90 | 2,885.50 | 014 | 56528632 |
| | CALLS WITH L. CARENS AND J. LIOU RE: KEIP ISSUES (.4); FOLLOW-UP WITH L. CARENS RE: SAME (.2); REVIEW REVISED DRAFT OF KEIP MOTION AND COMMENT ON SAME (.9); MEET WITH L. CARENS RE: SAME (.2); CALL WITH J. LOWE RE: KEIP ISSUES (.1); REVIEW S. KAROTKIN'S COMMENTS TO MOTION AND CONFER WITH L. CARENS RE: SAME (.3); REVIEW AND UPDATE KEIP DOCUMENTS (.8). | | | | |
| 05/16/19 | Kleinjan, John M. | 0.30 | 237.00 | 014 | 56508567 |
| | REVIEW KEIP MOTION (.2); DISCUSS KEIP MOTION AND COMPENSATION-RELATED 8-K WITH P. WESSEL (.1). | | | | |
| 05/16/19 | Carens, Elizabeth Anne | 7.80 | 4,368.00 | 014 | 56559647 |
| | REVIEW AND REVISE MOTION TO APPROVE CEO COMPENSATION TERMS (3.5); REVIEW AND REVISE MOTION TO APPROVE KEIP (1.5); REVIEW AND REVISE FRISKE DECLARATION IN SUPPORT OF KEIP MOTION (2.8). | | | | |
| 05/17/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 014 | 56559735 |
| | REVIEW AND REVISE CEO EMPLOYMENT TERMS MOTION. | | | | |
| 05/20/19 | Bostel, Kevin | 0.10 | 99.50 | 014 | 56610346 |
| | CORRESPOND WITH TEAM RE: KEIP AND CEO MOTIONS. | | | | |
| 05/21/19 | Liou, Jessica | 0.20 | 215.00 | 014 | 56566301 |
| | REVIEW CEO COMPENSATION COMMENTS FROM CRAVATH. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/19 | Wessel, Paul J. | 0.40 | 640.00 | 014 | 56549775 |
| | PARTICIPATE IN WEEKLY CALL TO DISCUSS COMPENSATION AND PENSION MATTERS. | | | | |
| 05/21/19 | Bostel, Kevin | 0.40 | 398.00 | 014 | 56610006 |
| | ATTEND WEEKLY UPDATE CALL ON EMPLOYEE ISSUES WITH WEIL AND COMPANY (.4). | | | | |
| 05/21/19 | Kleinjan, John M. | 0.30 | 237.00 | 014 | 56557769 |
| | WEEKLY COMPENSATION CHECK-IN CALL WITH R. REILLY, F. CHANG, P. WESSEL, K. BOSTEL AND GROOM. | | | | |
| 05/21/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 014 | 56559617 |
| | REVIEW AND REVISE CEO COMPENSATION MOTION. | | | | |
| 05/22/19 | Karotkin, Stephen | 0.30 | 480.00 | 014 | 56541731 |
| | CONFERENCE WITH J. LODUCA RE: EMPLOYEE ISSUES (.3). | | | | |
| 05/23/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 014 | 56563607 |
| | REVIEW AND REVISE KEIP MOTION (.9). | | | | |
| 05/23/19 | Slack, Richard W. | 0.70 | 892.50 | 014 | 56705079 |
| | CALL S. KAROTKIN RE: COMPENSATION MOTIONS (.2); REVIEW FRISKE MATERIALS ON COMPENSATION FOR CEO MOTION (.4); EXCHANGE EMAILS RE: CEO MOTION (.1). | | | | |
| 05/23/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 014 | 56559542 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF CEO COMPENSATION MOTION. | | | | |
| 05/23/19 | Pitcher, Justin R. | 1.40 | 1,106.00 | 014 | 56705096 |
| | RESEARCH ISSUE REGARDING MEANING OF NONMANAGEMENT EMPLOYEES. | | | | |
| 05/24/19 | Karotkin, Stephen | 0.60 | 960.00 | 014 | 56563246 |
| | CONFERENCE CALL WITH B. JOHNSON, J. LODUCA AND S. CAMPOS RE: EMPLOYEE ISSUES (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/19 | Wessel, Paul J. | 0.20 | 320.00 | 014 | 56571310 |
| | EMAIL CORRESPONDENCE WITH GROOM AND PG&E REGARDING PENSION DATA REQUESTS. | | | | |
| 05/24/19 | Pitcher, Justin R. | 2.00 | 1,580.00 | 014 | 56566306 |
| | RESEARCH ISSUE REGARDING NONMANAGEMENT EMPLOYEES. | | | | |
| 05/28/19 | Karotkin, Stephen | 2.50 | 4,000.00 | 014 | 56585735 |
| | REVIEW AND REVISE MOTION TO APPROVE EMPLOYMENT ARRANGEMENTS (1.3) REVIEW AND REVISE MOTION TO APPROVE INCENTIVE PLAN (1.2). | | | | |
| 05/28/19 | Wessel, Paul J. | 1.10 | 1,760.00 | 014 | 56611291 |
| | PARTICIPATE IN WEEKLY CALL ON COMPENSATION AND BENEFITS MATTERS (.5); FOLLOW UP WITH J. KLEINJAN ON DRAFTING ASSIGNMENT FROM PG&E (.3); EMAIL WITH S. KAROTKIN AND J. LIOU RE: CEO OFFER LETTER, KEIP STATUS AND ISSUES (.3). | | | | |
| 05/28/19 | Kleinjan, John M. | 0.40 | 316.00 | 014 | 56575749 |
| | WEEKLY COMPENSATION CHECK-IN CALL WITH R. REILLY, F. CHANG, J. LOWE, P. WESSEL AND GROOM (.2); CORRESPOND WITH P. WESSEL RE: OPEN COMPENSATION-RELATED ISSUES (.2). | | | | |
| 05/28/19 | Carens, Elizabeth Anne | 3.60 | 2,016.00 | 014 | 56619024 |
| | REVIEW AND REVISE COMPENSATION MOTION (1.1); REVIEW AND REVISE DECLARATION IN SUPPORT OF COMPENSATION MOTION (2.5). | | | | |
| 05/29/19 | Liou, Jessica | 0.10 | 107.50 | 014 | 56611837 |
| | EMAILS TO WTW AND L. CARENS RE STATUS OF CEO AND KEIP MOTIONS. | | | | |
| 05/29/19 | Wessel, Paul J. | 0.30 | 480.00 | 014 | 56611704 |
| | EMAIL WITH J. LIOU AND S. KAROTKIN RE: COMPENSATION MATTERS (.2); EMAIL CORRESPONDENCE WITH GROOM RE: PBGC INQUIRIES (.1). | | | | |
| 05/29/19 | Kleinjan, John M. | 0.20 | 158.00 | 014 | 56590245 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH P. WESSEL RE: OPEN COMPENSATION-RELATED ISSUES. | | | | |
| 05/30/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 014 | 56603231 |
| | CONFERENCE CALL WITH J. LIOU, WTW AND R. SLACK RE: EMPLOYEE ISSUES. | | | | |
| 05/30/19 | Slack, Richard W. | 2.60 | 3,315.00 | 014 | 56872002 |
| | REVIEW AND REVISE CEO MOTION (.7); CALL WITH S. KAROTKIN, J. LIOU, FRISKE RE: CEO AND KEIP MOTIONS (1.0); REVIEW AND REVISE KEIP MOTION (.9). | | | | |
| 05/30/19 | Liou, Jessica | 1.60 | 1,720.00 | 014 | 56613613 |
| | CONFER WITH WTW, R. SLACK, AND S. KAROTKIN RE CEO COMP AND KEIP (1.1); REVIEW R. SLACK COMMENTS TO CEO COMP AND KEIP MOTIONS (.5). | | | | |
| 05/30/19 | Bostel, Kevin | 0.60 | 597.00 | 014 | 56610051 |
| | REVIEW S. KAROTKIN COMMENTS TO KEIP MOTION (.2); REVIEW REVISED DRAFT AND CONFER WITH L. CARENS RE: SAME (.4). | | | | |
| 05/30/19 | Carens, Elizabeth Anne | 1.90 | 1,064.00 | 014 | 56619028 |
| | REVIEW AND REVISE MOTION TO APPROVE COMPENSATION TERMS. | | | | |
| 05/31/19 | Karotkin, Stephen | 2.00 | 3,200.00 | 014 | 56603157 |
| | CALL J. LOWE RE: EMPLOYEE ISSUES (.3); CALL D. MISTRY RE: EMPLOYEE ISSUES (.3); REVIEW AND REVISE EMPLOYMENT RELATED AGREEMENT AND CALL P. WESSEL RE: SAME (1.4). | | | | |
| 05/31/19 | Slack, Richard W. | 0.90 | 1,147.50 | 014 | 56705792 |
| | TELEPHONE CONFERENCE WITH J. LIOU, K. BOSTEL AND L. CARENS RE: CEO AND KEIP MOTIONS. | | | | |
| 05/31/19 | Liou, Jessica | 1.00 | 1,075.00 | 014 | 56705793 |
| | CONFER WITH R. SLACK, L. CARENS AND K. BOSTEL RE KEIP AND CEO COMP. | | | | |
| 05/31/19 | Wessel, Paul J. | 1.40 | 2,240.00 | 014 | 56613101 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH S. KAROTKIN RE: SEVERANCE AGREEMENT AND EQUITY AWARD ACCELERATION (.3); REVIEW AND COMMENT ON DRAFT SEPARATION AGREEMENT FOR OFFICER DEPARTURE (.9); EMAIL CORRESPONDENCE WITH J. KLEINJAN RE: RELATED ISSUES (.2). | | | | |
| 05/31/19 | Bostel, Kevin | 0.90 | 895.50 | 014 | 56610098 |
| | CALL WITH J. LIOU, R. SLACK, AND L. CARENS RE: KEIP AND CEO MOTION. | | | | |
| 05/31/19 | Kleinjan, John M. | 2.80 | 2,212.00 | 014 | 56595989 |
| | REVIEW SUMMARY OF CEO EQUITY INCENTIVE AWARDS (.7); CORRESPOND WITH P. WESSEL RE: SUMMARY OF CEO EQUITY INCENTIVE AWARDS (.3); REVIEW AND REVISE EXECUTIVE SEPARATION AGREEMENT (1.2); REVIEW COMPANY SEVERANCE POLICY (.3); CORRESPOND WITH P. WESSEL RE: EXECUTIVE SEPARATION AGREEMENT (.2); CORRESPOND WITH J. LODUCA RE: EXECUTIVE SEPARATION AGREEMENT (.1). | | | | |
| 05/31/19 | Carens, Elizabeth Anne | 3.00 | 1,680.00 | 014 | 56618931 |
| | INTERNAL CALL RE: PROPOSED COMPENSATION ISSUES (.9); REVIEW AND REVISE COMPENSATION MOTION (1.3); REVIEW AND REVISE DECLARATION IN SUPPORT OF COMPENSATION MOTION (.8). | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **261.10** | **$238,171.50** | | |
| 05/03/19 | Liou, Jessica | 0.50 | 537.50 | 015 | 56450799 |
| | CONFER WITH S. KAROTKIN, M. GOREN, AND COUNSEL TO BAUPOST. | | | | |
| 05/03/19 | Goren, Matthew | 0.50 | 537.50 | 015 | 56870892 |
| | UPDATE CALL WITH S. KAROTKIN AND BAUPOST COUNSEL. | | | | |
| 05/17/19 | Minga, Jay | 0.50 | 475.00 | 015 | 56703792 |
| | ATTEND WEIL LITIGATION AND BANKRUPTCY TEAM AND CO-COUNSEL MEETING. | | | | |
| 05/29/19 | Karotkin, Stephen | 0.40 | 640.00 | 015 | 56585577 |
| | UPDATE CALL WITH AD HOC EQUITY COMMITTEE ADVISORS. | | | | |
| 05/29/19 | Liou, Jessica | 0.40 | 430.00 | 015 | 56611661 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH EQUITY HOLDERS PROFESSIONALS PJT AND JONES DAY. | | | | |
| | | | | | |
| **SUBTOTAL TASK 015 - Equity Committee:** | **2.30** | **$2,620.00** | | | |
| 05/01/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 016 | 56427353 |
| | REVISE BOKEN DECLARATION IN SUPPORT OF EXCLUSIVITY MOTION AND FINALIZE MOTION (.9). | | | | |
| 05/01/19 | Goren, Matthew | 0.30 | 322.50 | 016 | 56436165 |
| | REVIEW EXCLUSIVITY MOTION. | | | | |
| 05/01/19 | Bostel, Kevin | 2.40 | 2,388.00 | 016 | 56447065 |
| | FURTHER UPDATE AND REVISE EXCLUSIVITY MOTION (.7); CONFER WITH M. GOREN AND J. LLOYD RE: SAME (.1); CORRESPOND WITH J. PITCHER RE: SAME (.1); REVIEW AND COMMENT ON UPDATED DECLARATION (.3); REVIEW S. KAROTKIN COMMENTS TO DECLARATION (.1); FINALIZE DECLARATION, MOTION AND ORDER FOR FILING, INCLUDING EMAILS WITH ALIX TEAM AND S. KAROTKIN (1.1). | | | | |
| 05/01/19 | Pitcher, Justin R. | 1.80 | 1,422.00 | 016 | 56427579 |
| | REVISE EXCLUSIVITY DECLARATION (1.7); DISCUSS DECLARATION WITH K. BOSTEL AND SEND TO S. KAROTKIN AND M. GOREN (.1). | | | | |
| 05/09/19 | Goren, Matthew | 1.10 | 1,182.50 | 016 | 56475811 |
| | ANALYZE ISSUES RE: EXCLUSIVITY (0.8); CONFER WITH S. KAROTKIN AND L. CARENS RE: SAME (0.3);. | | | | |
| 05/09/19 | Carens, Elizabeth Anne | 4.80 | 2,688.00 | 016 | 56746436 |
| | CONDUCT RESEARCH RE: EXCLUSIVITY ISSUES. | | | | |
| 05/10/19 | Goren, Matthew | 0.20 | 215.00 | 016 | 56476126 |
| | REVIEW EXCLUSIVITY RESEARCH FROM L. CARENS. | | | | |
| 05/15/19 | Karotkin, Stephen | 0.60 | 960.00 | 016 | 56520453 |
| | REVIEW OBJECTIONS TO EXCLUSIVITY PERIOD MOTION (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/19 | Goren, Matthew | 2.60 | 2,795.00 | 016 | 56516563 |
| | EMAILS WITH S. KAROTKIN AND CLIENT RE: PLAN EXCLUSIVITY ISSUES (0.3); REVIEW OBJECTIONS TO EXCLUSIVITY MOTION (0.9); ANALYZE ISSUES RE: SAME (1.4). | | | | |
| 05/15/19 | Bostel, Kevin | 1.40 | 1,393.00 | 016 | 56528117 |
| | REVIEW OBJECTIONS TO EXCLUSIVITY AND CORRESPOND WITH WEIL TEAM RE: SAME (1.4). | | | | |
| 05/15/19 | Pitcher, Justin R. | 2.10 | 1,659.00 | 016 | 56499716 |
| | REVIEW AND RESPOND TO EMAILS FROM M. GOREN REGARDING OBJECTIONS TO PG&E EXCLUSIVITY MOTION (.2); DRAFT OBJECTION CHART REGARDING OBJECTIONS TO DEBTORS' EXCLUSIVITY MOTION (1.9). | | | | |
| 05/16/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 016 | 56520129 |
| | REVIEW OBJECTIONS TO EXCLUSIVITY MOTION (1.2). | | | | |
| 05/16/19 | Goren, Matthew | 4.10 | 4,407.50 | 016 | 56516503 |
| | REVIEW AND REVISE CHART SUMMARIZING PLAN EXCLUSIVITY OBJECTIONS (1.9); CONFER WITH K. BOSTEL AND J. PITCHER RE: EXCLUSIVITY REPLY (0.4); ANALYZE AND SUMMARIZE SAME (1.8). | | | | |
| 05/16/19 | Bostel, Kevin | 2.30 | 2,288.50 | 016 | 56528673 |
| | REVIEW CHART SUMMARIZING OBJECTIONS (.2); FURTHER REVIEW OF OBJECTIONS (.3); CONDUCT RESEARCH RE: OBJECTION ISSUES (1.1); CONFER WITH M. GOREN AND J. PITCHER RE: SAME (.4); MEET WITH A. COE RE: RESEARCH ISSUES FOR REPLY (.3). | | | | |
| 05/16/19 | Pitcher, Justin R. | 8.50 | 6,715.00 | 016 | 56523479 |
| | CALL WITH K. BOSTEL AND M. GOREN REGARDING UPCOMING EXCLUSIVITY REPLY (.3); REVIEW DRAFT OF OBJECTION CHART AND SEND TO S. KAROTKIN (.8); REVIEW EMAILS FROM M. GOREN REGARDING OUTLINE FOR EXCLUSIVITY REPLY (.2); DRAFT EXCLUSIVITY REPLY AND SEND TO K. BOSTEL FOR REVIEW (7.2). | | | | |
| 05/17/19 | Karotkin, Stephen | 3.20 | 5,120.00 | 016 | 56520163 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH M GOREN RE: RESPONSE TO OBJECTIONS TO MOTION TO EXTEND EXCLUSIVE PERIODS AND REVIEW OBJECTIONS TO MOTION (1.6); PREPARE DRAFT PRELIMINARY STATEMENT FOR RESPONSE TO OBJECTIONS TO MOTION TO EXTEND EXCLUSIVE PERIODS (1.6). | | | | |
| 05/17/19 | Goren, Matthew | 2.30 | 2,472.50 | 016 | 56516319 |
| | CONSIDER ISSUES RE: REPLY IN SUPPORT OF PLAN EXCLUSIVITY MOTION AND REVISE OUTLINE (1.5); MULTIPLE CONFERENCES WITH S. KAROTKIN AND K. BOSTEL RE: SAME (0.8). | | | | |
| 05/17/19 | Bostel, Kevin | 5.70 | 5,671.50 | 016 | 56528137 |
| | REVIEW AND REVISE DRAFT OF EXCLUSIVITY REPLY (2.5); CONFER WITH J. PITCHER RE: SAME (.2); MEET WITH M. GOREN RE: REPLY OUTLINE (.3); FURTHER UPDATE AND REVISE DRAFT OF EXCLUSIVITY MOTION (2.7). | | | | |
| 05/17/19 | Pitcher, Justin R. | 0.20 | 158.00 | 016 | 56523481 |
| | CONFERENCE CALL WITH K. BOSTEL REGARDING EXCLUSIVITY REPLY DRAFT (.1); REVIEW EMAILS FROM K. BOSTEL REGARDING SAME (.1). | | | | |
| 05/18/19 | Karotkin, Stephen | 3.30 | 5,280.00 | 016 | 56520216 |
| | REVIEW OBJECTIONS TO MOTION TO EXTEND EXCLUSIVE PERIODS (1.1); REVISE RESPONSE TO OBJECTIONS TO EXTEND EXCLUSIVE PERIODS (2.2). | | | | |
| 05/18/19 | Goren, Matthew | 0.90 | 967.50 | 016 | 56516692 |
| | REVISE REPLY TO PLAN EXCLUSIVITY OBJECTIONS. | | | | |
| 05/18/19 | Bostel, Kevin | 1.10 | 1,094.50 | 016 | 56528076 |
| | REVIEW M. GOREN COMMENTS TO EXCLUSIVITY REPLY (.3); RESEARCH EXCLUSIVITY ISSUES (.5); UPDATE REPLY AND CORRESPOND WITH S. KAROTKIN RE: SAME (.3). | | | | |
| 05/19/19 | Karotkin, Stephen | 2.10 | 3,360.00 | 016 | 56520357 |
| | REVIEW AND REVISE RESPONSE TO OBJECTIONS TO MOTION TO EXTEND EXCLUSIVE PERIODS. | | | | |
| 05/19/19 | Goren, Matthew | 0.40 | 430.00 | 016 | 56564209 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH K. BOSTEL AND S. KAROTKIN RE: EXCLUSIVITY REPLY. | | | | |
| 05/19/19 | Bostel, Kevin | 2.10 | 2,089.50 | 016 | 56610359 |
| | REVIEW S. KAROTKIN COMMENTS TO EXCLUSIVITY REPLY AND REVISE PER SAME (1.3); REVIEW ADDITIONAL COMMENTS AND FURTHER UPDATES TO REPLY (.6); CORRESPOND WITH S. KAROTKIN, M. GOREN, AND J. LUDUCA RE: REPLY (.2). | | | | |
| 05/20/19 | Karotkin, Stephen | 2.80 | 4,480.00 | 016 | 56533332 |
| | REVIEW, REVISE AND FINALIZE REPLY TO OBJECTIONS TO MOTION TO EXTEND EXCLUSIVE PERIODS (2.2); CALL R. KENNEY RE: REPLY TO OBJECTIONS TO MOTION TO EXTEND EXCLUSIVE PERIODS (.3); CALL J. LODUCA RE: SAME (.3). | | | | |
| 05/20/19 | Bostel, Kevin | 0.70 | 696.50 | 016 | 56610547 |
| | REVIEW J. LUDUCA COMMENTS TO REPLY AND UPDATE SAME (.3); CONFER WITH S. KAROTKIN RE: SAME (.2); REVIEW R. KENNY COMMENTS AND CALL WITH S. KAROTKIN RE: SAME (.2). | | | | |
| 05/20/19 | Pitcher, Justin R. | 0.50 | 395.00 | 016 | 56533993 |
| | DISCUSS EXCLUSIVITY MOTION WITH C. LOPEZ (.2); SEND OBJECTION CHART TO E. ANDERSON AT ALIXPARTNERS (.2); REVIEW REPLY TO OBJECTIONS TO EXCLUSIVITY MOTION (.1). | | | | |
| 05/21/19 | Karotkin, Stephen | 3.60 | 5,760.00 | 016 | 56538151 |
| | PREPARE FOR COURT HEARING RE: MOTION TO EXTEND EXCLUSIVE PERIODS. | | | | |
| 05/21/19 | Goren, Matthew | 1.90 | 2,042.50 | 016 | 56563841 |
| | PREPARE FOR HEARING ON EXCLUSIVITY MOTION (1.2) AND CONFER WITH S. KAROTKIN RE: SAME (0.7). | | | | |
| 05/22/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 016 | 56541776 |
| | PREPARE FOR HEARING ON MOTION TO EXTEND EXCLUSIVE PERIODS AND HOUSING FUND. | | | | |
| 05/23/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 016 | 56548511 |
| | RESEARCH TREATMENT OF PLAN EXCLUSIVITY ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/30/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 016 | 56590371 |
| | RESEARCH EXCLUSIVITY ORDERS. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 016 - Exclusivity:** | | **69.00** | **$76,597.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/01/19 | Goren, Matthew | 0.70 | 752.50 | 017 | 56436088 |
| | EMAILS WITH CLIENT RE: MNOC STIPULATION (0.3); EMAILS WITH MNOC COUNSEL RE: SAME (0.2); CALLS AND EMAILS WITH M. FINK AND CLIENT RE: CON ED STIPULATION (0.2). | | | | |
| 05/01/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 017 | 56427172 |
| | DRAFT LINE 306 ASSUMPTION MOTION. | | | | |
| 05/02/19 | Goren, Matthew | 0.50 | 537.50 | 017 | 56436160 |
| | EMAILS WITH CLIENT AND COUNSEL RE: MNOC STIPULATION AND AGREEMENT. | | | | |
| 05/02/19 | Bostel, Kevin | 0.20 | 199.00 | 017 | 56446745 |
| | CALL WITH T. SCHINCEKL RE: LEASE/LICENSE ISSUES (.1); REVIEW SUMMARY EMAIL RE: SAME (.1). | | | | |
| 05/02/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 017 | 56430195 |
| | DRAFT LINE 306 ASSUMPTION MOTION. | | | | |
| 05/03/19 | Liou, Jessica | 0.40 | 430.00 | 017 | 56450926 |
| | CONFER WITH K. BOSTEL RE INTERCONNECTION AGREEMENTS (.3); CONFER WITH M. GOREN RE SAME (.1). | | | | |
| 05/03/19 | Goren, Matthew | 1.00 | 1,075.00 | 017 | 56436152 |
| | EMAILS WITH CLIENT, COUNSEL, AND COMMITTESS RE: MNOC STIPULATION (0.6); EMAILS WITH LOCAL COUNSEL RE: MNOC OBJECTION DEADLINE AND STIPULATION (0.2); EMAILS WITH CLIENT RE: CANOPIUS INSURANCE SETTLEMENT (0.2). | | | | |
| 05/05/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 017 | 56590452 |
| | DRAFT CPSI MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/19 | Bostel, Kevin | 0.20 | 199.00 | 017 | 56483388 |
| | CORRESPOND WITH T. SCHINCKEL RE: CPSI MOTION. | | | | |
| 05/06/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 017 | 56455453 |
| | UPDATE SCHEDULE OF CPSI COUNTERPARTIES. | | | | |
| 05/06/19 | Schinckel, Thomas Robert | 1.10 | 759.00 | 017 | 56455518 |
| | DRAFT MOTION TO ASSUME LINE 306 CONTRACT. | | | | |
| 05/06/19 | Peene, Travis J. | 1.80 | 432.00 | 017 | 56494307 |
| | ASSIST WITH PREPARATION OF MOTION OF THE DEBTORS APPROVING THE UTILITY'S ASSUMPTION OF PIPELINE PURCHASE AND SALE AGREEMENT PURSUANT TO 11 U.S.C § 365(A), FED. R. BANKR. P. 6006, AND B.L.R. 6006-1 (1.4); ASSIST WITH PREPARATION OF MOTION TO ASSUME RE: CPSI CONTRACTS (.4). | | | | |
| 05/07/19 | Goren, Matthew | 0.20 | 215.00 | 017 | 56869883 |
| | CALL WITH MILBANK RE: MNOC STIPULATION. | | | | |
| 05/07/19 | Peene, Travis J. | 0.20 | 48.00 | 017 | 56494203 |
| | ASSIST WITH PREPARATION OF MOTION TO ASSUME RE: CPSI CONTRACTS. | | | | |
| 05/08/19 | Goren, Matthew | 0.30 | 322.50 | 017 | 56475970 |
| | CALLS AND EMAILS WITH COUNSEL RE: ENEL AGREEMENT (0.3). | | | | |
| 05/08/19 | Schinckel, Thomas Robert | 1.40 | 966.00 | 017 | 56459878 |
| | DRAFT LINE 306 MOTION (0.8); EMAIL J PENDLETON AND M ZIMNEY REGARDING NPV CALCULATIONS (0.1); CALL WITH M ZIMNEY REGARDING LINE 306 CPUC APPLICATION (.5). | | | | |
| 05/08/19 | Schinckel, Thomas Robert | 2.90 | 2,001.00 | 017 | 56459893 |
| | DRAFT MUTUAL ASSISTANCE MOTION (1.9); PREPARE FOR AND PARTICIPATE ON CALL WITH T. COLTON RE: MUTUAL ASSISTANCE CONTRACTS (0.3); EMAILS TO D LORENZO (0.1) AND C SYNDER (0.1) RE: MUTUAL ASSISTANCE CONTRACTS; DRAFTING SCHEDULE OF CPSI CONTRACTS (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/19 | Goren, Matthew | 0.10 | 107.50 | 017 | 56476125 |
| | EMAILS WITH TCC AND UCC RE: MNOC STIPULATION. | | | | |
| 05/09/19 | Bostel, Kevin | 1.60 | 1,592.00 | 017 | 56483487 |
| | PREPARE SUMMARY OF INTERCONNECTION AGREEMENT ISSUES AND CORRESPOND WITH WEIL TEAM RE: SAME (1.3); CALL WITH T. SCHINCKEL RE: INTERCONNECTION AGREEMENT ISSUES (.2); CORRESPOND WITH D. LORENZEO RE: MYERS AGREEMENT (.1). | | | | |
| 05/10/19 | Karotkin, Stephen | 0.30 | 480.00 | 017 | 56478596 |
| | CONFERENCE WITH K. BOSTEL RE: CONTRACT ISSUES (.3). | | | | |
| 05/10/19 | Goren, Matthew | 0.60 | 645.00 | 017 | 56476291 |
| | FINALIZE MNOC STIPULATION AND EMAILS WITH CLIENT AND COUNSEL RE: SAME (0.4); CALLS AND EMAILS WITH M. FINKE RE: PPAS (0.2). | | | | |
| 05/10/19 | Bostel, Kevin | 0.30 | 298.50 | 017 | 56483998 |
| | REVIEW INQUIRY FROM CLIENT RE: EXECUTORY CONTRACTS AND SCHEDULES, CONFER WITH M. BOND AND M. GOREN RE: SAME (.3). | | | | |
| 05/10/19 | Schinckel, Thomas Robert | 1.40 | 966.00 | 017 | 56476481 |
| | REVIEW MOTION TO ASSUME MUTUAL AID AGREEMENTS AND DRAFTING FOLLOW-UP QUESTIONS FOR CLIENT (0.5); EMAIL TO D LORENZO REGARDING FACTUAL QUERIES (0.1); DRAFT SUMMARY OF CPSI MOTION (.7); EMAIL PG&E LICENSE HOLDER (.1). | | | | |
| 05/13/19 | Goren, Matthew | 0.40 | 430.00 | 017 | 56516332 |
| | EMAILS WITH CLIENT RE: ENEL TERMINATION. | | | | |
| 05/13/19 | Bostel, Kevin | 0.90 | 895.50 | 017 | 56544078 |
| | CALL WITH ALIX TEAM, M. BOND, J. LOIU AND PG&E RE: EXECUTORY CONTRACT ISSUES (.7); REVIEW BACKGROUND MATERIALS RE: SAME (.2). | | | | |
| 05/13/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 017 | 56489766 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUMMARY OF CPSI MOTION. | | | | |
| 05/13/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 017 | 56911824 |
| | DRAFT SUMMARY OF MOTION TO ASSUME LINE 306 CONTRACT. | | | | |
| 05/14/19 | Goren, Matthew | 1.40 | 1,505.00 | 017 | 56516410 |
| | CALLS AND EMAILS WITH M. FINK RE: PPA REVISIONS (0.2); REVISE MUTUAL ASSISTANCE MOTION (0.9) AND CONFER WITH T. SCHNICKLE RE: SAME (0.3). | | | | |
| 05/14/19 | Schinckel, Thomas Robert | 5.50 | 3,795.00 | 017 | 56493783 |
| | UPDATE SUMMARY OF CPSI MOTION (.4); DRAFT MUTUAL ASSISTANCE MOTION, DECLARATION AND PROPOSED ORDER (4.4); CONFER WITH M GOREN REGARDING MUTUAL ASSISTANCE MOTION (0.3); EMAILS AND CALLS TO D LORENZO REGARDING MUTUAL ASSISTANCE MOTION (0.4). | | | | |
| 05/15/19 | Goren, Matthew | 3.10 | 3,332.50 | 017 | 56516734 |
| | REVIEW REVISED MUTUAL ASSISTANCE MOTION, DECLARATION, AND ORDER (1.1) AND CONFER WITH T. SCHINCKLE RE: SAME (0.3); FOLLOW-UP EMAILS WITH ALIXPARTNERS AND T. SCHINCKLE RE: SAME (0.3); EMAILS WITH CLIENT RE: SAME (0.3); EMAIL WITH ALIXPARTNERS RE: EPP CONTRACTS (0.2); CALL WITH ALIXPARTNERS, CLIENT AND PRIME CLERK RE: LEASE EXTENSIONS (0.9). | | | | |
| 05/15/19 | Schinckel, Thomas Robert | 5.30 | 3,657.00 | 017 | 56497595 |
| | DRAFT MOTION AND DECLARATION TO ASSUME MUTUAL ASSISTANCE AGREEMENTS (3.9); CONFER WITH K. BOSTEL RE: SAME (.3); PREPARE FOR AND PARTICIPATE ON CALL WITH M ZIMNEY AND S HALVERSTON REGARDING LINE 306 (1.1). | | | | |
| 05/16/19 | Goren, Matthew | 0.40 | 430.00 | 017 | 56516720 |
