**Exhibit E**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/23/19 | Singh, David R.<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 950088; DATE: 4/30/2019 - MAIL SERVICE / REPROGRAPHICS / DIGITAL SERVICE BILLING PERIOD, 04/01/2019 - 04/30/2019 - HAND-LABOR - LSK & ASSEMBLY | H025 | 39721707 | 26.25 |
| 05/23/19 | Tran, Hong-An Nguyen<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 950088; DATE: 4/30/2019 - MAIL SERVICE / REPROGRAPHICS / DIGITAL SERVICE BILLING PERIOD, 04/01/2019 - 04/30/2019 - HAND-LABOR - LSK & ASSEMBLY | H025 | 39721726 | 26.25 |
| 05/01/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 05/01/19 AT 6:11 | H080 | 39692347 | 20.00 |
| 05/01/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 05/01/19 AT 8:04 | H080 | 39692359 | 20.00 |
| 05/01/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 05/01/19 AT 6:17 | H080 | 39692520 | 20.00 |
| 05/01/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 05/01/19 AT 7:31 | H080 | 39692625 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/01/19 | Africk, Max M. | H080 | 39692630 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MAX M AFRICK ON 05/01/19 AT 6:09 | | | |
| 05/02/19 | Minga, Jay | H080 | 39692300 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 05/02/19 AT 7:26 | | | |
| 05/02/19 | Shaddy, Aaron | H080 | 39692320 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 05/02/19 AT 6:25 | | | |
| 05/03/19 | Schinckel, Thomas Robert | H080 | 39687886 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3295770005031448; DATE: 5/3/2019 - DINNER, APR 29, 2019 | | | |
| 05/06/19 | Foust, Rachael L. | H080 | 39689880 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3281705005061325; DATE: 5/6/2019 - DINNER, APR 26, 2019 | | | |
| 05/06/19 | Schinckel, Thomas Robert | H080 | 39689887 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3281705005061325; DATE: 5/6/2019 - DINNER, APR 26, 2019 | | | |
| 05/06/19 | Carens, Elizabeth Anne | H080 | 39736316 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 05/06/19 AT 7:22 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/07/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 05/07/19 AT 6:09 | H080 | 39736266 | 20.00 |
| 05/07/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 05/07/19 AT 7:59 | H080 | 39736542 | 20.00 |
| 05/07/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 05/07/19 AT 6:01 | H080 | 39736606 | 20.00 |
| 05/08/19 | Slack, Richard W.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3303289405081157; DATE: 5/8/2019 - WEEKEND MEAL, APR 20, 2019 | H080 | 39694158 | 20.00 |
| 05/08/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 05/08/19 AT 6:43 | H080 | 39736182 | 20.00 |
| 05/08/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 05/08/19 AT 7:16 | H080 | 39736349 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 05/08/19 | Green, Austin Joseph | H080 | 39736497 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 05/08/19 AT 6:20 |  |  |  |
| 05/08/19 | Shaddy, Aaron | H080 | 39736559 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 05/08/19 AT 6:11 |  |  |  |
| 05/09/19 | Shaddy, Aaron | H080 | 39736503 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 05/09/19 AT 8:42 |  |  |  |
| 05/09/19 | Green, Austin Joseph | H080 | 39736582 | 16.15 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 05/09/19 AT 6:49 |  |  |  |
| 05/09/19 | Kramer, Kevin | H080 | 39736628 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 05/09/19 AT 6:10 |  |  |  |
| 05/09/19 | Carens, Elizabeth Anne | H080 | 39736654 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 05/09/19 AT 7:42 |  |  |  |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/10/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 05/10/19 AT 5:41 | H080 | 39736149 | 20.00 |
| 05/12/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3127301; DATE: 5/12/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 05/12/19 AT 1:17 | H080 | 39736298 | 20.00 |
| 05/13/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3315216505131316; DATE: 5/13/2019 - DINNER, MAY 07, 2019 | H080 | 39701694 | 20.00 |
| 05/13/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3315216505131316; DATE: 5/13/2019 - DINNER, MAY 07, 2019 | H080 | 39701716 | 20.00 |
| 05/13/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 05/13/19 AT 6:07 | H080 | 39736974 | 20.00 |
| 05/13/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 05/13/19 AT 7:21 | H080 | 39737153 | 20.00 |
| 05/13/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 05/13/19 AT 6:10 | H080 | 39737275 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/14/19 | Brookstone, Benjamin | H080 | 39703711 | 17.12 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3214240405141209; DATE: 5/14/2019 - DINNER, MAR 28, 2019 | | | |
| 05/14/19 | Carens, Elizabeth Anne | H080 | 39736939 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 05/14/19 AT 7:59 | | | |
| 05/14/19 | Kramer, Kevin | H080 | 39737150 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 05/14/19 AT 5:32 | | | |
| 05/14/19 | Kleinjan, John M. | H080 | 39737250 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN M KLEINJAN ON 05/14/19 AT 8:09 | | | |
| 05/15/19 | Shaddy, Aaron | H080 | 39736775 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 05/15/19 AT 6:23 | | | |
| 05/15/19 | Carens, Elizabeth Anne | H080 | 39737034 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 05/15/19 AT 9:05 | | | |
| 05/16/19 | Tran, Hong-An Nguyen | H080 | 39708817 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3312455405161209; DATE: 5/16/2019 - LUNCH, APR 17, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/16/19 | Tran, Hong-An Nguyen<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3312455405161209; DATE: 5/16/2019 -LUNCH, APR 17, 2019 | H080 | 39708818 | 13.02 |
| 05/16/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 05/16/19 AT 7:02 | H080 | 39736781 | 20.00 |
| 05/16/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3129140; DATE: 5/19/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 05/16/19 AT 6:17 | H080 | 39736851 | 20.00 |
| 05/20/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3334141405201400; DATE: 5/20/2019 - DINNER, MAY 16, 2019 | H080 | 39711330 | 14.94 |
| 05/20/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 05/20/19 AT 6:03 | H080 | 39737361 | 20.00 |
| 05/20/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 05/20/19 AT 6:32 | H080 | 39737409 | 20.00 |
| 05/21/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3332074005211346; DATE: 5/21/2019 - DINNER, MAY 16, 2019 | H080 | 39713726 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/21/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 05/21/19 AT 8:42 | H080 | 39737382 | 20.00 |
| 05/21/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 05/21/19 AT 5:40 | H080 | 39737540 | 20.00 |
| 05/22/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 05/22/19 AT 8:27 | H080 | 39737635 | 20.00 |
| 05/23/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3132463; DATE: 5/26/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 05/23/19 AT 7:16 | H080 | 39737303 | 20.00 |
| 05/28/19 | Jones, Hannah L.<br>MEALS - LEGAL O/T<br>INVOICE#: RS042919113; DATE: 04/29/2019 - WORKING DINNER, 04/29/2019 | H080 | 39726621 | 20.00 |
| 05/28/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE  ORDERED BY KEVIN KRAMER ON 05/28/19 AT 7:28 | H080 | 39774507 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/28/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 05/28/19 AT 7:05 | H080 | 39774664 | 8.34 |
| 05/28/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 05/28/19 AT 5:58 | H080 | 39774819 | 20.00 |
| 05/29/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3357343205291326; DATE: 5/29/2019 - DINNER, MAY 21, 2019 | H080 | 39729512 | 14.43 |
| 05/29/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 05/29/19 AT 7:56 | H080 | 39774512 | 20.00 |
| 05/29/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 05/29/19 AT 7:28 | H080 | 39774550 | 17.42 |
| 05/29/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 05/29/19 AT 6:12 | H080 | 39774574 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/29/19 | McGrath, Colin | H080 | 39774631 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 05/29/19 AT 5:33 | | | |
| 05/30/19 | Kramer, Kevin | H080 | 39774569 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 05/30/19 AT 8:13 | | | |