| | ANALYZE ISSUES RE: CONTRACT ASSUMPTION AND 9TH CIRCUIT. | | | | |
| 05/17/19 | Schinckel, Thomas Robert | 4.20 | 2,898.00 | 017 | 56519374 |
| | DRAFT MOTION, DECLARATION, AND PROPOSED ORDER TO ASSUME MUTUAL ASSISTANCE AGREEMENTS. | | | | |
| 05/20/19 | Schinckel, Thomas Robert | 1.70 | 1,173.00 | 017 | 56537221 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LICENCE AGREEMENTS AND RESEARCH RE: SAME (1.1); EMAIL S HUGHES REGARDING CPSI MOTION (0.1); REVIEW AMENDMENTS TO MOTION SUMMARY (0.2); EMAIL T SMITH REGARDING CPSI MOTION (0.2); CALL T SMITH (LEFT MESSAGE) (0.1). | | | | |
| 05/21/19 | Goren, Matthew | 0.70 | 752.50 | 017 | 56564392 |
| | CALLS AND EMAILS WITH T. SCHINCKLE RE: MUTUAL AID AGREEMENTS AND MOTION (0.7). | | | | |
| 05/21/19 | Schinckel, Thomas Robert | 7.50 | 5,175.00 | 017 | 56537441 |
| | REVIEW AND UPDATE NOTICE LIST FOR MUTUAL ASSISTANCE MOTION (4.4); CONSIDER ISSUES RELATING TO SERVICE OF MUTUAL ASSISTANCE MOTION (1.8); CONSIDER AND CONFER WITH D LORENZO REGARDING ISSUES CONNECTED WITH MUTUAL ASSISTANCE MOTION (0.4); REVIEW NOTE REGARDING LICENSE ISSUES AND CONFER WITH C HAEFNER REGARDING NOTE ON LICENSE ISSUE (.9). | | | | |
| 05/22/19 | Goren, Matthew | 0.20 | 215.00 | 017 | 56564052 |
| | EMAILS WITH T. SCHINCKLE RE: MUTUAL AID MOTION. | | | | |
| 05/22/19 | Schinckel, Thomas Robert | 1.40 | 966.00 | 017 | 56541720 |
| | REVIEW NOTICE LIST FOR MUTUAL ASSSISTANCE MOTION (1.1); EMAIL CLIENTS REGARDING NOTICE LIST (0.3). | | | | |
| 05/22/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 017 | 56541806 |
| | PREPARE FOR AND ATTEND CALL WITH D LORENZO, T SMITH, E HICKEY, S COLEMAN AND C SNYDER REGARDING MUTUAL ASSISTANCE AGREEMENTS. | | | | |
| 05/23/19 | Goren, Matthew | 0.80 | 860.00 | 017 | 56563816 |
| | CONFER WITH T. SCHINCKLE RE: ARCHIEMD LICENSE AND MUTUAL AID CONTRACTS (0.2); EMAILS WITH M. FINK RE: ANGI CONTRACT LETTER (0.3); EMAILS WITH CLIENT AND M. FINK RE: L/CS (0.3). | | | | |
| 05/24/19 | Goren, Matthew | 0.20 | 215.00 | 017 | 56564410 |
| | EMAILS WITH T. SCHINCKLE RE: LICENSE ISSUE. | | | | |
| 05/28/19 | Goren, Matthew | 1.50 | 1,612.50 | 017 | 56601628 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH STB AND CLIENT RE: NEW D&O POLICY (0.3); FOLLOW-UP CALLS AND EMAILS WITH CLIENT, ALIXPARTNERS AND T. SHINCKLE RE: SAME (0.6); CALL WITH ALIXPARTNERS RE: ARCHIEMD CONTRACT (0.2); EMAILS WITH M. FINK RE: BLACKSTART AMENDMENT (0.2); EMAILS AND CALLS WITH ALIXPARTNERS AND T. SHINCKLE RE: LEASE CURE ISSUES (0.2). | | | | |
| 05/29/19 | Goren, Matthew | 0.40 | 430.00 | 017 | 56601567 |
| | CALL WITH CLIENT RE: PPA AMENDMENTS (0.2); EMAILS WITH CLIENT RE: MUTUAL AID CONTRACTS (0.2). | | | | |
| 05/30/19 | Liou, Jessica | 0.50 | 537.50 | 017 | 56619258 |
| | REVIEW AND REVISE CPSI MOTION AND SEALING MOTION. | | | | |
| 05/30/19 | Goren, Matthew | 0.10 | 107.50 | 017 | 56601660 |
| | EMAILS WITH M. FINK AND CLIENT RE: L/C AGREEMENTS. | | | | |
| 05/31/19 | Liou, Jessica | 2.70 | 2,902.50 | 017 | 56619309 |
| | REVIEW AND REVISE CPSI MOTION AND RELATED MATERIALS (2.0); EMAILS AND CONFERS WITH T. SCHINCKEL RE QUESTIONS RE SAME (.7). | | | | |
| 05/31/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 017 | 56601629 |
| | CALL WITH J LIOU REGARDING CPSI MOTION (0.2); REVIEW CASELAW REGARDING CPSI MOTION (0.4). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues:** | | **59.50** | **$47,641.00** | | |
| 05/01/19 | Karotkin, Stephen | 0.30 | 480.00 | 018 | 56427421 |
| | CALL B. BENNETT RE: PENDING MATTERS. | | | | |
| 05/01/19 | Bostel, Kevin | 0.20 | 199.00 | 018 | 56446706 |
| | CORRESPOND WITH TEAM RE: VARIOUS OPEN ISSUES IN MOTIONS. | | | | |
| 05/02/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 018 | 56430200 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WG&M INTERNAL WIP CALL. | | | | |
| 05/02/19 | Tsekerides, Theodore E. | 1.90 | 2,185.00 | 018 | 56438259 |
| | TEAM CALL WITH BFR AND LITIGATION RE: UPDATES (0.7); LITIGATION TEAM CALL RE: UPDATES AND STRATEGIES (1.2). | | | | |
| 05/02/19 | Singh, David R. | 1.00 | 1,125.00 | 018 | 56446781 |
| | WEEKLY LITIGATION TEAM CALL. | | | | |
| 05/02/19 | Liou, Jessica | 1.80 | 1,935.00 | 018 | 56451130 |
| | TWICE WEEKLY ADVISORS CALL WITH ALIX, WEIL, LAZARD (.7); CONFER WITH M. GOREN RE NEXT STEPS (.1); TEAM MEETING (1.0). | | | | |
| 05/02/19 | Wessel, Paul J. | 0.30 | 480.00 | 018 | 56659931 |
| | PARTICIPATE ON ADVISORS CALLS. | | | | |
| 05/02/19 | Goslin, Thomas D. | 0.80 | 840.00 | 018 | 56445270 |
| | PARTICIPATE ON WEIL TEAM STATUS UPDATE CALL RE WORK IN PROGRESS. | | | | |
| 05/02/19 | Goren, Matthew | 1.90 | 2,042.50 | 018 | 56436154 |
| | WEEKLY WEIL WIP MEETING (1.1); PARTICIPATE ON BI-WEEKLY ADVISOR CALL (0.7); FOLLOW-UP CALL WITH J. LIOU RE: SAME (0.1). | | | | |
| 05/02/19 | Tran, Hong-An Nguyen | 1.80 | 1,791.00 | 018 | 56659321 |
| | PARTICIPATE ON WEIL TEAM MEETINGS (.7); LITIGATION TEAM CALL (1.1). | | | | |
| 05/02/19 | Kramer, Kevin | 2.30 | 2,288.50 | 018 | 56662343 |
| | PREPARE FOR AND ATTEND BANKRUPTCY TEAM MEETING (.7); PREPARE FOR AND ATTEND LITIGATION TEAM MEETING (1.6). | | | | |
| 05/02/19 | Bostel, Kevin | 1.80 | 1,791.00 | 018 | 56446694 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH J. LIOU RE: OPEN ISSUES (.2); ATTEND DEBTOR ADVISOR CALL WITH WEIL TEAM, ALIX, AND LAZARD (.6); ATTEND WEEKLY WEIL TEAM MEETING (1.0). | | | | |
| 05/02/19 | Minga, Jay<br>CALL WITH WEIL LITIGATION TEAM. | 1.30 | 1,235.00 | 018 | 56659930 |
| 05/02/19 | Jones, Hannah L.<br>WEEKLY TEAM CALL (.9); WEEKLY LITIGATION CALL (.9). | 1.80 | 1,656.00 | 018 | 56659932 |
| 05/02/19 | Green, Austin Joseph<br>WEEKLY TEAM MEETING (.7); WEEKLY TEAM CALL (1.2). | 1.90 | 1,064.00 | 018 | 56433579 |
| 05/02/19 | Fink, Moshe A.<br>WEEKLY TEAM MEETING. | 1.10 | 1,045.00 | 018 | 56446954 |
| 05/02/19 | Shaddy, Aaron<br>WEEKLY CALL WITH TEAM (0.8); WEEKLY CALL WITH LITIGATION TEAM (1.1). | 1.90 | 1,311.00 | 018 | 56659938 |
| 05/02/19 | Carens, Elizabeth Anne<br>ATTEND WIP MEETING. | 1.00 | 560.00 | 018 | 56659947 |
| 05/02/19 | Evans, Steven<br>WEEKLY TEAM MEETING/CALL TO DISCUSS ALL OUTSTANDING MATTERS (.8); LITIGATION TEAM CALL TO DISCUSS ALL PENDING LITIGATION MATTERS (1.2). | 2.00 | 1,120.00 | 018 | 56435525 |
| 05/02/19 | Africk, Max M.<br>WEEKLY TEAM MEETING (.7); PARTICIPATE ON WEEKLY LITIGATION CALL (1.2). | 1.90 | 1,662.50 | 018 | 56659948 |
| 05/02/19 | Foust, Rachael L.<br>ATTEND WIP MEETING (1.1). | 1.10 | 759.00 | 018 | 56451163 |
| 05/02/19 | Silber, Gary | 0.60 | 597.00 | 018 | 56659960 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON GROUP UPDATE CALL. | | | | |
| 05/02/19 | Pitcher, Justin R. | 0.70 | 553.00 | 018 | 56431023 |
| | PARTICIPATE ON WEEKLY CALL WITH WEIL TEAM. | | | | |
| 05/02/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 018 | 56430251 |
| | ATTEND WEIL TEAM WIP MEETING. | | | | |
| 05/03/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 018 | 56439504 |
| | CONFERENCE CALL WITH E. SEILER AND I. PACHULSKI RE: CASE ADMINISTRATION (.4); CONFERENCE M. GOREN RE: CASE STATUS (.4). | | | | |
| 05/03/19 | Liou, Jessica | 0.40 | 430.00 | 018 | 56450915 |
| | CONFER WITH S. KAROTKIN RE STATUS UPDATE AND NEXT STEPS (.4). | | | | |
| 05/03/19 | Goren, Matthew | 0.40 | 430.00 | 018 | 56436157 |
| | CONFER WITH S. KAROTKIN RE: OUTSTANDING ISSUES. | | | | |
| 05/03/19 | Bostel, Kevin | 0.40 | 398.00 | 018 | 56446761 |
| | CORRESPOND WITH J. LIOU RE: OPEN ISSUES (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.2). | | | | |
| 05/03/19 | Foust, Rachael L. | 0.90 | 621.00 | 018 | 56451126 |
| | PARTICIPATE ON WEEKLY CALL WITH KELLER REGARDING UPCOMING HEARINGS AND FILINGS (0.8); FOLLOW-UP INTERNALLY RE: SAME (0.1). | | | | |
| 05/06/19 | Bostel, Kevin | 0.20 | 199.00 | 018 | 56483537 |
| | CORRESPOND WITH J. LIOU RE: OPEN ISSUES, INCLUDING NDA ISSUES AND EMPLOYEE ISSUES (.2). | | | | |
| 05/07/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 56518031 |
| | REVIEW EMAILS FROM PG&E RE OPEN ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 56518144 |
| | REVIEW PG&E DOCKET AND COURT FILINGS. | | | | |
| 05/08/19 | Goren, Matthew | 0.20 | 215.00 | 018 | 56475880 |
| | EMAILS WITH ALIXPARTNERS AND T. TSEKEREDIS RE: FIRST DAY MOTION PAYMENT SCHEDULE. | | | | |
| 05/08/19 | Bostel, Kevin | 0.80 | 796.00 | 018 | 56483488 |
| | CALL WITH J. LIOU RE: OPEN ISSUES AND CASE UPDATES (.2); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE (.4); REVIEW FIRST DAY MOTION PAYMENT CHART (.2). | | | | |
| 05/09/19 | Liou, Jessica | 0.50 | 537.50 | 018 | 56519728 |
| | PARTICIPATE ON WEEKLY TEAM CALL. | | | | |
| 05/09/19 | Goren, Matthew | 0.20 | 215.00 | 018 | 56476066 |
| | UPDATE CALL WITH S. GOLDRING. | | | | |
| 05/09/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 56483838 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE (.3). | | | | |
| 05/10/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 018 | 56670407 |
| | CONFERENCE WITH M. GOREN RE: PENDING MOTIONS AND ASSIGNMENTS (.4); TEAM WORK IN PROCESS AND ASSIGNMENTS MEETING (.8). | | | | |
| 05/10/19 | Tsekerides, Theodore E. | 1.90 | 2,185.00 | 018 | 56479198 |
| | MEET WITH BFR AND LITIGATION TEAM RE: STATUS AND UPDATES (0.7); MEET WITH K. KRAMER RE: UPDATES ON VARIOUS OPEN LITIGATION MATTERS AND STRATEGIES RE: SAME (0.3); TEAM LITIGATION MEETING ON CASE UPDATES AND STRATEGIES (0.9). | | | | |
| 05/10/19 | Singh, David R. | 1.30 | 1,462.50 | 018 | 56690054 |
| | PARTICIPATE ON TEAM CALL (.8); PARTICIPATE ON LITIGATION TEAM CALL (.5). | | | | |
| 05/10/19 | Liou, Jessica | 2.60 | 2,795.00 | 018 | 56520319 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEIL TEAM MEETING (1.1); CONFER WITH KELLER BENVENUTTI, R. SLACK AND D. SINGH RE PROTECTIVE ORDER AND OTHER CASE MANAGEMENT ISSUES (.5); CONFER WITH S. KAROTKIN RE OPEN ISSUES, NEXT STEPS (.5); CONFER WITH K. BOSTEL RE OPEN ISSUES AND NEXT STEPS FOR EMPLOYEE, REAL ESTATE, AND PLAN-RELATED ITEMS (.5). | | | | |
| 05/10/19 | Goren, Matthew | 1.40 | 1,505.00 | 018 | 56475868 |
| | WEEKLY WEIL WIP MEETING (1.1); CONFER WITH S. KAROTKIN RE: OPEN ISSUES (.3). | | | | |
| 05/10/19 | Kramer, Kevin | 1.30 | 1,293.50 | 018 | 56690063 |
| | ATTEND WEEKLY TEAM MEETING (.6); PREPARE FOR AND ATTEND WEEKLY LITIGATION TEAM MEETING (.7). | | | | |
| 05/10/19 | Bostel, Kevin | 1.10 | 1,094.50 | 018 | 56483806 |
| | ATTEND WEEKLY WEIL TEAM MEETING RE: OPEN ISSUES. | | | | |
| 05/10/19 | Minga, Jay | 0.90 | 855.00 | 018 | 56690076 |
| | EMAILS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE WEEKLY TEAM MEETING (.5); CALL WITH WEIL LITIGATION TEAM (.4). | | | | |
| 05/10/19 | Jones, Hannah L. | 1.50 | 1,380.00 | 018 | 56690079 |
| | PARTICIPATE ON WEEKLY BFR/LITIGATION TEAM CONFERENCE CALL (.8); PARTICIPATE ON LITIGATION TEAM UPDATE CALL (.7). | | | | |
| 05/10/19 | Brookstone, Benjamin | 1.00 | 875.00 | 018 | 56470803 |
| | PARTICIPATE ON WEEKLY UPDATE CALL. | | | | |
| 05/10/19 | Fink, Moshe A. | 1.40 | 1,330.00 | 018 | 56487504 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 05/10/19 | Shaddy, Aaron | 1.90 | 1,311.00 | 018 | 56690296 |
| | WEEKLY MEETING WITH WEIL TEAM ON OUTSTANDING BANKRUPTCY ISSUES (1.0); PARTICIPATE ON WEEKLY CALL WITH LITIGATION TEAM (0.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/19 | Carens, Elizabeth Anne | 1.00 | 560.00 | 018 | 56867310 |
| | ATTEND WIP MEETING. | | | | |
| 05/10/19 | Africk, Max M. | 0.90 | 787.50 | 018 | 56508304 |
| | ATTEND WEEKLY TEAM MEETING. | | | | |
| 05/10/19 | Foust, Rachael L. | 1.60 | 1,104.00 | 018 | 56627966 |
| | PREPARE FOR AND ATTEND WIP MEETING (1.1); PARTICIPATE ON WEEKLY UPDATE CALL WITH LOCAL COUNSEL (0.5). | | | | |
| 05/10/19 | Silber, Gary | 0.80 | 796.00 | 018 | 56690299 |
| | PARTICIPATE ON GROUP UPDATE CALL. | | | | |
| 05/10/19 | Pitcher, Justin R. | 1.00 | 790.00 | 018 | 56477086 |
| | PARTICIPATE ON WEEKLY WIP CALL WITH WEIL GROUPS RE: UPDATES TO CASE AND NEXT STEPS. | | | | |
| 05/10/19 | Schinckel, Thomas Robert | 1.90 | 1,311.00 | 018 | 56476508 |
| | PARTICIPATE ON UPDATE CALL WITH L CARENS, J KIM AND T RUPP (.7); ATTEND WEIL TEAM WIP MEETING (1.2). | | | | |
| 05/12/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 018 | 56478674 |
| | REVIEW AND REVISE B. JOHNSON MEMO RE: CHAPTER 11 STATUS (.7); CALL WITH K. ZIMAN RE: CLAIMS AND PLAN ISSUES (.4). | | | | |
| 05/13/19 | Tran, Hong-An Nguyen | 0.40 | 398.00 | 018 | 56690313 |
| | EMAILS REGARDING CASE ADMINSTRATION AND STRATEGY. | | | | |
| 05/13/19 | Bostel, Kevin | 0.50 | 497.50 | 018 | 56544027 |
| | CORRESPOND WITH J. LIOU RE: OPEN ISSUES (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.3). | | | | |
| 05/14/19 | Liou, Jessica | 0.80 | 860.00 | 018 | 56533827 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON BI-WEEKLY ADVISORS CALL WITH LAZARD AND ALIX. | | | | |
| 05/14/19 | Goren, Matthew | 1.10 | 1,182.50 | 018 | 56516496 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR UPDATE CALL (0.8); CONFER WITH S. KAROTKIN RE: OPEN ISSUES (0.3). | | | | |
| 05/14/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 56610530 |
| | COMPILE NDAS AND CORRESPOND WITH LITIGATION TEAM RE: PROTECTIVE ORDER (.3). | | | | |
| 05/15/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 018 | 56520539 |
| | CALL N. MITCHELL RE: CASE ISSUES (.4); CALL J. LIOU RE: PENDING MOTIONS (.3); CONFERENCE J. SIMON AND J. LODUCA RE: CASE STATUS (.3); CONFERENCE K. LIANG RE: CHAPTER 11 ISSUES (.4). | | | | |
| 05/15/19 | Liou, Jessica | 0.30 | 322.50 | 018 | 56534011 |
| | REVIEW OBJECTIONS AND STATEMENTS FILED TO PENDING MOTIONS. | | | | |
| 05/15/19 | Bostel, Kevin | 0.50 | 497.50 | 018 | 56528129 |
| | REVIEW UPDATED MODULE FROM RESTRUCTURING COMMITTEE (.3); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.2). | | | | |
| 05/16/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 018 | 56520804 |
| | PARTICIPATE ON TEAM CALL RE: LITIGATION UPDATE AND STRATEGIES. | | | | |
| 05/16/19 | Singh, David R. | 0.50 | 562.50 | 018 | 56526873 |
| | PARTICIPATE ON LITIGATION TEAM CALL. | | | | |
| 05/16/19 | Liou, Jessica | 0.60 | 645.00 | 018 | 56534032 |
| | PARTICIPATE ON TWICE WEEKLY CONFERENCE CALL WITH ALIXPARTNERS, LAZARD, PG&E. | | | | |
| 05/16/19 | Tran, Hong-An Nguyen | 0.50 | 497.50 | 018 | 56701752 |
| | PARTICIPATE ON LITIGATION TEAM CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/16/19 | Kramer, Kevin | 0.70 | 696.50 | 018 | 56701756 |
| | PREPARE FOR AND PARTICIPATE ON LITIGATION TEAM CALL (.7). | | | | |
| 05/16/19 | Minga, Jay | 0.60 | 570.00 | 018 | 56701767 |
| | PARTICIPATE ON STRATEGY CALL WITH WEIL LITIGATION TEAM. | | | | |
| 05/16/19 | Jones, Hannah L. | 0.80 | 736.00 | 018 | 56701817 |
| | PARTICIPATE ON WEEKLY LITIGATION TEAM CALL. | | | | |
| 05/16/19 | Green, Austin Joseph | 0.20 | 112.00 | 018 | 56701818 |
| | PARTICIPATE ON LITIGATION TEAM CALL (JOINED LATE). | | | | |
| 05/16/19 | Shaddy, Aaron | 0.60 | 414.00 | 018 | 56701970 |
| | CALL WITH WEIL LITIGATION TEAM ON CASE STATUS. | | | | |
| 05/16/19 | Evans, Steven | 0.60 | 336.00 | 018 | 56701971 |
| | PARTICIPATE ON LITIGATION TEAM STATUS CALL. | | | | |
| 05/16/19 | Africk, Max M. | 0.70 | 612.50 | 018 | 56701972 |
| | PARTICIPATE ON WEEKLY LITIGATION CALL. | | | | |
| 05/16/19 | Silber, Gary | 0.80 | 796.00 | 018 | 56701986 |
| | PARTICIPATE ON GROUP CALL. | | | | |
| 05/17/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 018 | 56520111 |
| | TEAM MEETING RE: ASSIGNMENTS, CASE STATUS AND PENDING MOTIONS (.9); CALL K. ZIMAN RE: CASE STRATEGY ISSUES (.3). | | | | |
| 05/17/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 018 | 56520400 |
| | PARTICIPATE ON TEAM CALL WITH BFR RE: UPDATES ON OPEN ISSUES (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/19 | Liou, Jessica | 1.00 | 1,075.00 | 018 | 56533942 |
| | ATTEND TEAM MEETING. | | | | |
| 05/17/19 | Pari, Joseph M. | 1.00 | 1,600.00 | 018 | 56704440 |
| | PARTICIPATE ON UPDATE CALL. | | | | |
| 05/17/19 | Goren, Matthew | 1.00 | 1,075.00 | 018 | 56516426 |
| | ATTEND WEEKLY WEIL WIP MEETING. | | | | |
| 05/17/19 | Tran, Hong-An Nguyen | 0.40 | 398.00 | 018 | 56703757 |
| | PARTICIPATE ON WEIL TEAM CALL. | | | | |
| 05/17/19 | Bostel, Kevin | 1.50 | 1,492.50 | 018 | 56528767 |
| | ATTEND WEEKLY WEIL TEAM MEETING RE: OPEN ISSUES AND CASE UPDATES (1.0); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.5). | | | | |
| 05/17/19 | Fink, Moshe A. | 1.10 | 1,045.00 | 018 | 56532797 |
| | ATTEND WEEKLY TEAM MEETING. | | | | |
| 05/17/19 | Shaddy, Aaron | 0.50 | 345.00 | 018 | 56703809 |
| | WEEKLY BFR CALL ON CASE STATUS. | | | | |
| 05/17/19 | Kleinjan, John M. | 0.50 | 395.00 | 018 | 56513558 |
| | ATTEND WEEKLY WEIL INTERNAL MEETING. | | | | |
| 05/17/19 | Carens, Elizabeth Anne | 1.00 | 560.00 | 018 | 56703810 |
| | ATTEND WIP MEETING. | | | | |
| 05/17/19 | Evans, Steven | 0.40 | 224.00 | 018 | 56704429 |
| | CALL WITH TEAM TO DISCUSS ALL PENDING ACTION ITEMS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/19 | Africk, Max M. | 0.50 | 437.50 | 018 | 56704430 |
| | PARTICIPATE ON WEEKLY TEAM CALL. | | | | |
| 05/17/19 | Foust, Rachael L. | 1.00 | 690.00 | 018 | 56628349 |
| | ATTEND WIP MEETING (1.0). | | | | |
| 05/17/19 | Pitcher, Justin R. | 1.00 | 790.00 | 018 | 56704439 |
| | PARTICIPATE ON WEEKLY WIP CALL WITH WEIL TEAM. | | | | |
| 05/17/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 018 | 56519270 |
| | ATTEND WEIL WIP MEETING. | | | | |
| 05/20/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 018 | 56533432 |
| | REVISE CHAPTER 11 PRESENTATION (1.0); CALL J. LODUCA RE: CHAPTER 11 PRESENTATION (.3). | | | | |
| 05/20/19 | Tran, Hong-An Nguyen | 1.30 | 1,293.50 | 018 | 56704407 |
| | CORRESPOND AND EMAILS REGARDING CASE STRATEGY AND UPDATES. | | | | |
| 05/20/19 | Kramer, Kevin | 0.40 | 398.00 | 018 | 56704411 |
| | EMAILS AND DISCUSSIONS RE STAFFING AND OUTSTANDING TASKS. | | | | |
| 05/20/19 | Fink, Moshe A. | 0.70 | 665.00 | 018 | 56704412 |
| | REVIEW RECENT PLEADINGS. | | | | |
| 05/21/19 | Goren, Matthew | 0.40 | 430.00 | 018 | 56564231 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR UPDATE CALL. | | | | |
| 05/21/19 | Tran, Hong-An Nguyen | 0.70 | 696.50 | 018 | 56704414 |
| | CORRESPOND AND COMMUNICATION REGARDING CASE STRATEGY AND UPDATES. | | | | |
| 05/21/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 56610046 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND ADVISOR UPDATE CALL RE: OPEN ISSUES, INCLUDING 5/22 COURT HEARING (.3). | | | | |
| 05/22/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 56610011 |
| | CORRESPOND WITH M. GOREN RE: OPEN ISSUES AND CASE UPDATES. | | | | |
| 05/23/19 | Karotkin, Stephen | 3.30 | 5,280.00 | 018 | 56563345 |
| | MEETING WITH B. BENNETT RE: CASE ISSUES (1.8); CONFERENCE CALL WITH COMPANY, GUGGENHEIM AND O'MELVENY RE: CHAPTER 11 CASE ISSUES (1.1); TELEPHONE K. ZIMAN RE: CASE STATUS (.4). | | | | |
| 05/23/19 | Goldring, Stuart J. | 0.20 | 320.00 | 018 | 56871343 |
| | CALL WITH M. GOREN REGARDING CASE STATUS. | | | | |
| 05/23/19 | Slack, Richard W. | 1.50 | 1,912.50 | 018 | 56705078 |
| | ATTEND WEIL TEAM MEETING (.8); PARTICIPATE ON PG&E LITIGATION CALL (.7). | | | | |
| 05/23/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 018 | 56559086 |
| | PARTICIPATE ON LITIGATION TEAM CALL RE: UPDATES AND OPEN ISSUES. | | | | |
| 05/23/19 | Singh, David R. | 1.60 | 1,800.00 | 018 | 56558791 |
| | PARTICIPATE ON WEEKLY WIP CALL (.8); PARTICIPATE ON LITIGATION TEAM CALL (.8). | | | | |
| 05/23/19 | Goren, Matthew | 1.30 | 1,397.50 | 018 | 56564155 |
| | ATTEND WEEKLY WIP MEETING (0.9) AND FOLLOW-UP EMAILS RE: SAME (0.2); EMAILS WITH T. SCHINKLE AND J. PITCHER RE: RESEARCH ISSUES (0.2). | | | | |
| 05/23/19 | Tran, Hong-An Nguyen | 2.60 | 2,587.00 | 018 | 56573232 |
| | PARTICIPATE ON TEAM CALLS (1.5); CORRESPONDENCE AND COMMUNICATION REGARDING CASE STATUS AND STRATEGY (1.1). | | | | |
| 05/23/19 | Kramer, Kevin | 0.60 | 597.00 | 018 | 56705086 |
| | ATTEND WEEKLY LITIGATION TEAM MEETING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Bostel, Kevin | 1.00 | 995.00 | 018 | 56610502 |
| | ATTEND WEEKLY WEIL TEAM MEETING (1.0). | | | | |
| 05/23/19 | Jones, Hannah L. | 1.50 | 1,380.00 | 018 | 56574226 |
| | PARTICIPATE ON LITIGATION TEAM CONFERENCE CALL (.8); PARTICIPATE ON PG&E ALL TEAM CONFERENCE CALL (.7). | | | | |
| 05/23/19 | Brookstone, Benjamin | 0.80 | 700.00 | 018 | 56705089 |
| | PARTICIPATE ON WEEKLY WEIL STATUS UPDATE CALL. | | | | |
| 05/23/19 | Fink, Moshe A. | 1.00 | 950.00 | 018 | 56583726 |
| | PARTICIPATE ON WEEKLY TEAM CALL. | | | | |
| 05/23/19 | Shaddy, Aaron | 0.70 | 483.00 | 018 | 56705091 |
| | PARTICIPATE ON WEEKLY CALL WITH LITIGATION TEAM. | | | | |
| 05/23/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 018 | 56705092 |
| | ATTEND WIP MEETING. | | | | |
| 05/23/19 | Evans, Steven | 1.40 | 784.00 | 018 | 56563882 |
| | WEEKLY TEAM MEETING TO DISCUSS ALL PENDING MATTERS (.7); WEEKLY LITIGATION TEAM MEETING TO DISCUSS ALL PENDING MATTERS (.7). | | | | |
| 05/23/19 | Foust, Rachael L. | 3.30 | 2,277.00 | 018 | 56628871 |
| | REVISE SETTLEMENT AGREEMENT (1.9); CALL WITH S. KAROTKIN, M. CRUZ AND L. CARENS RE: SETTLEMENT (0.8); FOLLOW UP DISCUSSIONS WITH L CARENS (0.6). | | | | |
| 05/23/19 | Pitcher, Justin R. | 0.70 | 553.00 | 018 | 56566464 |
| | PARTICIPATE ON WEEKLY WIP CALL WITH WEIL TEAM. | | | | |
| 05/23/19 | Schinckel, Thomas Robert | 1.40 | 966.00 | 018 | 56548535 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEIL TEAM WIP MEETING. | | | | |
| 05/24/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 018 | 56563709 |