| 05/30/19 | Shaddy, Aaron | H080 | 39774689 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 05/30/19 AT 6:07 | | | |
| 05/30/19 | Minga, Jay | H080 | 39774708 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 05/30/19 AT 6:20 | | | |
| 05/30/19 | Carens, Elizabeth Anne | H080 | 39774743 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ELIZABETH A CARENS ON 05/30/19 AT 6:28 | | | |
| 05/30/19 | McGrath, Colin | H080 | 39774766 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 05/30/19 AT 5:38 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/30/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>BENJAMIN BROOKSTONE ON 05/30/19 AT 5:49 | H080 | 39774816 | 20.00 |
| 05/31/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON<br>SHADDY ON 05/31/19 AT 5:48 | H080 | 39774858 | 20.00 |
| 05/06/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3296189205061325; DATE: 5/6/2019 - BREAKFAST, APR 22, 2019 | H084 | 39689990 | 10.05 |
| 05/07/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3282034705071201; DATE: 5/7/2019 - DINNER, APR 21, 2019 | H084 | 39691444 | 75.00 |
| 05/07/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3282034705071201; DATE: 5/7/2019 - DINNER, APR 23, 2019 (2 PEOPLE) | H084 | 39691450 | 133.36 |
| 05/07/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3244577505071201; DATE: 5/7/2019 - LUNCH, APR 06, 2019 | H084 | 39691457 | 12.89 |
| 05/07/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3244577505071201; DATE: 5/7/2019 - DINNER, APR 08, 2019 | H084 | 39691462 | 87.15 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/07/19 | Slack, Richard W. TRAVEL INVOICE#: CREX3244577505071201; DATE: 5/7/2019 - DINNER, APR 07, 2019 | H084 | 39691472 | 75.00 |
| 05/07/19 | Slack, Richard W. TRAVEL INVOICE#: CREX3244577505071201; DATE: 5/7/2019 - LUNCH, APR 02, 2019 | H084 | 39691476 | 37.07 |
| 05/07/19 | Slack, Richard W. TRAVEL INVOICE#: CREX3244577505071201; DATE: 5/7/2019 - DINNER, APR 06, 2019 | H084 | 39691477 | 69.68 |
| 05/07/19 | Slack, Richard W. TRAVEL INVOICE#: CREX3244577505071201; DATE: 5/7/2019 - DINNER, APR 05, 2019 | H084 | 39691478 | 84.83 |
| 05/07/19 | Slack, Richard W. TRAVEL INVOICE#: CREX3244577505071201; DATE: 5/7/2019 - LUNCH, APR 08, 2019 | H084 | 39691480 | 14.93 |
| 05/07/19 | Slack, Richard W. TRAVEL INVOICE#: CREX3244577505071201; DATE: 5/7/2019 - LUNCH, APR 05, 2019 - LUNCH | H084 | 39691481 | 18.82 |
| 05/28/19 | Goren, Matthew TRAVEL INVOICE#: CREX3349874005281326; DATE: 5/28/2019 - BREAKFAST, MAY 21, 2019 | H084 | 39726326 | 25.83 |
| 05/28/19 | Goren, Matthew TRAVEL INVOICE#: CREX3349874005281326; DATE: 5/28/2019 - HOTEL - DINNER, MAY 21, 2019 | H084 | 39726328 | 68.54 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3349874005281326; DATE: 5/28/2019 - DINNER, MAY 20, 2019 - M. GOREN AND K. BOSTEL (2 PEOPLE) | H084 | 39726333 | 150.00 |
| 05/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3349874005281326; DATE: 5/28/2019 - DINNER, MAY 22, 2019 | H084 | 39726335 | 38.56 |
| 05/06/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3296189205061325; DATE: 5/6/2019 - INTERNET, APR 24, 2019 | H160 | 39689983 | 39.95 |
| 05/06/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3296189205061325; DATE: 5/6/2019 - AIRFARE, ECONOMY, TICKET:0067350851488, START DATE 04/24/2019 END DATE 04/24/2019 FROM/TO: SFO/JFK - APR 16, 2019 - TRAVEL TO NY FROM SAN FRANCISCO, CA FOR HEARING IN PG&E. | H160 | 39689984 | 726.00 |
| 05/06/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3296189205061325; DATE: 5/6/2019 - TAXI/CAR SERVICE, APR 24, 2019 - FROM/TO: OFFICE/COURT | H160 | 39689988 | 12.86 |
| 05/06/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3296189205061325; DATE: 5/6/2019 - AGENCY FEES, TICKET:0067350851488, APR 16, 2019 - TRAVEL TO NY FROM SAN FRANCISCO, CA FOR HEARING IN PG&E. | H160 | 39689989 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/06/19 | Liou, Jessica<br>TRAVEL | H160 | 39689992 | 1,559.95 |
| | INVOICE#: CREX3296189205061325; DATE: 5/6/2019 - HOTEL ROOM AND TAX, APR 24, 2019 - PG&E HEARING IN SAN FRANCISCO, CA, CHECK IN 04/22/2019, CHECK OUT 04/24/2019 (2 NIGHTS) | | | |
| 05/06/19 | Liou, Jessica<br>TRAVEL | H160 | 39689993 | 40.00 |
| | INVOICE#: CREX3296189205061325; DATE: 5/6/2019 - AGENCY FEES, TICKET:2797350851485, APR 16, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR PG&E HEARING. | | | |
| 05/06/19 | Liou, Jessica<br>TRAVEL | H160 | 39689994 | 13.30 |
| | INVOICE#: CREX3296189205061325; DATE: 5/6/2019 - TAXI/CAR SERVICE, APR 23, 2019 - FROM/TO: COURT/OFFICE | | | |
| 05/06/19 | Liou, Jessica<br>TRAVEL | H160 | 39689995 | 33.66 |
| | INVOICE#: CREX3296189205061325; DATE: 5/6/2019 - TAXI/CAR SERVICE, APR 22, 2019 - FROM/TO: SFO/PG&E OFFICE | | | |
| 05/06/19 | Liou, Jessica<br>TRAVEL | H160 | 39689996 | 722.00 |
| | INVOICE#: CREX3296189205061325; DATE: 5/6/2019 - AIRFARE, ECONOMY, TICKET:2797350851485, START DATE 04/22/2019 END DATE 04/22/2019 FROM/TO: JFK/SFO - APR 16, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR PG&E HEARING. | | | |
| 05/07/19 | Slack, Richard W.<br>TRAVEL | H160 | 39691443 | 40.00 |
| | INVOICE#: CREX3282034705071201; DATE: 5/7/2019 - SLACKR, 4/20-24/19, PREP/HEARING, SF, CA- AGENCY FEES, , TICKET:7350851025, APR 21, 2019 - AGENCY FEE. | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/07/19 | Slack, Richard W. <br> TRAVEL <br> INVOICE#: CREX3282034705071201; DATE: 5/7/2019 - AIRFARE, ECONOMY, TICKET:7350851025, START DATE 04/21/2019 END DATE 04/24/2019 FROM/TO: JFK/SFO | H160 | 39691448 | 1,451.00 |
| 05/07/19 | Slack, Richard W. <br> TRAVEL <br> INVOICE#: CREX3282034705071201; DATE: 5/7/2019 - HOTEL ROOM AND TAX, APR 21, 2019 - HOTEL IN SAN FRANCISCO., CHECK IN 04/21/2019, CHECK OUT 04/24/2019 (3 NIGHTS) | H160 | 39691449 | 1,889.89 |
| 05/07/19 | Slack, Richard W. <br> TRAVEL <br> INVOICE#: CREX3244577505071201; DATE: 5/7/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:62364647130, START DATE 04/01/2019 END DATE 04/01/2019 FROM/TO: JFK/SFO | H160 | 39691456 | 124.15 |
| 05/07/19 | Slack, Richard W. <br> TRAVEL <br> INVOICE#: CREX3244577505071201; DATE: 5/7/2019 - CAR RENTAL, APR 07, 2019 - GAS FOR RETURN OF RENTAL CAR | H160 | 39691460 | 17.56 |
| 05/07/19 | Slack, Richard W. <br> TRAVEL <br> INVOICE#: CREX3244577505071201; DATE: 5/7/2019 - AGENCY FEES, , TICKET:7348720812, APR 09, 2019 | H160 | 39691461 | 20.00 |
| 05/07/19 | Slack, Richard W. <br> TRAVEL <br> INVOICE#: CREX3244577505071201; DATE: 5/7/2019 - AGENCY FEES, TICKET:7348131631, APR 09, 2019 | H160 | 39691467 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/07/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3244577505071201; DATE: 5/7/2019 - CAR RENTAL, APR 06, 2019 | H160 | 39691468 | 109.18 |
| 05/07/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3244577505071201; DATE: 5/7/2019 - HOTEL ROOM AND TAX, APR 01, 2019 -<br>CHECK IN 04/01/2019, CHECK OUT 04/09/2019 (8 NIGHTS) | H160 | 39691469 | 3,181.67 |
| 05/07/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3244577505071201; DATE: 5/7/2019 - AIRFARE, ECONOMY, TICKET:7348720812,<br>START DATE 04/09/2019 END DATE 04/09/2019 FROM/TO: SFO/JFK - APR 09, 2019 - ONE WAY<br>AIRFARE BETWEEN SFO AND JFK | H160 | 39691473 | 726.00 |
| 05/07/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3244577505071201; DATE: 5/7/2019 - AGENCY FEES, TICKET:7346958702, APR 09,<br>2019 | H160 | 39691479 | 40.00 |
| 05/07/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3288850605071201; DATE: 5/7/2019 - AIRFARE, ECONOMY, TICKET:7350851023,<br>START DATE 04/16/2019 END DATE 04/18/2019 FROM/TO: JFK/SFO - APR 16, 2019 - ROUND TRIP<br>AIRFARE BETWEEN NY AND SAN FRANCISCO | H160 | 39691597 | 1,451.00 |
| 05/07/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3288850605071201; DATE: 5/7/2019 - AGENCY FEES, TICKET:7350851023, APR 16,<br>2019 - AGENCY FEE. | H160 | 39691598 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/07/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3282850605071201; DATE: 5/7/2019 - HOTEL ROOM AND TAX, APR 16, 2019 -<br>HOTEL IN SAN FRANCISCO., CHECK IN 04/16/2019, CHECK OUT 04/18/2019 (2 NIGHTS) | H160 | 39691601 | 1,839.41 |
| 05/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3349874005281326; DATE: 5/28/2019 - AIRFARE, ECONOMY,<br>TICKET:167359459466, START DATE 05/20/2019 END DATE 05/22/2019 FROM/TO: EWR/SFO EWR<br>- MAY 20, 2019 - ROUND-TRIP AIRFARE FROM NY TO SAN FRANCISCO - TRAVELED TO SAN<br>FRANCISCO FOR PG&E HEARINGS. | H160 | 39726324 | 1,410.00 |