| | CONFERENCE CALL WITH J. WELLS; M. MOORE AND R. BARRERA RE: CHAPTER 11 ISSUES. | | | | |
| 05/24/19 | Tran, Hong-An Nguyen | 0.30 | 298.50 | 018 | 56703424 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING WORK FLOW AND CASE STRATEGY. | | | | |
| 05/29/19 | Karotkin, Stephen | 0.30 | 480.00 | 018 | 56703777 |
| | CALL J. LIOU RE: PENDING MOTIONS AND ASSIGNMENTS. | | | | |
| 05/29/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 56611566 |
| | CONFER WITH S. KAROTKIN RE STATUS. | | | | |
| 05/30/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 018 | 56602832 |
| | CALL B. BENNETT RE: CLAIMS AND CASE ADMINISTRATION (.6); BI-WEEKLY PROFESSIONAL UPDATE CALL (.8); REVIEW AND RESPOND TO CASE EMAILS (.4). | | | | |
| 05/30/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 018 | 56612282 |
| | PARTICIPATE ON BFR AND LITIGATION TEAM CALL (0.4); PARTICIPATE ON LITIGATION TEAM CALL TO DISCUSS UPDATES (0.3). | | | | |
| 05/30/19 | Singh, David R. | 0.50 | 562.50 | 018 | 56591016 |
| | ATTEND WEEKLY TEAM MEETING. | | | | |
| 05/30/19 | Liou, Jessica | 1.00 | 1,075.00 | 018 | 56613405 |
| | ADVISORS CALL WITH LAZARD, ALIXPARTNERS AND WEIL (.8); CONFER WITH R. SLACK RE DISCOVERY, CEO COMP AND OTHER ISSUES (.2). | | | | |
| 05/30/19 | Goren, Matthew | 0.80 | 860.00 | 018 | 56601748 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/19 | Tran, Hong-An Nguyen | 0.80 | 796.00 | 018 | 56617318 |
| | TEAM CONFERENCES. | | | | |
| 05/30/19 | Kramer, Kevin | 0.70 | 696.50 | 018 | 56705782 |
| | PARTICIPATE ON WEEKLY BANKRUPTCY TEAM CALL (.3); PARTICIPATE ON WEEKLY LITIGATION TEAM CALL (.4). | | | | |
| 05/30/19 | Fink, Moshe A. | 1.10 | 1,045.00 | 018 | 56619986 |
| | ATTEND WEEKLY TEAM WIP MEETING. | | | | |
| 05/30/19 | Shaddy, Aaron | 0.70 | 483.00 | 018 | 56705788 |
| | PARTICIPATE ON WEEKLY TEAM CALL (0.4); CALL WITH LITIGATION TEAM (0.3). | | | | |
| 05/30/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 018 | 56705786 |
| | ATTEND WIP MEETING. | | | | |
| 05/30/19 | Evans, Steven | 0.70 | 392.00 | 018 | 56588146 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS ALL PENDING MATTERS (.4); CALL WITH LITIGATION TEAM TO DISCUSS PENDING LITIGATION MATTERS (.3). | | | | |
| 05/30/19 | Africk, Max M. | 0.60 | 525.00 | 018 | 56705789 |
| | PARTICIPATE ON WEEKLY TEAM CALL (.3); PARTICIPATE ON WEEKLY LITIGATION CALL (.3). | | | | |
| 05/30/19 | Foust, Rachael L. | 1.00 | 690.00 | 018 | 56628409 |
| | ATTEND WIP MEETING. | | | | |
| 05/30/19 | Pitcher, Justin R. | 0.80 | 632.00 | 018 | 56595650 |
| | PARTICIPATE ON WEEKLY WIP CALL WITH WEIL TEAM TO DISCUSS ASSIGNMENTS AND UPCOMING HEARINGS (.8). | | | | |
| 05/30/19 | McGrath, Colin | 0.30 | 207.00 | 018 | 56603727 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | JOIN LITIGATION TEAM WEEKLY CONFERENCE CALL. | | | | |
| 05/30/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 018 | 56590353 |
| | ATTEND WEIL TEAM WIP MEETING. | | | | |
| 05/31/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 018 | 56603100 |
| | CONFERENCE CALL WITH BRUNSWICK RE: CHAPTER 11 CASE STATUS (1.2). | | | | |
| 05/31/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 018 | 56619042 |
| | CALL WITH K&B: RE PLANNING AND DISCUSSION OF UPCOMING CASE MILESTONES AND PLEADINGS. | | | | |
| 05/31/19 | Foust, Rachael L. | 0.80 | 552.00 | 018 | 56628417 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH LOCAL COUNSEL. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy(includes calls with client and team calls):** | | **136.20** | **$134,705.50** | | |
| 05/02/19 | Goren, Matthew | 0.20 | 215.00 | 019 | 56436120 |
| | EMAILS WITH S. KAROTKIN AND CLIENT RE: HEARING PREP ON RATEPAYER COMMITTEE MOTION. | | | | |
| 05/06/19 | Peene, Travis J. | 0.70 | 168.00 | 019 | 56494329 |
| | REVIEW RECENT PLEADINGS, CREATE AND DISTRIBUTE CALENDAR INVITES TO TEAM RE: OMNIBUS HEARING DATES. | | | | |
| 05/07/19 | Kramer, Kevin | 0.10 | 99.50 | 019 | 56668302 |
| | EMAILS RE UPCOMING HEARING AGENDAS. | | | | |
| 05/08/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 019 | 56474964 |
| | ATTEND COURT HEARING RE: 2004 DISCOVERY (2.3). | | | | |
| 05/08/19 | Slack, Richard W. | 6.00 | 7,650.00 | 019 | 56481103 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND 2004 HEARING (5.3); POST-HEARING MEETINGS AND DISCUSSIONS WITH GROSSBARD, J. LIOU AND OTHERS (.7). | | | | |
| 05/09/19 | Karotkin, Stephen<br>ATTEND COURT HEARING. | 3.30 | 5,280.00 | 019 | 56475044 |
| 05/09/19 | Tsekerides, Theodore E.<br>ATTEND COURT HEARING ON VARIOUS LIFT STAY MATTERS. | 3.30 | 3,795.00 | 019 | 56480204 |
| 05/09/19 | Tran, Hong-An Nguyen<br>ATTEND HEARING ON MOTIONS FOR RELIEF FROM STAY (4.5); PREPARE FOR SAME (1.3). | 5.80 | 5,771.00 | 019 | 56481909 |
| 05/09/19 | Kramer, Kevin<br>PREPARE FOR AND ATTEND OMNIBUS HEARING. | 2.40 | 2,388.00 | 019 | 56871507 |
| 05/13/19 | Goren, Matthew<br>EMAILS WITH K&B RE: MAY 22, 2019 HEARING AGENDA. | 0.20 | 215.00 | 019 | 56516524 |
| 05/20/19 | Karotkin, Stephen<br>CALL B. BENNETT RE: 5/22 COURT HEARING. | 0.30 | 480.00 | 019 | 56533414 |
| 05/20/19 | Liou, Jessica<br>REVIEW DRAFT HEARING AGENDA. | 0.20 | 215.00 | 019 | 56704409 |
| 05/21/19 | Goren, Matthew<br>REVIEW REVISED AGENDA AND EMAILS WITH K&B RE: SAME. | 0.20 | 215.00 | 019 | 56564243 |
| 05/22/19 | Karotkin, Stephen<br>ATTEND HEARING RE: EXCLUSIVITY MOTION AND HOUSING FUND MOTION. | 2.90 | 4,640.00 | 019 | 56704421 |
| 05/22/19 | Goren, Matthew | 4.80 | 5,160.00 | 019 | 56564057 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR (1.5) AND ATTEND MAY 22, 2019 OMNIBUS HEARING (2.5); FOLLOW-UP EMAILS WITH K&B AND T. SCHINCKLE RE: REVISED ORDERS (0.4); REVIEW HEARING SUMMARY AND EMAILS WITH L. CARENS RE: SAME (0.4). | | | | |
| 05/22/19 | Tran, Hong-An Nguyen<br>ATTEND HEARING. | 2.50 | 2,487.50 | 019 | 56573078 |
| 05/22/19 | Bostel, Kevin<br>PREPARE FOR AND ATTEND MAY 22, 2019 OMNIBUS HEARING. | 3.50 | 3,482.50 | 019 | 56610230 |
| 05/22/19 | Pitcher, Justin R.<br>REVISE PROPOSED ORDER TO CONFORM WITH JUDGE'S RULING (.5); REVIEW EMAILS FOLLOWING THE HEARING FROM J. KIM AND MEMBERS FROM WEIL TEAM (.1); SEND REVISED ORDER TO J. KIM (.2). | 0.80 | 632.00 | 019 | 56544054 |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **39.50** | **$46,573.50** | | |
| 05/02/19 | Goren, Matthew<br>EMAILS WITH T. SMITH RE: LEGISLATIVE ISSUES AND PUBLIC STATEMENTS. | 0.20 | 215.00 | 020 | 56436087 |
| 05/03/19 | Goren, Matthew<br>CALL WITH S. KAROTKIN AND CLIENT RE: LEGISLATIVE INITIATIVES. | 0.70 | 752.50 | 020 | 56436090 |
| 05/07/19 | Karotkin, Stephen<br>CONFERENCE WITH K. ZIMAN AND B. MANHEIM RE: LEGISLATIVE ISSUES (.6). | 0.60 | 960.00 | 020 | 56475080 |
| 05/17/19 | Karotkin, Stephen<br>CALL J. WELLS RE: MEETINGS WITH GOVERNMENT PROFESSIONALS. | 0.20 | 320.00 | 020 | 56703748 |
| **SUBTOTAL TASK 020 - Legislative Issues/Inverse Reform:** | | **1.70** | **$2,247.50** | | |
| 05/02/19 | Karotkin, Stephen | 7.60 | 6,080.00 | 022 | 56430206 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL TO NEW YORK. | | | | |
| 05/06/19 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 5.80 | 4,640.00 | 022 | 56468380 |
| 05/07/19 | Karotkin, Stephen<br>TRAVEL TO CALIFORNIA. | 2.10 | 1,680.00 | 022 | 56474971 |
| 05/07/19 | Slack, Richard W.<br>TRAVEL FROM NYC TO SFO. | 5.00 | 3,187.50 | 022 | 56480865 |
| 05/08/19 | Karotkin, Stephen<br>TRAVEL TO AND FROM COURT. | 0.90 | 720.00 | 022 | 56474921 |
| 05/08/19 | Jones, Hannah L.<br>TRAVEL TO AND FROM 2004 DISCOVERY HEARING. | 1.50 | 690.00 | 022 | 56669170 |
| 05/09/19 | Karotkin, Stephen<br>TRAVEL TO AND FROM COURT HEARING (.9); TRAVEL TO NEW YORK (7.2). | 8.10 | 6,480.00 | 022 | 56474773 |
| 05/09/19 | Slack, Richard W.<br>TRAVEL BACK FROM SFO. | 5.00 | 3,187.50 | 022 | 56482871 |
| 05/13/19 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 4.90 | 3,920.00 | 022 | 56488896 |
| 05/16/19 | Karotkin, Stephen<br>TRAVEL TO NEW YORK. | 6.10 | 4,880.00 | 022 | 56520302 |
| 05/20/19 | Goren, Matthew<br>TRAVEL FROM NY TO SF FOR CLIENT MEETINGS AND HEARINGS. | 8.80 | 4,730.00 | 022 | 56564377 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/19 | Bostel, Kevin<br>TRAVEL TO SF FROM NY. | 8.40 | 4,179.00 | 022 | 56610149 |
| 05/21/19 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 7.70 | 6,160.00 | 022 | 56538232 |
| 05/22/19 | Karotkin, Stephen<br>TRAVEL TO AND FROM COURT. | 0.90 | 720.00 | 022 | 56541800 |
| 05/22/19 | Goren, Matthew<br>TRAVEL FROM SAN FRANCISCO TO NY. | 8.90 | 4,783.75 | 022 | 56564214 |
| 05/22/19 | Bostel, Kevin<br>TRAVEL FROM SF TO NY. | 7.40 | 3,681.50 | 022 | 56610161 |
| 05/23/19 | Karotkin, Stephen<br>TRAVEL TO NEW YORK. | 7.70 | 6,160.00 | 022 | 56563097 |
| 05/23/19 | Bostel, Kevin<br>TRAVEL TO NY FROM SF. | 1.80 | 895.50 | 022 | 56610420 |
| 05/28/19 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 6.60 | 5,280.00 | 022 | 56585745 |
| 05/29/19 | Karotkin, Stephen<br>TRAVEL TO NEW YORK. | 7.60 | 6,080.00 | 022 | 56585522 |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **112.80** | **$78,134.75** | | |
| 05/01/19 | Tsekerides, Theodore E. | 1.50 | 1,725.00 | 023 | 56437965 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH DOJ RE: STIP AND FERC ORDER (0.1); CONFERENCE WITH A. SHADDY RE: REVISIONS TO STIP AND JUDGMENT AND REVIEW SAME (0.3); REVIEW FERC ORDER DENYING REHEARING AND ANALYZE ISSUES RE: SAME (0.9); EMAIL WITH CLIENT RE: FERC REHEARING DENIAL (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/19 | Shaddy, Aaron | 0.80 | 552.00 | 023 | 56871500 |
| | REVIEW FERC RE-HEARING ORDERS. | | | | |
| 05/01/19 | Africk, Max M. | 0.80 | 700.00 | 023 | 56871501 |
| | REVIEW FERC ORDER DENYING PGE'S REQUEST FOR REHEARING RE: ISSUE OF CONCURRENT JURISDICTION. | | | | |
| 05/02/19 | Singh, David R. | 0.20 | 225.00 | 023 | 56446899 |
| | REVIEW CORRESPONDENCE RE FERC ORDER DENYING RE-HEARING REQUEST. | | | | |
| 05/02/19 | Minga, Jay | 0.20 | 190.00 | 023 | 56911636 |
| | REVISE FIRST ENERGY AMICUS BRIEF. | | | | |
| 05/02/19 | Shaddy, Aaron | 0.80 | 552.00 | 023 | 56445810 |
| | PROVIDE COMMENTS TO MTO AMICUS IN FIRSTENERGY. | | | | |
| 05/03/19 | Tsekerides, Theodore E. | 1.50 | 1,725.00 | 023 | 56443424 |
| | REVIEW AND COMMENT ON AMICUS BRIEF RELATING TO FERC ADVERSARY PROCEEDING AND FIRST ENERGY CASE AND EMAIL COMMENTS TO COUNSEL (1.2); REVIEW COURT DOCKET ENTRY ON ADVERSARY PROCEEDING AND ANALYZE ISSUES RE: SAME (0.3). | | | | |
| 05/03/19 | Singh, David R. | 0.50 | 562.50 | 023 | 56447034 |
| | REVIEW DRAFT AMICUS BRIEF IN FIRSTENERGY CASE AND COMMENTS RE SAME (.5). | | | | |
| 05/03/19 | Minga, Jay | 0.80 | 760.00 | 023 | 56911634 |
| | REVISE FIRST ENERGY AMICUS BRIEF. | | | | |
| 05/03/19 | Shaddy, Aaron | 1.60 | 1,104.00 | 023 | 56445654 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMENT ON FIRSTENERGY AMICUS (0.2); CALL WITH T. TSEKERIDES (0.2); MEET WITH K. KRAMER ON AECOM REMAND NOTICE (0.1); REVIEW T. TSEKERIDES EDITS TO AMICUS (0.1); REVIEW FERC CCSF RESPONSE AND DRAFT EMAIL IN RELATION THERETO (1.0). | | | | |
| 05/03/19 | Africk, Max M. | 0.80 | 700.00 | 023 | 56661379 |
| | REVIEW FERC FILING IN SUPPORT OF CCSF MOTION FOR A DETERMINATION THAT THE AUTOMATIC STAY DOES NOT APPLY OR, IN THE ALTERNATIVE, THAT THE COURT SHOULD LIFT THE STAY AS TO CCSF'S PROCEEDINGS BEFORE FERC. | | | | |
| 05/08/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 023 | 56482177 |
| | REVIEW FILED AMICUS IN FIRST ENERGY (0.5); ANALYZE ISSUES RE: NEXT STEPS IN FERC ADVERSARY PROCEEDING (0.3). | | | | |
| 05/10/19 | Tsekerides, Theodore E. | 1.40 | 1,610.00 | 023 | 56479412 |
| | PARTICIPATE ON CLIENT AND TEAM CALL RE: FERC ADVERSARY PROCEEDING ISSUES (0.6); CONFERENCE WITH A. SHADDY RE: FERC ADVERSARY PROCEEDING (0.4); ANALYZE ISSUES RE: NEXT STEPS RE: FERC ADVERSARY PROCEEDING AND RELATED MATTERS (0.4). | | | | |
| 05/14/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 023 | 56522401 |
| | ANALYZE ISSUES RE: APPELLATE NEXT STEPS AND STRATEGIES RE: SAME (0.6). | | | | |
| 05/20/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 023 | 56558024 |
| | ANALYZE ISSUES RE: FERC REHEARING DENIAL AND POTENTIAL NEXT STEPS (0.3); EMAIL WITH S. WALSH RE: FERC PROCEEDING (0.1). | | | | |
| 05/20/19 | Singh, David R. | 0.20 | 225.00 | 023 | 56704408 |
| | CORRESPOND RE SCOTUS DECISION WITH POTENTIAL IMPACT ON FERC LITIGATION. | | | | |
| 05/21/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 023 | 56558975 |
| | REVIEW SCOTUS DECISION AND ANALYZE ISSUES RE: IMPACT ON CASE AND SUBMITTING TO COURT (0.8); EMAIL WITH TEAM RE: SUBMISSION OF DECISION AS ADDITIONAL AUTHORITY (0.1). | | | | |
| 05/21/19 | Singh, David R. | 0.80 | 900.00 | 023 | 56574738 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UCC MOTION FOR FERC REHEARING (.4); CORRESPOND WITH TEAM RE POTENTIAL IMPACT OF NEW SCOTUS CASE ON FERC PROCEEDING (.1); REVIEW SCOTUS CASE (.3). | | | | |
| 05/21/19 | Shaddy, Aaron | 0.90 | 621.00 | 023 | 56558343 |
| | REVIEW AND ANALYZE RECENT SCOTUS OPINION ON REJECTION UNDER 365. | | | | |
| 05/21/19 | Africk, Max M. | 1.50 | 1,312.50 | 023 | 56558824 |
| | EMAILS TO K. KRAMER RE: SECURITIES ACTION (.4); DISCUSSION WITH K. KRAMER RE: SECURITIES ACTION (.2); REVIEW SUPREME COURT'S DECISION AND SEND EMAIL TO FERC TEAM ADDRESSING SAME (.9). | | | | |
| 05/23/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 023 | 56559056 |
| | ANALYZE ISSUES RE: POTENTIAL APPEAL OF FERC REHEARING DENIAL AND APPROACHES RE: SAME (0.3); REVIEW UCC INTERVENTION FILING (0.1). | | | | |
| 05/23/19 | Singh, David R. | 0.20 | 225.00 | 023 | 56705082 |
| | REVIEW CORRESPONDENCE RE: DRAFT JOINDER IN FERC MOTION RE SUPPLEMENTAL AUTHORITY. | | | | |
| 05/23/19 | Shaddy, Aaron | 0.30 | 207.00 | 023 | 56558346 |
| | REVIEW PG&E V. FERC DOCKET UPDATES AND PROVIDE SUMMARY OF SAME. | | | | |
| 05/31/19 | Shaddy, Aaron | 3.20 | 2,208.00 | 023 | 56871065 |
| | CALL WITH K. KRAMER RE: D&O 105 BRIEFING (0.1); REVIEW RECENT PGE FILING IN FERC CCSF PROCEEDINGS (0.1); DRAFT 105 D&O BRIEF (3.0). | | | | |
| **SUBTOTAL TASK 023 - FERC Adversary Proceeding:** | | **21.10** | **$19,669.00** | | |
| 05/01/19 | Foust, Rachael L. | 0.80 | 552.00 | 024 | 56450877 |
| | PARTICIPATE ON WEEKLY RECLAMATION CALL WITH CLIENT AND ALIX (0.8). | | | | |
| 05/02/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 024 | 56618937 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY RECLAMATION CALL WITH CLIENT AND ALIX. | | | | |
| 05/06/19 | Goren, Matthew | 1.80 | 1,935.00 | 024 | 56476046 |
| | ANALYZE ISSUES RE: 503(B)(9) CLAIMS (0.9); CALL WITH CLIENT AND ALIXPARTNERS RE: SAME (0.9). | | | | |
| 05/06/19 | Foust, Rachael L. | 0.90 | 621.00 | 024 | 56451496 |
| | PARTICIPATE ON 503(B)(9) CALL WITH CLIENT, ALIX, M. GOREN, AND L. CARENS. | | | | |
| 05/07/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 024 | 56667812 |
| | REVIEW RECLAMATION DEMANDS. | | | | |
| 05/07/19 | Foust, Rachael L. | 0.20 | 138.00 | 024 | 56627657 |
| | RESEARCH 503(B)(9) ISSUES. | | | | |
| 05/08/19 | Carens, Elizabeth Anne | 2.00 | 1,120.00 | 024 | 56746291 |
| | RESEARCH 503(B)(9) ISSUES (1.6); CLIENT CORRESPONDENCE RE: RECLAMATION DEMAND QUESTIONS (.4). | | | | |
| 05/08/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 024 | 56746808 |
| | WEEKLY RECLAMATION CALL WITH CLIENT AND ALIX. | | | | |
| 05/08/19 | Foust, Rachael L. | 0.50 | 345.00 | 024 | 56627953 |
| | PARTIAL PARTICIPATION ON WEEKLY RECLAMATION CALL (0.3); RESEARCH RELATED TO RECLAMATION (0.2). | | | | |
| 05/13/19 | Goren, Matthew | 1.10 | 1,182.50 | 024 | 56516402 |
| | EMAILS WITH ALIXPARTNERS RE: MUTUAL AID 503(B)(9) CLAIM (0.2); ANALYZE ISSUES RE: LICENSES AND 503(B)(9) CLAIMS AND EMAILS WITH ALIXPARTNERS RE: SAME (0.9). | | | | |
| 05/13/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 024 | 56559644 |
| | CLIENT CORRESPONDENCE RE: ISSUES WITH RECLAMATION DEMAND (.6); CORRESPOND WITH ALIX RE: ISSUES WITH 503(B)(9) CLAIM (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/19 | Goren, Matthew | 1.10 | 1,182.50 | 024 | 56516789 |
| | CALLS AND EMAILS WITH ALIXPARTNERS RE: 503(B)(9) CLAIMS (0.3); ANALYZE ISSUES RE: SAME (0.8). | | | | |
| 05/15/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 024 | 56559501 |
| | PARTICIPATE ON WEEKLY RECLAMATION CALL WITH CLIENT AND ALIX. | | | | |
| 05/15/19 | Foust, Rachael L. | 0.60 | 414.00 | 024 | 56628357 |
| | PARTICIPATE ON WEEKLY RECLAMATION CALL (0.6). | | | | |
| 05/16/19 | Goren, Matthew | 0.90 | 967.50 | 024 | 56516749 |
| | CALL WITH CLIENT AND ALIXPARTNERS RE: 503(B)(9) AND PROCUREMENT ISSUES (0.5); CALLS AND EMAILS WITH ALIXPARTNERS RE: SAME (0.4). | | | | |
| 05/17/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 024 | 56559555 |
| | RESEARCH VENDOR ISSUES RE: 503(B)(9) CLAIMS. | | | | |
| 05/22/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 024 | 56559454 |
| | PARTICIPATE ON WEEKLY RECLAMATION CALL WITH CLIENT AND ALIX. | | | | |
| 05/24/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 024 | 56559497 |
| | REVIEW RECLAMATION DEMAND REQUEST FOR POTENTIAL RESPONSES. | | | | |
| 05/29/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 024 | 56618999 |
| | PARTICIPATE ON WEEKLY RECLAMATION CALL WITH CLIENT AND ALIX. | | | | |
| 05/29/19 | Foust, Rachael L. | 0.40 | 276.00 | 024 | 56628414 |
| | PARTICIPATE ON FOLLOW-UP RECLAMATION CALL WITH CLIENT, ALIX, AND L. CARENS. | | | | |
| 05/30/19 | Foust, Rachael L. | 0.30 | 207.00 | 024 | 56628437 |
| | PARTICIPATE ON FOLLOW-UP RECLAMATION CALL WITH ALIX, CLIENT, AND L. CARENS (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/31/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 024 | 56618951 |
| | CONDUCT RESEARCH RE: 503(B)(9) CLAIM ISSUES. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 024 - Reclamation/503(b)(9) Claims:** | | **16.60** | **$12,300.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 025 | 56430283 |
| | PREPARE FOR AND ATTEND MEETING WITH CPUC (2.3). | | | | |
| 05/03/19 | Goslin, Thomas D. | 0.50 | 525.00 | 025 | 56445624 |
| | REVIEW AND COMMENT ON ENVIRONMENTAL-RELATED MEMORANDUM OF UNDERSTANDING (.5). | | | | |
| 05/06/19 | Liou, Jessica | 0.20 | 215.00 | 025 | 56489792 |
| | REVIEW EMAIL FROM M. GOREN RE CPUC. | | | | |
| 05/07/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 56455201 |
| | REVIEW AND RESPOND TO EMAIL FROM CLIENT RE ENVIRONMENTAL FINANCIAL ASSURANCE OBLIGATIONS. | | | | |
| 05/08/19 | Liou, Jessica | 0.20 | 215.00 | 025 | 56518353 |
| | CONFER WITH M. FINK RE CAP AND TRADE PROGRAM. | | | | |
| 05/09/19 | Goslin, Thomas D. | 0.70 | 735.00 | 025 | 56483580 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH MEG PIETRASZ RE CONTRACT ASSUMPTION PROCESS (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENT FINANCIAL ASSURANCE OBLIGATIONS (.4). | | | | |
| 05/10/19 | Goslin, Thomas D. | 1.60 | 1,680.00 | 025 | 56482712 |
| | REVIEW PROPOSED RE-MEDIATION AGREEMENT (1.3); CALL WITH M. PIETRASZ RE SAME (.3). | | | | |
| 05/13/19 | Goslin, Thomas D. | 0.70 | 735.00 | 025 | 56529014 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT EMAIL TO J. LIOU AND M. GOREN RE ENVIRONMENTAL CONTRACT ASSUMPTION PROCEDURES (.4); REVIEW UPDATED WORKING GROUP LIST (.1); REVIEW COURT ORDERS RE CITY OF LAFAYETTE APPEAL (.2). | | | | |
| 05/14/19 | Goslin, Thomas D. | 2.30 | 2,415.00 | 025 | 56495718 |
| | DRAFT EMAIL TO CLIENT RE CONTRACT REJECTION PROCESS (.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH J. LIOU RE PAYMENT OF ENVIRONMENTAL COSTS FOR PREPETITION RELEASES (.2); CALL WITH J. LIOU RE SAME (.2); REVIEW COURT APPROVALS RE EXPENDITURES FOR ENVIRONMENTAL COSTS (1.3); DRAFT EMAIL TO J. LIOU RE SAME (.2). | | | | |
| 05/15/19 | Goslin, Thomas D. | 0.30 | 315.00 | 025 | 56529142 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PAYMENT OF ENVIRONMENTAL COSTS (.3). | | | | |
| 05/16/19 | Goslin, Thomas D. | 0.60 | 630.00 | 025 | 56529158 |
| | REVIEW DOCUMENTATION RE: WATER WITHDRAWAL MITIGATION FEE (.6). | | | | |
| 05/20/19 | Goslin, Thomas D. | 0.60 | 630.00 | 025 | 56570797 |
| | REVIEW ENVIRONMENTAL NOTICE OF VIOLATION PROPOSED SETTLEMENT (.2); EMAIL CORRESPONDENCE WITH M. GOREN AND J. LIOU RE SAME (.4). | | | | |
| 05/20/19 | Goren, Matthew | 0.80 | 860.00 | 025 | 56564350 |
| | EMAILS WITH T. GOSLIN RE: ENVIRONMENTAL CLAIMS (0.4); ANALYZE ISSUES RE: SAME (0.4). | | | | |
| 05/21/19 | Goslin, Thomas D. | 0.30 | 315.00 | 025 | 56570854 |
| | DRAFT EMAIL TO CLIENT RE PAYMENT OF ENVIRONMENTAL FINES (.3). | | | | |
| 05/22/19 | Goslin, Thomas D. | 0.30 | 315.00 | 025 | 56570829 |
| | REVIEW INFORMATION FROM CLIENT RE ENVIRONMENTAL CONSENT DECREE REQUIREMENTS (.2); DRAFT EMAIL TO CLIENT RE SAME (.1). | | | | |
| 05/23/19 | Goslin, Thomas D. | 1.70 | 1,785.00 | 025 | 56571251 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICES RE HINKLEY CLEANUP (.7); DRAFT EMAIL TO J. LIOU AND M. GOREN RE SAME (.2); PARTICIPATE ON WEIL TEAM INTERNAL UPDATE CALL (.5); REVIEW INFORMATION RE NOTICE OF VIOLATION PENALTY PAYMENT (.3). | | | | |
| 05/24/19 | Goslin, Thomas D. | 0.30 | 315.00 | 025 | 56571355 |
| | REVIEW INFORMATION RE PAYMENT FOR WATER RIGHTS (.1); CALL WITH CLIENT RE SAME (.2). | | | | |
| 05/28/19 | Karotkin, Stephen | 3.10 | 4,960.00 | 025 | 56585680 |
| | ATTEND MEETING AT CPUC (3.1). | | | | |
| 05/28/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 56609848 |
| | DRAFT EMAIL TO CLIENT RE TREATMENT OF CONSENT DECREE OBLIGATIONS (.4). | | | | |
| 05/31/19 | Goslin, Thomas D. | 0.60 | 630.00 | 025 | 56613002 |
| | DRAFT EMAIL TO CLIENT RE FINANCIAL ASSURANCE MATTERS (.2); REVIEW CASELAW ARE SAME (.4). | | | | |