| 05/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3349874005281326; DATE: 5/28/2019 - AGENCY FEES,  TICKET:167359459466,<br>MAY 20, 2019 - AGENCY FEE ON ROUND-TRIP AIRFARE FROM NY TO SAN FRANCISCO. | H160 | 39726325 | 40.00 |
| 05/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3349874005281326; DATE: 5/28/2019 - HOTEL ROOM AND TAX, MAY 22, 2019 -<br>CHECK IN 05/20/2019, CHECK OUT 05/22/2019 (2 NIGHTS) | H160 | 39726327 | 1,839.41 |
| 05/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3349874005281326; DATE: 5/28/2019 - INTERNET, MAY 22, 2019 | H160 | 39726329 | 24.99 |
| 05/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3349874005281326; DATE: 5/28/2019 - TAXI/CAR SERVICE, MAY 22, 2019 -<br>FROM/TO: CLIENT / AIRPORT | H160 | 39726330 | 42.66 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3349874005281326; DATE: 5/28/2019 - TAXI/CAR SERVICE, MAY 22, 2019 -<br>FROM/TO: CLIENT / COURT | H160 | 39726331 | 10.73 |
| 05/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3349874005281326; DATE: 5/28/2019 - INTERNET, MAY 20, 2019 | H160 | 39726332 | 34.99 |
| 05/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3349874005281326; DATE: 5/28/2019 - TAXI/CAR SERVICE, MAY 20, 2019 -<br>FROM/TO: AIRPORT / CLIENT IN SF | H160 | 39726334 | 60.00 |
| 05/28/19 | Tran, Hong-An Nguyen<br>TRAVEL<br>INVOICE#: CREX3350684105281326; DATE: 5/28/2019 - INTERNET, MAY 23, 2019 | H160 | 39726471 | 8.99 |
| 04/29/19 | Slack, Richard W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24<br>INVOICE #16813319041507444 RICHARD W SLACK 0255 RIDE DATE: 2019-04-15 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: RYE, NY RIDE TIME: 23:31 | H163 | 39671702 | 135.28 |
| 05/06/19 | Africk, Max M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1681884; DATE: 5/1/2019 - TAXI CHARGES FOR 2019-05-01<br>INVOICE #16818849042422016 MAX M AFRICK E083 RIDE DATE: 2019-04-24 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 03:12 | H163 | 39690368 | 34.21 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/10/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3313936805101204; DATE: 5/10/2019 - LEGAL O/T TAXI, APR 26, 2019 | H163 | 39698781 | 67.76 |
| 05/10/19 | Slack, Richard W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1681885; DATE: 5/1/2019 - TAXI CHARGES FOR 2019-05-01<br>INVOICE #168188510158016 RICHARD W SLACK 0255 RIDE DATE: 2019-04-25 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: RYE, NY RIDE TIME: 20:37 | H163 | 39700203 | 126.37 |
| 05/10/19 | Neuhauser, David<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1681885; DATE: 5/1/2019 - TAXI CHARGES FOR 2019-05-01<br>INVOICE #16818859042321753 DAVID NEUHAUSER C860 RIDE DATE: 2019-04-23 FROM: 767 5<br>AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:24 | H163 | 39700325 | 57.60 |
| 05/10/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1681885; DATE: 5/1/2019 - TAXI CHARGES FOR 2019-05-01<br>INVOICE #16818859042525811 JESSICA LIOU 5482 RIDE DATE: 2019-04-25 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 19:59 | H163 | 39700385 | 54.26 |
| 05/10/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1682382; DATE: 5/8/2019 - TAXI CHARGES FOR 2019-05-08<br>INVOICE #16823829042627637 JESSICA LIOU 5482 RIDE DATE: 2019-04-26 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 19:51 | H163 | 39700660 | 54.26 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/10/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 853704; DATE: 5/3/2019 - TAXI CHARGES FOR 2019-05-03 INVOICE #853704823950 JESSICA LIOU 5482 RIDE DATE: 2019-04-30 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 22:30 | H163 | 39700823 | 61.38 |
| 05/13/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3316941105131316; DATE: 5/13/2019 - LEGAL O/T TAXI, APR 29, 2019 | H163 | 39701909 | 12.96 |
| 05/13/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3316941105131316; DATE: 5/13/2019 - LEGAL O/T TAXI, MAY 09, 2019 | H163 | 39701910 | 12.95 |
| 05/13/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3316941105131316; DATE: 5/13/2019 - LEGAL O/T TAXI, MAY 10, 2019 | H163 | 39701911 | 13.50 |
| 05/13/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3316941105131316; DATE: 5/13/2019 LEGAL O/T TAXI, APR 24, 2019 | H163 | 39701912 | 12.36 |
| 05/14/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3321575605141209; DATE: 5/14/2019 - LEGAL O/T TAXI, MAY 09, 2019 | H163 | 39703496 | 15.35 |
| 05/14/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3321575605141209; DATE: 5/14/2019 - LEGAL O/T TAXI, MAY 08, 2019 | H163 | 39703497 | 12.96 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/14/19 | Kramer, Kevin | H163 | 39703498 | 14.16 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3321575605141209; DATE: 5/14/2019 - LEGAL O/T TAXI, MAY 01, 2019 | | | |
| 05/15/19 | Foust, Rachael L. | H163 | 39706922 | 25.67 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: 100044; DATE: 4/1/2019 - TAXI CHARGES FOR 2019-04-01 INVOICE #1000443886 RACHAEL L FOUST E088 RIDE DATE: 2019-02-28 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:53 | | | |
| 05/15/19 | Slack, Richard W. | H163 | 39707067 | 133.50 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 853810; DATE: 5/10/2019 - TAXI CHARGES FOR 2019-05-10 INVOICE #853810758890 RICHARD W SLACK 0255 RIDE DATE: 2019-05-06 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 22:07 | | | |
| 05/16/19 | Carens, Elizabeth Anne | H163 | 39708710 | 19.75 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3328136905161209; DATE: 5/16/2019 -  LEGAL O/T TAXI,  MAY 08, 2019 | | | |
| 05/16/19 | Carens, Elizabeth Anne | H163 | 39708711 | 16.60 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3328136905161209; DATE: 5/16/2019 - LEGAL O/T TAXI, APR 09, 2019 | | | |
| 05/16/19 | Carens, Elizabeth Anne | H163 | 39708712 | 15.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3328136905161209; DATE: 5/16/2019 - LEGAL O/T TAXI, MAY 01, 2019 | | | |
| 05/16/19 | Carens, Elizabeth Anne | H163 | 39708713 | 15.38 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3328136905161209; DATE: 5/16/2019 - LEGAL O/T TAXI, APR 10, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/16/19 | Carens, Elizabeth Anne TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3328136905161209; DATE: 5/16/2019 - LEGAL O/T TAXI, MAY 15, 2019 | H163 | 39708714 | 14.10 |
| 05/16/19 | Carens, Elizabeth Anne TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3328136905161209; DATE: 5/16/2019 - LEGAL O/T TAXI, APR 16, 2019 | H163 | 39708715 | 15.96 |
| 05/16/19 | Carens, Elizabeth Anne TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3328136905161209; DATE: 5/16/2019 - LEGAL O/T TAXI, MAY 14, 2019 | H163 | 39708716 | 13.50 |
| 05/20/19 | Brookstone, Benjamin TRANSPORTATION - LEGAL/OVERTIME NVOICE#: CREX3333646905201400; DATE: 5/20/2019 - LEGAL O/T TAXI, MAY 16, 2019 | H163 | 39711282 | 18.74 |
| 05/22/19 | Slack, Richard W. TRANSPORTATION - LEGAL/OVERTIME PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 853927; DATE: 5/17/2019 - TAXI CHARGES FOR 2019-05-17 INVOICE #853927844109 RICHARD W SLACK 0255 RIDE DATE: 2019-05-13 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 20:47 | H163 | 39714576 | 126.59 |
| 05/22/19 | Liou, Jessica TRANSPORTATION - LEGAL/OVERTIME PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 853927; DATE: 5/17/2019 - TAXI CHARGES FOR 2019-05-17 INVOICE #853927857544 JESSICA LIOU 5482 RIDE DATE: 2019-05-07 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 20:31 | H163 | 39714604 | 54.57 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/23/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1682899; DATE: 5/15/2019 - TAXI CHARGES FOR 2019-05-15 INVOICE #16828999050816112 JESSICA LIOU 5482 RIDE DATE: 2019-05-08 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:25 | H163 | 39722295 | 54.26 |
| 05/24/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1683652; DATE: 5/22/2019 - TAXI CHARGES FOR 2019-05-22 INVOICE #16836529051530844 JESSICA LIOU 5482 RIDE DATE: 2019-05-15 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:01 | H163 | 39725376 | 54.26 |
| 05/28/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3351537005281326; DATE: 5/28/2019 - LEGAL O/T TAXI, MAY 23, 2019 | H163 | 39726408 | 12.88 |
| 05/28/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 854248; DATE: 5/24/2019 - TAXI CHARGES FOR 2019-05-24 INVOICE #854248673166 JESSICA LIOU 5482 RIDE DATE: 2019-05-14 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 21:42 | H163 | 39727176 | 54.57 |