| **SUBTOTAL TASK 025 - Regulatory Issues including CPUC and FERC:** | **17.70** | **$21,585.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 026 | 56427381 |
| | REVIEW AND REVISE SUPPLEMENTAL DECLARATION AND EMAILS AND TELEPHONE M. GOREN AND L. CARENS RE: SAME (1.2);. | | | | |
| 05/01/19 | Goren, Matthew | 3.60 | 3,870.00 | 026 | 56436156 |
| | CALLS AND EMAILS WITH S. KAROTKIN AND L. CARENS RE: SUPPLEMENTAL WGM DISCLOSURE STATEMENT (0.5); REVIEW WGM MARCH INVOICE (2.9) AND EMAILS WITH BILLING RE: SAME (0.2). | | | | |
| 05/01/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 026 | 56618959 |
| | REVIEW AND REVISE CONFLICTS LIST (.6); REVIEW AND REVISE SUPPLEMENTAL KAROTKIN DECLARATION (.7). | | | | |
| 05/03/19 | Karotkin, Stephen | 0.60 | 960.00 | 026 | 56439551 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE L. CARENS RE: WEIL RETENTION DECLARATION AND REVIEW DRAFT OF SAME (.6). | | | | |
| 05/03/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 026 | 56618990 |
| | REVIEW AND REVISE SUPPLEMENTAL KAROTKIN DECLARATION (.8); REVIEW AND REVISE CNO FIRST MONTHLY FEE STATEMENT (.4); REVIEW AND REVISE SUPPLEMENTAL CONFLICTS RESULTS (.3). | | | | |
| 05/03/19 | Lee, Kathleen | 6.20 | 2,604.00 | 026 | 56443856 |
| | REVIEW PRIME 2002 AND DOCKET AND ADD ADDITIONAL INTERESTED PARTIES TO CONFLICTS LIST (2.5); CORRESPOND WITH CONFLICTS RE: SAME (.2); CORRESPOND WITH FINANCE RE: SAME (.2). ASSIST WITH FINALIZING SUPPLEMENTAL WEIL DISCLOSURE APPLICATION (2.6); MEETING WITH L. CARENS RE: SAME (.5). CORRESPOND WITH FINANCE RE: SAME (.2). | | | | |
| 05/04/19 | Karotkin, Stephen | 0.60 | 960.00 | 026 | 56439608 |
| | REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE DECLARATION (.6). | | | | |
| 05/04/19 | Goren, Matthew | 0.80 | 860.00 | 026 | 56436057 |
| | REVIEW WGM SUPPLEMENTAL DECLARATION. | | | | |
| 05/04/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 026 | 56618993 |
| | REVIEW AND REVISE RETENTION CHECKLIST (.9); REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE (.6). | | | | |
| 05/06/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 026 | 56468371 |
| | FINALIZE DISCLOSURE SUPPLEMENTAL DECLARATION (.8). | | | | |
| 05/06/19 | Goren, Matthew | 0.50 | 537.50 | 026 | 56475784 |
| | CONFER WITH S. KAROTKIN AND L. CARENS RE: WGM SUPPLEMENTAL DISCLOSURES (0.5). | | | | |
| 05/06/19 | Friedman, Julie T. | 2.30 | 1,380.00 | 026 | 56488399 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/06/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 026 | 56667947 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SUPPLEMENTAL DECLARATION. | | | | |
| 05/06/19 | Peene, Travis J. | 1.90 | 456.00 | 026 | 56494283 |
| | ASSIST WITH PREPARATION OF THE CERTIFICATE OF NO OBJECTION RE: WEIL'S FIRST MONTHLY FEE STATEMENT. | | | | |
| 05/07/19 | Goren, Matthew | 0.30 | 322.50 | 026 | 56476264 |
| | REVIEW CERTIFICATE OF NO OBJECTION FOR WGM FEE APPLICATION (0.2) AND CONFER WITH L. CARENS RE: SAME (0.1). | | | | |
| 05/07/19 | Carens, Elizabeth Anne | 2.10 | 1,176.00 | 026 | 56668013 |
| | REVIEW AND REVISE AND UPDATE CONFLICTS LIST (1.4); REVIEW AND REVISE INTERIM FEE APPLICATION (.7). | | | | |
| 05/08/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 026 | 56474882 |
| | REVIEW AND REVISE DISCLOSURE DECLARATION AND TELEPHONE RE: SAME (1.1). | | | | |
| 05/08/19 | Goren, Matthew | 0.20 | 215.00 | 026 | 56475670 |
| | REVISE CERTIFICATE OF NO OBJECTION. | | | | |
| 05/08/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 026 | 56746853 |
| | REVIEW AND REVISE CERTIFICATE OF NO OBJECTION FOR FIRST MONTHLY FEE STATEMENT (.6); REVIEW AND REVISE SUPPLEMENTAL DECLARATION (.2); REVIEW AND REVISE CONFLICTS LIST (.8). | | | | |
| 05/09/19 | Karotkin, Stephen | 0.60 | 960.00 | 026 | 56474748 |
| | FINALIZE SUPPLEMENTAL DISCLOSURE DECLARATION (.6). | | | | |
| 05/09/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 026 | 56746828 |
| | REVIEW AND REVISE SUPPLEMENTAL DECLARATION. | | | | |
| 05/14/19 | Friedman, Julie T. | 1.50 | 900.00 | 026 | 56495174 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/14/19 | Lee, Kathleen | 1.40 | 588.00 | 026 | 56524330 |
| | REVIEW CONFLICTS (.7); REVISE MASTER RETENTION CHECKLIST PER L. CARENS (.7). | | | | |
| 05/15/19 | Friedman, Julie T. | 6.20 | 3,720.00 | 026 | 56499365 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/16/19 | Friedman, Julie T. | 4.00 | 2,400.00 | 026 | 56524525 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/21/19 | Goren, Matthew | 0.20 | 215.00 | 026 | 56564340 |
| | EMAILS WITH BAKER AND CLIENT RE: FEE STATEMENT. | | | | |
| 05/21/19 | Friedman, Julie T. | 0.20 | 120.00 | 026 | 56561166 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/24/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 026 | 56563129 |
| | REVIEW AND REVISE MONTHLY BILLING STATEMENT FOR PRIVILEGE AND CONFIDENTIALITY ISSUES (.8). | | | | |
| 05/25/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 026 | 56563158 |
| | REVIEW AND REVISE MONTHLY BILLING STATEMENT FOR PRIVILEGE AND CONFIDENTIALITY (.9). | | | | |
| 05/26/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 026 | 56563387 |
| | REVIEW AND REVISE MONTHLY BILLING STATEMENT FOR CONFIDENTIALITY AND PRIVILEGE (.7). | | | | |
| 05/30/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 026 | 56618927 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION. | | | | |
| 05/31/19 | Peene, Travis J. | 1.40 | 336.00 | 026 | 56597394 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF THE SECOND MONTHLY FEE STATEMENT OF WEIL, GOTSHAL AND MANGES (.8); ASSIST WITH PREPARATION OF THIRD MONTHLY FEE STATEMENT FOR WEIL, GOTSHAL & MANGES LLP (.6). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Billing/Fee Applications: WGM:** | | **49.50** | **$36,644.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 027 | 56619000 |
| | CALL WITH CLIENT RE: QUARTERLY ORDINARY COURSE PROFESSIONAL REPORT. | | | | |
| 05/01/19 | Foust, Rachael L. | 1.00 | 690.00 | 027 | 56450800 |
| | PARTICIPATE ON CALL WITH CLIENT REGARDING ORDINARY COURSE PROFESSIONAL PAYMENT PROCESS AND REPORTING REQUIREMENTS (1.0). | | | | |
| 05/08/19 | Foust, Rachael L. | 0.40 | 276.00 | 027 | 56628013 |
| | CALL WITH CLIENT REGARDING ORDINARY COURSE PROFESSIONAL STATUS AND REPORTING REQUIREMENTS (0.4). | | | | |
| 05/09/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 027 | 56746632 |
| | REVIEW AND CORRESPONDENCE RE: E&Y CONTRACTS. | | | | |
| 05/21/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 027 | 56559777 |
| | REVIEW AND REVISE ORDINARY COURSE PROFESSIONAL DECLARATIONS AND RETENTION QUESTIONNAIRES (1.1); CORRESPONDENCE WITH COMPANY RE: NEW ORDINARY COURSE PROFESSIONAL NOTICE (.2). | | | | |
| 05/22/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 027 | 56559465 |
| | REVIEW AND REVISE ORDINARY COURSE PROFESSIONAL DECLARATIONS AND RETENTION QUESTIONNAIRES (.5); CORRESPONDENCE WITH COMPANY RE: NEW ORDINARY COURSE PROFESSIONAL NOTICE (.1); CORRESPONDENCE WITH E&Y RE: ORDINARY COURSE PROFESSIONAL QUESTIONS (.3). | | | | |
| 05/28/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 027 | 56618965 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH ALIX RE: ORDINARY COURSE PROFESSIONAL ISSUE (.2); REVIEW STATUS OF RETAINED PROFESSIONALS (.4). | | | | |
| 05/28/19 | Foust, Rachael L. | 0.70 | 483.00 | 027 | 56628869 |
| | DRAFT ORDINARY COURSE PROFESSIONAL QUARTERLY STATEMENT. | | | | |
| 05/30/19 | Goren, Matthew | 0.30 | 322.50 | 027 | 56601720 |
| | EMAILS WITH CLIENT RE: ORDINARY COURSE PROFESSIONAL RETENTION QUESTIONS. | | | | |
| 05/31/19 | Carens, Elizabeth Anne | 0.20 | 112.00 | 027 | 56618991 |
| | CALL WITH E&Y COUNSEL RE: ORDINARY COURSE PROFESSIONAL WORK. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application: Ordinary Course Professionals:** | | **6.50** | **$4,067.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/01/19 | Goren, Matthew | 0.80 | 860.00 | 028 | 56436107 |
| | CONFER WITH L. CARENS AND R. FOUST RE: STB, PWC AND GROOM RETENTION APPLICATIONS. | | | | |
| 05/01/19 | Carens, Elizabeth Anne | 3.50 | 1,960.00 | 028 | 56618947 |
| | REVIEW AND REVISE PWC RETENTION APPLICATION FOR FILING (2.7); REVIEW AND REVISE ALIX SUPPLEMENTAL DISCLOSURE (.2); REVIEW AND REVISE SIMPSON PLEADINGS FOR FILING(.6). | | | | |
| 05/01/19 | Foust, Rachael L. | 2.70 | 1,863.00 | 028 | 56450837 |
| | REVIEW AND FINALIZE GROOM AMENDED DECLARATION AND REVISED ORDER (2.0); REVIEW NOTICE OF FILING GROOM DOCUMENTS (0.4); COMPILE DOCUMENTS FOR FILING (0.3). | | | | |
| 05/02/19 | Goren, Matthew | 0.30 | 322.50 | 028 | 56436149 |
| | CALL WITH CRAVATH RE: RETENTION ISSUES. | | | | |
| 05/02/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 028 | 56618957 |
| | CALL WITH WTW RE: OUTSTANDING RETENTION APPLICATION QUESTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/19 | Foust, Rachael L. | 0.20 | 138.00 | 028 | 56451109 |
| | CORRESPOND WITH KATTEN REGARDING LAZARD APPLICATION. | | | | |
| 05/03/19 | Karotkin, Stephen | 0.50 | 800.00 | 028 | 56439653 |
| | CALL T. SMITH AND M. GOREN RE: COMPASS RETENTION (.3); REVIEW AMENDMENTS TO COMPASS RETENTION APPLICATION (.2). | | | | |
| 05/03/19 | Goren, Matthew | 0.80 | 860.00 | 028 | 56436105 |
| | CALLS AND EMAILS WITH UCC AND L. CARENS RE: PWC RETENTION APPLICATION (0.2); CALL AND EMAILS WITH S. KAROTKIN AND CLIENT RE: FTI/COMPASS RETENTIONS (0.3); CALLS AND EMAILS WITH R. FOUST RE: DELOITTE RETENTION APPLICATION (0.3). | | | | |
| 05/03/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 028 | 56619056 |
| | CORRESPONDENCE WITH SIMPSON RE: RETENTION QUESTIONS (.2); CORRESPONDENCE WITH DELOITTE RE: RETENTION QUESTIONS (.2). | | | | |
| 05/03/19 | Foust, Rachael L. | 2.60 | 1,794.00 | 028 | 56451068 |
| | REVIEW, REVISE AND CIRCULATE DRAFT DELOITTE RETENTION APPLICATION (2.6). | | | | |
| 05/04/19 | Foust, Rachael L. | 0.80 | 552.00 | 028 | 56446795 |
| | REVISE DELOITTE RETENTION DOCUMENTS (0.8). | | | | |
| 05/06/19 | Karotkin, Stephen | 0.30 | 480.00 | 028 | 56468357 |
| | REVIEW TCC OBJECTION TO COMPASS RETENTION (.3). | | | | |
| 05/06/19 | Karotkin, Stephen | 0.20 | 320.00 | 028 | 56871735 |
| | CALL M. GOREN RE: TCC OBJECTION TO COMPASS RETENTION. | | | | |
| 05/06/19 | Goren, Matthew | 0.60 | 645.00 | 028 | 56475812 |
| | REVIEW TCC OBJECTION TO COMPASS RETENTION APPLICATION AND CONFER WITH S. KAROTKIN RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 028 | 56667906 |
| | REVIEW AND REVISE KPMG RETENTION APPLICATION. | | | | |
| 05/06/19 | Foust, Rachael L. | 1.40 | 966.00 | 028 | 56451369 |
| | REVISE DELOITTE RETENTION MATERIALS (0.9); REVIEW LEGAL PROFESSIONALS RETENTION DRAFTS (0.5). | | | | |
| 05/07/19 | Karotkin, Stephen | 1.70 | 2,720.00 | 028 | 56474806 |
| | CALL CRAVATH RE: COMPASS RETENTION OBJECTION (.6); CALL MILBANK RE: COMPASS RETENTION OBJECTION (.5); CALL C. DUMAS RE: COMPASS RETENTION OBJECTION (.2); CALL P. ZUMBRO AND A. TOGET RE: COMPASS RETENTION OBJECTION (.4). | | | | |
| 05/07/19 | Liou, Jessica | 1.00 | 1,075.00 | 028 | 56517946 |
| | CONFER WITH CRAVATH, S. KAROTKIN AND M. GOREN RE COMPASS RETENTION (.5); CONFER WITH S. KAROTKIN, CRAVATH AND MILBANK RE COMPASS RETENTION (.5). | | | | |
| 05/07/19 | Goren, Matthew | 1.80 | 1,935.00 | 028 | 56476252 |
| | CALLS AND EMAILS RE: TCC OBJECTION TO COMPASS RETENTION APPLICATION (0.4); INTERNAL PRE-CALL WITH CRAVATH RE: COMPASS RETENTION (0.5); CALL WITH MILBANK RE: COMPASS AND FTI RETENTIONS (0.5); FOLLOW-UP EMAILS RE: SAME (0.4). | | | | |
| 05/07/19 | Foust, Rachael L. | 2.80 | 1,932.00 | 028 | 56627661 |
| | REVIEW AND REVISE LAZARD (1.4) AND GROOM RETENTION DOCUMENTS (0.9); REVIEW MOFO RETENTION MATERIALS (0.5). | | | | |
| 05/08/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 028 | 56746421 |
| | REVIEW AND REVISE KPMG RETENTION APPLICATION. | | | | |
| 05/08/19 | Foust, Rachael L. | 1.10 | 759.00 | 028 | 56627927 |
| | REVIEW AND REVISE PROFESSIONAL'S RETENTION MATERIALS INCLUDING DELOITTE, MOFO, BERMAN AND GROOM. | | | | |
| 05/09/19 | Goren, Matthew | 0.50 | 537.50 | 028 | 56475698 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH TCC RE: FEE APPLICATION ISSUES (.2); CALL WITH CRAVATH RE: EXPERT RETENTIONS (.3). | | | | |
| 05/09/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 028 | 56746891 |
| | REVIEW AND REVISE PROPOSED FINAL RETENTION ORDERS FOR UPLOADING. | | | | |
| 05/09/19 | Foust, Rachael L. | 1.20 | 828.00 | 028 | 56627974 |
| | REVIEW GROOM RETENTION MATERIALS (0.2); REVIEW AND REVISE DELOITTE RETENTION MATERIALS (0.9); REVIEW BERMAN RETENTION MATERIALS (0.1). | | | | |
| 05/10/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 028 | 56746792 |
| | REVIEW AND REVISE KPMG RETENTION APPLICATION (1); REVIEW AND REVISE PWC RETENTION APPLICATION RE: UST COMMENTS (.6). | | | | |
| 05/13/19 | Karotkin, Stephen | 0.20 | 320.00 | 028 | 56488833 |
| | CALL A. TOGUT RE: COMPASS RETENTION. | | | | |
| 05/13/19 | Goren, Matthew | 0.20 | 215.00 | 028 | 56516595 |
| | EMAILS WITH S. KAROTKIN RE: PR RETENTION ISSUES. | | | | |
| 05/13/19 | Foust, Rachael L. | 0.70 | 483.00 | 028 | 56628283 |
| | REVIEW LAZARD AND GROOM RETENTION DOCUMENTS (0.5); FOLLOW-UP INTERNALLY REGARDING ORDINARY COURSE PROFESSIONALS (0.2). | | | | |
| 05/14/19 | Liou, Jessica | 0.10 | 107.50 | 028 | 56533808 |
| | REVIEW AND RESPOND TO EMAILS RE RETENTION OF PROFESSIONALS. | | | | |
| 05/14/19 | Goren, Matthew | 0.30 | 322.50 | 028 | 56516729 |
| | CALLS AND EMAILS WITH CLIENT AND S. KAROTKIN RE: SPECIAL COUNSEL RETENTION. | | | | |
| 05/14/19 | Foust, Rachael L. | 0.20 | 138.00 | 028 | 56628236 |
| | REVIEW RETENTION MATERIALS FOR COBLENTZ. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/19 | Karotkin, Stephen | 0.30 | 480.00 | 028 | 56520485 |
| | CALL A. TOGUT RE: COMPASS RETENTION (.3). | | | | |
| 05/15/19 | Foust, Rachael L. | 1.50 | 1,035.00 | 028 | 56628322 |
| | REVIEW DELOITTE RETENTION DOCUMENTS (0.3); DISCUSS INTERNALLY AND CIRCULATE EMAIL REGARDING ACCENTURE AND E&Y (1.2). | | | | |
| 05/16/19 | Goren, Matthew | 1.00 | 1,075.00 | 028 | 56516357 |
| | REVIEW COMPASS PLEADINGS (0.6); CALLS AND EMAILS WITH TCC AND CRAVATH RE: SAME (0.4). | | | | |
| 05/16/19 | Foust, Rachael L. | 2.20 | 1,518.00 | 028 | 56628327 |
| | REVIEW DELOITTE AND KPMG RETENTION MATERIALS (1.3); DISCUSS OTHER PROFESSIONAL APPLICATIONS AND PROCESS INTERNALLY (0.9). | | | | |
| 05/17/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 028 | 56520644 |
| | CONFERENCE CALLS WITH TORT COMMITTEE ATTORNEYS, TOGUT AND CRAVATH RE: COMPASS AND FTI RETENTIONS AND RESOLUTION OF SAME (.8); REVIEW PLEADINGS RE: SAME (.6). | | | | |
| 05/17/19 | Goren, Matthew | 1.10 | 1,182.50 | 028 | 56516589 |
| | CALL WITH R. FOUST AND DEBEVOISE RE: MCKINSY RETENTION (0.3); EMAILS WITH R. FOUST RE: ACCENTURE AND E&Y RETENTIONS (0.2); CALLS AND EMAILS WITH TOGUT AND CRAVATH RE: COMPASS RETENTION (0.3); CALLS AND EMAILS WITH TCC RE: SAME (0.3). | | | | |
| 05/17/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 028 | 56559661 |
| | REVIEW AND REVISE RETENTION CHECKLIST (.3); REVIEW AND REVISE KPMG RETENTION APPLICATION (.6). | | | | |
| 05/17/19 | Foust, Rachael L. | 0.90 | 621.00 | 028 | 56628332 |
| | CALL WITH MCKINSEY RE: RETENTION (0.6); REVIEW AND REVISE PROFESSIONALS' RETENTION DOCUMENTS (0.3). | | | | |
| 05/18/19 | Goren, Matthew | 0.30 | 322.50 | 028 | 56516482 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CRAVATH AND BRUNSWICK RE: ENGAGEMENT. | | | | |
| 05/20/19 | Goren, Matthew | 1.00 | 1,075.00 | 028 | 56564348 |
| | REVISE COBELTZ RETENTION APPLICATION AND EMAILS WITH R. FOUST RE: SAME (0.7); EMAILS WITH TOGUT SEGAL RE: COMPASS RETENTION ORDER (0.3). | | | | |
| 05/20/19 | Carens, Elizabeth Anne | 3.20 | 1,792.00 | 028 | 56559759 |
| | REVIEW AND REVISE RETENTION CHECKLIST (.3); REVIEW AND REVISE KPMG RETENTION APPLICATION (.6); REVIEW AND REVISE KPMG RETENTION APPLICATION (1.1); REVIEW AND REVISE KPMG MOTION TO REDACT (.4); REVIEW AND REVISE REDACTED CONTRACTS (.8). | | | | |
| 05/20/19 | Foust, Rachael L. | 0.90 | 621.00 | 028 | 56628342 |
| | CORRESPOND WITH PROFESSIONALS AND INTERNALLY REGARDING STATUS OF RETENTION APPLICATION (0.4); REVIEW RETENTION DOCUMENTS (0.3); REVISE DELOITTE MATERIALS (0.2). | | | | |
| 05/21/19 | Goren, Matthew | 0.60 | 645.00 | 028 | 56564288 |
| | CALLS AND EMAILS WITH R. FOUST RE: GROOM AND DELOITTE RETENTION ISSUES (0.4); CALLS AND EMAILS WITH CRAVATH RE: EXPERT RETENTIONS (0.2). | | | | |
| 05/21/19 | Carens, Elizabeth Anne | 5.20 | 2,912.00 | 028 | 56559476 |
| | REVIEW AND REVISE KPMG RETENTION APPLICATION (1.6); REVIEW AND REVISE KPMG DECLARATION IN SUPPORT OF RETENTION APPLICATION (.7); REVIEW AND REVISE MOTION TO REDACT KPMG CONTRACTS (.4); REVIEW AND REVISE DECLARATION IN SUPPORT OF MOTION TO REDACT (.5); REVISE AND REVISE NOTICE OF FILING KPMG RETENTION APPLICATION (.2); CORRESPONDENCE RE: PWC RETENTION APPLICATION (.2); REVIEW AND REVISE RETENTION CHECKLIST (1.6). | | | | |
| 05/21/19 | Foust, Rachael L. | 1.20 | 828.00 | 028 | 56628710 |
| | REVIEW GROOM, BERMAN, AND DELOITTE RETENTION MATERIALS. | | | | |
| 05/22/19 | Carens, Elizabeth Anne | 2.20 | 1,232.00 | 028 | 56559760 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH PWC RE: PWC REVISED PROPOSED ORDER (.4); REVIEW MORRISON & FORESTER RETENTION APPLICATION (.8); REVIEW AND REVISE DELOITTE RETENTION APPLICATION (.4); REVIEW AND REVISE NOTICE RE: FILING OF RETENTION APPLICATIONS (.4); CORRESPONDENCE WITH MUNGER TOLLES RE: HEARING SUMMARY (.2). | | | | |
| 05/22/19 | Foust, Rachael L. | 1.50 | 1,035.00 | 028 | 56628723 |
| | REVIEW, REVISE AND FILE DELOITTE RETENTION APPLICATION (1.5). | | | | |
| 05/23/19 | Goren, Matthew | 0.40 | 430.00 | 028 | 56564414 |
| | CALLS AND EMAILS WITH CRAVATH RE: EXPERT RETENTIONS. | | | | |
| 05/23/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 028 | 56559458 |
| | REVIEW GROOM SUPPLEMENTAL DECLARATION (.3). | | | | |
| 05/23/19 | Foust, Rachael L. | 0.40 | 276.00 | 028 | 56628858 |
| | CORRESPOND WITH CLIENT AND PROFESSIONALS REGARDING RETENTION PROCESS (0.4). | | | | |
| 05/28/19 | Karotkin, Stephen | 0.30 | 480.00 | 028 | 56585779 |
| | REVISE EMAIL TO COMMITTEES REGARDING EMPLOYMENT OF CONSULTANTS (.3). | | | | |
| 05/28/19 | Goren, Matthew | 1.60 | 1,720.00 | 028 | 56601652 |
| | ANALYZE ISSUES RE: NUNC PRO TUNC RETENTIONS (0.9) AND EMAILS WITH R. FOUST RE: SAME (0.5); EMAILS WITH ALIXPARTNERS RE: OPERATIONAL RETENTIONS (0.2). | | | | |
| 05/28/19 | Foust, Rachael L. | 1.60 | 1,104.00 | 028 | 56628889 |
| | REVIEW AND REVISE DELOITTE AND GROOM RETENTION DOCUMENTS. | | | | |
| 05/29/19 | Foust, Rachael L. | 0.40 | 276.00 | 028 | 56628765 |
| | REVIEW OTHER PROFESSIONAL RETENTION DOCUMENTS. | | | | |
| 05/30/19 | Goren, Matthew | 0.60 | 645.00 | 028 | 56601593 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MCKINSEY RETENTION APPLICATION AND EMAILS WITH DEBEVOISE RE: SAME (0.6). | | | | |
| 05/31/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 028 | 56618941 |
| | CALL WITH BAKER HOSTETLER RE: KPMG AND MOFO RETENTION APPLICATIONS. | | | | |
| 05/31/19 | Foust, Rachael L. | 0.10 | 69.00 | 028 | 56628419 |
| | CORRESPOND WITH GROOM RE: SUPPLEMENTAL DOCUMENTS. | | | | |