| 05/29/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3356860205291326; DATE: 5/29/2019 - LEGAL O/T TAXI, MAY 23, 2019 | H163 | 39729484 | 41.83 |
| 05/30/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3361513405301346; DATE: 5/30/2019 - LEGAL O/T TAXI, MAY 08, 2019 | H163 | 39731274 | 12.95 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/31/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3360363705311344; DATE: 5/31/2019 - LEGAL O/T TAXI, MAY 25, 2019 | H163 | 39733332 | 13.57 |
| 05/10/19 | Fordham, Susanne<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1682382; DATE: 5/8/2019 - TAXI CHARGES FOR 2019-05-08<br>INVOICE #16823829050204537 KATHLEEN LEE 6746 RIDE DATE: 2019-05-02 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: ISELIN, NJ RIDE TIME: 23:46 | H164 | 39700408 | 135.65 |
| 05/06/19 | Liou, Jessica<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3296189205061325; DATE: 5/6/2019 - TAXI/CAR SERVICE, APR 15, 2019 -<br>FROM/TO: WGM/CRAVATH | H165 | 39689985 | 11.75 |
| 05/07/19 | Slack, Richard W.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3302894605071201; DATE: 5/7/2019 - PARKING, MAY 04, 2019 | H165 | 39691439 | 30.00 |
| 05/07/19 | Slack, Richard W.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3282034705071201; DATE: 5/7/2019 - PARKING, APR 20, 2019 | H165 | 39691446 | 30.00 |
| 05/07/19 | Jones, Hannah L.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3305424905071201; DATE: 5/7/2019 - PARKING, APR 08, 2019 - ATTEND FRISKE<br>HEARING PREP AT PG&E OFFICES IN SAN FRANCISCO. | H165 | 39691484 | 40.00 |
| 05/07/19 | Jones, Hannah L.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3305424905071201; DATE: 5/7/2019 - PARKING, APR 09, 2019 - ATTEND FRISKE<br>HEARING AT NORTHERN DISTRICT OF CALIFORNIA IN SAN FRANCISCO. | H165 | 39691486 | 18.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, APR 05, 2019 - FROM/TO: PG&E/HOME | H165 | 39698740 | 15.15 |
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, APR 23, 2019 - FROM/TO: PG&E/HOME | H165 | 39698741 | 18.75 |
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, MAR 19, 2019 - FROM/TO: HOME/PG&E | H165 | 39698742 | 14.16 |
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, APR 05, 2019 -FROM/TO: HOME/PG&E | H165 | 39698743 | 21.87 |
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, APR 17, 2019 -FROM/TO: PG&E/HOME | H165 | 39698744 | 14.49 |
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, MAR 20, 2019 - FROM/TO: PG&E/HOME | H165 | 39698745 | 19.24 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, MAR 20, 2019 -<br>FROM/TO: HOME/PG&E | H165 | 39698746 | 14.99 |
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, MAR 18, 2019 -<br>FROM/TO: HOME/PG&E | H165 | 39698747 | 17.19 |
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, APR 17, 2019 -<br>FROM/TO: HOME/PG&E | H165 | 39698748 | 21.89 |
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, APR 23, 2019 -<br>FROM/TO: HOME/COURT | H165 | 39698749 | 11.51 |
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, APR 09, 2019 -<br>FROM/TO: HOME/COURT | H165 | 39698750 | 21.43 |
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, APR 23, 2019 -<br>FROM/TO: COURT/HOME | H165 | 39698751 | 11.40 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, APR 18, 2019 -<br>FROM/TO: HOME/PG&E | H165 | 39698752 | 19.71 |
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, MAR 18, 2019 -<br>FROM/TO: PG&E/HOME | H165 | 39698753 | 14.90 |
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, MAR 19, 2019 -<br>FROM/TO: PG&E/HOME | H165 | 39698754 | 17.60 |
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 -  TAXI/CAR SERVICE,  APR 09, 2019  -<br>FROM/TO: COURT/HOME | H165 | 39698755 | 11.35 |
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, MAR 21, 2019 -<br>FROM/TO: PG&E/HOME | H165 | 39698756 | 17.70 |
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, APR 08, 2019 -<br>FROM/TO: HOME/PG&E | H165 | 39698757 | 36.83 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, MAR 21, 2019 - FROM/TO: HOME/PG&E | H165 | 39698758 | 28.08 |
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312417605101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, APR 08, 2019 - FROM/TO: PG&E/HOME | H165 | 39698759 | 15.98 |
| 05/10/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3312455405101204; DATE: 5/10/2019 - TAXI/CAR SERVICE, APR 18, 2019 -FROM/TO: PG&E/HOME | H165 | 39698939 | 19.40 |
| 05/17/19 | Jones, Hannah L.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3329616805171323; DATE: 5/17/2019 - MILEAGE, APR 08, 2019 - ATTEND HEARING PREPARATION IN SAN FRANCISCO | H165 | 39709682 | 20.13 |
| 05/17/19 | Jones, Hannah L.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3329616805171323; DATE: 5/17/2019 - PARKING, APR 08, 2019 - ATTEND HEARING PREPARATION IN SAN FRANCISCO | H165 | 39709683 | 40.00 |
| 05/17/19 | Jones, Hannah L.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3329616805171323; DATE: 5/17/2019 - PARKING, MAY 08, 2019 - ATTEND HEARING IN SAN FRANCISCO | H165 | 39709684 | 18.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/17/19 | Jones, Hannah L.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3329616805171323; DATE: 5/17/2019 - MILEAGE, MAY 08, 2019 - ATTEND HEARING IN SAN FRANCISCO | H165 | 39709685 | 18.80 |
| 05/21/19 | Kleinjan, John M.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3337888905211346; DATE: 5/21/2019 - TAXI/CAR SERVICE, MAY 15, 2019 - FROM/TO: OFFICE/HOME | H165 | 39713483 | 29.80 |
| 05/06/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>PAINVOICE#: CREX3296189205061325; DATE: 5/6/2019 - TAXI/CAR SERVICE, APR 22, 2019 - FROM/TO: HOME/AIRPORT | H169 | 39689982 | 43.21 |
| 05/06/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3296189205061325; DATE: 5/6/2019 - TAXI/CAR SERVICE, APR 24, 2019 - FROM/TO: COURT/AIRPORT | H169 | 39689986 | 30.29 |
| 05/06/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3296189205061325; DATE: 5/6/2019 - TAXI/CAR SERVICE, APR 24, 2019 - FROM/TO: AIRPORT/HOME | H169 | 39689987 | 41.80 |
| 05/07/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3282034705071201; DATE: 5/7/2019 - TAXI/CAR SERVICE, APR 21, 2019 - TAXI FROM AIRPORT TO HOTEL. - FROM/TO: AIRPORT/HOTEL | H169 | 39691445 | 60.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/07/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3282034705071201; DATE: 5/7/2019 - TAXI/CAR SERVICE, APR 24, 2019 - TAXI FROM HOTEL TO AIRPORT. - FROM/TO: HOTEL/AIRPORT | H169 | 39691447 | 53.10 |
| 05/07/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3244577505071201; DATE: 5/7/2019 - TAXI/CAR SERVICE, APR 09, 2019 - FROM/TO: COURT/AIRPORT | H169 | 39691474 | 60.00 |
| 05/07/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3282850605071201; DATE: 5/7/2019 - TAXI FROM HOTEL TO AIRPORT. - FROM/TO: HOTEL/AIRPORT | H169 | 39691599 | 55.68 |
| 05/07/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3282850605071201; DATE: 5/7/2019 - TAXI/CAR SERVICE, APR 17, 2019 - FROM/TO: AIRPORT/HOTEL | H169 | 39691600 | 58.00 |
| 05/10/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1681885; DATE: 5/1/2019 - TAXI CHARGES FOR 2019-05-01 INVOICE #168188510128694 RICHARD W SLACK 0255 RIDE DATE: 2019-04-21 FROM: RYE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 07:45 | H169 | 39700149 | 176.10 |
| 05/10/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1681885; DATE: 5/1/2019 - TAXI CHARGES FOR 2019-05-01 INVOICE #16818859041608037 RICHARD W SLACK 0255 RIDE DATE: 2019-04-19 FROM: JFK AIRPORT, JAMAICA, NY TO: RYE, NY RIDE TIME: 00:25 | H169 | 39700161 | 202.53 |

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/10/19 | Karotkin, Stephen | H169 | 39700242 | 157.70 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1681885; DATE: 5/1/2019 - TAXI CHARGES FOR 2019-05-01 INVOICE #16818859042117097 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-04-21 FROM: SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 16:00 | | | |
| 05/10/19 | Slack, Richard W. | H169 | 39700278 | 206.98 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1681885; DATE: 5/1/2019 - TAXI CHARGES FOR 2019-05-01 INVOICE #16818859042422540 RICHARD W SLACK 0255 RIDE DATE: 2019-04-24 FROM: JFK AIRPORT, JAMAICA, NY TO: RYE, NY RIDE TIME: 19:56 | | | |