| **SUBTOTAL TASK 028 - Retention/Fee Application:** | | **62.70** | **$50,075.00** | | |
| **Other Professionals:** | | | | | |
| 05/01/19 | Goldring, Stuart J. | 0.40 | 640.00 | 030 | 56446217 |
| | REVIEW OPEN TAX ITEMS IN PREPARATION FOR TAX CALL WITH PWC. | | | | |
| 05/01/19 | Brookstone, Benjamin | 0.40 | 350.00 | 030 | 56436074 |
| | REVIEW TAX CALL AGENDA (.2); REVISE INTERNAL ISSUES CHART (.2). | | | | |
| 05/02/19 | Goldring, Stuart J. | 1.10 | 1,760.00 | 030 | 56446230 |
| | INITIAL WEEKLY TAX UPDATE CALL WITH PWC (1.1). | | | | |
| 05/02/19 | Pari, Joseph M. | 1.00 | 1,600.00 | 030 | 56441266 |
| | PARTICIPATE ON WEEKLY CALL WITH PWC. | | | | |
| 05/02/19 | Brookstone, Benjamin | 3.30 | 2,887.50 | 030 | 56436096 |
| | REVIEW TAX CALL AGENDA AND CALL WITH PWC AND WEIL TAX (1.4); REVIEW AUTHORITIES RELATED TO TAX CALL (.3); WEEKLY UPDATE CALL WITH BFR TEAM (.8); REVIEW SEC FILINGS AND OWNER SHIFT SCHEDULE (.8). | | | | |
| 05/02/19 | Silber, Gary | 2.80 | 2,786.00 | 030 | 56443320 |
| | WEEKLY CALL WITH PWC (1.1); REVIEW TAX-RELATED DOCUMENTS (1.7). | | | | |
| 05/03/19 | Pari, Joseph M. | 5.40 | 8,640.00 | 030 | 56440908 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS REGARDING IRC SECTION 382. | | | | |
| 05/03/19 | Silber, Gary<br>REVIEW TAX-RELATED DOCUMENTS. | 0.70 | 696.50 | 030 | 56443286 |
| 05/04/19 | Brookstone, Benjamin<br>REVIEW EFFECTIVE DATE DEDUCTIONS AND RELATED TREATMENT OF WILDFIRE FUND. | 1.00 | 875.00 | 030 | 56436240 |
| 05/06/19 | Brookstone, Benjamin<br>REVIEW LAZARD SLIDES. | 0.40 | 350.00 | 030 | 56470775 |
| 05/06/19 | Silber, Gary<br>REVIEW COMPANY TAX ANALYSIS ITEMS. | 1.70 | 1,691.50 | 030 | 56476100 |
| 05/07/19 | Brookstone, Benjamin<br>REVISE TAX ISSUES SUMMARY SLIDES. | 2.90 | 2,537.50 | 030 | 56470809 |
| 05/08/19 | Goldring, Stuart J.<br>CONFER WITH G. SILBER REGARDING WEEKLY TAX UPDATE CALL, AND STOCK TRADING ORDER (.3); PREPARE DISCUSSION LIST FOR WEEKLY TAX CALL (.9). | 1.20 | 1,920.00 | 030 | 56486091 |
| 05/08/19 | Brookstone, Benjamin<br>REVISE TAX SUMMARY SLIDES (3.0); DISCUSS CASE UPDATES WITH BFR TEAM (.2). | 3.20 | 2,800.00 | 030 | 56470806 |
| 05/08/19 | Silber, Gary<br>REVIEW UPDATED SLIDES AND RELATED TAX QUESTIONS. | 3.10 | 3,084.50 | 030 | 56475986 |
| 05/09/19 | Goldring, Stuart J.<br>PREPARE FOR WEEKLY TAX CALL (.6); CALL WITH M. GOREN REGARDING CASE DEVELOPMENTS (.3); PARTICIPATE ON WEEKLY TAX UPDATE CALL WITH PWC (1.5). | 2.40 | 3,840.00 | 030 | 56486131 |
| 05/09/19 | Brookstone, Benjamin | 1.60 | 1,400.00 | 030 | 56470801 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE TAX SUMMARY SLIDES AND REVIEW RELATED ISSUES (.6); TAX ISSUES CALL WITH PWC (1.0). | | | | |
| 05/09/19 | Silber, Gary | 0.60 | 597.00 | 030 | 56475821 |
| | UPDATE CALL OF TAX ADVISORS. | | | | |
| 05/10/19 | Goldring, Stuart J. | 0.90 | 1,440.00 | 030 | 56465680 |
| | INTERNAL WEIL WEEKLY UPDATE CALL (.9). | | | | |
| 05/10/19 | Silber, Gary | 0.90 | 895.50 | 030 | 56476121 |
| | REVIEW TAX ITEMS RELATING TO RESTRUCTURING. | | | | |
| 05/14/19 | Goldring, Stuart J. | 0.10 | 160.00 | 030 | 56530319 |
| | EMAIL EXCHANGE WITH B. STRATTON REGARDING LAZARD ANALYSIS. | | | | |
| 05/15/19 | Goldring, Stuart J. | 0.50 | 800.00 | 030 | 56530240 |
| | CALL WITH LAZARD, PWC AND WEIL TAX REGARDING CHAPTER 11 PLAN CONSIDERATIONS (.5). | | | | |
| 05/15/19 | Pari, Joseph M. | 3.80 | 6,080.00 | 030 | 56524954 |
| | MODELING AND RELATED ISSUES REGARDING POTENTIAL RIGHTS OFFERING. | | | | |
| 05/15/19 | Brookstone, Benjamin | 2.00 | 1,750.00 | 030 | 56513553 |
| | REVIEW RIGHTS OFFERING TAX ISSUES (1.5); DISCUSS CASE UPDATES WITH LAZARD, PWC AND WEIL TAX (.5). | | | | |
| 05/15/19 | Silber, Gary | 0.80 | 796.00 | 030 | 56569028 |
| | PARTICIPATE ON TAX MODELING CALL. | | | | |
| 05/16/19 | Goldring, Stuart J. | 1.60 | 2,560.00 | 030 | 56530260 |
| | FURTHER CONSIDER POTENTIAL TAX IMPLICATIONS OF A PLAN (.2); PREPARE AGENDA FOR WEEKLY CALL (.3); PARTICIPATE ON WEEKLY TAX CALL WITH PWC AND WEIL TAX (.7); FOLLOW-UP DISCUSSION WITH G. SILBER, B. BROOKSTONE AND L. PAN REGARDING NOL ANALYSIS (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/16/19 | Pari, Joseph M. | 3.30 | 5,280.00 | 030 | 56524469 |
| | PARTICIPATE IN CONFERENCE CALL (.9); CONDUCT ANALYSIS REGARDING POTENTIAL RIGHTS OFFERING AND NET OPERATING LOSS CONSEQUENCES (2.4). | | | | |
| 05/16/19 | Brookstone, Benjamin | 3.80 | 3,325.00 | 030 | 56513585 |
| | TAX ISSUES CALL WITH PWC AND WEIL TAX (.8) AND RELATED FOLLOW-UP (.4); REVIEW RIGHTS OFFERING TAX ISSUES (2.6). | | | | |
| 05/16/19 | Silber, Gary | 1.40 | 1,393.00 | 030 | 56568998 |
| | PARTICIPATE ON TAX CALL WITH PWC (.7) AND PREPARE FOR SAME (.4); REVIEW TAX ISSUES RAISED ON CALLS (.3). | | | | |
| 05/17/19 | Goldring, Stuart J. | 0.50 | 800.00 | 030 | 56530373 |
| | PARTICIPATE ON WEEKLY INTERNAL WEIL UPDATE CALL. | | | | |
| 05/17/19 | Pari, Joseph M. | 2.40 | 3,840.00 | 030 | 56524542 |
| | ANALYSIS REGARDING TAX LOSS UTILIZATION. | | | | |
| 05/17/19 | Brookstone, Benjamin | 3.00 | 2,625.00 | 030 | 56513567 |
| | PARTICIPATE ON WEEKLY INTERNAL UPDATE CALL (.6); REVIEW POTENTIAL RIGHTS OFFERING TAX ISSUES (2.4). | | | | |
| 05/17/19 | Silber, Gary | 1.20 | 1,194.00 | 030 | 56569085 |
| | UPDATE AGENDA AND TAX ITEMS. | | | | |
| 05/19/19 | Brookstone, Benjamin | 1.00 | 875.00 | 030 | 56562655 |
| | REVIEW RIGHTS OFFERING TAX ISSUES. | | | | |
| 05/20/19 | Brookstone, Benjamin | 3.30 | 2,887.50 | 030 | 56562629 |
| | REVIEW RIGHTS OFFERING TAX CONSEQUENCES. | | | | |
| 05/20/19 | Silber, Gary | 2.20 | 2,189.00 | 030 | 56569047 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE TAX DOCUMENTS. | | | | |
| 05/21/19 | Brookstone, Benjamin | 3.90 | 3,412.50 | 030 | 56562570 |
| | REVIEW RIGHTS OFFERING TAX CONSEQUENCES. | | | | |
| 05/21/19 | Silber, Gary | 2.40 | 2,388.00 | 030 | 56568964 |
| | REVIEW RESTRUCTURING COMMITTEE MATERIALS AND RESEARCH EQUITY ISSUANCE TAX IMPLICATIONS. | | | | |
| 05/22/19 | Goldring, Stuart J. | 2.40 | 3,840.00 | 030 | 56574430 |
| | EMAIL EXCHANGE WITH M. CARON AND B. STRATTON REGARDING TAX PLANNING (.1); REVISE AGENDA FOR WEEKLY TAX UPDATE CALL (1.3); DISCUSS SAME WITH G. SILBER (.6); CONSIDER LAZARD EMAIL REGARDING PLAN STRUCTURES (.4). | | | | |
| 05/22/19 | Brookstone, Benjamin | 0.40 | 350.00 | 030 | 56562670 |
| | REVIEW AND REVISE TAX CALL AGENDA. | | | | |
| 05/22/19 | Silber, Gary | 2.80 | 2,786.00 | 030 | 56568971 |
| | DRAFT WEEKLY TAX AGENDA (.6); REVIEW EQUITY MODULES (2.2). | | | | |
| 05/23/19 | Goldring, Stuart J. | 3.90 | 6,240.00 | 030 | 56574452 |
| | WEEKLY TAX CALL WITH PWC AND PG&E TAX (1.6); FOLLOW-UP DISCUSSION WITH G. SILBER REGARDING SAME (.2); EMAIL EXCHANGE WITH R. FOUST REGARDING CREDITOR DISCUSSIONS (.1); PARTICIPATE ON WEEKLY WEIL TEAM CALL (.5); CALL WITH LAZARD, PWC AND WEIL TAX REGARDING ALTERNATIVE CAPITAL STRUCTURES (.7); FURTHER DISCUSS SAME WITH G. SILBER, B. BROOKSTONE AND L. PAN (.8). | | | | |
| 05/23/19 | Pari, Joseph M. | 2.30 | 3,680.00 | 030 | 56572388 |
| | PREPARE FOR AND PARTICIPATE IN STANDING TAX CALL (1.0); ANALYSIS REGARDING POTENTIAL RIGHTS OFFERING (1.3). | | | | |
| 05/23/19 | Brookstone, Benjamin | 5.90 | 5,162.50 | 030 | 56562437 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON STANDING TAX CALL WITH PWC AND PGE TAX AND FOLLOW-UP RE SAME (.8); PARTICIPATE ON RIGHTS OFFERING CALL WITH LAZARD AND WEIL AND RELATED FOLLOW-UP DISCUSSION WITH WEIL TAX TEAM (2.0); CONSIDER RIGHTS OFFERING TAX CONSEQUENCES (3.1). | | | | |
| 05/23/19 | Silber, Gary | 4.70 | 4,676.50 | 030 | 56568944 |
| | PARTICIPATE ON TAX CALL (1.7); REVIEW ISSUES RELATING TO EQUITY ISSUANCES (3). | | | | |
| 05/24/19 | Pari, Joseph M. | 3.10 | 4,960.00 | 030 | 56572916 |
| | TAX ISSUES REGARDING POTENTIAL RIGHTS OFFERING. | | | | |
| 05/24/19 | Brookstone, Benjamin | 5.60 | 4,900.00 | 030 | 56562765 |
| | CONSIDER RIGHTS OFFERING TAX CONSEQUENCES, INCLUDING DISCUSSION WITH G SILBER. | | | | |
| 05/24/19 | Silber, Gary | 3.60 | 3,582.00 | 030 | 56568925 |
| | REVIEW RESEARCH AND DOCUMENTS RE: EQUITY ISSUANCES. | | | | |
| 05/25/19 | Brookstone, Benjamin | 3.10 | 2,712.50 | 030 | 56562679 |
| | DRAFT SUMMARIES OF RIGHTS OFFERING TAX CONSEQUENCES. | | | | |
| 05/26/19 | Brookstone, Benjamin | 0.50 | 437.50 | 030 | 56594969 |
| | CONSIDER RIGHTS OFFERING TAX CONSEQUENCES. | | | | |
| 05/26/19 | Silber, Gary | 3.50 | 3,482.50 | 030 | 56568864 |
| | REVIEW DOCUMENTS RELATING TO EQUITY ISSUANCE. | | | | |
| 05/27/19 | Brookstone, Benjamin | 1.20 | 1,050.00 | 030 | 56595049 |
| | REVISE RIGHTS OFFERING TAX SUMMARIES. | | | | |
| 05/27/19 | Silber, Gary | 0.50 | 497.50 | 030 | 56568946 |
| | PROVIDE COMMENTS TO EQUITY ISSUANCE TAX PROJECT. | | | | |
| 05/28/19 | Goldring, Stuart J. | 2.60 | 4,160.00 | 030 | 56613489 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND CONSIDER B. BROOKSTONE EMAILS REGARDING NOL ANALYSIS AND PLAN CONSIDERATIONS (.5); CALLS WITH B. BROOKSTONE REGARDING SAME (1.3); CONSIDER DRAFT PLAN SUPPORT AGREEMENTS (.3); DISCUSS SAME WITH G. SILBER (.2); EMAIL EXCHANGE WITH K. BOSTEL, R. FAUST AND OTHERS REGARDING SAME (.3). | | | | |
| 05/28/19 | Brookstone, Benjamin | 5.30 | 4,637.50 | 030 | 56594935 |
| | REVIEW RIGHTS OFFERING ANALYSIS AND REVISE SUMMARIES, INCLUDING DISCUSSION WITH S GOLDRING (4.9); REVIEW PLAN SUPPORT AGREEMENTS (.4). | | | | |
| 05/28/19 | Silber, Gary | 2.90 | 2,885.50 | 030 | 56603328 |
| | REVIEW PSA AND RELATED RESEARCH (2); REVIEW BOARD SLIDES (.9). | | | | |
| 05/29/19 | Goldring, Stuart J. | 4.50 | 7,200.00 | 030 | 56613483 |
| | CONSIDER DRAFT PLAN SUPPORT AGREEMENTS, INCLUDING TAX TREATMENT (1.4); EMAIL PWC REGARDING SAME (.8); INTERNAL EMAIL EXCHANGES REGARDING SAME (.2); CALL WITH LAZARD, PWC, F. ADAMS AND WEIL TAX REGARDING PLAN STRUCTURE ALTERNATIVES (1.1); FURTHER DISCUSS SAME WITH B. BROOKSTONE AND G. SILBER (.5); REVIEW AND REVISE AGENDA FOR WEEKLY TAX CALL (.5). | | | | |
| 05/29/19 | Pari, Joseph M. | 3.30 | 5,280.00 | 030 | 56590706 |
| | REVIEW TAX ISSUES REGARDING RIGHTS OFFERING (2.1); REVIEW TAX ISSUES REGARDING DEDUCTIBILITY OF PAYMENTS (1.2). | | | | |
| 05/29/19 | Brookstone, Benjamin | 4.70 | 4,112.50 | 030 | 56595065 |
| | DISCUSS RIGHTS OFFERING SCENARIOS WITH J LIOU (.8); CALL WITH LAZARD, PWC, WEIL TAX AND J LIOU TO DISCUSS RIGHTS OFFERING SCENARIOS (1.9); CONSIDER RIGHTS OFFERING TAX CONSEQUENCES (2.0). | | | | |
| 05/29/19 | Silber, Gary | 4.80 | 4,776.00 | 030 | 56603142 |
| | REVIEW PSA IMPLICATIONS (1.5); TAX AGENDA (.9); REVIEW AND COMMENT ON BOARD PRESENTATION TAX OUTLINE (2.4). | | | | |
| 05/30/19 | Goldring, Stuart J. | 3.20 | 5,120.00 | 030 | 56613342 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER REVIEW AND REVISE DRAFT PLAN SUPPORT AGREEMENT (1.6); PARTICIPATE ON WEEKLY TAX CALL (.8); FOLLOW-UP DISCUSSION WITH G. SILBER AND B. BROOKSTONE REGARDING FUTURE WILDFIRE FUND (.3); REVIEW RECOMMENDATIONS OF WILDFIRE COMMISSION (.5). | | | | |
| 05/30/19 | Pari, Joseph M. | 2.70 | 4,320.00 | 030 | 56604792 |
| | ANALYZE ISSUES REGARDING CLAIMS AND IRC SECTION 382. | | | | |
| 05/30/19 | Brookstone, Benjamin | 6.10 | 5,337.50 | 030 | 56595003 |
| | PARTICIPATE ON TAX CALL WITH PWC AND PG&E TAX TO DISCUSS OPEN ITEMS AND RELATED FOLLOW-UP (1.0); REVISE RIGHTS OFFERING SLIDES (4.2); REVIEW WILDFIRE COMMISSION RECOMMENDATIONS (.5); REVIEW PSA (.4). | | | | |
| 05/30/19 | Silber, Gary | 4.40 | 4,378.00 | 030 | 56603216 |
| | REVIEW AND REVISE SLIDES FOR BOARD (2); PROVIDE COMMENTS TO PSA (1.5); RESEARCH TAX ISSUES (.9). | | | | |
| 05/31/19 | Goldring, Stuart J. | 5.70 | 9,120.00 | 030 | 56613449 |
| | EMAIL EXCHANGES WITH M. CARON REGARDING DRAFT PLAN SUPPORT AGREEMENTS (.4); REVIEW AND REVISE DRAFT TAX SLIDES REGARDING ON-GOING ANALYIS BY LAZARD (5.3). | | | | |
| 05/31/19 | Pari, Joseph M. | 2.90 | 4,640.00 | 030 | 56604427 |
| | ISSUES REGARDING DEDUCTIONS AND RELATED MATTERS. | | | | |
| 05/31/19 | Silber, Gary | 4.40 | 4,378.00 | 030 | 56603264 |
| | PREPARE TAX SLIDES FOR BOARD (1); PARTICIPATE ON TAX UPDATE CALL (.6); PREPARE SUMMARY OF WILDFIRE PROPOSAL (1.5); PROVIDE COMMENTS TO PSA (1.3). | | | | |
| **SUBTOTAL TASK 030 - Tax Issues:** | | **173.20** | **$201,848.00** | | |
| 05/01/19 | Goren, Matthew | 0.50 | 537.50 | 031 | 56436117 |
| | REVISE 2015.3 REPORT AND EMAILS WITH CLIENT RE: SAME. | | | | |
| 05/02/19 | Goren, Matthew | 0.60 | 645.00 | 031 | 56436150 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH ALIXPARTNERS AND U.S. TRUSTEE RE: CALL ON MONTHLY OPERATING REPORT FORM AND DEADLINES (0.3); REVISE 2015.3 REPORT AND EMAILS WITH CLIENT RE: SAME (0.3). | | | | |
| 05/03/19 | Goren, Matthew | 2.10 | 2,257.50 | 031 | 56436070 |
| | EMAILS AND CALLS WITH ALIXPARTNERS, CLIENT AND K&B RE: FILING OF 2015.3 REPORT (0.9); REVIEW AND REVISE SAME (1.2). | | | | |
| 05/06/19 | Goren, Matthew | 0.40 | 430.00 | 031 | 56476027 |
| | EMAILS WITH CLIENT AND ALIXPARTNERS RE: 2015.3 REPORT. | | | | |
| 05/07/19 | Goren, Matthew | 0.70 | 752.50 | 031 | 56476085 |
| | CALL WITH ALIXPARTNERS AND CLIENT RE: U.S. TRUSTEE REPORTING (0.5); FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 05/09/19 | Goren, Matthew | 0.80 | 860.00 | 031 | 56475929 |
| | EMAILS WITH ALIXPARTNERS RE: MONTHLY OPERATING REPORT FILING (0.2); CALL WITH US TRUSTEE RE: MONTHLY OPERATING REPORT FORMS AND U.S. TRUSTEE FEES (0.6). | | | | |
| 05/10/19 | Goren, Matthew | 0.40 | 430.00 | 031 | 56476058 |
| | EMAILS WITH U.S. TRUSTEE RE: ADJOURNMENT OF MONTHLY OPERATING REPORT MOTION (0.3) AND ATTEND TO FILING NOTICE OF ADJOURNMENT RE: SAME (0.1). | | | | |
| 05/15/19 | Goren, Matthew | 0.30 | 322.50 | 031 | 56516291 |
| | EMAILS WITH CLIENT AND ALIXPARTNERS RE: 2015.3 REPORT. | | | | |
| 05/17/19 | Goren, Matthew | 0.30 | 322.50 | 031 | 56516564 |
| | EMAILS WITH ALIXPARTNERS RE: AMENDMENTS TO SCHEDULES AND MONTHLY OPERATING REPORT CALL (0.3). | | | | |
| 05/20/19 | Goren, Matthew | 0.90 | 967.50 | 031 | 56564177 |
| | CALL WITH U.S. TRUSTEE AND ALIXPARTNERS RE: MONTHLY OPERATING REPORT ISSUES (0.8); FOLLOW-UP EMAILS WITH ALIXPARTNERS RE: SAME (0.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/19 | Byrne, Peter M. | 0.30 | 298.50 | 031 | 56568005 |
| | REVIEW MONTHLY OPERATING REPORT. | | | | |
| 05/21/19 | Byrne, Peter M. | 0.10 | 99.50 | 031 | 56567886 |
| | REVIEW MONTHLY OPERATING REPORT. | | | | |
| 05/28/19 | Goren, Matthew | 0.80 | 860.00 | 031 | 56601596 |
| | REVIEW LATEST MONTHLY OPERATING REPORT AND EMAILS WITH COMPANY AND ALIXPARTNERS RE: SAME. | | | | |
| 05/28/19 | Byrne, Peter M. | 0.10 | 99.50 | 031 | 56606775 |
| | REVIEW MONTHLY OPERATING REPORT. | | | | |
| 05/29/19 | Goren, Matthew | 0.40 | 430.00 | 031 | 56601557 |
| | EMAILS WITH ALIXPARTNERS AND U.S. TRUSTEE RE: MONTHLY OPERATING REPORT CALL AND U.S. TRUSTEE FEES. | | | | |
| 05/29/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 031 | 56585086 |
| | RESEARCH U.S. TRUSTEE FEE ISSUES. | | | | |
| 05/30/19 | Goren, Matthew | 0.90 | 967.50 | 031 | 56601700 |
| | CALLS (0.5) AND EMAILS WITH U.S. TRUSTEE RE: MONTHLY OPERATING REPORTS AND OUTSTANDING ISSUES (0.2); FOLLOW-UP EMAILS WITH CLIENT RE: SAME (0.2). | | | | |
| **SUBTOTAL TASK 031 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **10.20** | **$10,694.00** | | |
| 05/02/19 | Liou, Jessica | 0.90 | 967.50 | 032 | 56451143 |
| | PARTICIPATE ON BI-WEEKLY CALL WITH UCC. | | | | |
| 05/02/19 | Goren, Matthew | 1.50 | 1,612.50 | 032 | 56436162 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON BI-WEEKLY CALL WITH UCC ADVISORS (0.8); EMAILS WITH CLIENT AND K&B RE: CENTERVIEW RETENTION DISCLOSURES (0.2); EMAILS WITH ALIXPARTNERS RE: UCC DILIGENCE RESPONSES (0.3); EMAILS RE: TURN RESPONSE (0.2). | | | | |
| 05/03/19 | Liou, Jessica | 0.80 | 860.00 | 032 | 56450897 |
| | REVIEW AND RESPOND TO MILBANK (UCC) DOCUMENT REQUEST (.2); AND EMAIL TO PG&E RE SAME (.6). | | | | |
| 05/03/19 | Goren, Matthew | 0.30 | 322.50 | 032 | 56436111 |
| | REVIEW TURN REPLY. | | | | |
| 05/03/19 | Kramer, Kevin | 0.30 | 298.50 | 032 | 56662351 |
| | EMAILS AND DISCUSSIONS RE DOCUMENT PRODUCTION IN RESPONSE TO TCC DOCUMENT REQUESTS (.3). | | | | |
| 05/03/19 | Pitcher, Justin R. | 0.40 | 316.00 | 032 | 56441462 |
| | REVIEW TURN REPLY FILED IN RESPONSE TO PG&E OPPOSITION. | | | | |
| 05/05/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 032 | 56439751 |
| | REVIEW TURN RESPONSIVE PLEADING TO MOTION TO APPOINT RATEPAYER COMMITTEE. | | | | |
| 05/07/19 | Karotkin, Stephen | 2.80 | 4,480.00 | 032 | 56475072 |
| | MEET WITH C. WARNER RE: MOTION TO APPOINT RATEPAYER COMMITTEE MOTION (.9); CALL J. LIOU RE: HOUSING FUND MOTION (.3); PREPARE FOR HEARING TO APPOINT RATEPAYER COMMITTEE (1.6). | | | | |
| 05/07/19 | Goren, Matthew | 0.90 | 967.50 | 032 | 56475660 |
| | PREP SESSION FOR HEARING ON TURN MOTION WITH S. KAROTKIN AND C. WARNER. | | | | |
| 05/07/19 | Goren, Matthew | 0.20 | 215.00 | 032 | 56476111 |
| | EMAILS WITH ALIXPARTNERS RE: UCC REPORTING. | | | | |
| 05/08/19 | Karotkin, Stephen | 2.20 | 3,520.00 | 032 | 56475156 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR HEARING RE: TURN MOTION TO APPOINT COMMITTEE (2.2). | | | | |
| 05/08/19 | Peene, Travis J. | 0.50 | 120.00 | 032 | 56494256 |
| | ASSIST WITH PREPARATION OF DOCUMENTS TO BE PRODUCED TO MILBANK RE: FEMA EMAILS/STATE LEGISLATURE/ SELECTION OF ADMINISTRATOR FOR J. LIOU. | | | | |
| 05/09/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 032 | 56475083 |
| | PREPARE FOR HEARING RE: TURN MOTION TO APPOINT A COMMITTEE (1.8). | | | | |
| 05/10/19 | Jones, Hannah L. | 0.50 | 460.00 | 032 | 56690080 |
| | CONFERENCE CALL WITH CRAVATH RE 2004 DISCOVERY COLLECTIONS. | | | | |
| 05/11/19 | Jones, Hannah L. | 0.40 | 368.00 | 032 | 56486546 |
| | EMAILS WITH J. LIOU AND LSS RE FEMA PRODUCTION TO UCC. | | | | |
| 05/13/19 | Goren, Matthew | 0.60 | 645.00 | 032 | 56516283 |
| | CALL WITH T. TSEKERIDES AND UCC RE: OUTSTANDING MOTIONS (0.4); FOLLOW-UP EMAILS WITH S. KAROTKIN RE: SAME (0.2). | | | | |
| 05/14/19 | Goren, Matthew | 0.30 | 322.50 | 032 | 56516435 |
| | REVIEW EPIQ INVOICE AND EMAILS WITH MILBANK RE: SAME. | | | | |
| 05/15/19 | Singh, David R. | 0.70 | 787.50 | 032 | 56527221 |
| | CORRESPOND WITH M. GANDSBURY AND T. DRESEL RE NDAS FOR WEIL ATTORNEYS (.2); REVIEW ADDITIONAL EDITS TO PROTECTIVE ORDER FROM CRAVATH (.3); REVIEW UPDATED DRAFT OF PROTECTIVE ORDER/REDLINE SHOWING CHANGES (.2). | | | | |
| 05/15/19 | Goren, Matthew | 0.10 | 107.50 | 032 | 56516278 |
| | CALL WITH MILBANK RE: EPIQ INVOICES AND OTHER ISSUES. | | | | |
| 05/15/19 | Jones, Hannah L. | 6.50 | 5,980.00 | 032 | 56574192 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW COMMITTEE BYLAWS CONFIDENTIALITY PROVISIONS TO DETERMINE EFFECT OF PROTECTIVE ORDER (1.7); REVIEW AND REVISE PROTECTIVE ORDER TO INCORPORATE CRAVATH EDITS (1.1); REVIEW OTHER MULTIPLE PARTY PROTECTIVE ORDERS FOR PRECEDENT RE USE OF CI IN RELATED PROCEEDINGS AND DRAFT SUMMARY FOR TEAM RE SAME (2.7); REVIEW CLIENT COMMENTS TO PROTECTIVE ORDER AND EMAILS WITH CLIENT RE SAME (.4); REVIEW CLIENT COMMENTS TO PROPOSED 2004 ORDER AND EMAILS WITH TEAM RE HOW TO IMPLEMENT (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/16/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 032 | 56520181 |