| 05/23/19 | Slack, Richard W. | H169 | 39722269 | 171.71 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1682899; DATE: 5/15/2019 - TAXI CHARGES FOR 2019-05-15 INVOICE #16828999050609401 RICHARD W SLACK 0255 RIDE DATE: 2019-05-07 FROM: RYE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 05:30 | | | |
| 05/23/19 | Karotkin, Stephen | H169 | 39722307 | 79.88 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1682899; DATE: 5/15/2019 - TAXI CHARGES FOR 2019-05-15 INVOICE #16828999050609819 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-05-06 FROM: 767 5 AVE, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 16:45 | | | |
| 05/23/19 | Karotkin, Stephen | H169 | 39722360 | 162.49 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1682899; DATE: 5/15/2019 - TAXI CHARGES FOR 2019-05-15 INVOICE #16828999050203000 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-05-02 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 23:59 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/24/19 | Karotkin, Stephen | H169 | 39725182 | 160.44 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1683652; DATE: 5/22/2019 - TAXI CHARGES FOR 2019-05-22 INVOICE #168365210104522 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-05-13 FROM: SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 03:31 | | | |
| 05/24/19 | Karotkin, Stephen | H169 | 39725334 | 159.82 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1683652; DATE: 5/22/2019 - TAXI CHARGES FOR 2019-05-22 INVOICE #168365210147751 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-05-10 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 00:01 | | | |
| 05/31/19 | Bostel, Kevin | H169 | 39734894 | 75.89 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1684084; DATE: 5/29/2019 - TAXI CHARGES FOR 2019-05-29 INVOICE #168404905190315 KEVIN BOSTEL 6122 RIDE DATE: 2019-05-20 FROM: HOBOKEN, NJ TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 05:11 | | | |
| 05/08/19 | WGM, Firm | S011 | 39695368 | 3.50 |
| | DUPLICATING | | | |
| | 7 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/01/2019 TO 05/07/2019 | | | |
| 05/15/19 | WGM, Firm | S011 | 39706329 | 11.00 |
| | DUPLICATING | | | |
| | 22 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/08/2019 TO 05/14/2019 | | | |
| 05/29/19 | WGM, Firm | S011 | 39730384 | 592.00 |
| | DUPLICATING | | | |
| | 1184 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/22/2019 TO 05/29/2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/07/19 | WGM, Firm<br>DOCUMENT SCANNING<br>44 PAGES SCANNED IN NEW YORK CITY BETWEEN 04/29/2019 TO 05/02/2019 | S016 | 39692004 | 4.40 |
| 05/14/19 | WGM, Firm<br>DOCUMENT SCANNING<br>59 PAGES SCANNED IN NEW YORK CITY BETWEEN 05/06/2019 TO 05/10/2019 | S016 | 39717193 | 5.90 |
| 05/21/19 | WGM, Firm<br>DOCUMENT SCANNING<br>294 PAGES SCANNED IN NEW YORK CITY BETWEEN 05/13/2019 TO 05/17/2019 | S016 | 39714909 | 29.40 |
| 05/21/19 | Silicon Valley, WGM<br>DOCUMENT SCANNING<br>5 PAGES SCANNED IN SILICON VALLEY BETWEEN 05/15/2019 TO 05/15/2019 | S016 | 39714969 | 0.50 |
| 05/21/19 | WGM, Firm<br>DOCUMENT SCANNING<br>1 PAGES SCANNED IN NEW YORK CITY BETWEEN 05/13/2019 TO 05/13/2019 | S016 | 39715068 | 0.10 |
| 05/28/19 | WGM, Firm<br>DOCUMENT SCANNING<br>71 PAGES SCANNED IN NEW YORK CITY BETWEEN 05/20/2019 TO 05/24/2019 | S016 | 39727852 | 7.10 |
| 05/06/19 | WGM, Firm<br>DUPLICATING<br>199 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/03/2019 TO 05/03/2019 | S017 | 39690201 | 19.90 |
| 05/13/19 | WGM, Firm<br>DUPLICATING<br>203 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/06/2019 TO 05/07/2019 | S017 | 39702322 | 20.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/13/19 | Silicon Valley, WGM<br>DUPLICATING<br>6 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 05/09/2019 TO 05/09/2019 | S017 | 39702386 | 0.60 |
| 05/13/19 | Silicon Valley, WGM<br>DUPLICATING<br>264 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 05/06/2019 TO 05/06/2019 | S017 | 39702395 | 26.40 |
| 05/20/19 | WGM, Firm<br>DUPLICATING<br>1820 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/13/2019 TO 05/13/2019 | S017 | 39715234 | 182.00 |
| 05/27/19 | WGM, Firm<br>DUPLICATING<br>176 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/24/2019 TO 05/24/2019 | S017 | 39727473 | 17.60 |
| 05/01/19 | Schinckel, Thomas Robert<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 04/24/2019 18:51PM FROM UNIT 03 | S018 | 39688549 | 3.40 |
| 05/08/19 | Slack, Richard W.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 05/03/2019 13:18PM FROM UNIT 11 | S018 | 39694661 | 1.70 |
| 05/08/19 | Jones, Hannah L.<br>DOCUMENT BINDING<br>3 DOCUMENT BINDING IN SILICON VALLEY ON 05/07/2019 20:10PM FROM UNIT 04 | S018 | 39694707 | 5.10 |
| 05/08/19 | Jones, Hannah L.<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN SILICON VALLEY ON 05/06/2019 15:53PM FROM UNIT 03 | S018 | 39694750 | 3.40 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/15/19 | Tran, Hong-An Nguyen<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN SILICON VALLEY ON 05/08/2019 18:56PM FROM UNIT 11 | S018 | 39705878 | 1.70 |
| 05/01/19 | Irani, Neeckaun<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 04/30/2019 20:08PM FROM UNIT 11 | S019 | 39688426 | 6.00 |
| 05/29/19 | Green, Austin Joseph<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 05/24/2019 11:29AM FROM UNIT 12 | S019 | 39730087 | 6.00 |
| 05/10/19 | Tran, Hong-An Nguyen<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - MORRIS,EMILY 04/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39700997 | 31.94 |
| 05/21/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 04/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39714736 | 53.73 |
| 05/21/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 04/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39714740 | 71.59 |
| 05/21/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 04/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39714750 | 95.45 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/22/19 | Heyliger, Adelaja K.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOSICK,MERILL 04/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 39720390 | 78.47 |
| 05/22/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 04/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39720391 | 78.47 |
| 05/22/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 04/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39720392 | 130.79 |
| 05/22/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 04/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39720393 | 346.09 |
| 05/22/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 04/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39720394 | 111.40 |
| 05/22/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 04/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39720395 | 179.27 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/22/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 04/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39720396 | 70.97 |
| 05/22/19 | Gitlin, Adam<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GITLIN,ADAM 04/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39720397 | 52.32 |
| 05/22/19 | Gitlin, Adam<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GITLIN,ADAM 04/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 34 | S061 | 39720398 | 362.37 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 04/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39720399 | 44.82 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 04/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39720400 | 85.25 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 04/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 42 | S061 | 39720401 | 646.46 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 04/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39720402 | 26.16 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 04/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39720403 | 108.29 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 04/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39720404 | 78.47 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 04/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39720405 | 26.16 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 04/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39720406 | 149.45 |
| 05/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 04/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 37 | S061 | 39720407 | 575.48 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 04/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 39720408 | 340.06 |