PARTICIPATE ON WEEKLY UPDATE CALL WITH UCC PROFESSIONALS ON CASE STATUS.

| 05/16/19 | Liou, Jessica | 0.60 | 645.00 | 032 | 56533931 |

PARTICIPATE ON BI-WEEKLY UCC CALL (.6).

| 05/16/19 | Goren, Matthew | 0.40 | 430.00 | 032 | 56516690 |

PARTICIPATE (PARTIAL) ON BI-WEEKLY ADVISOR CALL WITH UCC.

| 05/20/19 | Liou, Jessica | 1.20 | 1,290.00 | 032 | 56566263 |

CONFER WITH CRAVATH AND R. FOUST RE AGREEMENT WITH PUBLIC ENTITIES (.5); CONFER WITH R. FOUST AND S. KAROTKIN RE AGREEMENT WITH PUBLIC ENTITIES (.2); CONFER WITH R. FOUST AND K. BOSTEL RE AGREEMENT WITH PUBLIC ENTITIES (.5).

| 05/20/19 | Goren, Matthew | 0.40 | 430.00 | 032 | 56564188 |

REVIEW MATERIALS PROVIDED BY CLIENT RE: COMMITTEE ADVISOR MEETING (0.2); EMAILS WITH CLIENT AND S. KAROTKIN RE: SAME (0.2).

| 05/21/19 | Goren, Matthew | 0.90 | 967.50 | 032 | 56564222 |

REVIEW MATERIALS FOR COMMITTEE ADVISOR MEETING AND EMAILS WITH CLIENT RE: SAME.

| 05/24/19 | Jones, Hannah L. | 3.40 | 3,128.00 | 032 | 56574222 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UCC MARK-UP TO PROTECTIVE ORDER AND SUMMARIZE CHANGES FOR TEAM (1.1); CONFERENCE CALL WITH CRAVATH RE 2004 COLLECTION AND PRODUCTION (.5); EMAILS WITH D. SINGH RE SYSTEM ACCESS CONTROLS (.2); DRAFT EMAIL TO TCC RE PRODUCTION TIMELINE PROPOSAL (.8); REVIEW AND REVISE PROTECTIVE ORDER TO IMPLEMENT R. SLACK EDITS TO UCC MARKUP AND DRAFT EMAIL TO TEAM RE SAME (.8). | | | | |
| 05/29/19 | Liou, Jessica | 0.60 | 645.00 | 032 | 56871045 |
| | REVIEW EMAILS RE PUBLIC ENTITIES AGREEMENT. | | | | |
| 05/30/19 | Karotkin, Stephen | 0.60 | 960.00 | 032 | 56603101 |
| | PARTICIPATE ON UCC CALL RE: CASE UPDATE. | | | | |
| 05/30/19 | Liou, Jessica | 0.60 | 645.00 | 032 | 56613582 |
| | CALL WITH UCC ADVISORS. | | | | |
| 05/30/19 | Goren, Matthew | 0.60 | 645.00 | 032 | 56601613 |
| | PARTICIPATE ON UCC ADVISOR CALL. | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **32.40** | **$37,255.50** | | |
| 05/01/19 | Foust, Rachael L. | 0.50 | 345.00 | 033 | 56450933 |
| | CORRESPOND WITH COMPANY REGARDING ADEQUATE ASSURANCE LETTER (0.3), CORRESPOND WITH COUNTERPARTY RE: SAME (0.2). | | | | |
| 05/08/19 | Goren, Matthew | 1.50 | 1,612.50 | 033 | 56476142 |
| | ANALYZE ISSUE RE: UTILITY CLAIMS AND ADMIN STATUS (1.2) AND CONFER WITH R. FOUST AND L. CARENS RE: SAME (0.3). | | | | |
| 05/14/19 | Foust, Rachael L. | 0.20 | 138.00 | 033 | 56628246 |
| | FOLLOW-UP WITH CLIENT RE: UTILITY DEMAND. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 033 - Utility Issues/Adequate Assurance:** | | **2.20** | **$2,095.50** | | |
| 05/01/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 035 | 56427634 |

REVIEW REVISED DRAFTS OF HOUSING MOTION AND TELEPHONE AND CONFERENCE WITH S. SCHIRLE AND T. SCHNICKEL RE: SAME (1.1); CALL C. DUMAS RE: MOTION'S FILED (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/01/19 | Bond, W. Michael | 2.30 | 3,680.00 | 035 | 56443554 |

PREPARE FOR CALL ON MECHANICS LIENS AND REVIEW MECHANICS LIENS NOTICES (.5); CONFERENCE CALL WITH PGE TEAM RE: MECHANICS LIENS (1.0); FOLLOW UP CALLS AND CORRESPONDENCE ON MECHANICS LIENS (.2); CORRESPONDENCE WITH G. GUERRA AND K. BOSTEL (.3); CORRESPONDENCE RE: PARADISE AIRPORT (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/01/19 | Liou, Jessica | 1.70 | 1,827.50 | 035 | 56450675 |

REVIEW AND RESPOND TO EMAILS WITH T. SCHINCKEL RE FINALIZING DRAFT HOUSING AND LEASE EXTENSION MOTIONS FOR FILING AND SERVICE (.5); REVIEW AND REVISE MOTION AND DECLARATION FOR LEASE EXTENSION (.2); EMAILS WITH T. SCHINCKEL RE FINALIZING LEASE EXTENSION MOTION AND DECLARATION AND SERVICE OF SAME (.8); EMAILS WITH ALIX RE LEASE EXTENSION MOTION (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/01/19 | Liou, Jessica | 1.10 | 1,182.50 | 035 | 56450787 |

CALL WITH PGE, M. GOREN, M. BOND AND D. LORENZO RE LIENS ON LEASED PROPERTY (.9); POST CALL WITH M. GOREN AND M. BOND RE NEXT STEPS ON SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/01/19 | Goren, Matthew | 1.40 | 1,505.00 | 035 | 56436065 |

CALL WITH CLIENT RE: LIEN AND THIRD PARTY PROPERTY ISSUES (0.9); FOLLOW-UP CALLS AND EMAILS WITH K&B, J. LIOU AND M. BOND RE: SAME (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/01/19 | Bostel, Kevin | 0.30 | 298.50 | 035 | 56446990 |

REVIEW ESCROW AGREEMENT FOR LAND SALE AND CORRESPOND WITH M. BOND RE SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/01/19 | Fink, Moshe A. | 0.90 | 855.00 | 035 | 56658143 |

PARTICIPATE ON CALL RE REAL ESTATE LIENS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/19 | Neuhauser, David | 2.10 | 1,449.00 | 035 | 56447157 |
| | REVIEW AND ANALYZE DOCUMENTS RELATED TO LIENS ON REAL PROPERTY (1.2) CONFERENCE CALL REGARDING SAME (.9). | | | | |
| 05/01/19 | Schinckel, Thomas Robert | 3.90 | 2,691.00 | 035 | 56662328 |
| | DRAFT AND FINALIZE LEASE EXECUTION MOTION AND DECLARATION FOR FILING. | | | | |
| 05/02/19 | Bond, W. Michael | 1.70 | 2,720.00 | 035 | 56443452 |
| | CONFERENCE CALL WITH PGE ON PORTSWOOD AND FOLLOW UP CALLS AND CORRESPONDENCE (.7); REVIEW PORTSWOOD DOCUMENTS (.3); CORRESPOND WITH K. BOSTEL AND CALL WITH G. GUERRA RE: LICENSE PAYMENTS (.3); REVIEW MECHANICS LIENS MEMO AND CORRESPONDENCE (.4). | | | | |
| 05/02/19 | Liou, Jessica | 0.20 | 215.00 | 035 | 56451052 |
| | CONFER WITH K. BOSTEL RE REAL ESTATE ISSUES. | | | | |
| 05/02/19 | Goren, Matthew | 0.50 | 537.50 | 035 | 56436177 |
| | EMAILS WITH K&B AND M. BOND RE: CA MECHANICS LIEN ISSUE (0.4); EMAILS WITH CLIENT RE: SAME (0.1). | | | | |
| 05/02/19 | Seales, Jannelle Marie | 1.50 | 1,492.50 | 035 | 56445341 |
| | EMAILS RE: REAL ESTATE INQUIRIES ON ORDINARY COURSE. | | | | |
| 05/02/19 | Bostel, Kevin | 0.60 | 597.00 | 035 | 56447142 |
| | REVIEW INQUIRY FROM M. BOND REGARDING LICENSE PAYMENTS AND RESEARCH RE: SAME (.4); CONFER WITH J. LIOU AND J. PITCHER RE: SAME (.2). | | | | |
| 05/02/19 | Pitcher, Justin R. | 1.50 | 1,185.00 | 035 | 56660463 |
| | RESEARCH ISSUE REGARDING STUB RENT. | | | | |
| 05/03/19 | Bond, W. Michael | 0.50 | 800.00 | 035 | 56443367 |
| | CALL WITH G. GUERRA AND REVIEW DOCUMENTS FROM G. GUERRA. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/03/19 | Seales, Jannelle Marie | 1.00 | 995.00 | 035 | 56445430 |
| | REVIEW PORTSWOOD PSA (1.0). | | | | |
| 05/03/19 | Bostel, Kevin | 0.20 | 199.00 | 035 | 56446634 |
| | CORRESPOND WITH S. ROLAND RE: EMINENT DOMAIN ACTION ISSUES. | | | | |
| 05/05/19 | Seales, Jannelle Marie | 1.50 | 1,492.50 | 035 | 56485837 |
| | REVIEW PORTSWOOD PSA (1.0). DRAFT EMAIL TO M. BOND RE: SAME (.5). | | | | |
| 05/06/19 | Bostel, Kevin | 0.20 | 199.00 | 035 | 56484000 |
| | CALL WITH A. TRAN RE: CITY OF MORGAN HILL ISSUE. | | | | |
| 05/07/19 | Bond, W. Michael | 1.80 | 2,880.00 | 035 | 56483737 |
| | CALLS AND CORRESPONDENCE WITH G. GUERRA, J. LIOU AND BROKER RE: PARADISE AIRPORT (.9); CORRESPONDENCE AND CALLS RE: PORTSWOOD (.5); CORRESPOND WITH G. GUERRA AND K. BOSTEL RE: REPORTING (.2); CORRESPONDENCE AND CALL WITH G. GUERRA RE: BART AGREEMENT (.2). | | | | |
| 05/07/19 | Liou, Jessica | 1.00 | 1,075.00 | 035 | 56517809 |
| | CONFER WITH K. BOSTEL RE REAL PROPERTY ISSUES (.5); CONFER WITH M. BOND RE PARADISE AIRPORT LEASE ISSUE AND EMAIL J. BOKEN RE SAME (.5). | | | | |
| 05/07/19 | Bostel, Kevin | 0.40 | 398.00 | 035 | 56483262 |
| | REVIEW INQUIRY FROM ALIX TEAM RE: REPORTING REQUIREMENTS FOR MATRIX AND CORRESPOND RE: SAME (.2); CALLS WITH M. BOND RE: OPEN REAL ESTATE ISSUES (.1); CORRESPOND WITH C. ALEGRIA RE: OPEN ISSUES ON EMINENT DOMAIN PAYMENTS (.1). | | | | |
| 05/08/19 | Bond, W. Michael | 1.50 | 2,400.00 | 035 | 56483853 |
| | CALL WITH G. GUERRA AND CORRESPOND WITH J. BOKEN AND J. LIOU RE: PARADISE (.4); CORRESPOND WITH K. BOSTEL AND J. LIOU RE: REPORTING REQUIREMENTS (.2); DISCUSS PORTSWOOD WITH J. SEALES AND REVIEW CONTRACT AND RELATED CORRESPONDENCE (.9). | | | | |
| 05/08/19 | Goren, Matthew | 0.20 | 215.00 | 035 | 56475663 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH CLIENT RE: REAL ESTATE SETTLEMENT CLAIM ASSIGNMENT. | | | | |
| 05/08/19 | Seales, Jannelle Marie | 2.70 | 2,686.50 | 035 | 56485887 |
| | CALL WITH M. BOND RE: PG&E (.5). REVIEW PORTSWOOD PSA (1.0). CALL WITH K. BOSTEL (.2). EMAILS WITH M. BOND RE: PORTSWOOD PSA (.3). FURTHER REVISE PORTSWOOD PSA (.5). EMAIL TO G. GUERRA RE: PORTWOOD PSA (.2). | | | | |
| 05/08/19 | Bostel, Kevin | 1.00 | 995.00 | 035 | 56483571 |
| | CORRESPOND WITH G. GUERRA, M. BOND, AND J. LIOU RE: OPEN REAL ESTATE REPORTING ISSUES (.3); CORRESPOND WITH E. ANDERSON RE: EMINENT DOMAIN REPORTING ISSUES (.1); CALL WITH P. JENNIGN RE: EMINENT DOMAIN STAY ISSUES (.4); CALL WITH S. ROLAND RE: STAY ISSUES (.2). | | | | |
| 05/08/19 | Bostel, Kevin | 1.50 | 1,492.50 | 035 | 56483764 |
| | REVIEW ASSET SALE AGREEMENT AND COMMENT ON SAME (1.1); CALL WITH J. SEALES RE: SAME (.2); FOLLOW-UP WITH J. LIOU RE: SAME (.2). | | | | |
| 05/08/19 | Neuhauser, David | 0.30 | 207.00 | 035 | 56484669 |
| | REVIEW AND ANALYZE SETTLEMENT AGREEMENT AND RELATED DOCUMENTS (.3). | | | | |
| 05/09/19 | Bond, W. Michael | 0.50 | 800.00 | 035 | 56483729 |
| | CORRESPONDENCE WITH G. GUERRA AND W. COLEMAN AND REVIEW FINAL PORTSWOOD CHANGES. | | | | |
| 05/09/19 | Seales, Jannelle Marie | 1.00 | 995.00 | 035 | 56485835 |
| | EMAILS FROM G. GUERRA RE: REAL ESTATE TRANSACTIONS IN ORDINARY COURSE (1.0). | | | | |
| 05/09/19 | Neuhauser, David | 0.50 | 345.00 | 035 | 56484804 |
| | REVIEW AND ANALYZE REAL ESTATE DOCUMENTS AND CORRESPONDENCE REGARDING SAME (.5). | | | | |
| 05/10/19 | Bond, W. Michael | 0.50 | 800.00 | 035 | 56483913 |
| | CORRESPONDENCE WITH G. GUERRA AND K. BOSTEL RE: PORTSWOOD, REPORTING REQUIREMENTS AND KERN POWER PLANT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/19 | Seales, Jannelle Marie | 1.30 | 1,293.50 | 035 | 56485879 |
| | EMAILS FROM G. GUERRA RE: REAL ESTATE TRANSACTIONS UNDER THE BANKRUPTCY CODE (1.0). EMAIL RE: PORTWOOD PSA (.1). EMAILS RE: SANTA CLARA MASTER AGREEMENT (.2). | | | | |
| 05/10/19 | Bostel, Kevin | 0.10 | 99.50 | 035 | 56483443 |
| | REVIEW DOCKET FOR APPEAL ISSUES AND CORRESPOND WITH G. GUERRA RE: SAME. | | | | |
| 05/10/19 | Neuhauser, David | 1.40 | 966.00 | 035 | 56484531 |
| | REVIEW AND ANALYZE SETTLEMENT AGREEMENT AND CORRESPONDENCE REGARDING SAME (1.2) UPDATE OPEN ISSUES LIST (.2). | | | | |
| 05/10/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 035 | 56476488 |
| | REVIEW OBJECTIONS TO LEASE EXTENSION AND REMOVAL MOTION (0.4); EMAILS TO W COLEMAN AND E SEALS REGARDING OBJECTIONS (0.4). | | | | |
| 05/10/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 035 | 56476568 |
| | CONSIDER CORRESPONDENCE RELATING TO SERVICE OF LEASE EXTENSION MOTION (0.1) AND EMAIL TO Z COURIE (0.1). | | | | |
| 05/11/19 | Seales, Jannelle Marie | 0.10 | 99.50 | 035 | 56485864 |
| | EMAIL RE: SANTA CLARA MASTER AGREEMENT. | | | | |
| 05/12/19 | Liou, Jessica | 0.30 | 322.50 | 035 | 56488924 |
| | CONFER WITH K. BOSTEL RE REAL ESTATE TRANSACTIONS (.3). | | | | |
| 05/12/19 | Bostel, Kevin | 1.50 | 1,492.50 | 035 | 56540509 |
| | REVIEW SANTA CLARA MASTER AGREEMENT AND COMMENT ON SAME (1.2); CORRESPOND WITH J. LIOU RE: SAME (.1); CALL WITH J. LIOU RE: APPROVAL ISSUES (.2). | | | | |
| 05/13/19 | Bond, W. Michael | 1.50 | 2,400.00 | 035 | 56495188 |
| | PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL ON PARADISE AIRPORT (.9); REVIEW SANTA CLARA CONTRACT AND RELATED CORRESPONDENCE AND DISCUSS WITH J. SEALES (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/19 | Liou, Jessica | 0.90 | 967.50 | 035 | 56517780 |

CONFER WITH M. BOND RE PARADISE LEASE ISSUES (.2); CONFER WITH ALIXPARTNERS, PG&E REAL ESTATE TEAM, AND K. BOSTEL RE REAL ESTATE ISSUES (.7).

| 05/13/19 | Seales, Jannelle Marie | 2.50 | 2,487.50 | 035 | 56525824 |

CALL WITH K. BOSTEL RE: SANTA CLARA MASTER AGREEMENT. (.5) EMAIL FROM K. BOSTEL RE: SANTA CLARA MASTER AGREEMENT(.3); REVISE SANTA CLARA MASTER AGREEMENT(.5); EMAIL TO G. GUERRA WITH REVISED SANTA CLARA MASTER AGREEMENT AND INQUIRIES RE: SAME(.2); EMAIL FROM G. GUERRA RE: RESPONSES TO QUESTIONS ON SANTA CLARA MASTER AGREEMENT(.2); EMAILS RE: REVISED APPROVAL LANGUAGE IN SANTA CLARA MASTER AGREEMENT(.3); EMAILS FROM G. GUERRA RE: INQUIRIES ON VARIOUS REAL ESTATE TRANSACTIONS (.5).

| 05/13/19 | Bostel, Kevin | 0.80 | 796.00 | 035 | 56544059 |

CORRESPOND WITH J. SEALES RE: SANTA CLARA AGREEMENT (.2); CORRESPOND WITH J. LIOU RE: OPEN ISSUES ON APPROVALS FOR MASTER AGREEMENTS (.2); FOLLOW-UP WITH G. GUERRA RE: BACKGROUND ON RELOCATION AGREEMENTS (.1); REVIEW REAL PROPERTY MOTION AND CONFER WITH J. LIOU RE: SAME (.3).

| 05/13/19 | Neuhauser, David | 0.60 | 414.00 | 035 | 56509932 |

REVIEW AND ANALYZE MASTER AGREEMENT (.6).

| 05/13/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 035 | 56489826 |

PREPARE FOR AND CALL WITH D DEROSE REGARDING PG&E EASEMENT (0.5); EMAILS TO Z COURIE REGARDING INFORMATION REQUESTED AND SERVICE DETAILS OF D DEROS (0.3).

| 05/13/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 035 | 56870836 |

CONSIDER FURTHER RENEWALS OF NON-RESIDENTIAL REAL PROPERTY LEASES (0.4); EMAIL TO J LIOU REGARDING LEASE EXTENSIONS (0.2).

| 05/14/19 | Bond, W. Michael | 0.90 | 1,440.00 | 035 | 56496240 |

CALL WITH J. LIOU RE: PARADISE AND SANTA CLARA (.2); REVIEW SANTA CLARA DOCUMENTS AND COMPARE TO MOTION (.5); CALL WITH K. BOSTEL RE: SANTA CLARA (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/19 | Liou, Jessica | 0.70 | 752.50 | 035 | 56533841 |
| | CONFER WITH T. GOSLIN RE ENVIRONMENTAL REMEDIATION COSTS; EMAIL WITH ALIXPARTNERS RE SAME (.5); CONFER WITH M. BOND RE REAL ESTATE ISSUES (.2). | | | | |
| 05/14/19 | Seales, Jannelle Marie | 1.00 | 995.00 | 035 | 56526032 |
| | REVIEW PG&E INQUIRY TRACKER DRAFTED BY D. NUEHAUSER. (.5) EMAILS WITH GENERAL REAL ESTATE INQUIRIES (.5). | | | | |
| 05/14/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 035 | 56493849 |
| | CONSIDER STATUS OF REAL PROPERTY LEASES (0.5); CALL WITH G GUERRA REGARDING CLASSES OF NON-LEASE REAL PROPERTY AGREEMENTS (0.2); EMAILS TO ALIX TEAM REGARDING LEASES (0.1). | | | | |
| 05/15/19 | Bond, W. Michael | 0.50 | 800.00 | 035 | 56499740 |
| | CALL WITH W. COLEMAN AND B. MILENOVICH RE: LEASE ISSUES. | | | | |
| 05/15/19 | Liou, Jessica | 0.50 | 537.50 | 035 | 56534031 |
| | CONFER WITH T. SCHINCKEL RE REAL ESTATE DOCUMENTS AND WILDFIRE ASSISTANCE FUND (.3); EMAIL WITH J. LODUCA RE WILDFIRE ASSISTANCE FUND (.2). | | | | |
| 05/16/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 035 | 56520176 |
| | REVIEW OBJECTIONS TO HOUSING ASSISTANCE MOTION. | | | | |
| 05/16/19 | Bostel, Kevin | 0.10 | 99.50 | 035 | 56528523 |
| | CORRESPOND WITH J. LIOU RE: REAL ESTATE ISSUES. | | | | |
| 05/16/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 035 | 56559553 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE MOTION (.4); MEET WITH K. BOSTEL RE: DE MINIMIS ASSET SALE MOTION (.3). | | | | |
| 05/17/19 | Bond, W. Michael | 1.30 | 2,080.00 | 035 | 56525634 |
| | CALL AND CORRESPONDENCE WITH GUERRA RE: REPORTING ABSTRACT AND REVIEW ABSTRACT (.7); CALL WITH GUERRA RE: PARADISE (.2); WEEKLY WEIL MEETING (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/19 | Neuhauser, David | 0.30 | 207.00 | 035 | 56528140 |
| | REVIEW AND ANALYZE MASTER AGREEMENT. | | | | |
| 05/17/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 035 | 56559585 |
| | REVIEW AND REVISE REAL PROPERTY MOTION. | | | | |
| 05/20/19 | Bond, W. Michael | 0.50 | 800.00 | 035 | 56543708 |
| | REVIEW CORRESPONDENCE FROM G. GUERRA AND K. BOSTEL AND REVIEW PORTSWOOD AND SANTA CLARA RE: QUESTIONS. | | | | |
| 05/20/19 | Goren, Matthew | 0.60 | 645.00 | 035 | 56564224 |
| | CALL WITH CLIENT RE: LIENS AND REAL PROPERTY LEASES (0.4); EMAILS WITH T. SCHNICKLE RE: LANDLORD LETTER (0.2). | | | | |
| 05/20/19 | Bostel, Kevin | 0.50 | 497.50 | 035 | 56609956 |
| | REVIEW INFORMATION FROM G. GUERRA RE: ASSET SALE ISSUES (.2); CORRESPOND WITH G. GUERRA RE: SANTA CLARA AGREEMENT (.2); FOLLOW-UP EMAILS RE: APPROVAL ISSUES FOR AGREEMENT (.1). | | | | |
| 05/20/19 | Neuhauser, David | 2.10 | 1,449.00 | 035 | 56570994 |
| | REVIEW AND ANALYZE MASTER AGREEMENT, EASEMENTS, AND SPECIAL USE PERMITS (2.1). | | | | |
| 05/20/19 | Carens, Elizabeth Anne | 2.30 | 1,288.00 | 035 | 56559702 |
| | REVIEW AND REVISE DE MINIMIS REAL ESTATE MOTION. | | | | |
| 05/20/19 | Schinckel, Thomas Robert | 1.80 | 1,242.00 | 035 | 56537207 |
| | DRAFT LEASE EXTENSION LETTER AND STIPULATION (1.3); CONFERR WITH M GOREN REGARDING LEASE EXTENSION LETTER AND STIPULATION (0.2); EMAIL PG&E AND ALIX TEAM REGARDING LEASE EXTENSION LETTER AND STIPULATION (0.3). | | | | |
| 05/21/19 | Bond, W. Michael | 0.90 | 1,440.00 | 035 | 56567183 |
| | REVIEW PORTSWOOD CONTRACT RE: TIMELINE AND DEPOSITS (.5); WORK ON REVISED TRACKER (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/19 | Neuhauser, David | 0.50 | 345.00 | 035 | 56570858 |
| | REVIEW AND ANALYZE MASTER AGREEMENT, EASEMENTS, AND SPECIAL USE PERMITS (.5). | | | | |
| 05/22/19 | Bond, W. Michael | 0.40 | 640.00 | 035 | 56567123 |
| | CALL AND CORRESPONDENCE WITH G. GUERRA. | | | | |
| 05/23/19 | Bond, W. Michael | 0.30 | 480.00 | 035 | 56567615 |
| | REVIEW PROPOSED CONTRACT RE: QUESTIONS FROM G. GUERRA. | | | | |
| 05/23/19 | Schinckel, Thomas Robert | 1.20 | 828.00 | 035 | 56548549 |
| | REVIEW AND REVISE DRAFT NOTE ON LEASES (0.7); CONFER WITH C HAEFNER REGARDING DRAFT NOTE ON LEASES (0.5). | | | | |
| 05/24/19 | Bond, W. Michael | 0.90 | 1,440.00 | 035 | 56567346 |
| | REVIEW QUESTIONS FROM G. GUERRA AND CALL WITH G. GUERRA TO DISCUSS (.5); REVIEW MATRIX (.4). | | | | |
| 05/29/19 | Seales, Jannelle Marie | 2.50 | 2,487.50 | 035 | 56613363 |
| | REVISE PORTSWOOD PSA. (2.0) EMAIL M. BOND RE: SAME. (.2) CALL WITH M. BOND RE: SAME (.3). | | | | |
| 05/29/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 035 | 56585033 |
| | DRAFT MEMORANDUM RE: LEASE ISSUES. | | | | |
| 05/29/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 035 | 56585068 |
| | EMAIL J KIM REGARDING LEASE STIPULATION. | | | | |
| 05/30/19 | Bond, W. Michael | 1.50 | 2,400.00 | 035 | 56609553 |
| | WORK ON REVISING PORTSWOOD CONTRACT AND DISCUSS WITH J. SEALES (1.3); CORRESPONDENCE WITH G. GUERRA (.2). | | | | |
| 05/30/19 | Liou, Jessica | 0.10 | 107.50 | 035 | 56705781 |
| | REVIEW AND RESPOND TO EMAIL FROM T. SCHINCKEL RE LEASE EXTENSION LETTER. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/19 | Seales, Jannelle Marie | 4.70 | 4,676.50 | 035 | 56613554 |