| 05/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 04/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 39720409 | 575.48 |
| 05/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 04/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 39720410 | 52.32 |
| 05/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 04/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39720411 | 209.27 |
| 05/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 04/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39720412 | 26.16 |
| 05/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 04/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39720413 | 130.79 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 04/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39720414 | 26.16 |
| 05/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 04/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 39720415 | 209.27 |
| 05/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 04/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39720416 | 209.27 |
| 05/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 04/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 39720417 | 340.06 |
| 05/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 04/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39720418 | 470.85 |
| 05/22/19 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 04/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39720419 | 44.82 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/22/19 | Kramer, Kevin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KRAMER,KEVIN 04/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39720420 | 78.47 |
| 05/22/19 | Kramer, Kevin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KRAMER,KEVIN 04/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39720421 | 78.47 |
| 05/22/19 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 04/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39720422 | 32.93 |
| 05/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 04/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 39720423 | 280.24 |
| 05/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 04/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39720424 | 52.32 |
| 05/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 04/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39720425 | 26.16 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 04/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39720426 | 78.47 |
| 05/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 04/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39720427 | 174.88 |
| 05/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 04/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 102 | S061 | 39720428 | 561.40 |
| 05/22/19 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BIRATU,SIRAK 04/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 39720429 | 130.79 |
| 05/22/19 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRUZ,LUIS 04/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39720430 | 52.32 |
| 05/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 04/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 34 | S061 | 39720431 | 78.47 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 04/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 63 | S061 | 39720432 | 660.72 |
| 05/22/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 04/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 60 | S061 | 39720433 | 78.47 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 04/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39720434 | 156.95 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 04/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39720435 | 78.47 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 04/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39720436 | 78.47 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 04/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39720437 | 78.47 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 04/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39720438 | 254.08 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 04/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39720439 | 183.11 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 04/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 51 | S061 | 39720440 | 556.09 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 04/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39720441 | 26.16 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 04/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 39720442 | 52.32 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 04/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39720443 | 26.16 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 04/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39720444 | 156.95 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 04/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39720445 | 156.95 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 04/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 35 | S061 | 39720446 | 156.95 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 04/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 29 | S061 | 39720447 | 287.92 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 04/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 35 | S061 | 39720448 | 313.90 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 04/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39720449 | 26.16 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 04/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39720450 | 26.16 |
| 05/22/19 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 04/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39720451 | 6.59 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 04/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39720452 | 52.32 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 04/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39720453 | 26.16 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 04/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39720454 | 52.32 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 04/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 72 | S061 | 39720455 | 1,170.72 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/22/19 | Evans, Steven | S061 | 39720456 | 1,334.07 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - EVANS,STEVEN 04/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 75 | | | |
| 05/22/19 | Evans, Steven | S061 | 39720457 | 104.63 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - EVANS,STEVEN 04/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | | | |
| 05/22/19 | Evans, Steven | S061 | 39720458 | 123.29 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - EVANS,STEVEN 04/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | | | |
| 05/22/19 | Evans, Steven | S061 | 39720459 | 448.35 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - EVANS,STEVEN 04/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 46 | | | |
| 05/22/19 | Foust, Rachael L. | S061 | 39720460 | 201.77 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - FOUST,RACHAEL 04/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 17 | | | |
| 05/22/19 | Africk, Max M. | S061 | 39720461 | 418.53 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - AFRICK,MAX 04/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 29 | | | |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 04/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39720462 | 52.32 |
| 05/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 04/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 39720463 | 474.51 |
| 05/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 04/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39720464 | 78.47 |
| 05/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 04/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39720465 | 104.63 |
| 05/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 04/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 46 | S061 | 39720466 | 366.22 |