REVISE PORTSWOOD PSA (2.5); CALL WITH M. BOND RE: REVISIONS TO PORTSWOOD PSA (.3); REVISE PORTSWOOD PSA (1.5); EMAIL REVISED PORTSWOOD PSA TO G. GUERRA (.1); EMAILS WITH GENERAL REAL ESTATE INQUIRIES FROM G. GUERRA (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/30/19 | Schinckel, Thomas Robert | 1.50 | 1,035.00 | 035 | 56590360 |

DRAFT MEMORANDUM ON LAND ACCESS AGREEMENT ANALYSIS (.6); UPDATE LEASE EXTENSION LETTER AND STIPULATION (.5); CONSIDER ISSUES RE: CURE OF LIEN DEFAULTS ON LEASES (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/31/19 | Bond, W. Michael | 1.00 | 1,600.00 | 035 | 56609499 |

CALL WITH G. GUERRA TO DISCUSS VARIOUS QUESTIONS (.5); REVIEW AND MARK UP PORTSWOOD CONTRACT (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/31/19 | Slack, Richard W. | 1.00 | 1,275.00 | 035 | 56705791 |

REVIEW CONFIDENTIALITY ORDER EMAILS AND DRAFTS RE: TCC AND UCC COMMENTS AND TELEPHONE CALL WITH J. MINGA RE: SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 035 - Real Estate and Real Property Issues:** | | **85.70** | **$90,274.00** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/01/19 | Slack, Richard W. | 3.20 | 4,080.00 | 036 | 56442525 |

DRAFT AND REVISE LETTER TO COURT RE: 2004S AND EMAILS RE: SAME (1.7); CALL WITH LOWE, J. LIOU AND OTHERS RE: COMPENSATION 2004S (.5); DRAFT EMAIL TO COURT AND EXCHANGE EMAILS WITH BEVENUTTI RE: SAME (.5); CALL WITH CRAVATH, KELLER, AND OTHERS RE: 2004 SCHEDULING (.3); DRAFT EMAIL RE: MEET AND CONFER WITH TCC (.1); CALL WITH S. KAROTKIN, J. LIOU RE: 2004 HEARING (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/01/19 | Singh, David R. | 2.20 | 2,475.00 | 036 | 56447101 |

CALL WITH J. LOWE RE TCC DISCOVERY REQUESTS (.5); CALL WITH CRAVATH RE TCC DISCOVERY REQUESTS (.5); CORRESPOND WITH H. JONES RE DRAFT LETTER TO COURT RE TCC DISCOVERY AND REVIEW INITIAL DRAFT OF SAME (.3); REVIEW CORRESPONDENCE WITH P. BENVENUTTI RE B. JULIAN EMAIL TO COURT RE TCC DISCOVERY (.2); CORRESPOND WITH WEIL TEAM RE COMMENTS TO DRAFT LETTER TO COURT RE TCC DISCOVERY (.3); REVIEW UPDATED DRAFT OF LETTER FROM R. SLACK (.3); REVIEW CORRESPONDENCE TO COURT RE HEARING ON TCC 2004 DISCOVERY (.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/01/19 | Liou, Jessica | 0.60 | 645.00 | 036 | 56450622 |

CALL WITH CRAVATH, WEIL AND KELLER BENVENUTTI RE 2004 DISCOVERY ISSUES (.3); REVIEW REVISED WILDFIRE ASSISTANCE FUND MOTION (.3).

| 05/01/19 | Liou, Jessica | 1.50 | 1,612.50 | 036 | 56450686 |
|------|----------------------|-------|--------|------|-------|

REVIEW TCC 2004 MANAGEMENT REQUEST LETTER AND DEBTOR RESPONSE LETTER AND COMMENT ON SAME (.5); REVIEW AND RESPOND TO EMAILS FROM KB RE 2004 ISSUES (.3); MULTIPLE CONFERS WITH R. SLACK RE 2004 DISCOVERY ISSUES (.5); CALL WITH R. SLACK, CRAVATH, AND P. BENVENUTTI RE 2004 ISSUES (.2).

| 05/01/19 | Jones, Hannah L. | 2.10 | 1,932.00 | 036 | 56658142 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE DRAFT LETTER TO COURT RE TCC DISCOVERY LETTER AND EX PARTE APPLICATION.

| 05/01/19 | Schinckel, Thomas Robert | 2.10 | 1,449.00 | 036 | 56427238 |
|------|----------------------|-------|--------|------|-------|

DRAFT WILDFIRE ASSISTANCE PROGRAM MOTION (1.5); CONFER WITH S KAROTKIN REGARDING MOTION (0.2); EMAILS TO S SCHIRLE REGARDING MOTION (0.4).

| 05/02/19 | Singh, David R. | 0.40 | 450.00 | 036 | 56446839 |
|------|----------------------|-------|--------|------|-------|

REVIEW CORRESPONDENCE WITH B. JULIAN RE HEARING ON TCC DISCOVERY REQUESTS (.1); REVIEW CORRESPONDENCE WITH CRAVATH RE TCC DISCOVERY (.1); REVIEW UPDATED CHART RE RESPONSES TO TCC DISCOVERY REQUESTS (.2).

| 05/02/19 | Liou, Jessica | 0.90 | 967.50 | 036 | 56451102 |
|------|----------------------|-------|--------|------|-------|

EMAIL WITH CRAVATH RE 2004 DISCOVERY (.1); CONFER WITH E. ANDERSON (ALIX) RE STATUS OF 2004 AND WILDFIRE ASSISTANCE MOTION (.3); REVIEW AND RESPOND TO EMAILS FROM CRAVATH RE 2004 ISSUES (.5).

| 05/02/19 | Jones, Hannah L. | 4.80 | 4,416.00 | 036 | 56871502 |
|------|----------------------|-------|--------|------|-------|

UPDATE TCC REQUESTS CHART FOR ALIX PARTNERS WITH INFORMATION FROM CALL WITH CLIENT RE 2004 COMPENSATION DISCOVERY (.4); DRAFT LETTER TO COURT RE TCC DISCOVERY (4.4).

| 05/03/19 | Karotkin, Stephen | 0.30 | 480.00 | 036 | 56439412 |
|------|----------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL CONFERENCE RE: 2004 DISCOVERY BY TCC (.3). | | | | |
| 05/03/19 | Slack, Richard W. | 4.40 | 5,610.00 | 036 | 56442485 |
| | REVIEW AND REVISE LETTER TO COURT RE: 2004 INCLUDING REVIEWING RESEARCH AND REVIEW AND INCORPORATION OF CRAVATH SEGMENTS AND NUMEROUS EMAILS RE: SAME (3.6); CALL WITH J. LIOU, AND OTHERS RE: WILDFIRE ASSISTANCE MOTION AND REVIEW EMAILS RE: SAME (.4); CALL WITH GROSSBARD, JONES AND OTHERS RE: 2004 LETTER (.2); EMAILS WITH J. LIOU, KIM, OTHERS RE: 2004 HEARING "ON RECORD" (.1); TELEPHONE CALL WITH JONES RE: 2004 LETTER (.1). | | | | |
| 05/03/19 | Singh, David R. | 1.30 | 1,462.50 | 036 | 56446992 |
| | CORRESPOND AND CALL WITH CRAVATH RE TCC 2004 DISCOVERY REQUESTS (.5); REVIEW AND REVISE DRAFT LETTER TO COURT RE TCC DISCOVERY REQUESTS (.8). | | | | |
| 05/03/19 | Liou, Jessica | 0.30 | 322.50 | 036 | 56450856 |
| | CONFER WITH S. KAROTKIN AND R. SLACK RE WILDFIRE FUND ISSUES (.3). | | | | |
| 05/03/19 | Jones, Hannah L. | 4.60 | 4,232.00 | 036 | 56442575 |
| | REVIEW AND REVISE DRAFT LETTER TO COURT RE DEBTOR'S POSITION ON TCC DISCOVERY LETTER AND EX PARTE APPLICATION (3.7); CONFERENCE CALL WITH R. SLACK RE DISCOVERY LETTER AND HEARING (.4); CONFERENCE CALL WITH CRAVATH AND TEAM RE DISCOVERY LETTER AND HEARING (.3); CONFERENCE CALL WITH KEVIN KRAMER RE 2004 DISCOVERY MANAGEMENT (.2). | | | | |
| 05/03/19 | Brookstone, Benjamin | 0.20 | 175.00 | 036 | 56436110 |
| | REVIEW WILDFIRE FUND MOTION. | | | | |
| 05/04/19 | Karotkin, Stephen | 0.60 | 960.00 | 036 | 56439760 |
| | REVIEW LETTER RE: TCC 2004 DISCOVERY (.6). | | | | |
| 05/04/19 | Singh, David R. | 0.40 | 450.00 | 036 | 56446525 |
| | REVIEW UPDATED DRAFT OF LETTER TO COURT RE TCC DISCOVERY REQUESTS (.2); REVIEW CORRESPONDENCE WITH TEAM RE SAME (.2). | | | | |
| 05/04/19 | Jones, Hannah L. | 0.80 | 736.00 | 036 | 56442539 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT LETTER TO COURT RE DEBTOR'S POSITION ON TCC DISCOVERY LETTER AND EX PARTE APPLICATION (.4); EMAILS WITH TEAM AND CRAVATH RE LETTER TO COURT RE TCC DISCOVERY (.4). | | | | |
| 05/05/19 | Karotkin, Stephen | 1.50 | 2,400.00 | 036 | 56439318 |
| | REVISE 2004 TCC DISCOVERY LETTER AND EMAILS TO LITIGATION TEAM RE: SAME (1.3); CALL R. SLACK RE: SAME (.2). | | | | |
| 05/05/19 | Singh, David R. | 0.30 | 337.50 | 036 | 56487467 |
| | ATTEND TO CORRESPONDENCE RE LETTER TO COURT RE TCC 2004 DISCOVERY/REVIEW DRAFTS OF LETTER (.3). | | | | |
| 05/05/19 | Liou, Jessica | 1.50 | 1,612.50 | 036 | 56450785 |
| | REVIEW AND COMMENT ON DRAFT 2004 LETTER, REVIEW CASES FROM H. JONES (1.0); REVIEW AND RESPOND TO EMAILS RE TCC DISCOVERY REQUESTS FROM CRAVATH AND WEIL (.5). | | | | |
| 05/05/19 | Jones, Hannah L. | 2.40 | 2,208.00 | 036 | 56442482 |
| | REVIEW AND REVISE DRAFT LETTER TO COURT RE DEBTOR'S POSITION ON TCC DISCOVERY LETTER AND EX PARTE APPLICATION (1.7); EMAILS WITH TEAM AND CRAVATH RE LETTER TO COURT RE TCC DISCOVERY (.3); RESEARCH RE JUDGE MONTALI ENTERED PROTECTIVE ORDERS (.4). | | | | |
| 05/06/19 | Karotkin, Stephen | 0.60 | 960.00 | 036 | 56468370 |
| | CONFERENCE CALL WITH CRAVATH RE: 2004 DISCOVERY. | | | | |
| 05/06/19 | Slack, Richard W. | 6.80 | 8,670.00 | 036 | 56478764 |
| | REVIEW, REVISE AND FINALIZE LETTER TO COURT RE: 2004S (2.2); PREPARE FOR AND PARTICIPATE ON CALL RE: WILDFIRE FUND REQUESTS (1.2);CALL WITH ALIX, CRAVATH RE: 2004 REQUEST ISSUES (.6); PREPARE FOR ORAL ARGUMENT ON 2004 (2.1); EXCHANGE EMAILS RE: FIRST QUARTER STIP RESULTS (.2); CALL WITH J. LIOU RE: WILDFIRE FUND ISSUES (.5). | | | | |
| 05/06/19 | Singh, David R. | 0.30 | 337.50 | 036 | 56487371 |
| | REVIEW LATEST DRAFT OF LETTER TO COURT RE TCC 2004 REQUESTS/CORRESPONDENCE WITH TEAM RE SAME (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/06/19 | Liou, Jessica | 3.30 | 3,547.50 | 036 | 56489752 |

CONFER WITH CRAVATH, R. SLACK AND S. KAROTKIN RE 2004 DISCOVERY ISSUES (.5); REVIEW AND RESPOND TO EMAILS RE 2004 AND OTHER TCC/UCC DILIGENCE REQUEST ISSUES (.2); EMAIL PG&E, R. SLACK AND E. ANDERSON RE WILDFIRE ASSISTANCE FUND (.2); REVIEW AND RESPOND TO EMAILS RE LETTER TO JUDGE RE 2004 DISCOVERY (.2); CALL WITH PG&E, E. ANDERSON AND R. SLACK RE WILDFIRE ASSISTANCE FUND DOCUMENT REQUESTS (.8); CONFER WITH R. SLACK RE SAME (.5); EMAIL TO S. KAROTKIN AND REVIEW AND RESPOND TO EMAILS RE SAME (.4); REVIEW DOCUMENTS IN CONNECTION WITH MILBANK REQUEST (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/06/19 | Jones, Hannah L. | 6.80 | 6,256.00 | 036 | 56667642 |

CONFERENCE CALL WITH CRAVATH RE PROTECTIVE ORDER AND TCC DISCOVERY LETTER (.5); CONFERENCE CALL WITH ALIX PARTNERS RE 2004 DOCUMENT REQUESTS (.5); REVIEW AND REVISE LETTER TO COURT RE TCC 2004 DISCOVERY AND CONFERENCES WITH TEAM RE SAME (5.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/07/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 036 | 56475132 |

MEET WITH K. ORSINI, J. LODUCA AND M. MOORE RE: WILDFIRE CLAIMS (.9); CONFERENCE WITH R. SLACK RE: 2004 REQUEST (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/07/19 | Slack, Richard W. | 7.80 | 9,945.00 | 036 | 56480851 |

PREPARE FOR 2004 ARGUMENT (6.1); PRE-CALL AND CONFERENCE CALL WITH TCC RE: 2004 REQUESTS (.7); CONFERENCE CALL RE: GHOST SHIP REQUESTS (.2); POST CALL RE: 2004S WITH J. LIOU, CRAVATH (.5); REVIEW DRAFT ANSWERS FOR WILDFIRE ASSISTANCE FUND MOTION (.2); REVIEW AGENDA FOR HEARING (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/07/19 | Singh, David R. | 1.10 | 1,237.50 | 036 | 56487533 |

CORRESPOND RE AND ATTEND MEET AND CONFER RE TCC RULE 2004 REQUESTS (1.0); CORRESPOND WITH TEAM RE STATUS OF PROTECTIVE ORDER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/07/19 | Liou, Jessica | 2.10 | 2,257.50 | 036 | 56517688 |

CONFER WITH S. KAROTKIN RE NEXT STEPS AND OPEN ISSUES RE WILDFIRE ASSISTANCE FUND (.4); CONFER WITH CRAVATH RE TCC 2004 REQUESTS (.3); MEET AND CONFER WITH CRAVATH, BAKER, AND WEIL RE 2004 ISSUES PRIOR TO DISCOVERY HEARING (.4); POST CALL WITH CRAVATH RE SAME AND NEXT STEPS (.6); CONFER WITH CRAVATH, R. SLACK RE 2004 HEARING PREP (.4).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/19 | Singh, David R. | 1.20 | 1,350.00 | 036 | 56487347 |

CORRESPOND RE AND CALL WITH J. LIOU AND H. JONES RE WILDFIRE ASSISTANCE PROGRAM DOCUMENT COLLECTION/PRODUCTION (.5); CORRESPOND RE AND REVIEW LATEST DRAFT OF PROTECTIVE ORDER (.4); CORRESPOND WITH J. LIOU AND H. JONES RE CALL WITH M. GANDESBERY (.1); DEBRIEF FROM A. TRAN/H. JONES RE HEARING ON TCC 2004 REQUESTS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/19 | Liou, Jessica | 1.70 | 1,827.50 | 036 | 56518454 |

REVIEW AND RESPOND TO EMAILS RE WILDFIRE ASSISTANCE FUND, INCLUDING PRODUCTION FOR MILBANK (.5); REVIEW AND RESPOND TO S. SCHIRLE EMAILS (.8); EMAIL UCC AND TCC RE ADMINISTRATOR SELECTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/19 | Karotkin, Stephen | 0.60 | 960.00 | 036 | 56475126 |

REVIEW EMAILS FROM TORT CLAIMANTS (.4); CALL K. ORSINI RE: SUBROGATION CLAIMS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/19 | Singh, David R. | 1.40 | 1,575.00 | 036 | 56487557 |

CALL WITH M. GANDESBERY, J. LIOU AND H. JONES RE 2004 DISCOVERY (.5); CORRESPOND WITH TEAM RE ORDER RE HEARING ON TCC REQUEST FOR 2004 DISCOVERY (.1); CORRESPOND WITH TEAM RE COMMENTS TO DRAFT PROTECTIVE ORDER (.1); LISTEN TO OMNIBUS HEARING (PARTIAL) (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/19 | Liou, Jessica | 2.80 | 3,010.00 | 036 | 56519248 |

REVIEW WILDFIRE DISCOVERY-RELATED RESPONSES (.5); CALL WITH M. GANDESBERY, D. SINGH RE 2004 DISCOVERY ISSUES (.6); REVIEW WILDFIRE DISCOVERY RESPONSES AND REVISE SAME (.9); REVIEW AND REVISE RESPONSES TO WILDFIRE ASSISTANCE FUND REQUESTS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/19 | Liou, Jessica | 0.20 | 215.00 | 036 | 56519995 |

REVIEW AND RESPOND TO EMAILS FROM M. GOREN AND EMAIL R. SLACK RE WILDFIRE CLAIMS RELATED DISCOVERY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/19 | Kramer, Kevin | 0.20 | 199.00 | 036 | 56871506 |

EMAILS RE TCC DISCOVERY PROPOSED ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/10/19 | Singh, David R. | 1.40 | 1,575.00 | 036 | 56486975 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE 2004 DISCOVERY (.5); CALL RE PROTECTIVE ORDER (.5); CORRESPOND WITH J. LIOU AND H. JONES RE WILDFIRE DILIGENCE RESPONSES (.2); CORRESPOND WITH M. GANDESBERY RE WEIL DOCUMENT REVIEWERS FOR 2004 DISCOVERY (.2). | | | | |
| 05/10/19 | Liou, Jessica | 1.00 | 1,075.00 | 036 | 56520203 |
| | CONFER WITH H. JONES RE WILDFIRE ASSISTANCE PROGRAM DISCOVERY RESPONSES (.5); REVIEW PRODUCTION AND EMAILS WITH H. JONES RE PRODUCTION FOR WILDFIRE ASSISTANCE PROGRAM (.5). | | | | |
| 05/11/19 | Singh, David R. | 0.20 | 225.00 | 036 | 56486819 |
| | REVIEW CORRESPONDENCE RE 2004 DISCOVERY RESPONSES. | | | | |
| 05/11/19 | Liou, Jessica | 0.50 | 537.50 | 036 | 56488882 |
| | REVIEW AND RESPOND TO EMAILS FROM H. JONES RE WILDFIRE ASSISTANCE FUND DOCUMENTS (.5). | | | | |
| 05/12/19 | Singh, David R. | 0.10 | 112.50 | 036 | 56486787 |
| | REVIEW CORRESPONDENCE WITH H. JONES RE CALL RE DISCOVERY ISSUES. | | | | |
| 05/13/19 | Karotkin, Stephen | 5.90 | 9,440.00 | 036 | 56488843 |
| | ATTEND MEDIATION SESSION RE: PUBLIC ENTITIES (5.9). | | | | |
| 05/13/19 | Slack, Richard W. | 5.30 | 6,757.50 | 036 | 56490325 |
| | EXCHANGE EMAILS WITH JULIAN RE: ORDERS ON 2004S (.5); INTERNAL CALL RE: DISCOVERY AND WILDFIRE ASSISTANCE ISSUES, INCLUDING CALL WITH KIM RE: 2004 ORDER (PARTIAL) (.9); REVIEW AND REVISE 2004 ORDER AND EMAILS RE: SAME (1.8); REVIEW AND REVISE PROTECTIVE ORDER AND EMAILS RE: SAME (2.1). | | | | |
| 05/13/19 | Singh, David R. | 1.70 | 1,912.50 | 036 | 56531536 |
| | CALL RE 2004 DISCOVERY (.5); CORRESPOND WITH M. GANDESBERY RE NDAS/CREDENTIALS FOR WEIL REVIEWERS AND DISCUSS SAME WITH T. DRESEL (.3); REVIEW CORRESPONDENCE WITH B. JULIAN (.2); REVIEW J. LIOU COMMENTS RE WILDFIRE DILIGENCE RESPONSES (.2); RESEARCH REDACTION OF EMPLOYEE CONFIDENTIAL INFORMATION (.3); CORRESPOND WITH J. MCCONNELL RE ADDITIONAL WILDFIRE DILIGENCE REQUESTS (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/19 | Liou, Jessica | 3.30 | 3,547.50 | 036 | 56517808 |

REVIEW WILDFIRE RESPONSES TO DILIGENCE REQUESTS (1.6); CONFER WITH R. SLACK, H. JONES RE 2004 AND OTHER DISCOVERY ISSUES (1.2); REVIEW AND COMMENT ON DRAFT 2004 ORDER (.5).

| 05/13/19 | Goren, Matthew | 0.30 | 322.50 | 036 | 56516685 |
|------|---------------------|-------|--------|------|-------|

CALLS AND EMAILS WITH J. LIOU RE: RESPONSES TO TCC DILIGENCE QUESTIONS.

| 05/14/19 | Karotkin, Stephen | 6.70 | 10,720.00 | 036 | 56520169 |
|------|---------------------|-------|--------|------|-------|

ATTEND MEDIATION SESSION IN SAN FRANCISCO WITH PUBLIC ENTITIES (6.7).

| 05/14/19 | Slack, Richard W. | 3.70 | 4,717.50 | 036 | 56525907 |
|------|---------------------|-------|--------|------|-------|

TELEPHONE CALL WITH J. LIOU RE: WILDFIRE MOTION (.1); CALL WITH J. LIOU AND GROSSBARD RE: 2004 ORDER (.2); REVIEW AND REVISE 2004 ORDER AND REVIEW EMAILS WITH COMMENTS RE: SAME (.4); REVIEW AND EXCHANGE EMAILS RE: PRIVILEGE ISSUES FOR INFORMATION REQUESTS (.5); REVIEW PRIVILEGE CASES RE: CALIFORNIA AND EMAILS RE: SAME (.3); REVIEW COMMENTS TO PROTECTIVE ORDER AND EMAILS RE: SAME (.4); TELEPHONE CALL RE: PROTECTIVE ORDER COMMENTS (.6); REVIEW WILDFIRE DISCLOSURES AND EMAILS RE: SAME (.5); INTERNAL CALL WITH JONES, J. LIOU AND D. SINGH RE: PROTECTIVE ORDER (.7).

| 05/14/19 | Singh, David R. | 3.60 | 4,050.00 | 036 | 56531515 |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH CRAVATH RE ORDER ON TCC MOTION RE 2004 DISCOVERY (.1); REVIEW DRAFT RESPONSES TO DATA REQUEST FROM THE CAL ADVOCATES OFFICE (.4); CORRESPOND WITH R. SLACK AND J. LIOU RE SAME (.4); RESEARCH PRIVILEGE ISSUES AND FORWARD RESEARCH TO TEAM (.3); REVIEW MEMO FROM J. LIOU RE SAME (.3); REVIEW DRAFT ORDER RE 2004 DISCOVERY MOTION (.3); REVIEW CRAVATH EDITS TO DRAFT PROTECTIVE ORDER (.3); CALL RE DRAFT PROTECTIVE ORDER/CRAVATH EDITS TO SAME (.6); CORRESPOND WITH T. DRESEL AND M. GANDESBURY RE NDAS FOR DOCUMENT REVIEW (.2); REVIEW/EDIT WILDFIRE DILIGENCE REQUESTS (.3); CORRESPOND WITH R. SLACK AND J. LIOU RE SAME (.2); SEND J. MCCONNELL EDITS TO SAME (.2).

| 05/14/19 | Liou, Jessica | 0.60 | 645.00 | 036 | 56533774 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH R. SLACK AND H. JONES RE 2004 ORDER (.4); REVIEW WILDFIRE DILIGENCE (.2).

| 05/15/19 | Liou, Jessica | 1.90 | 2,042.50 | 036 | 56534005 |
|------|---------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS FROM D. SINGH, R. SLACK AND H. JONES RE 2004 DISCOVERY (.3); CONFER WITH D. HERMAN (CRAVATH) RE PROTECTIVE ORDER (.7); REVIEW AND RESPOND TO EMAILS FROM PG&E RE 2004 DISCOVERY (.9).

| 05/15/19 | Liou, Jessica | 1.90 | 2,042.50 | 036 | 56700731 |

CONFER WITH CRAVATH RE SCOPE OF PRODUCTION RE WILDFIRE LIABILITY ISSUES (.6); REVIEW WILDFIRE ASSISTANCE FUND FILINGS, REVIEW AND RESPOND TO EMAILS RE SAME AND REVISE SUMMARY OF RESPONSES (1.3).

| 05/15/19 | Schinckel, Thomas Robert | 2.40 | 1,656.00 | 036 | 56497589 |

REVIEW OBJECTIONS TO WILDFIRE ASSISTANCE PROGRAM MOTION (1.8); DRAFT UPDATE ON OBJECTIONS (0.6).

| 05/16/19 | Tsekerides, Theodore E. | 1.30 | 1,495.00 | 036 | 56520861 |

REVIEW PAPERS RE: WILDFIRE FUNDS MOTION AND OPPOSITION (1.3).

| 05/16/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 036 | 56701472 |

TEAM CALL TO DISCUSS WILDFIRE FUND MOTION (0.5); CONFERENCE WITH J. LIOU RE: WILDFIRE MOTION (0.2).

| 05/16/19 | Singh, David R. | 0.90 | 1,012.50 | 036 | 56526241 |

REVIEW SUMMARY OF TCC DECLARATIONS IN SUPPORT OF OBJECTION TO WILDLIFE ASSISTANCE PROGRAM (.3); CORRESPOND RE AND REVIEW LATEST DRAFT OF 2004 DISCOVERY ORDER (.3); REVIEW WILDLIFE ASSISTANCE PROGRAM MOTION (.3).