| 05/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 04/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39720467 | 104.63 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 04/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39720468 | 85.06 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOSICK,MERILL 04/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39720469 | 26.16 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 04/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39720470 | 44.82 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 04/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 39720471 | 26.16 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 04/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 5<br>TRANSACTIONS: 2 | S061 | 39720472 | 47.53 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLAUGHLIN,DANIEL 04/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39720473 | 473.59 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 04/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39720474 | 78.47 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 04/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39720475 | 78.47 |
| 05/22/19 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CRUZ, LUIS 'APR-10-2019 ACCOUNT 424YN6CXS | S061 | 39735219 | 7.52 |
| 05/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MINGA, JAY 'APR-10-2019 ACCOUNT 424YN6CXS | S061 | 39735220 | 221.84 |
| 05/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MINGA, JAY 'APR-10-2019 ACCOUNT 424YN6CXS | S061 | 39735221 | 47.00 |
| 05/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MINGA, JAY 'APR-14-2019 ACCOUNT 424YN6CXS | S061 | 39735222 | 73.94 |
| 05/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MINGA, JAY 'APR-14-2019 ACCOUNT 424YN6CXS | S061 | 39735223 | 177.84 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'APR-01-2019 ACCOUNT 424YN6CXS | S061 | 39735224 | 961.30 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'APR-01-2019 ACCOUNT 424YN6CXS | S061 | 39735225 | 26.32 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'APR-01-2019 ACCOUNT 424YN6CXS | S061 | 39735226 | 444.60 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'APR-05-2019 ACCOUNT 424YN6CXS | S061 | 39735227 | 1.88 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'APR-09-2019 ACCOUNT 424YN6CXS | S061 | 39735228 | 73.94 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'APR-09-2019 ACCOUNT 424YN6CXS | S061 | 39735229 | 88.92 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'APR-11-2019 ACCOUNT 424YN6CXS | S061 | 39735230 | 73.94 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'APR-11-2019 ACCOUNT 424YN6CXS | S061 | 39735231 | 1.88 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'APR-11-2019 ACCOUNT 424YN6CXS | S061 | 39735232 | 266.76 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'APR-12-2019 ACCOUNT 424YN6CXS | S061 | 39735233 | 147.90 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'APR-12-2019 ACCOUNT 424YN6CXS | S061 | 39735234 | 9.40 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'APR-18-2019 ACCOUNT 424YN6CXS | S061 | 39735235 | 1.88 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'APR-18-2019 ACCOUNT 424YN6CXS | S061 | 39735236 | 800.28 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'APR-22-2019 ACCOUNT 424YN6CXS | S061 | 39735237 | 73.94 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'APR-22-2019 ACCOUNT 424YN6CXS | S061 | 39735238 | 1.88 |
| 05/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'APR-22-2019 ACCOUNT 424YN6CXS | S061 | 39735239 | 88.92 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/22/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK 'APR-18-2019 ACCOUNT 424YN6CXS | S061 | 39735240 | 295.79 |
| 05/22/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK 'APR-18-2019 ACCOUNT 424YN6CXS | S061 | 39735241 | 1.88 |
| 05/22/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CARENS, ELIZABETH 'APR-17-2019 ACCOUNT 424YN6CXS | S061 | 39735242 | 1.88 |
| 05/22/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CARENS, ELIZABETH 'APR-17-2019 ACCOUNT 424YN6CXS | S061 | 39735243 | 444.60 |
| 05/22/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CARENS, ELIZABETH 'APR-24-2019 ACCOUNT 424YN6CXS | S061 | 39735244 | 1.88 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-02-2019 ACCOUNT 424YN6CXS | S061 | 39735245 | 1.88 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-03-2019 ACCOUNT 424YN6CXS | S061 | 39735246 | 20.68 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-04-2019 ACCOUNT 424YN6CXS | S061 | 39735247 | 221.84 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/22/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - 'EVANS, STEVEN 'APR-04-2019 ACCOUNT 424YN6CXS | S061 | 39735248 | 7.52 |
| 05/22/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - 'EVANS, STEVEN 'APR-05-2019 ACCOUNT 424YN6CXS | S061 | 39735249 | 887.36 |
| 05/22/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - 'EVANS, STEVEN 'APR-05-2019 ACCOUNT 424YN6CXS | S061 | 39735250 | 39.48 |
| 05/22/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - 'EVANS, STEVEN 'APR-05-2019 ACCOUNT 424YN6CXS | S061 | 39735251 | 297.66 |
| 05/22/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - 'EVANS, STEVEN 'APR-07-2019 ACCOUNT 424YN6CXS | S061 | 39735252 | 1.88 |
| 05/22/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - 'EVANS, STEVEN 'APR-08-2019 ACCOUNT 424YN6CXS | S061 | 39735253 | 73.94 |
| 05/22/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - 'EVANS, STEVEN 'APR-09-2019 ACCOUNT 424YN6CXS | S061 | 39735254 | 221.84 |
| 05/22/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - 'EVANS, STEVEN 'APR-09-2019 ACCOUNT 424YN6CXS | S061 | 39735255 | 7.52 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-10-2019 ACCOUNT 424YN6CXS | S061 | 39735256 | 73.94 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-12-2019 ACCOUNT 424YN6CXS | S061 | 39735257 | 1,626.84 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-12-2019 ACCOUNT 424YN6CXS | S061 | 39735258 | 37.60 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-12-2019 ACCOUNT 424YN6CXS | S061 | 39735259 | 1.88 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-12-2019 ACCOUNT 424YN6CXS | S061 | 39735260 | 355.68 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-19-2019 ACCOUNT 424YN6CXS | S061 | 39735261 | 221.84 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-19-2019 ACCOUNT 424YN6CXS | S061 | 39735262 | 11.28 |
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-19-2019 ACCOUNT 424YN6CXS | S061 | 39735263 | 1.88 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'APR-19-2019 ACCOUNT 424YN6CXS | S061 | 39735264 | 177.84 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-01-2019 ACCOUNT 424YN6CXS | S061 | 39735265 | 9.40 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-02-2019 ACCOUNT 424YN6CXS | S061 | 39735266 | 221.84 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-02-2019 ACCOUNT 424YN6CXS | S061 | 39735267 | 33.84 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-04-2019 ACCOUNT 424YN6CXS | S061 | 39735268 | 887.36 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-04-2019 ACCOUNT 424YN6CXS | S061 | 39735269 | 48.88 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-05-2019 ACCOUNT 424YN6CXS | S061 | 39735270 | 295.79 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-05-2019 ACCOUNT 424YN6CXS | S061 | 39735271 | 11.28 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-08-2019 ACCOUNT 424YN6CXS | S061 | 39735272 | 73.94 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-08-2019 ACCOUNT 424YN6CXS | S061 | 39735273 | 69.56 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-08-2019 ACCOUNT 424YN6CXS | S061 | 39735274 | 1.88 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-08-2019 ACCOUNT 424YN6CXS | S061 | 39735275 | 198.44 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-09-2019 ACCOUNT 424YN6CXS | S061 | 39735276 | 77.08 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-09-2019 ACCOUNT 424YN6CXS | S061 | 39735277 | 1.88 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-10-2019 ACCOUNT 424YN6CXS | S061 | 39735278 | 369.73 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-10-2019 ACCOUNT 424YN6CXS | S061 | 39735279 | 30.08 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-10-2019 ACCOUNT 424YN6CXS | S061 | 39735280 | 49.61 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-10-2019 ACCOUNT 424YN6CXS | S061 | 39735281 | 1.88 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-11-2019 ACCOUNT 