| 05/16/19 | Liou, Jessica | 1.60 | 1,720.00 | 036 | 56533934 |

CONFER WITH T. TSEKERIDES RE WILDFIRE ASSISTANCE FUND PROGRAM (.4); CONFER WITH R. SLACK RE DISCOVERY ISSUES (.2); CONFER WITH PGE (M. GANDESBERY), R. SLACK RE SAME (.5); CONFER WITH S. KAROTKIN, T. TSEKERIDES, R. SLACK, T. SHINCKEL RE SAME (.5).

| 05/16/19 | Jones, Hannah L. | 2.60 | 2,392.00 | 036 | 56574119 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WILDFIRE ASSISTANCE MOTION AND DRAFT SUMMARY FOR LITIGATION TEAM RE SAME (1.1); CONFERENCE AND EMAILS WITH TEAM AND CRAVATH RE ADDING LANGUAGE TO PROTECTIVE ORDER (.6); EMAILS WITH CRAVATH, TEAM, AND TCC RE PROPOSED 2004 ORDER (.9). | | | | |
| 05/16/19 | Schinckel, Thomas Robert | 9.20 | 6,348.00 | 036 | 56519035 |
| | REVIEW OBJECTIONS TO WILDFIRE ASSISTANCE MOTION AND CASE LAW CITED THEREIN (4.4); DRAFT REPLY TO OBJECTION (1.8); PREPARE FOR AND CALL WITH S. KAROTKIN, J. LIOU, R. SLACK AND T. TSEKERIDES REGARDING WILDFIRE ASSISTANCE MOTION (1.1); REVIEW DECLARATIONS IN SUPPORT OF TCC OBJECTION TO WILDFIRE ASSISTANCE PROGRAM MOTION (1.9). | | | | |
| 05/17/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 036 | 56520527 |
| | CONFERENCE CALL WITH J. LIOU, S. SCHIRLE AND R. SLACK RE: TORT COMMITTEE INFORMATION REQUESTS (.4); REVIEW OBJECTIONS TO HOUSING ASSISTANCE MOTION (.4). | | | | |
| 05/17/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 036 | 56520459 |
| | REVIEW TCC SUBMISSION AND DECLARATIONS ON WILDFIRE FUND (0.5); ANALYZE ISSUES RE: RESPONSE ON WILDFIRE FUND AND APPROACH FOR HEARING (0.3); REVIEW US TRUSTEE SUBMISSION (0.1). | | | | |
| 05/17/19 | Liou, Jessica | 0.80 | 860.00 | 036 | 56533911 |
| | CONFER WITH S. SCHIRLE, R. SLACK, S. KAROTKIN RE WILDFIRE ASSISTANCE FUND PRODUCTION TO TCC (.8). | | | | |
| 05/17/19 | Schinckel, Thomas Robert | 3.10 | 2,139.00 | 036 | 56519308 |
| | DRAFT REPLY TO OBJECTIONS TO WILDFIRE ASSISTANCE MOTION (1.6); RESEARCH INTO ISSUES ARISING FROM TCC OBJECTION TO WILDFIRE ASSISTANCE MOTION (1.5). | | | | |
| 05/19/19 | Karotkin, Stephen | 2.50 | 4,000.00 | 036 | 56520544 |
| | REVISE RESPONSE TO OBJECTIONS TO HOUSING FUND MOTION (1.9); REVIEW OBJECTIONS TO HOUSING FUND MOTION (.6). | | | | |
| 05/19/19 | Liou, Jessica | 2.50 | 2,687.50 | 036 | 56517508 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT REPLY TO TCC AND OTHER PARTIES OBJECTION (1.7); EMAILS WITH T. SCHINCKEL AND S. KAROTKIN RE SAME (.8). | | | | |
| 05/20/19 | Karotkin, Stephen | 2.80 | 4,480.00 | 036 | 56533306 |
| | REVIEW, REVISE AND FINALIZE REPLY TO OBJECTIONS TO WILDFIRE HOUSING FUND MOTION (2.6); TELEPHONE C. DUMAS RE: HOUSING FUND MOTION (.2). | | | | |
| 05/20/19 | Karotkin, Stephen | 0.30 | 480.00 | 036 | 56704405 |
| | CONFERENCE CALL WITH R. FOUST AND J. LIOU RE: WILDFIRE CLAIMS ISSUES. | | | | |
| 05/20/19 | Slack, Richard W. | 0.70 | 892.50 | 036 | 56570554 |
| | REVIEW WILDFIRE FUND REPLY AND EMAILS RE: SAME (.3); REVIEW TCC COMMENTS ON PROTECTIVE ORDER AND EMAILS RE: SAME (.4). | | | | |
| 05/20/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 036 | 56558029 |
| | ANALYZE ISSUES RE: TCC DISCOVERY REQUESTS AND APPROACH RE: RESPONSE TO SAME (0.3). | | | | |
| 05/20/19 | Singh, David R. | 0.80 | 900.00 | 036 | 56574899 |
| | REVIEW COMMENTS/CORRESPONDENCE RE WILDFIRE ASSISTANCE PROGRAM MOTION (.4); REVIEW CORRESPONDENCE WITH TCC RE DRAFT PROTECTIVE ORDER (.1); REVIEW H. JONES ANALYSIS OF TCC EDITS TO PROTECTIVE ORDER (.2); CORRESPOND WITH R. SLACK AND J. LIOU RE SAME (.1). | | | | |
| 05/20/19 | Jones, Hannah L. | 4.30 | 3,956.00 | 036 | 56574172 |
| | EMAILS WITH TCC RE PROPOSED PROTECTIVE ORDER (.2); CONFERENCE WITH K. KRAMER RE PG&E PROJECT TRANSITION PLAN (.3); REVIEW TCC EDITS TO PROTECTIVE ORDER AND DRAFT SUMMARY FOR WEIL TEAM RE SAME (2.3); DRAFT PG&E PROJECT TRANSITION SUMMARY FOR KEVIN KRAMER (1.5). | | | | |
| 05/20/19 | Schinckel, Thomas Robert | 2.60 | 1,794.00 | 036 | 56537241 |
| | EMAILS TO PG&E TEAM REGARDING WILDFIRE ASSISTANCE MOTION (0.6); CONFER WITH J KIM REGARDING FILING OF REPLY (0.2); REVIEW AMENDED DECLARATION FILED BY TORT CLAIMANTS COMMITTEE (0.4); RESEARCH FOR REPLY TO WILDFIRE ASSISTANCE MOTION (1.4). | | | | |
| 05/21/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 036 | 56538223 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR COURT HEARING RE: MOTION TO CREATE HOUSING FUND (.8); CALL C. DUMAS RE: TORT CLAIMS AND COURT HEARING (.6). | | | | |
| 05/21/19 | Slack, Richard W. | 0.50 | 637.50 | 036 | 56571524 |
| | REVIEW AND REVISE PROTECTIVE ORDER AND EMAILS RE: COMMENTS FROM TCC. | | | | |
| 05/21/19 | Singh, David R. | 0.40 | 450.00 | 036 | 56704415 |
| | REVIEW CORRESPONDENCE RE DRAFT PROTECTIVE ORDER. | | | | |
| 05/21/19 | Liou, Jessica | 0.80 | 860.00 | 036 | 56566136 |
| | REVIEW FILED WILDFIRE ASSISTANCE REPLY (.2); REVIEW TALKING POINTS RE WILDFIRE FUND AND UNDERGROUNDING (.2); EMAILS WITH S. SCHIRLE RE WILDFIRE ASSISTANCE FUND DETAILS (.4). | | | | |
| 05/21/19 | Kramer, Kevin | 0.80 | 796.00 | 036 | 56704417 |
| | REVIEW H. JONES SUMMARY RE TCC DISCOVERY, PROTECTIVE ORDER, AND HERNDON PROCEEDING (.3); PREPARE FOR AND PARTICIPATE ON CALL WITH H. JONES RE TCC DISCOVERY (.5). | | | | |
| 05/21/19 | Jones, Hannah L. | 1.40 | 1,288.00 | 036 | 56704419 |
| | INCORPORATE R. SLACK AND J. LIOU COMMENTS TO TCC PROTECTIVE ORDER MARK-UP INTO REVISED PROTECTIVE ORDER. | | | | |
| 05/22/19 | Karotkin, Stephen | 0.30 | 480.00 | 036 | 56541759 |
| | REVIEW DRAFT ORDER RE: HOUSING FUND MOTION AND TELEPHONE T. SCHINCKEL RE: SAME. | | | | |
| 05/22/19 | Singh, David R. | 0.20 | 225.00 | 036 | 56558709 |
| | CORRESPOND WITH CRAVATH RE DRAFT PROTECTIVE ORDER (.1); REVIEW CORRESPONDENCE FROM CRAVATH RE TIMING/LOGISTICS OF DOCUMENT PRODUCTION TO TCC (.1). | | | | |
| 05/22/19 | Jones, Hannah L. | 4.60 | 4,232.00 | 036 | 56574154 |
| | EMAILS AND CONFERENCE WITH TEAM RE 2004 PRODUCTION AND REVIEW PLAN (1.2); DRAFT MOTION FOR PROTECTIVE ORDER (3.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/22/19 | Schinckel, Thomas Robert | 1.20 | 828.00 | 036 | 56541721 |

EMAIL UPDATE ON WILDFIRE ASSISTANCE PROGRAM MOTION TO J LODUCA, T SMITH AND S SCHIRLE (0.4); DRAFTING ORDER FOR WILDFIRE ASSISTANCE PROGRAM MOTION AND CIRCULATING TO OTHER PARTIES (0.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 036 | 56563112 |

CALL C. DUMAS RE: WILDFIRE CLAIMS (.6); ATTEND MEETING WITH K. ORSINI AND J. LODUCA RE: WILDFIRE CLAIMS (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Slack, Richard W. | 1.80 | 2,295.00 | 036 | 56564305 |

REVIEW AND REVISE PROTECTIVE ORDER MOTION (1.0); REVIEW AND EXCHANGE EMAILS RE: TCC COMMENT ON DUE DATE FOR PRODUCTION (.4); REVIEW AND REVISE EMAIL RE: PROTECTIVE ORDER EMAIL TO TCC (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Singh, David R. | 1.10 | 1,237.50 | 036 | 56558758 |

REVIEW CORRESPONDENCE FROM B. JULIAN RE 2004 DISCOVERY ORDER AND PRODUCTION DATE (.1); CORRESPOND WITH H. JONES RE 2004 DOCUMENT REVIEW/WEIL ATTORNEY ACCESS TO DOCUMENTS (.2); REVIEW CORRESPONDENCE FROM R. SLACK RE TIMING OF DOCUMENT PRODUCTION (.1); CORRESPOND RE DRAFT PROTECTIVE ORDER (.2); REVIEW CORRESPONDENCE RE AND INITIAL DRAFT OF MOTION TO APPROVE PROTECTIVE ORDER (.3); REVIEW R. SLACK COMMENTS TO SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Kramer, Kevin | 0.10 | 99.50 | 036 | 56705087 |

EMAILS RE TCC DISCOVERY.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Jones, Hannah L. | 3.00 | 2,760.00 | 036 | 56705088 |

DRAFT MOTION FOR PROTECTIVE ORDER (1.2); EMAILS WITH D. SINGH RE: PG&E SYSTEM MANAGEMENT AND ACCESS CONTROLS (.3); CONFERENCE WITH A.J. GREEN RE COLLECTION OF FINANCIAL DOCUMENTS FOR 2004 PRODUCTION (.6); UPDATE 2004 DOCUMENT COLLECTION CHART (.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/23/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 036 | 56548605 |

CONFER WITH U.S. TRUSTEE, UCC AND TCC COUNSEL REGARDING DRAFT ORDER FOR THE WILDFIRE ASSISTANCE PROGRAM (0.4); UPDATE DRAFT ORDER (0.4); CONFER WITH S KAROTKIN REGARDING WILDFIRE ASSISTANCE PROGRAM (0.1); CALL T KRELLER RE: SAME (0.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/19 | Slack, Richard W. | 1.70 | 2,167.50 | 036 | 56568406 |

REVIEW AND REVISE CONFIDENTIALITY AGREEMENT AND REVIEW COMMENTS FROM UCC AND EMAILS RE: SAME (1.0); DRAFT AND REVISE EMAIL TO TCC RE: 2004 ORDER (.4); TELEPHONE CALL WITH GROSSBARD, D. SINGH, JONES AND OTHERS RE: TIME FOR PRODUCTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/19 | Singh, David R. | 1.40 | 1,575.00 | 036 | 56558579 |

REVIEW AND RESPOND TO CORRESPONDENCE RE TCC DOCUMENT PRODUCTION (.3); CALL WITH CRAVATH RE TCC DOCUMENT PRODUCTION (.4); CORRESPOND WITH H. JONES AND T. DRESEL RE WEIL ATTORNEY ACCESS TO PG&E SHAREPOINT SITE FOR DOCUMENT REVIEW (.3); REVIEW DRAFT EMAIL TO B. JULIAN RE 2004 DOCUMENT PRODUCTION (.1); ATTEND TO CORRESPONDENCE RE 2004 DISCOVERY ORDER (.2); REVIEW CORRESPONDENCE WITH B. JULIAN RE DISCOVERY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 036 | 56562176 |

EMAIL T KRELLER REGARDING WILDFIRE ASSISTANCE PROGRAM (0.2); CALL WITH T KRELLER RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/19 | Singh, David R. | 0.20 | 225.00 | 036 | 56558275 |

ATTEND TO CORRESPONDENCE RE 2004 DOCUMENT PRODUCTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/19 | Singh, David R. | 0.20 | 225.00 | 036 | 56617091 |

REVIEW CORRESPONDENCE WITH CRAVATH RE 2004 DISCOVERY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/19 | Singh, David R. | 0.30 | 337.50 | 036 | 56610789 |

CORRESPOND WITH K. KRAMER RE 2004 DOCUMENT REVIEW (.2); REVIEW CORRESPONDENCE FROM CRAVATH RE COORDINATION OF DOCUMENT COLLECTION/REVIEW (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/19 | Kramer, Kevin | 1.70 | 1,691.50 | 036 | 56703751 |

CALL WITH H. JONES RE TCC DISCOVERY STATUS AND FOLLOW-UP RE SAME (.4); CONFER WITH A.J. GREEN, C. MCGRATH RE TCC DOCUMENT REVIEW (.8); COMPLETE CLIENT NDA FORM IN CONNECTION WITH TCC DISCOVERY (.3); EMAILS WITH R. SLACK RE TCC DISCOVERY NEXT STEPS (.1); EMAILS RE TCC DISCOVERY ORDER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/19 | Green, Austin Joseph | 5.00 | 2,800.00 | 036 | 56578122 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PULL ADDITIONAL RESPONSIVE DOCUMENTS TO TCC DISCOVERY REQUESTS FROM SEC AND CLIENT WEBSITE, AND COMPILE ALL RESPONSIVE DOCUMENTS INTO FOLDERS SORTED BY DOCUMENT REQUEST NUMBER/CATALOG AND DESCRIBE ALL DOCUMENTS IN EXCEL SHEET. | | | | |
| 05/28/19 | Pitcher, Justin R. | 0.30 | 237.00 | 036 | 56703770 |
| | REVIEW EMAILS FROM M. GOREN AND CLIENT REGARDING RECENT FILINGS AND ORDER ON TURN MOTION. | | | | |
| 05/28/19 | Schinckel, Thomas Robert | 1.50 | 1,035.00 | 036 | 56575767 |
| | EMAIL S SCHIRLE REGARDING WILDFIRE ASSISTANCE PROGRAM (0.1); CALL C YANNI REGARDING WILDFIRE ASSISTANCE PROGRAM (0.3); CALL M TROY REGARDING WILDFIRE ASSISTANCE PROGRAM ORDERS (0.2); DRAFT APPOINTMENT ORDER FOR WILDFIRE ASSISTANCE PROGRAM (0.9). | | | | |
| 05/29/19 | Slack, Richard W. | 1.50 | 1,912.50 | 036 | 56614677 |
| | CALL WITH J. LIOU, K. KRAMER, OTHERS RE: 2004 DISCOVERY (.7); CALL WITH J. MINGA RE: PROTECTIVE ORDER (.1); REVIEW PROTECTIVE ORDER AND DRAFT EMAIL TO J. LIOU, S. KAROTKIN RE: ISSUES (.7). | | | | |
| 05/29/19 | Singh, David R. | 0.10 | 112.50 | 036 | 56610486 |
| | REVIEW CORRESPONDENCE RE ORDER RE 2004 DISCOVERY. | | | | |
| 05/29/19 | Liou, Jessica | 3.10 | 3,332.50 | 036 | 56611741 |
| | WILDFIRE FUND, CONFER WITH T. SCHINCKEL RE NEXT STEPS (.5); CALL WITH K. KRAMER, AJ, R. SLACK RE 2004 DISCOVERY (.7); REVIEW TRANSCRIPT OF HEARING (1.2); REVISE WILDFIRE FUND ASSISTANCE ORDER (.7). | | | | |
| 05/29/19 | Goslin, Thomas D. | 0.40 | 420.00 | 036 | 56609814 |
| | REVIEW MEMORANDUM DECISION ON MOTION TO APPOINT A RATEPAYERS' COMMITTEE (.4). | | | | |
| 05/29/19 | Tran, Hong-An Nguyen | 1.20 | 1,194.00 | 036 | 56703773 |
| | CORRESPONDENCE REGARDING PROTECTIVE ORDER (.7); REVIEW DRAFTS REGARDING SAME (.5). | | | | |
| 05/29/19 | Kramer, Kevin | 2.30 | 2,288.50 | 036 | 56703795 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW TCC DISCOVERY BACKGROUND MATERIALS (.9); EMAILS RE TCC DISCOVERY DOCUMENT COLLECTION (.2); CALL WITH R. SLACK AND J. LIOU RE TCC DISCOVERY (.7); CALL WITH CRAVATH RE TCC DISCOVERY (.2); COORDINATE TCC DISCOVERY ADVISER CALL (.3).

| 05/29/19 | Kramer, Kevin | 0.10 | 99.50 | 036 | 56871866 |

CONFER WITH A.J. GREEN RE TCC DISCOVERY TASKS.

| 05/29/19 | Minga, Jay | 1.50 | 1,425.00 | 036 | 56614383 |

COMMUNICATIONS WITH WEIL LITIGATION TEAM RE PROTECTIVE ORDER (.4); REVIEW AND REVISE DRAFT PROTECTIVE ORDER (1.1).

| 05/29/19 | Green, Austin Joseph | 5.10 | 2,856.00 | 036 | 56595657 |

INTERNAL CALL TO DISCUSS PROCEDURE TO PRODUCE DOCUMENTS TO TCC (0.8); PULL AND REVIEW ADDITIONAL MANAGEMENT-RELATED DOCUMENTS IN RESPONSE TO TCC REQUESTS (4.3).

| 05/29/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 036 | 56585048 |

CALL WITH J LIOU REGARDING WILDFIRE ASSISTANCE PROGRAM.

| 05/30/19 | Karotkin, Stephen | 0.60 | 960.00 | 036 | 56705105 |

CALL K. ORSINI RE: WILDFIRE CLAIMS (.2); CONFERENCE CALL WITH WEIL INTERNAL TEAM AND CRAVATH RE: PROTECTIVE ORDER (.4).

| 05/30/19 | Slack, Richard W. | 2.80 | 3,570.00 | 036 | 56591048 |

EXCHANGE EMAILS WITH J. MINGA RE: PROTECTIVE ORDER (.1); REVIEW EMAILS FROM ANDERSON RE: WILDFIRE SAFETY DILIGENCE (.1); TELEPHONE CONFERENCE WITH CRAVATH, ALIX RE: 2004 AND FORMAL PRODUCTION MECHANICS (1.0); INTERNAL CALL WITH S. KAROTKIN, J. MINGA, A. TRAN, J. LIOU RE: PROTECTIVE ORDER (.4); TELEPHONE CONFERENCE WITH CLIENT, CRAVATH, ALIX RE: COORDINATION OF RESPONSE TO TCC REQUESTS (.5); CALL WITH J. LIOU RE: 2004 REQUESTS AND CEO MOTION (.3); CALL WITH KRAMER RE: 2004 STAFFING (.1); REVIEW BAR DATE DISCOVERY REQUEST AND EMAILS RE: SAME (.3).

| 05/30/19 | Singh, David R. | 0.70 | 787.50 | 036 | 56591021 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH K. KRAMER RE ACCESS TO SHAREPOINT SITE FOR 2004 DOCUMENT REVIEW/PRODUCTION (.2); CORRESPOND WITH PG&E RE SAME/DISCUSS WITH T. DRESEL (.2); REVIEW CORRESPONDENCE FROM E. ANDERSON/TCC AND UCC FOLLOW-UP DILIGENCE QUESTIONS (.3). | | | | |
| 05/30/19 | Liou, Jessica | 2.00 | 2,150.00 | 036 | 56613630 |
| | CALL WITH K. KRAMER, R. SLACK, CRAVATH, RE DISCOVERY ISSUES (.8); REVIEW AND RESPOND TO EMAILS RE WILDFIRE ASSISTANCE FUND, REVIEW TRANSCRIPT RE SAME (.3); EMAILS WITH MILBANK RE DISCOVERY ISSUES (.2); CONFER WITH PGE TEAM, CRAVATH AND R. SLACK, K. KRAMER RE DISCOVERY (.7). | | | | |
| 05/30/19 | Goren, Matthew | 1.60 | 1,720.00 | 036 | 56705109 |
| | CONFER WITH R. FOUST RE: RESPONSE TO TCC BAR DATE MOTION AND OUTSTANDING ISSUES (0.2); CALLS AND EMAILS WITH S. KAROTKIN, J. LIOU AND R. SLACK RE: TCC BAR DATE DISCOVERY (0.6); CALLS AND EMAILS WITH S. KAROTKIN RE: TCC OBJECTION (0.8). | | | | |
| 05/30/19 | Tran, Hong-An Nguyen | 0.50 | 497.50 | 036 | 56705108 |
| | CORRESPONDENCE REGARDING PROTECTIVE ORDER. | | | | |
| 05/30/19 | Kramer, Kevin | 3.10 | 3,084.50 | 036 | 56705784 |
| | EMAILS RE TCC DISCOVERY DOCUMENT COLLECTION (.1); EMAILS AND DISCUSSION WITH CRAVATH RE TCC DISCOVERY (.4); UPDATE TCC DISCOVERY TRACKER (1.6); DISCUSSIONS WITH J. MINGA RE TCC DISCOVERY (.4); CLIENT EMAILS RE TCC DISCOVERY (.6). | | | | |
| 05/30/19 | Kramer, Kevin | 1.20 | 1,194.00 | 036 | 56871868 |
| | CALL WITH CRAVATH, ALIX RE TCC DISCOVERY (.7); CALL WITH CLIENT, CRAVATH, ALIX RE TCC DISCOVERY (.5). | | | | |
| 05/30/19 | Minga, Jay | 9.60 | 9,120.00 | 036 | 56617846 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND REVIEW JUDGE MONTALI PRECEDENT PROTECTIVE ORDERS (2.1); ANALYZE MARKUPS OF DRAFT PROTECTIVE ORDERS FROM UCC AND TCC (1.8); DRAFT AND REVISE PROTECTIVE ORDER (1.7); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE REVISIONS TO PROTECTIVE ORDER (.9); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE HERNDON OPPOSITION (.4); COMMUNICATIONS WITH CRAVATH AND WEIL LITIGATION TEAMS RE TCC DISCOVERY COLLECTION (2.7). | | | | |
| 05/30/19 | Green, Austin Joseph | 3.20 | 1,792.00 | 036 | 56595665 |
| | CALL WITH CRAVATH TO DISCUSS PROCEDURE FOR RESPONDING TO VARIOUS TCC DISCOVERY REQUESTS (0.8); DRAFT CHART SUMMARIZING ALL TCC DISCOVERY REQUESTS (2.4). | | | | |
| 05/30/19 | Schinckel, Thomas Robert | 2.40 | 1,656.00 | 036 | 56590489 |
| | DRAFT WILDFIRE ASSISTANCE PROGRAM APPOINTMENT ORDER (1.8); EMAILS TO S SCHIRLE REGARDING ORDER (0.3); EMAILS TO TCC, UCC AND ADMINISTRATOR REGARDING ORDER (0.3). | | | | |
| 05/31/19 | Liou, Jessica | 1.60 | 1,720.00 | 036 | 56619268 |
| | CONFER WITH S. VORA (MILBANK) RE DISCOVERY ISSUES (.3); CONFER WITH R. SLACK RE DISCOVERY AND NEXT STEPS/CASE STRATEGY (.1); CONFER WITH S. SCHIRLE RE WILDFIRE ASSISTANCE FUND (.2); CONFER WITH T. SCHINCKEL, C. YANNI, S. SCHIRLE RE LOGISTICS FOR WILDFIRE ASSISTANCE PROGRAM (.5); REVIEW AND RESPOND/REVISE EMAIL TO ADMINISTRATOR RE LOGISTICAL ISSUES AND CONTACT INFORMATION FOR WILDFIRE ASSISTANCE PROGRAM (.5). | | | | |
| 05/31/19 | Kramer, Kevin | 0.50 | 497.50 | 036 | 56871870 |
| | CLIENT EMAILS AND ANALYSIS RE TCC DISCOVERY (.3); COMPILE BACKGROUND MATERAILS FOR J. MINGA RE TCC DISCOVERY (.2). | | | | |
| 05/31/19 | Minga, Jay | 2.60 | 2,470.00 | 036 | 56617973 |
| | REVISE PROTECTIVE ORDER AND COVER LETTERS TO UCC AND TCC (.4); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE REVISIONS TO PROTECTIVE ORDER AND COVER LETTERS TO UCC AND TCC (1.2); COMMUNICATIONS WITH WEIL AND CRAVATH LITIGATION TEAMS RE TCC DISCOVERY (1.0). | | | | |
| 05/31/19 | Schinckel, Thomas Robert | 3.60 | 2,484.00 | 036 | 56601639 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND CALL WITH C YANNI, S SCHIRLE AND J LIOU RE: WILDFIRE ASSISTANCE FUND (1.5); DRAFT EMAIL TO C YANNI RE: SAME (0.7); EMAIL S. SCHIRLE RE: SAME (0.1); EMAILS TO PARTIES ON FORM OF WILDFIRE ASSISTANCE PROGRAM APPOINTMENT ORDER (0.7); DRAFT WILDFIRE ASSISTANCE PROGRAM ORDER (0.6). | | | | |

**SUBTOTAL TASK 036 - Tort Claimants Committee, including Wildfire Claimants:**    **237.80**    **$252,530.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/19 | Kramer, Kevin | 0.40 | 398.00 | 037 | 56905474 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH G. GERSHOWITZ RE D&O INSURANCE COVERAGE. | | | | |
| 05/06/19 | Goren, Matthew | 0.30 | 322.50 | 037 | 56911779 |
| | EMAILS WITH R. FOUST RE: LIBERTY MUTUAL AND SURETY PROGRAM. | | | | |
| 05/07/19 | Tran, Hong-An Nguyen | 0.70 | 696.50 | 037 | 56911635 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF FILING INSURANCE POLICIES UNDER SEAL. | | | | |
| 05/07/19 | Minga, Jay | 3.40 | 3,230.00 | 037 | 56911775 |
| | DRAFT DECLARATION IN SUPPORT OF MOTION TO SEAL INSURANCE POLICIES (3.3); COMMUNICATIONS WITH A. TRAN RE SAME (.1). | | | | |
| 05/08/19 | Singh, David R. | 0.30 | 337.50 | 037 | 56911776 |
| | REVIEW DRAFT DECLARATION RE MOTION TO SEAL INSURANCE POLICY INFORMATION IN VALERO MATTER. | | | | |
| 05/14/19 | Goren, Matthew | 0.40 | 430.00 | 037 | 56516282 |
| | CALL WITH STB AND G. GERSHOWITZ RE: D&O ISSUES (0.4). | | | | |
| 05/28/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 037 | 56575721 |
| | CONSIDER D&O INSURANCE MOTION (0.4); CALL WITH E ALCABES REGARDING MOTION (0.4). | | | | |
| 05/29/19 | Schinckel, Thomas Robert | 1.40 | 966.00 | 037 | 56585090 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT MOTION FOR APPROVAL OF D&O INSURANCE. | | | | |
| 05/31/19 | Schinckel, Thomas Robert | 1.40 | 966.00 | 037 | 56601759 |
| | REVIEW DRAFT OF D&O INSURANCE MOTION (0.6); CALLS WITH E ALCABES RE: SAME (0.4); DRAFT LEGAL ARGUMENT OF D&O MOTION (0.4). | | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL TASK 037 - Insurance Issues:** | **9.10** | **$7,898.50** | | |

| | | | |
|---|---|---|---|
| **Total Fees Due** | **2,431.50** | **$2,326,168.75** | |