424YN6CXS | S061 | 39735282 | 20.68 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-11-2019 ACCOUNT 424YN6CXS | S061 | 39735283 | 1.88 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-14-2019 ACCOUNT 424YN6CXS | S061 | 39735284 | 591.58 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-15-2019 ACCOUNT 424YN6CXS | S061 | 39735285 | 147.90 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-15-2019 ACCOUNT 424YN6CXS | S061 | 39735286 | 18.80 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-16-2019 ACCOUNT 424YN6CXS | S061 | 39735287 | 369.73 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-16-2019 ACCOUNT 424YN6CXS | S061 | 39735288 | 1.88 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-16-2019 ACCOUNT 424YN6CXS | S061 | 39735289 | 26.20 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-17-2019 ACCOUNT 424YN6CXS | S061 | 39735290 | 73.94 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-17-2019 ACCOUNT 424YN6CXS | S061 | 39735291 | 33.84 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-18-2019 ACCOUNT 424YN6CXS | S061 | 39735292 | 18.80 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-19-2019 ACCOUNT 424YN6CXS | S061 | 39735293 | 7.52 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-22-2019 ACCOUNT 424YN6CXS | S061 | 39735294 | 147.90 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-22-2019 ACCOUNT 424YN6CXS | S061 | 39735295 | 15.04 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-23-2019 ACCOUNT 424YN6CXS | S061 | 39735296 | 20.68 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-25-2019 ACCOUNT 424YN6CXS | S061 | 39735297 | 887.37 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-25-2019 ACCOUNT 424YN6CXS | S061 | 39735298 | 77.08 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-26-2019 ACCOUNT 424YN6CXS | S061 | 39735299 | 147.90 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-26-2019 ACCOUNT 424YN6CXS | S061 | 39735300 | 15.04 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-27-2019 ACCOUNT 424YN6CXS | S061 | 39735301 | 369.73 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-27-2019 ACCOUNT 424YN6CXS | S061 | 39735302 | 15.04 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-27-2019 ACCOUNT 424YN6CXS | S061 | 39735303 | 6.55 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-28-2019 ACCOUNT 424YN6CXS | S061 | 39735304 | 443.69 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-28-2019 ACCOUNT 424YN6CXS | S061 | 39735305 | 30.08 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-29-2019 ACCOUNT 424YN6CXS | S061 | 39735306 | 221.84 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-29-2019 ACCOUNT 424YN6CXS | S061 | 39735307 | 35.72 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-30-2019 ACCOUNT 424YN6CXS | S061 | 39735308 | 73.94 |
| 05/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'APR-30-2019 ACCOUNT 424YN6CXS | S061 | 39735309 | 7.52 |
| 05/24/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728195 | 70.30 |
| 05/24/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728197 | 5.50 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/24/19 | Tran, Hong-An Nguyen<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728320 | 1.80 |
| 05/24/19 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728330 | 25.10 |
| 05/24/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728372 | 0.30 |
| 05/24/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728404 | 12.20 |
| 05/24/19 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728418 | 38.90 |
| 05/24/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728419 | 30.30 |
| 05/24/19 | Gitlin, Adam<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728441 | 0.10 |
| 05/24/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728450 | 4.60 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/24/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728461 | 5.00 |
| 05/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728483 | 257.00 |
| 05/24/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728495 | 48.80 |
| 05/24/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728499 | 30.70 |
| 05/24/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728522 | 10.40 |
| 05/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728574 | 1.30 |
| 05/24/19 | Lopez, Raul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728624 | 14.00 |
| 05/24/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728639 | 7.50 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/24/19 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728687 | 2.40 |
| 05/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728718 | 62.70 |
| 05/24/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728726 | 134.00 |
| 05/24/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728787 | 74.90 |
| 05/24/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 04/01/19-04/30/19 | S061 | 39728821 | 3.30 |
| 05/24/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'PITCHER, JUSTIN 'APR-11-2019 ACCOUNT 424YN6CXS | S061 | 39734930 | 88.92 |
| 05/24/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'PITCHER, JUSTIN 'APR-11-2019 ACCOUNT 424YN6CXS | S061 | 39734931 | 1.88 |
| 05/24/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'PITCHER, JUSTIN 'APR-18-2019 ACCOUNT 424YN6CXS | S061 | 39734947 | 1.88 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/28/19 | Goltser, Jonathan COMPUTERIZED RESEARCH INTELLIGIZE USAGE REPORT - APRIL 2019 | S061 | 39730808 | 220.44 |
| 05/28/19 | Zangrillo, Anthony COMPUTERIZED RESEARCH INTELLIGIZE USAGE REPORT - APRIL 2019 | S061 | 39730854 | 387.49 |
| 05/28/19 | Adams, Frank R. COMPUTERIZED RESEARCH INTELLIGIZE USAGE REPORT - APRIL 2019 | S061 | 39730897 | 160.02 |
| 05/28/19 | Jones, Hannah L. COMPUTERIZED RESEARCH INTELLIGIZE USAGE REPORT - APRIL 2019 | S061 | 39730934 | 7.00 |
| 05/28/19 | Broudy, Barbra J. COMPUTERIZED RESEARCH INTELLIGIZE USAGE REPORT - APRIL 2019 | S061 | 39730998 | 165.88 |
| 05/28/19 | Zangrillo, Anthony COMPUTERIZED RESEARCH INTELLIGIZE USAGE REPORT - APRIL 2019 | S061 | 39731018 | 21.43 |
| 05/01/19 | WGM, Firm DUPLICATING 109 PRINT(S) MADE IN NEW YORK BETWEEN 04/25/2019 TO 04/30/2019 | S117 | 39693009 | 10.90 |
| 05/01/19 | WGM, Firm DUPLICATING 1248 PRINT(S) MADE IN NEW YORK BETWEEN 04/24/2019 TO 04/30/2019 | S117 | 39693010 | 124.80 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/01/19 | Houston Office, H<br>DUPLICATING<br>42 PRINT(S) MADE IN HOUSTON BETWEEN 04/30/2019 TO 04/30/2019 | S117 | 39693166 | 4.20 |
| 05/08/19 | WGM, Firm<br>DUPLICATING<br>30 PRINT(S) MADE IN NEW YORK BETWEEN 05/06/2019 TO 05/06/2019 | S117 | 39694814 | 3.00 |
| 05/08/19 | WGM, Firm<br>DUPLICATING<br>1536 PRINT(S) MADE IN NEW YORK BETWEEN 05/01/2019 TO 05/07/2019 | S117 | 39695156 | 153.60 |
| 05/15/19 | WGM, Firm<br>DUPLICATING<br>941 PRINT(S) MADE IN NEW YORK BETWEEN 05/08/2019 TO 05/14/2019 | S117 | 39706149 | 94.10 |
| 05/22/19 | WGM, Firm<br>DUPLICATING<br>984 PRINT(S) MADE IN NEW YORK BETWEEN 05/15/2019 TO 05/21/2019 | S117 | 39715839 | 98.40 |
| 05/29/19 | WGM, Firm<br>DUPLICATING<br>1208 PRINT(S) MADE IN NEW YORK BETWEEN 05/22/2019 TO 05/29/2019 | S117 | 39730528 | 120.80 |
| 05/24/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 04/09/2019 - COURT CALL DEBIT LEDGER FOR 04/02/2019 THROUGH 05/01/2019 | S149 | 39732414 | 147.50 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019010118

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/24/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 04/24/2019 - COURT CALL DEBIT LEDGER FOR 04/02/2019 THROUGH 05/01/2019 | S149 | 39732416 | 72.50 |
| 05/24/19 | Karotkin, Stephen<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 04/17/2019 - STEPHEN KAROTKIN; COURT CALL DEBIT LEDGER FOR 04/02/2019 THROUGH 05/01/2019 | S149 | 39732419 | 42.50 |
| 05/24/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 04/10/2019 - COURT CALL DEBIT LEDGER FOR 04/02/2019 THROUGH 05/01/2019 | S149 | 39732432 | 125.00 |
| 05/24/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 04/23/2019 - COURT CALL DEBIT LEDGER FOR 04/02/2019 THROUGH 05/01/2019 | S149 | 39732433 | 80.00 |
| 05/24/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 04/17/2019 - COURT CALL DEBIT LEDGER FOR 04/02/2019 THROUGH 05/01/2019 | S149 | 39732439 | 35.00 |
| 05/15/19 | Kramer, Kevin<br>3 RING BINDER 5"<br>4 BINDING 3 RING (5") IN NEW YORK CITY ON 05/13/2019 18:45PM FROM UNIT 10 | S220 | 39706041 | 60.00 |

**TOTAL DISBURSEMENTS**      **$59,807.79**