# EXHIBIT D



KELLER **KB** BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $10,490.00 | + | $34,300.00 | = | **$44,790.00** |

## 00138-02 PG&E

## Omnibus and Miscellaneous Court Appearances and Preparation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/01/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 6/11/19 hearing. | JB | 2.60 | $150.00 | $390.00 |
| 06/04/2019 | A103 Draft/revise B110 Case Administration: Develop agendas for 6/11/19 and 6/12/19 hearings. | JB | 3.60 | $150.00 | $540.00 |
| 06/04/2019 | A108 Communicate (other external) B110 Case Administration: Call with L. Parada regarding July hearing. | JK | 0.10 | $650.00 | $65.00 |
| 06/05/2019 | A105 Communicate (in firm) B110 Case Administration: Call with J. Bodden regarding process for hearing agendas and binders (.5); call (.2) and email (.1) with J. Kim regarding same. | DS | 0.80 | $400.00 | $320.00 |
| 06/05/2019 | A103 Draft/revise B110 Case Administration: Revise and finalize agenda for June 11 hearing. | DS | 0.60 | $400.00 | $240.00 |
| 06/05/2019 | A104 Review/analyze B110 Case Administration: Attend to hearing binders (.8); review agendas (.5). | JK | 1.30 | $650.00 | $845.00 |
| 06/06/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Bodden regarding revisions to motion tracker drafting process (1.0); confer with J. Kim and J. Bodden regarding same (.3); confer with J. Kim regarding June 11 and June 12 hearing agendas (.1). | DS | 1.40 | $400.00 | $560.00 |
| 06/06/2019 | A103 Draft/revise B110 Case Administration: Review and revise draft agendas for June 11 (.5) and June 12 (.3) hearings. | DS | 0.80 | $400.00 | $320.00 |
| 06/06/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 6/11/19 hearing. | JB | 3.70 | $150.00 | $555.00 |
| 06/07/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim and J. Bodden regarding revisions to hearing agendas. | DS | 0.40 | $400.00 | $160.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/07/2019 | A103 Draft/revise B110 Case Administration: Revise agenda for June 11 hearing for circulation to WGM team. | DS | 0.50 | $400.00 | $200.00 |
| 06/07/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 6/11/19 hearing. | JB | 5.80 | $150.00 | $870.00 |
| 06/07/2019 | A103 Draft/revise B110 Case Administration: Review and revise agenda. | JK | 0.20 | $650.00 | $130.00 |
| 06/07/2019 | A105 Communicate (in firm) B110 Case Administration: E-mail to D. Silveira and J. Bodden regarding updates to hearings. | JK | 0.20 | $650.00 | $130.00 |
| 06/10/2019 | A104 Review/analyze B110 Case Administration: Review draft hearing agenda, provide revisions to J. Kim. | PB | 0.10 | $800.00 | $80.00 |
| 06/10/2019 | A103 Draft/revise B110 Case Administration: Develop agenda and binders for 6/11/19 hearing. | JB | 2.70 | $150.00 | $405.00 |
| 06/10/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim re revising hearing agenda re Nathan stay relief motion. | PB | 0.10 | $800.00 | $80.00 |
| 06/10/2019 | A105 Communicate (in firm) B110 Case Administration: Review Judge Docket Order re Nathan stay relief motion and correspondence with J. Kim re: effect on hearing agenda.. | TR | 0.10 | $400.00 | $40.00 |
| 06/10/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with P. Benvenutti regarding agenda. | JK | 0.10 | $650.00 | $65.00 |
| 06/10/2019 | A103 Draft/revise B110 Case Administration: Attend to hearing agenda. | JK | 0.10 | $650.00 | $65.00 |
| 06/11/2019 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Attend March 11 omnibus hearing. | TK | 1.60 | $800.00 | $1,280.00 |
| 06/12/2019 | A108 Communicate (other external) B110 Case Administration: Review transcript of June 11 omnibus hearing and correspondence with co-counsel re: same. | TR | 0.20 | $400.00 | $80.00 |
| 06/12/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Confer with J. Kim regarding June 11 hearing and issues arising therein. | TK | 0.20 | $800.00 | $160.00 |
| 06/13/2019 | A105 Communicate (in firm) B110 Case Administration: Conferences with J. Kim (.2) and J. Bodden (.3) regarding preparation of agendas for June 25 and 26 hearings. | DS | 0.50 | $400.00 | $200.00 |
| 06/13/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding agendas. | JK | 0.20 | $650.00 | $130.00 |
| 06/14/2019 | A105 Communicate (in firm) B110 Case Administration: Email with J. Bodden regarding preparation of June 25 and June 26 hearing agendas. | DS | 0.10 | $400.00 | $40.00 |
| 06/17/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim re hearing attendance. | PB | 0.10 | $800.00 | $80.00 |
| 06/17/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Bodden regarding hearing agenda for June 26. | DS | 0.20 | $400.00 | $80.00 |
| 06/17/2019 | A103 Draft/revise B110 Case Administration: Develop agendas for 6/25/19 and 6/26/19 hearings. | JB | 7.40 | $150.00 | $1,110.00 |
| 06/18/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 6/26/19 hearing. | JB | 7.80 | $150.00 | $1,170.00 |
| 06/18/2019 | A105 Communicate (in firm) B110 Case Administration: Review draft agenda and correspondence with J. Bodden re: including Herndon adversary proceeding. | TR | 0.30 | $400.00 | $120.00 |
| 06/19/2019 | A103 Draft/revise B110 Case Administration: Revise and update motion tracker spreadsheet (3.0) and agenda for June 26 hearing (2.1). | DS | 5.10 | $400.00 | $2,040.00 |
| 06/19/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Bodden regarding revisions to agenda for June 26 hearing. | DS | 0.10 | $400.00 | $40.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/20/2019 | A103 Draft/revise B110 Case Administration: Revise and update motion tracker (1.5) and agenda for June 26 hearing (2.9). | DS | 3.40 | $400.00 | $1,360.00 |
| 06/20/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 6/26/19 hearing. | JB | 7.50 | $150.00 | $1,125.00 |
| 06/20/2019 | A105 Communicate (in firm) B110 Case Administration: Correspondence and confer with D. Silveira re: stay relief items on omnibus hearing agenda. | TR | 0.20 | $400.00 | $80.00 |
| 06/20/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to Weil team regarding matters for June 26 hearing. | JK | 0.30 | $650.00 | $195.00 |
| 06/20/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding agenda and hearing preparation (.5); e-mail to J. Bodden regarding binders (.3). | JK | 0.80 | $650.00 | $520.00 |
| 06/20/2019 | A103 Draft/revise B110 Case Administration: Review and revise agenda. | JK | 0.50 | $650.00 | $325.00 |
| 06/20/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira regarding objection to relief from stay | JK | 0.10 | $650.00 | $65.00 |
| 06/21/2019 | A105 Communicate (in firm) B110 Case Administration: Call (.2) and emails (.2) with J. Bodden regarding binders for June 26 hearing (.2); calls (.2) and emails (.2) with J. Kim regarding revisions to draft agenda. | DS | 0.80 | $400.00 | $320.00 |
| 06/21/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 6/26/19 hearing. | JB | 6.20 | $150.00 | $930.00 |
| 06/21/2019 | A105 Communicate (in firm) B110 Case Administration: Correspondence with D. Silveira re: items to be added to June 26 omnibus hearing agenda. | TR | 0.20 | $400.00 | $80.00 |
| 06/21/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding agenda (.2); e-mails with D. Silveira regarding same (.2). | JK | 0.40 | $650.00 | $260.00 |
| 06/21/2019 | A103 Draft/revise B110 Case Administration: Review and revise agenda. | JK | 0.30 | $650.00 | $195.00 |
| 06/24/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 6/26/19 hearing. | JB | 7.50 | $150.00 | $1,125.00 |
| 06/24/2019 | A105 Communicate (in firm) B110 Case Administration: Correspondence with J. Kim re: status FERC-related stay relief motions with respect to omnibus hearing agenda. | TR | 0.10 | $400.00 | $40.00 |
| 06/24/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Review correspondence from attorney for Elward plaintiffs in Elward v. PG&E adversary proceeding and forward to Weil litigation team. | TR | 0.20 | $400.00 | $80.00 |
| 06/24/2019 | A103 Draft/revise B110 Case Administration: Review and revise agenda. | JK | 0.80 | $650.00 | $520.00 |
| 06/24/2019 | A105 Communicate (in firm) B110 Case Administration: E-mails to J. Bodden and D. Silveira regarding changes to agenda (.2); confer with T. Keller regarding hearing (.2). | JK | 0.40 | $650.00 | $260.00 |
| 06/25/2019 | A103 Draft/revise B110 Case Administration: Develop agenda and binders for 6/26/19 hearing. | JB | 7.30 | $150.00 | $1,095.00 |
| 06/25/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review Order re: scheduling of arguments for July 26 omnibus hearing and correspondence with Weil litigation team re same. | TR | 0.30 | $400.00 | $120.00 |
| 06/25/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Call with J. Liou regarding agenda and staffing. | JK | 0.20 | $650.00 | $130.00 |
| 06/25/2019 | A103 Draft/revise B110 Case Administration: Attend to agenda. | JK | 1.50 | $650.00 | $975.00 |
| 06/26/2019 | A101 Plan and prepare for B110 Case Administration: Prepare materials for June 26 omnibus hearing. | DS | 0.30 | $400.00 | $120.00 |
| 06/26/2019 | A109 Appear for/attend B310 Claims Administration and Objections: Attend omnibus hearing, primarily surrounding claims bar date and related issues. | TK | 5.70 | $800.00 | $4,560.00 |

| Date | Description | | Time | Rate | Fees and Expenses |
|------|-------------|---|------|------|-------------------|
| 06/26/2019 | A108 Communicate (other external) B110 Case Administration: Telephone call with CourtCall and correpondence with R. McWilliams re: arranging for appearance for June 26 omnibus hearing. | TR | 0.20 | $400.00 | $80.00 |
| 06/26/2019 | A101 Plan and prepare for B190 Other Contested Matters (excluding assumption/rejection motions): Coordinate preparation of copies of revised proposed protective orders and redline comparisons for June 26 omnibus hearing. | TR | 0.80 | $400.00 | $320.00 |
| 06/26/2019 | A101 Plan and prepare for B110 Case Administration: Coordinate preparation of copies of revised proof of claim forms for omnibus hearing. | TR | 0.70 | $400.00 | $280.00 |
| 06/26/2019 | A108 Communicate (other external) B110 Case Administration: Correspondence with e-Scribers re: preparations of expedited transcript of June 26 hearing. | TR | 0.30 | $400.00 | $120.00 |
| 06/26/2019 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Appear at June 26 omnibus hearing. | TR | 4.10 | $400.00 | $1,640.00 |
| 06/26/2019 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Attend omnibus hearing. | JK | 5.70 | $650.00 | $3,705.00 |
| 06/26/2019 | A101 Plan and prepare for B110 Case Administration: Prepare for hearing. | JK | 0.50 | $650.00 | $325.00 |
| 06/26/2019 | A105 Communicate (in firm) B110 Case Administration: Correspondence with T. Rupp regarding hearing (.1); confer with T. Keller and T. Rupp regarding preparation for July 9 hearing (.2); confer with D. Silveira regarding agenda (.5). | JK | 0.80 | $650.00 | $520.00 |
| 06/26/2019 | A101 Plan and prepare for B110 Case Administration: Prepare and file request for transcript for June 26 omnibus hearing | TR | 0.20 | $400.00 | $80.00 |
| 06/26/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Keller and J. Kim regarding preparation for July 9 hearing. | TR | 0.20 | $400.00 | $80.00 |
| 06/27/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of June 26 omnibus hearings and correspondence with co-counsel re same. | TR | 0.20 | $400.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.3 | $800.00 | $240.00 |
| Tobias Keller | Attorney | 7.5 | $800.00 | $6,000.00 |
| Jane Kim | Attorney | 14.5 | $650.00 | $9,425.00 |
| Thomas Rupp | Attorney | 8.3 | $400.00 | $3,320.00 |
| Dara Silveira | Attorney | 15.0 | $400.00 | $6,000.00 |
| Jacob Bodden | Non-Attorney | 62.1 | $150.00 | $9,315.00 |
| | | | **Fees and Expenses Subtotal** | **$34,300.00** |
| | | | **Fees and Expenses Total** | **$34,300.00** |



KELLER **KB** BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $800.00 | + | $680.00 | = | **$1,480.00** |

## 00138-03 PG&E

## Legal Research

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/05/2019 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Further research on plan support agreements and solicitation. | TR | 0.70 | $400.00 | $280.00 |
| 06/13/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Research re: issue of claim preclusion from parties prevented from litigating due to automatic stay. | TR | 1.00 | $400.00 | $400.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Thomas Rupp | Attorney | 1.7 | $400.00 | $680.00 |
| | | | **Fees and Expenses Subtotal** | **$680.00** |
| | | | **Fees and Expenses Total** | **$680.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $112,052.50 | + | $13,090.00 | = | **$125,142.50** |

## 00138-04 PG&E

## General Case Administration

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/03/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.10 | $400.00 | $40.00 |
| 06/04/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to M. Goren regarding July hearing (.1); e-mail to T. Schinckel regarding wildfire administrator order (.1). | JK | 0.20 | $650.00 | $130.00 |
| 06/05/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.40 | $400.00 | $160.00 |
| 06/05/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira re Motion Tracker project management. | JB | 0.50 | $150.00 | $75.00 |
| 06/05/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Call with Weil team regarding special hearing and bar date. | JK | 0.40 | $650.00 | $260.00 |
| 06/05/2019 | A105 Communicate (in firm) B110 Case Administration: Call with D. Silveira regarding hearing binders (.2); e-mail to D. Silveira regarding same (.1); confer with T. Keller regarding same (.1). | JK | 0.40 | $650.00 | $260.00 |
| 06/06/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas (.2); review and analyze WGM WIP (.2) and case calendar (.2). | DS | 0.60 | $400.00 | $240.00 |
| 06/06/2019 | A103 Draft/revise B110 Case Administration: Update Motion Tracker for 6/25/19 and 6/26/19 hearings. | JB | 1.30 | $150.00 | $195.00 |
| 06/06/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira (1.0) and J. Kim (0.3) regarding Motion Tracker project management. | JB | 1.30 | $150.00 | $195.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/06/2019 | A108 Communicate (other external) B110 Case Administration: Call with L. Parada regarding hearing schedule. | JK | 0.10 | $650.00 | $65.00 |
| 06/06/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Bodden regarding motion tracker (.2); confer with D. Silveira and J. Bodden regarding motion tracker (.3); confer with D. Silveira regarding hearing agendas (.1). | JK | 0.60 | $650.00 | $390.00 |
| 06/07/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.80 | $400.00 | $320.00 |
| 06/07/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly K&B and WGM call regarding WIP and upcoming motions. | DS | 0.40 | $400.00 | $160.00 |
| 06/07/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly call with Weil attorneys to discuss upcoming motions and hearings. | TR | 0.40 | $400.00 | $160.00 |
| 06/07/2019 | A105 Communicate (in firm) B110 Case Administration: Email to colleagues re correcting Prime Clerk website link for CMO. | PB | 0.10 | $800.00 | $80.00 |
| 06/07/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with Prime Clerk re correcting case website to link to most recent version of case management order. | TR | 0.10 | $400.00 | $40.00 |
| 06/07/2019 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call. | JK | 0.40 | $650.00 | $260.00 |
| 06/10/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 06/11/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.50 | $400.00 | $200.00 |
| 06/12/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 06/12/2019 | A103 Draft/revise B110 Case Administration: Revise, reorganize, and update motion tracker spreadsheet. | DS | 3.50 | $400.00 | $1,400.00 |
| 06/12/2019 | A105 Communicate (in firm) B110 Case Administration: Conferences with J. Kim regarding updates to motion tracker spreadsheet (.2); call with J. Bodden regarding same (.1). | DS | 0.30 | $400.00 | $120.00 |
| 06/12/2019 | A108 Communicate (other external) B210 Business Operations: Emails with Chevron counsel re participants in meeting with client. | PB | 0.10 | $800.00 | $80.00 |
| 06/12/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding motion tracker (.2); confer with T. Keller regarding hearing (.2). | JK | 0.40 | $650.00 | $260.00 |
| 06/13/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Rupp re process for auto-forwarding AP filings tp Weil litigation team. | PB | 0.10 | $800.00 | $80.00 |
| 06/13/2019 | A103 Draft/revise B110 Case Administration: Revise, reorganize, and update motion tracker spreadsheet. | DS | 2.70 | $400.00 | $1,080.00 |
| 06/13/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 06/13/2019 | A103 Draft/revise B110 Case Administration: Develop tracker for 6/26/19 hearing. | JB | 0.60 | $150.00 | $90.00 |
| 06/13/2019 | A103 Draft/revise B110 Case Administration: Confer with D. Silveira re motion tracker development for 6/26/19 hearing. | JB | 0.30 | $150.00 | $45.00 |
| 06/13/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with P. Benvenutti re process for auto-forwarding AP filings tp Weil litigation team. | TR | 0.10 | $400.00 | $40.00 |

| Date | Description | Tkpr | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 06/14/2019 | A103 Draft/revise B110 Case Administration: Revise, reorganize, and update motion tracker spreadsheet. | DS | 1.10 | $400.00 | $440.00 |
| 06/14/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly K&B and WGM call regarding WIP and upcoming motions. | DS | 0.30 | $400.00 | $120.00 |
| 06/14/2019 | A107 Communicate (other outside counsel) B110 Case Administration: WIP Call. | JK | 0.30 | $650.00 | $195.00 |
| 06/15/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review docket entry from court re: scheduling of Thompson/Nash stay relief motion; correspondence with Weil litigation team and D. Silveira re: same. | TR | 0.20 | $400.00 | $80.00 |
| 06/17/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 06/17/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with P. Benvenutti regarding hearing. | JK | 0.10 | $650.00 | $65.00 |
| 06/18/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.50 | $400.00 | $200.00 |
| 06/18/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with M. Goren re: preparation of notice of amended schedules | TR | 0.10 | $400.00 | $40.00 |
| 06/19/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.40 | $400.00 | $160.00 |
| 06/19/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review Elward and PERA adversary proceeding dockets and correspondence with K. Kramer and Prime Clerk re: updating case website to reflect dockets of all adversary proceedings. | TR | 0.40 | $400.00 | $160.00 |
| 06/20/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.40 | $400.00 | $160.00 |
| 06/20/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with T. Rupp (.1); conferences (multiple) with J. Bodden (.6); confer with J. Kim (.5); and emails with J. Kim regarding agenda for June 26 hearing; conferences with T. Rupp (.1) and J. Kim (.1) regarding forthcoming objection to relief from stay motions. | DS | 1.40 | $400.00 | $560.00 |
| 06/21/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.60 | $400.00 | $240.00 |
| 06/21/2019 | A103 Draft/revise B110 Case Administration: Revise and update draft agenda for June 26 hearing (.7) and motion tracker spreadsheet (.8). | DS | 1.50 | $400.00 | $600.00 |
| 06/21/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly K&B and WGM call regarding WIP and upcoming motions. | DS | 0.60 | $400.00 | $240.00 |
| 06/21/2019 | A105 Communicate (in firm) B110 Case Administration: Call with J. Kim, T. Rupp, R. Foust, L. Carens, T. Schenkel. | JB | 0.70 | $150.00 | $105.00 |
| 06/21/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly call with Weil bankruptcy attorneys to plan for upcoming filings and hearings. | TR | 0.60 | $400.00 | $240.00 |
| 06/21/2019 | A107 Communicate (other outside counsel) B110 Case Administration: WIP Call. | JK | 0.70 | $650.00 | $455.00 |
| 06/22/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 06/23/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |

| Date | Description | TK | Time | Rate | Total |
|------|-------------|----|------|------|-------|
| 06/24/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.50 | $400.00 | $200.00 |
| 06/24/2019 | A108 Communicate (other external) B110 Case Administration: Confer with vendor Clear Discovery re binder printing for 6/26/19 hearing (0.3); confer with Nationwide re binder distribution for 6/26/19 hearing (0.1). | JB | 0.40 | $150.00 | $60.00 |
| 06/25/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.70 | $400.00 | $280.00 |
| 06/25/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with Prime Clerk re: adding FERC district court appeals to case website. | TR | 0.10 | $400.00 | $40.00 |
| 06/26/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 06/26/2019 | A103 Draft/revise B110 Case Administration: Revise and update motion tracker spreadsheet. | DS | 1.30 | $400.00 | $520.00 |
| 06/26/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim regarding motion tracker spreadsheet and agenda for July 9 hearing. | DS | 0.50 | $400.00 | $200.00 |
| 06/27/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 06/28/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 06/28/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to J. Choi regarding 2001 case docket. | JK | 0.10 | $650.00 | $65.00 |
| 06/29/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.10 | $400.00 | $40.00 |
| 06/30/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.3 | $800.00 | $240.00 |
| Jane Kim | Attorney | 3.7 | $650.00 | $2,405.00 |
| Thomas Rupp | Attorney | 2.0 | $400.00 | $800.00 |
| Dara Silveira | Attorney | 22.2 | $400.00 | $8,880.00 |
| Jacob Bodden | Non-Attorney | 5.1 | $150.00 | $765.00 |
| | | | **Fees and Expenses Subtotal** | **$13,090.00** |
| | | | **Fees and Expenses Total** | **$13,090.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $88,080.00 | + | $18,120.00 | = | **$106,200.00** |

## 00138-05 PG&E

## Automatic Stay Proceedings

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/02/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review edits to motion to approve stipulation with CPUC. | TR | 0.30 | $400.00 | $120.00 |
| 06/02/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise draft opposition to Nathan stay relief motion. | PB | 1.50 | $800.00 | $1,200.00 |
| 06/03/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise draft opposition to Nathan stay relief motion (1.3); review and revise draft motion to approve stipulation with CPUC (.3); review draft Tsekerides declaration and proposes order re same (.1); | PB | 1.70 | $800.00 | $1,360.00 |
| 06/03/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to A. Tran and J. Minga re Nathan stay relief opposition, revisions to same (.1); email to K. Kramer re motion to approve CPUC stipulation, revisions to same (.1); follow-up emails re Nathan opposition (.1); telephone (voicemail) and emails with A. Tran re reaching out to Nathan attorney (.1); | PB | 0.40 | $800.00 | $320.00 |
| 06/03/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Rupp re preparation of Tsekerides declaration, proposed order for CPUC stip motion (.2); confer with T. Rupp re filing, coordination of hearing dates re FERC and CPUC motions (.1). | PB | 0.30 | $800.00 | $240.00 |
| 06/03/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti re preparation of Tsekerides declaration, proposed order for CPUC stip motion (.2); confer with P. Benvenutti re filing, coordination of hearing dates re FERC and CPUC motions (.1). | TR | 0.30 | $400.00 | $120.00 |
| 06/03/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft Declaration of T. Tsekerides in support of motion to allow CPUC relief from the automatic stay (0.8); draft proposed order granting motion (0.7). | TR | 1.50 | $400.00 | $600.00 |

| 06/03/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft notice of hearing for Motion for Relief from stay re FERC proceedings. | TR | 0.50 | $400.00 | $200.00 |
|---|---|---|---|---|---|
| 06/03/2019 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: Coordinate exhibits, prepare relief from stay cover sheet, finalize and attention to filing motion for relief from stay re: FERC proceedings. | TR | 0.80 | $400.00 | $320.00 |
| 06/03/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with T. Tsekerides and Prime Clerk re: service of FERC stay relief motion, review list of parties receiving ECF service to confirm PPAs are served. | TR | 0.40 | $400.00 | $160.00 |
| 06/04/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review case management statement in stayed state court litigation (Baywood HOA) (.1). | PB | 0.10 | $800.00 | $80.00 |
| 06/04/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Email to client, co-counsel re Baywood HOA case management statement. | PB | 0.10 | $800.00 | $80.00 |
| 06/04/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Tran, K. Bostel re possible procedure for streamlined approval of settlement of small dollar litigation matters (.2); emails with K. Kramer re Tsekerides declaration, form of order re motion to approve CPUC agreement, procedure re same (.2). | PB | 0.40 | $800.00 | $320.00 |
| 06/04/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Seals, A Tran re response to Nathan proposal re mediation. | PB | 0.20 | $800.00 | $160.00 |
| 06/04/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email from Nathan counsel proposing say relief to permit mediation. | PB | 0.10 | $800.00 | $80.00 |
| 06/04/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review draft Tsekerides declaration in support of motion to approve CPUC deal, and propose revisions to same. | PB | 0.30 | $800.00 | $240.00 |
| 06/04/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with Prime Clerk re service of FERC relief from stay motion on PPA counterparties. | TR | 0.20 | $400.00 | $80.00 |
| 06/04/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Attention to issue of whether CPUC relief from stay motion requires service on counterparties in CPUC proceedings and correspondence with K. Kramer re same. | TR | 0.20 | $400.00 | $80.00 |
| 06/05/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review updated versions of CPUC stipulation motion, declaration and related papers (.2); e-correspondence with co-counsel re CPUC stipulation and motion (.1). | PB | 0.30 | $800.00 | $240.00 |
| 06/05/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email from OCC counsel, emails with J. Minga re circulating draft opposition to Nathan stay relief motion (.1); numerous emails with co-counsel, counsel for CPUC, and clients re completing, authorization for and filing motion to approve CPUC stipulation (.3). | PB | 0.40 | $800.00 | $320.00 |
| 06/05/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with T. Rupp re authorization, logistics for filing CPUC stipulation motion. | PB | 0.10 | $800.00 | $80.00 |
| 06/05/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with J. Minga and P. Benvenutti re: local rules regarding notice period for CPUC stay relief motion and motion to approve protective order. | TR | 0.30 | $400.00 | $120.00 |
| 06/05/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft notice of hearing for CPUC stay relief motion. | TR | 0.40 | $400.00 | $160.00 |
| 06/05/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review, finalize, and attention to filing CPUC relief from stay motion and related papers. | TR | 0.60 | $400.00 | $240.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 06/05/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti re authorization, logistics for filing CPUC stipulation motion. | TR | 0.10 | $400.00 | $40.00 |
| 06/06/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze communications re City of Morgan Hill ED proceeding and partial settlement, including draft stipulation and real estate transactions order (.5); review correspondence, proposed stipulation re Danko settlement, analyze stay relief issues re same (.3). | PB | 0.80 | $800.00 | $640.00 |
| 06/06/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with C. Alegria, A. Tran and C. Gonzalez re City of Morgan Hill settlement, authority to proceed with same under real estate order. | PB | 0.40 | $800.00 | $320.00 |
| 06/06/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to A. Tran re Nathan stay relief motion (.1); telephone with A. Tran re same, Danko proposed stipulation (.1). | PB | 0.20 | $800.00 | $160.00 |
| 06/06/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to Nathan counsel declining counterproposal re stay relief. | PB | 0.10 | $800.00 | $80.00 |
| 06/06/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review, revise final version of Nathan preliminary stay opposition. | PB | 0.30 | $800.00 | $240.00 |
| 06/06/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review, revise and finalize opposition to Wendy Nathan relief from stay motion. | TR | 0.60 | $400.00 | $240.00 |
| 06/07/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails from/to J. Rome-Banks for MHP seeking stipulation on relief from stay and brief follow up. | TK | 0.20 | $800.00 | $160.00 |
| 06/07/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Respond to inquiry from counsel for Brookview MHP Investors re CPUC proceeding, stay relief. | PB | 0.20 | $800.00 | $160.00 |
| 06/08/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review court's tentative ruling on Nathan stay relief motion. | PB | 0.10 | $800.00 | $80.00 |
| 06/08/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to client, co-counsel re tentative ruling on Nathan stay relief motion. | PB | 0.10 | $800.00 | $80.00 |
| 06/10/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email from Nathan counsel re intent to proceed with stay relief hearing. | PB | 0.10 | $800.00 | $80.00 |
| 06/10/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to E. Seals, A. Tran re Nathan decision to proceed with stay relief hearing. | PB | 0.10 | $800.00 | $80.00 |
| 06/10/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with A. Tran re preparation for Nathan stay relief hearing, Aichele settlement (.2); emails with A. Tran re Aichele situation (.1). | PB | 0.30 | $800.00 | $240.00 |
| 06/10/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft email to Weil team re possible streamlined procedure for resolving stay relief motions and/or settling small value litigation. | PB | 0.30 | $800.00 | $240.00 |
| 06/11/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for hearing on Nathan stay relief motion, including review of pleadings, court decisions re automatic stay (.8); prepare for conference call re Danko (.2). | PB | 1.00 | $800.00 | $800.00 |
| 06/11/2019 | A109 Appear for/attend B140 Relief from Stay/Adequate Protection Proceedings: Attend hearing on Nathan stay relief motion, including local travel to/from bankruptcy court and post-hearing conference with co-counsel. | PB | 1.50 | $800.00 | $1,200.00 |
| 06/11/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with T. Rupp pre- and post hearing re Nathan stay relief motion, implications. | PB | 0.10 | $800.00 | $80.00 |

| Date | Description | Tkpr | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06/11/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with S. Schirle, G. Guerra, A. Tran re Danko and similar stay relief stipulations (.4); conference call with E. Seals, T. Smith, A. Tran re Nathan hearing, outcome and implications (.2). | PB | 0.60 | $800.00 | $480.00 |
| 06/11/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with A. Tran re revisions to Danko stipulation (.1); telephone with G. Gough re Aichle situation, requisite approvals; and email to A. Tran and K. Bostel re same (.3). | PB | 0.40 | $800.00 | $320.00 |
| 06/11/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft revisions to Danko automatic stay stipulation and transmit via email to A. Tran. | PB | 0.90 | $800.00 | $720.00 |
| 06/11/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Real Estate Transactions order re possible applicability to Aichele situation. | PB | 0.10 | $800.00 | $80.00 |
| 06/11/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti pre- and post hearing re Nathan stay relief motion, implications. | TR | 0.10 | $400.00 | $40.00 |
| 06/12/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Tran, K. Bostel re Aichele situation, arranging call re same (.1); emails with A. Tran re revisions to Nathan proposed order on limited stay relief (.1). | PB | 0.20 | $800.00 | $160.00 |
| 06/12/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from Nathan's counsel, proposed form of order on stay relief. | PB | 0.10 | $800.00 | $80.00 |
| 06/13/2019 | A101 Plan and prepare for B210 Business Operations: Prepare for call with co-counsel re Aichele situation. | PB | 0.20 | $800.00 | $160.00 |
| 06/13/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Call with A. Tran and K. Bostel re approach to Aichele situation (.1); follow-up emails re same (.1); telephone with G. Gough re same, direction (.2). | PB | 0.40 | $800.00 | $320.00 |
| 06/13/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and finalize draft Danko stipulation. | PB | 0.20 | $800.00 | $160.00 |
| 06/13/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to S. Schirle and G. Guerra transmitting re revised draft of Danko stipulation. | PB | 0.10 | $800.00 | $80.00 |
| 06/13/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Tran re Danko stipulation (.1). | PB | 0.10 | $800.00 | $80.00 |
| 06/14/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with C. Alegria re continuance of Thompson and Nash stay relief hearing (.1); telephone with M. Sweeney re scheduling Valero mediation (.2); emails with M. Sweeney re same, discussion with Valero counsel (.3). | PB | 0.60 | $800.00 | $480.00 |
| 06/14/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone, emails with R. Lapping (Valero counsel) re scheduling of mediation (.3); emails with Nathan counsel re authorization to submit stay relief order (.1). | PB | 0.40 | $800.00 | $320.00 |
| 06/14/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with A. Tran, T. Tsekerides re bankruptcy counsel participation in, timing of proposed Valero mediation (.2); emails with A. Tran re approval of Nathan form of order, authorization to submit (.1). | PB | 0.30 | $800.00 | $240.00 |
| 06/14/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review entered order on Nathan stay relief motion. | TR | 0.10 | $400.00 | $40.00 |
| 06/17/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Review email from Valero counsel re mediation, and email to M. Sweeney re same, clarification (.1); review client emails re TCC changes to CPUC stipulation (.1). | PB | 0.20 | $800.00 | $160.00 |

| 06/17/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with co-counsel re client's proposed approach to settlement of selected tort claims (.1); emails from, telephone with K. Kramer re TCC and UCC approval of CPUC stipulation, procedure for confirming same (.1); follow-up email to K. Kramer re same (.1). | PB | 0.30 | $800.00 | $240.00 |
|---|---|---|---|---|---|
| 06/18/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review stay relief motion filed by Adam Cronin and correspondence with Weil litigation group re: same. | TR | 0.30 | $400.00 | $120.00 |
| 06/18/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with A. Tran re: time for Debtors to file response to Thompson/Nash stay relief motion. | TR | 0.30 | $400.00 | $120.00 |
| 06/19/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with T. Tsekerides re: deadline to respond to PPA motions for relief from stay. | TR | 0.30 | $400.00 | $120.00 |
| 06/19/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review notice of vacating hearing on Thompson/Nash stay relief motion and correspondence with A. Tran re same. | TR | 0.20 | $400.00 | $80.00 |
| 06/19/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review joinders and oppositions filed regarding Debtors' and PPAs' stay relief motions regarding FERC proceedings and correspondence with Weil litigation team re same. | TR | 0.50 | $400.00 | $200.00 |
| 06/20/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review docket entry dropping Thompson/Nash stay relief motion and correspondence with Weil litigation team re same. | TR | 0.10 | $400.00 | $40.00 |
| 06/20/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Review Judge Docket Order regarding CPUC motion and correspondence with Weil litigation team and D. Silveira re same. | TR | 0.10 | $400.00 | $40.00 |
| 06/20/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review opposition and joinders of Vantage Wind Energy filed re FERC-related stay relief motions. | TR | 0.20 | $400.00 | $80.00 |
| 06/21/2019 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: Review, finalize and attention to filing debtor's reply in support of relief from stay motion and opposition to PPA motion for relief from stay. | TR | 0.40 | $400.00 | $160.00 |
| 06/22/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review Judge Docket Order dropping three FERC-related stay relief motions from calendar and correspondence with Weil litigators re same. | TR | 0.20 | $400.00 | $80.00 |
| 06/24/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Multiple emails with A. Coon at Miller Star (.2) and call/emails with M. Goren (.1) regarding application of stay to compliance with state appellate orders on status updates. | TK | 0.30 | $800.00 | $240.00 |
| 06/24/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review entered order on FERC-related stay relief motions. | TR | 0.20 | $400.00 | $80.00 |
| 06/25/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft insert for status update in CA court of appeal demand for update on stay. | TK | 0.50 | $800.00 | $400.00 |
| 06/25/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Coon, Miller Starr, regarding support re status of stay on pending CA court of appeal matters. | TK | 0.20 | $800.00 | $160.00 |
| 06/27/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review proposed order granting CPUC relief from stay motion and correspondence with K. Kramer re: same. | TR | 0.30 | $400.00 | $120.00 |

| 06/28/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Tran, client re scheduling Valero mediation. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 16.7 | $800.00 | $13,360.00 |
| Tobias Keller | Attorney | 1.2 | $800.00 | $960.00 |
| Thomas Rupp | Attorney | 9.5 | $400.00 | $3,800.00 |
| | | | **Fees and Expenses Subtotal** | **$18,120.00** |
| | | | **Fees and Expenses Total** | **$18,120.00** |



KELLER **KB** BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $24,049.00 | + | $3,015.00 | = | **$27,064.00** |

## 00138-06 PG&E

## Initial Debtor Interview, Meeting of Creditors and Creditor Inquiries

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/06/2019 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors: E-mail to M. Goren regarding MOR motion (.1), review e-mails from Weil and Alix regarding same (.3). | JK | 0.40 | $650.00 | $260.00 |
| 06/06/2019 | A103 Draft/revise B150 Meetings of and Communications with Creditors: Draft revised MOR order. | JK | 0.50 | $650.00 | $325.00 |
| 06/13/2019 | A104 Review/analyze B110 Case Administration: Revise MOR order. | JK | 0.10 | $650.00 | $65.00 |
| 06/14/2019 | A103 Draft/revise B110 Case Administration: Revise MOR order and draft notice of request for entry by default. | JK | 1.00 | $650.00 | $650.00 |
| 06/14/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to M. Goren regarding MOR order. | JK | 0.10 | $650.00 | $65.00 |
| 06/14/2019 | A108 Communicate (other external) B110 Case Administration: E-mails with US Trustee regarding MOR order. | JK | 0.20 | $650.00 | $130.00 |
| 06/18/2019 | A103 Draft/revise B110 Case Administration: Draft notice of filing supplement to amended schedule G. | TR | 0.40 | $400.00 | $160.00 |
| 06/18/2019 | A103 Draft/revise B110 Case Administration: Revise notice of schedule amendment. | JK | 0.30 | $650.00 | $195.00 |
| 06/20/2019 | A103 Draft/revise B110 Case Administration: Finalize and file request for entry by default. | JK | 0.20 | $650.00 | $130.00 |
| 06/20/2019 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors: E-mails to client regarding voicemail from customer. | JK | 0.20 | $650.00 | $130.00 |
| 06/20/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: E-mails to T. Laffredi regarding voicemail from customer. | JK | 0.10 | $650.00 | $65.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|------|-------------|------------|------|------|--------|
| 06/21/2019 | A108 Communicate (other external) B110 Case Administration: Voicemails to chambers regarding MOR order (.2); e-mail to T. Laffredi regarding inquiry from customer (.1). | JK | 0.30 | $650.00 | $195.00 |
| 06/21/2019 | A106 Communicate (with client) B110 Case Administration: E-mails to client regarding inquiry from customer. | JK | 0.10 | $650.00 | $65.00 |
| 06/21/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to M. Goren regarding MOR order. | JK | 0.10 | $650.00 | $65.00 |
| 06/24/2019 | A108 Communicate (other external) B110 Case Administration: E-mail to T. Laffredi regarding update to inquiry from customer (.1); e-mail to D. Brar regarding proposed order to MOR motion (.2). | JK | 0.30 | $650.00 | $195.00 |
| 06/26/2019 | A103 Draft/revise B110 Case Administration: Review and final MOR for 6.27.2019 filing and emails with client re same. | TK | 0.20 | $800.00 | $160.00 |
| 06/27/2019 | A103 Draft/revise B110 Case Administration: Prepare and file MOR for May 2019. | TK | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 0.4 | $800.00 | $320.00 |
| Jane Kim | Attorney | 3.9 | $650.00 | $2,535.00 |
| Thomas Rupp | Attorney | 0.4 | $400.00 | $160.00 |
| | | | **Fees and Expenses Subtotal** | **$3,015.00** |
| | | | **Fees and Expenses Total** | **$3,015.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $27,516.00 | + | $9,800.00 | = | **$37,316.00** |

## 00138-07 PG&E

## Professional Retention and Compensation- Keller & Benvenutti LLP

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/03/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Call, emails with T. Smith at PG&E regarding budgeting exercise. | TK | 0.20 | $800.00 | $160.00 |
| 06/03/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze K&B April bills in preparation for drafting monthly fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 06/03/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare certificate of no objection for K&B March fee statement. | TR | 0.40 | $400.00 | $160.00 |
| 06/03/2019 | A101 Plan and prepare for B160 Fee/Employment Applications: File certificate of no objection regarding K&B fee statement. | JK | 0.10 | $650.00 | $65.00 |
| 06/04/2019 | A104 Review/analyze B160 Fee/Employment Applications: Pull and prepare April fee spreadsheet for monthly fee application (.2); review expenses to be charged to client (.2). | TK | 0.40 | $800.00 | $320.00 |
| 06/05/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze K&B April bills in preparation for drafting monthly fee statement. | DS | 1.00 | $400.00 | $400.00 |
| 06/05/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft K&B April monthly fee statement. | DS | 1.30 | $400.00 | $520.00 |
| 06/05/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller regarding K&B April bills. | DS | 0.20 | $400.00 | $80.00 |
| 06/05/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and mark up April fee statement (0.2); analyze outstanding copy (ClearDIscovery) and trancript (eScriber) invoices and process (0.3). | TK | 0.50 | $800.00 | $400.00 |
| 06/05/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with D. Silveira regarding April fee statement. | TK | 0.10 | $800.00 | $80.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 06/06/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller regarding K&B April fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 06/06/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise and finalize K&B April fee statement. | DS | 1.90 | $400.00 | $760.00 |
| 06/06/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer and emails with D. Silveira regarding April fee application. | TK | 0.20 | $800.00 | $160.00 |
| 06/06/2019 | A104 Review/analyze B160 Fee/Employment Applications: Final review of April fee application and attachments. | TK | 0.30 | $800.00 | $240.00 |
| 06/11/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails from/to client, C. Hostetler, regarding billing procedures and Collaborati implementation. | TK | 0.20 | $800.00 | $160.00 |
| 06/12/2019 | A104 Review/analyze B160 Fee/Employment Applications: Work on budgeting for June (0.3); review LEDE and UTBMS requirements for Collaborati in anticipation of meeting with D. Silveira (0.2). | TK | 0.50 | $800.00 | $400.00 |
| 06/12/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Conferences with T. Keller regarding procedures for Collaborati billing system. | DS | 0.30 | $400.00 | $120.00 |
| 06/12/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with D. Silveira regarding Collaborati engagement and compliance. | TK | 0.30 | $800.00 | $240.00 |
| 06/14/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with J. Bodden regarding expense receipts for K&B April fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 06/14/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Further follow up with client regarding billing and payment protocols. | TK | 0.20 | $800.00 | $160.00 |
| 06/17/2019 | A103 Draft/revise B160 Fee/Employment Applications: Fee application preparation. | JK | 0.10 | $650.00 | $65.00 |
| 06/21/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with J. Bodden regarding April expenses. | DS | 0.20 | $400.00 | $80.00 |
| 06/21/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review prior budgets and prepare same for disclosure to client by June 21 deadline. | TK | 0.40 | $800.00 | $320.00 |
| 06/24/2019 | A104 Review/analyze B160 Fee/Employment Applications: Pull and coordinate K&B May time downloads for analysis and collection. | TK | 0.30 | $800.00 | $240.00 |
| 06/24/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with client regarding Collaborati requirements and compliance. | TK | 0.10 | $800.00 | $80.00 |
| 06/26/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze K&B May bills in preparation for drafting monthly fee statement. | DS | 0.80 | $400.00 | $320.00 |
| 06/26/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft CNO for April monthly fee statement. | DS | 0.20 | $400.00 | $80.00 |
| 06/27/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise and mark up K&B May bills (3.7); draft CNO for April monthly fee statement (.1). | DS | 3.80 | $400.00 | $1,520.00 |
| 06/27/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller, J. Kim, and staff regarding client and fee examiner billing procedures (.6); brief conferences with T. Keller regarding May K&B bills (.1); emails with T. Keller regarding CNO for K&B April fees (.1). | DS | 0.80 | $400.00 | $320.00 |
| 06/27/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Team meeting with J. Kim and D. Silveira regarding billing processes, including monthly and interim fee applications, fee examiner compliance, and Collaborati submissions. | TK | 0.60 | $800.00 | $480.00 |
| 06/27/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Call with C. Hostetler, T. Keller, and staff regarding Collaborati billing procedures. | DS | 0.40 | $400.00 | $160.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 06/27/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Call with C. Hostetler, D. Silveira regarding billing protocols with client and Collaborati (.4); emails regarding same (0.1). | TK | 0.50 | $800.00 | $400.00 |
| 06/27/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Mtg with T. Keller and D. Silveira regarding billing. | JK | 0.60 | $650.00 | $390.00 |
| 06/28/2019 | A103 Draft/revise B160 Fee/Employment Applications: Finalize and file CNO re April fee statement (.1); revise K&B May bills (.3). | DS | 0.40 | $400.00 | $160.00 |
| 06/28/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller regarding K&B May bills (.1); emails with T. Keller and staff regarding Fee Examiner's information request (.1). | DS | 0.20 | $400.00 | $80.00 |
| 06/28/2019 | A101 Plan and prepare for B160 Fee/Employment Applications: Prepare billing spreadsheets in response to Fee Examiner's request. | DS | 1.40 | $400.00 | $560.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 4.8 | $800.00 | $3,840.00 |
| Jane Kim | Attorney | 0.8 | $650.00 | $520.00 |
| Thomas Rupp | Attorney | 0.4 | $400.00 | $160.00 |
| Dara Silveira | Attorney | 13.2 | $400.00 | $5,280.00 |
| | | | **Fees and Expenses Subtotal** | **$9,800.00** |
| | | | **Fees and Expenses Total** | **$9,800.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $38,911.00 | + | $18,720.00 | = | **$57,631.00** |

## 00138-08 PG&E

## Professional Retention and Compensation- Other Professionals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/04/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review, revise and finalize stipulation with TCC regarding KPMG and Mofo retention applications. | TK | 0.30 | $800.00 | $240.00 |
| 06/04/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with L. Carens and K&B team regarding stipulation with TCC on Mofo and KPMG. | TK | 0.20 | $800.00 | $160.00 |
| 06/04/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft stipulation and proposed order extending time for TCC to respond to KPMG and MoFo Applications. | TR | 0.60 | $400.00 | $240.00 |
| 06/04/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare stipulation and proposed order with California State Agencies re: extending time to respond to Deloitte application. | TR | 0.40 | $400.00 | $160.00 |
| 06/04/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review stipulations and proposed order regarding retention applications extension. | JK | 0.20 | $650.00 | $130.00 |
| 06/04/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails to T. Rupp regarding retention application extension stipulation. | JK | 0.10 | $650.00 | $65.00 |
| 06/04/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail to L. Carens regarding retention application extension stipulation. | JK | 0.10 | $650.00 | $65.00 |
| 06/05/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with S. McNutt and B. Markell (.2) and client (.2) regarding payment of examiner's fees. | TK | 0.40 | $800.00 | $320.00 |
| 06/05/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise, finalize and attention to uploading stipulation with California State Agencies extending time to respond to Deloitte & Touche Application. | TR | 0.60 | $400.00 | $240.00 |
| 06/05/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft stipulation and proposed order extending time for United States Trustee to respond to Deloitte retention application. | TR | 0.50 | $400.00 | $200.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/05/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing monthly statement of Weil, Gotshal & Manges. | TR | 0.20 | $400.00 | $80.00 |
| 06/06/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing retention application for Morrison & Foerster. | TR | 0.40 | $400.00 | $160.00 |
| 06/06/2019 | A111 Other B160 Fee/Employment Applications: Review supplemental Groom declaration and proposed order granting retention application, finalize, file and upload. | TR | 0.30 | $400.00 | $120.00 |
| 06/06/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with S. Bodner regarding fee examiner protocol (.1); e-mail to P. Zumbro regarding e-mail from US Trustee regarding expert witnesses (.1); call with L. Carens regarding KPMG retention (.1). | JK | 0.30 | $650.00 | $195.00 |
| 06/06/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Call with A. Vara regarding expert witnesses. | JK | 0.20 | $650.00 | $130.00 |
| 06/06/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attend to filing of OCP statement of compliance. | JK | 0.20 | $650.00 | $130.00 |
| 06/07/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft notice of continued hearing on Deloitte application (.3); correspondence with R. Foust re same (.2); revise and finalize and attention to filing (.2). | TR | 0.70 | $400.00 | $280.00 |
| 06/07/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Correspondence with P. Pascuzzi (.1) and telephone call with chambers re resolution of state agencies' objection to KPMG retention application (.1). | TR | 0.20 | $400.00 | $80.00 |
| 06/07/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review, revise, finalize and attention to filing notice of revised proposed order re KPMG application. | TR | 0.30 | $400.00 | $120.00 |
| 06/07/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with Cravath regarding expert engagement (.4); call with S. Bodner regarding retained professionals (.2). | JK | 0.60 | $650.00 | $390.00 |
| 06/07/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft notice of revised proposed order regarding KPMG. | JK | 0.30 | $650.00 | $195.00 |
| 06/07/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: E-mail to A. Vara regarding expert engagement. | JK | 0.20 | $650.00 | $130.00 |
| 06/10/2019 | A105 Communicate (in firm) B170 Fee/Employment Objections: Confer with J. Kim regarding resolution of KPMG disputes and MoFo retention. | TK | 0.20 | $800.00 | $160.00 |
| 06/10/2019 | A104 Review/analyze B160 Fee/Employment Applications: Prepare for hearing, including review relevant papers, on retention of KPMG and Morrison & Foerster. | TK | 1.80 | $800.00 | $1,440.00 |
| 06/10/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller regarding KPMG and MoFo retention issues. | JK | 0.20 | $650.00 | $130.00 |
| 06/11/2019 | A101 Plan and prepare for B160 Fee/Employment Applications: Final preparation for KPMG hearing. | TK | 0.40 | $800.00 | $320.00 |
| 06/11/2019 | A103 Draft/revise B160 Fee/Employment Applications: Final and upload KPMG and Mofo retention orders. | TK | 0.40 | $800.00 | $320.00 |
| 06/12/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare and file notice of continued hearing on Deloitte application. | TR | 0.30 | $400.00 | $120.00 |
| 06/12/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review OCP notice. | JK | 0.20 | $650.00 | $130.00 |
| 06/13/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with S. McNutt for fee examiner regarding protocols and follow up. | TK | 0.10 | $800.00 | $80.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/13/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and mark up proposed fee protocol from examiner. | TK | 0.50 | $800.00 | $400.00 |
| 06/13/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller regarding Fee Examiner Protocol. | DS | 0.10 | $400.00 | $40.00 |
| 06/13/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze Fee Examiner Protocol. | DS | 0.20 | $400.00 | $80.00 |
| 06/13/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with J. Kim (0.2) and D. Sliveira (0.1) regarding proposed fee examiner protocols. | TK | 0.30 | $800.00 | $240.00 |
| 06/13/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller regarding fee protocol. | JK | 0.20 | $650.00 | $130.00 |
| 06/13/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attend to filing of OCP notice (.5); review KPMG fee statement (.3). | JK | 0.80 | $650.00 | $520.00 |
| 06/13/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with L. Carens and R. Foust regarding KPMG statement. | JK | 0.30 | $650.00 | $195.00 |
| 06/14/2019 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections: Emails with Weil and Milbank regarding engagement with examiner on objection procedure. | TK | 0.10 | $800.00 | $80.00 |
| 06/14/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review Jenner retention supplemental declaration (.2); attend to filing of KPMG fee statement (.7). | JK | 0.90 | $650.00 | $585.00 |
| 06/17/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review application to employ counsel for fee examiner and related papers. | TK | 0.30 | $800.00 | $240.00 |
| 06/17/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with P. Benvenutti (.1), T. Rupp (.2), and J. Kim (.1) regarding examiner motion to employ counsel and conflict issue. | TK | 0.40 | $800.00 | $320.00 |
| 06/17/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller re: employment application of counsel to fee examiner. | TR | 0.20 | $400.00 | $80.00 |
| 06/17/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller re examiner retention of counsel. | PB | 0.10 | $800.00 | $80.00 |
| 06/17/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller regarding fee examiner motion to employ counsel. | JK | 0.10 | $650.00 | $65.00 |
| 06/17/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail to J. Pitcher regarding fee examiner protocol (.1); e-mail to R. Foust regarding claims agent list (.1); e-mail to R. Foust regarding 327(e) professionals (.3). | JK | 0.50 | $650.00 | $325.00 |
| 06/17/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Call with D. Brar regarding claims agent list. | JK | 0.10 | $650.00 | $65.00 |
| 06/18/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Rupp (.2) and J. Kim (.1) regarding S. McNutt employment application. | TK | 0.30 | $800.00 | $240.00 |
| 06/18/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare, revise and finalize first draft statement regarding retention of counsel for Fee Examiner. | TK | 0.60 | $800.00 | $480.00 |
| 06/18/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller re: K&B Statement re: application to employ counsel to fee examiner | TR | 0.20 | $400.00 | $80.00 |
| 06/18/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review draft K&B statement re: application to employ fee examiner. | TR | 0.30 | $400.00 | $120.00 |
| 06/18/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Confer with T. Smith, PG&E, and follow up email re issues surrounding McNutt retention. | TK | 0.20 | $800.00 | $160.00 |

| Date | Description | TK | Time | Rate | Amount |
|------|-------------|-----|------|------|--------|
| 06/18/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call among debtors' counsel, committee counsel, regarding fee review protocol. | TK | 1.00 | $800.00 | $800.00 |
| 06/18/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review, finalize and attention to filing retention applications for Berman Todderud and Coblentz Patch Duffy & Bass. | TR | 0.90 | $400.00 | $360.00 |
| 06/18/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with J. Liou regarding bankruptcy local guidelines (.7); e-mail to J. Liou regarding same (.1); call with professionals regarding fee protocol (1.0); call with S. Bodner regarding fee statement (.2). | JK | 2.00 | $650.00 | $1,300.00 |
| 06/18/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller regarding S. McNutt employment application. | JK | 0.10 | $650.00 | $65.00 |
| 06/18/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review statement regarding S. McNutt employment application (.1); prepare and file Alix fee statement (1.0). | JK | 1.10 | $650.00 | $715.00 |
| 06/19/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attend to filing of Cravath fee statement. | JK | 0.50 | $650.00 | $325.00 |
| 06/20/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails from/to S. Goldman, Munger Tolles, regarding compliance with monthly fee requirements. | TK | 0.30 | $800.00 | $240.00 |
| 06/24/2019 | A104 Review/analyze B160 Fee/Employment Applications: Analyze Cravath markup to Fee Examiner rules against precedent and TSK markup. | TK | 0.30 | $800.00 | $240.00 |
| 06/25/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review local rules and ASARCO decision in connection with fee examiner protocol, and revise/mark up same. | TK | 1.10 | $800.00 | $880.00 |
| 06/25/2019 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections: Call from O. Katz, Sheppard, regarding request for waiver of conflict to represent adverse party. | TK | 0.20 | $800.00 | $160.00 |
| 06/25/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review Lazard fee statement. | JK | 0.20 | $650.00 | $130.00 |
| 06/25/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: E-mails to B. Dunn regarding fee statement. | JK | 0.20 | $650.00 | $130.00 |
| 06/26/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review additional comments to Fee Examiner protocol from Cravath, Weil and Milbank. | TK | 0.40 | $800.00 | $320.00 |
| 06/26/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare and file Lazard fee statement. | JK | 0.70 | $650.00 | $455.00 |
| 06/27/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Prepare for (0.1) and attend (1.0) call with Fee Examiner and counsel regarding protocol. | TK | 1.10 | $800.00 | $880.00 |
| 06/27/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Review T. Keller report on conference call with fee examiner and other professionals. | PB | 0.10 | $800.00 | $80.00 |
| 06/27/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attend to KPMG fee statement. | JK | 0.90 | $650.00 | $585.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.2 | $800.00 | $160.00 |
| Tobias Keller | Attorney | 10.9 | $800.00 | $8,720.00 |
| Jane Kim | Attorney | 11.2 | $650.00 | $7,280.00 |
| Thomas Rupp | Attorney | 6.1 | $400.00 | $2,440.00 |
| Dara Silveira | Attorney | 0.3 | $400.00 | $120.00 |

| | |
|---|---|
| **Fees and Expenses Subtotal** | $18,720.00 |
| **Fees and Expenses Total** | $18,720.00 |



KELLER **KB** BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $7,874.00 | + | $720.00 | = | $8,594.00 |

## 00138-09 PG&E

## Financing and Cash Collateral

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/07/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Emails with J. Joseph regarding potential financing lease transaction (0.2); call from T. Dillman, Latham, re exit financing proposal and background on Lazard outreach (0.5). | TK | 0.70 | $800.00 | $560.00 |
| 06/17/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Review email from Nixon Peabody regarding financing costs. | TK | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 0.9 | $800.00 | $720.00 |
| | | | Fees and Expenses Subtotal | $720.00 |
| | | | Fees and Expenses Total | $720.00 |



KELLER **KB** BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $24,394.00 | + | $7,505.00 | = | **$31,899.00** |

## 00138-14 PG&E

## Employee Matters

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/04/2019 | A103 Draft/revise B260 Board of Directors Matters: Prepare notice of hearing on D&O insurance motion. | JK | 0.20 | $650.00 | $130.00 |
| 06/05/2019 | A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with L. Stenfeldt regarding retirees. | JK | 0.40 | $650.00 | $260.00 |
| 06/05/2019 | A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: E-mail to Weil team regarding call from L. Stenfeldt. | JK | 0.30 | $650.00 | $195.00 |
| 06/06/2019 | A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with L. Stenfeldt regarding retirees. | JK | 0.20 | $650.00 | $130.00 |
| 06/06/2019 | A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: E-mail to J. Clarrey and Weil regarding retiree schedules. | JK | 0.20 | $650.00 | $130.00 |
| 06/09/2019 | A103 Draft/revise B220 Employee Benefits/Pensions: Update notice of hearing on CEO and KEIP motions. | JK | 0.10 | $650.00 | $65.00 |
| 06/10/2019 | A104 Review/analyze B220 Employee Benefits/Pensions: Review, finalize and attention to filing D&O Insurance Motion | TR | 0.70 | $400.00 | $280.00 |
| 06/10/2019 | A103 Draft/revise B260 Board of Directors Matters: Review and attend to filing of D&O motion. | JK | 1.00 | $650.00 | $650.00 |
| 06/17/2019 | A105 Communicate (in firm) B220 Employee Benefits/Pensions: Confer with J. Kim regarding status of and approach to various employment-related motions including KEIP, CEO compensation, and D&O insurance. | TK | 0.20 | $800.00 | $160.00 |
| 06/17/2019 | A103 Draft/revise B220 Employee Benefits/Pensions: Review and mark up draft of CEO compensation terms motion. | TK | 0.80 | $800.00 | $640.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 06/17/2019 | A105 Communicate (in firm) B220 Employee Benefits/Pensions: Confer with T. Keller regarding CEO, KEIP and D&O motions. | JK | 0.20 | $650.00 | $130.00 |
| 06/17/2019 | A103 Draft/revise B220 Employee Benefits/Pensions: Review KEIP motion. | JK | 2.40 | $650.00 | $1,560.00 |
| 06/19/2019 | A103 Draft/revise B220 Employee Benefits/Pensions: Draft notices of hearing on KEIP Motion and CEO Employment Motion. | TR | 0.50 | $400.00 | $200.00 |
| 06/19/2019 | A104 Review/analyze B220 Employee Benefits/Pensions: Review further revisions to CEO compensation motion. | TK | 0.20 | $800.00 | $160.00 |
| 06/19/2019 | A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with L. Carens regarding revisions to CEO compensation motion and filing of same. | TK | 0.10 | $800.00 | $80.00 |
| 06/19/2019 | A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Telephone calls and correspondence with L. Carens and Prime Clerk re timing of filing CEO employment motion. | TR | 0.50 | $400.00 | $200.00 |
| 06/19/2019 | A105 Communicate (in firm) B220 Employee Benefits/Pensions: Confer with T. Keller regarding CEO motion. | JK | 0.10 | $650.00 | $65.00 |
| 06/19/2019 | A103 Draft/revise B220 Employee Benefits/Pensions: Attend to filing of CEO motion and KEIP motion (3.2); prepare notice of hearing on CEO and KEIP motions (.3). | JK | 3.50 | $650.00 | $2,275.00 |
| 06/19/2019 | A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: E-mails to Weil team regarding e-mail from L. Stenfeldt regarding retiree claims (.1+.1). | JK | 0.20 | $650.00 | $130.00 |
| 06/19/2019 | A108 Communicate (other external) B220 Employee Benefits/Pensions: E-mail to L. Stenfeldt regarding retiree claims. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 1.3 | $800.00 | $1,040.00 |
| Jane Kim | Attorney | 8.9 | $650.00 | $5,785.00 |
| Thomas Rupp | Attorney | 1.7 | $400.00 | $680.00 |
| | | | **Fees and Expenses Subtotal** | **$7,505.00** |
| | | | **Fees and Expenses Total** | **$7,505.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $26,167.00 | + | $3,385.00 | = | **$29,552.00** |

## 00138-15 PG&E

## Supplier Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/03/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Stipulation with AECOM re scheduling, and email to K. Kramer with comments re same. | PB | 0.20 | $800.00 | $160.00 |
| 06/03/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with L. Vizcarra for Imperial Irrigation District regarding claim issues. | TK | 0.20 | $800.00 | $160.00 |
| 06/05/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review emails from K. Kramer, AECOM counsel, JH Kelly counsel re finalizing order for remand. | PB | 0.10 | $800.00 | $80.00 |
| 06/06/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Review and respond to email from putative whistleblower re ACS claim (0.2); follow up with client (0.1); emails with L. Vizcarra re IID claim and call thereon (0.1). | TK | 0.40 | $800.00 | $320.00 |
| 06/07/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with T. Smith regarding ACS claim issue. | TK | 0.10 | $800.00 | $80.00 |
| 06/11/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review emails re preparation of, and review draft scheduling stipulation (AECOM adversary proceeding) and brief conference with T. Rupp re same (.2); download remand order and transmit to Weil team (.1). | PB | 0.20 | $800.00 | $160.00 |
| 06/11/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Emails, confer with T. Rupp re filing AECOM stipulation and order. | PB | 0.10 | $800.00 | $80.00 |
| 06/11/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with K. Kramer, AECOM counsel re finalizing, filing AECOM stipulation and order (.1); telephone with K. Kramer re follow-up on scheduling stipulation, remand order (.1). | PB | 0.20 | $800.00 | $160.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 06/11/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti re filing AECOM stipulation and order. | TR | 0.10 | $400.00 | $40.00 |
| 06/12/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Calls, emails with P. Munoz, Reed Smith, re Paradise Irrigation District. | TK | 0.30 | $800.00 | $240.00 |
| 06/12/2019 | A106 Communicate (with client) B120 Asset Analysis and Recovery: Telephone call and correspondence with Cesar Alegria re: mechanics' lien claims of Tulsa Inspection Resources. | TR | 0.30 | $400.00 | $120.00 |
| 06/12/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review entered order re AECOM stipulation. | TR | 0.10 | $400.00 | $40.00 |
| 06/12/2019 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors: E-mail to D. Lorenzo and M. Goren regarding supplier letter. | JK | 0.10 | $650.00 | $65.00 |
| 06/13/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with P. Califano re Hanfield contracts. | TK | 0.10 | $800.00 | $80.00 |
| 06/14/2019 | A108 Communicate (other external) B210 Business Operations: Emails, telephone with Chevron counsel re concerns re emergency suspension of power. | PB | 0.20 | $800.00 | $160.00 |
| 06/14/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Telephone call and correspondence with M. Fink re: agreement with Tulsa Inspection Services re removal of certain liens; correspondence with D. Lorenzo re same. | TR | 0.60 | $400.00 | $240.00 |
| 06/14/2019 | A106 Communicate (with client) B210 Business Operations: Correspondence and telephone call with C. Alegria re communications with Tulsa Inspection Services for proposals for removal of certain liens. | TR | 0.50 | $400.00 | $200.00 |
| 06/19/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Call from J. Kraynak at Rentokil/Ambius regarding claims. | TK | 0.20 | $800.00 | $160.00 |
| 06/20/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails from/to P. Califano for Hanford ARC regarding treatment of claims. | TK | 0.20 | $800.00 | $160.00 |
| 06/20/2019 | A108 Communicate (other external) B250 Real Estate: Telephone call with C. Alegria and counsel for Tulsa Inspection Services, re: proposal to remove mechanics liens. | TR | 0.50 | $400.00 | $200.00 |
| 06/24/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails from/to K. McDonough for KFTR/KABE et al. television stations regarding claims and status. | TK | 0.10 | $800.00 | $80.00 |
| 06/26/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with client and P. Califano for Hanford re claims treatment. | TK | 0.20 | $800.00 | $160.00 |
| 06/26/2019 | A106 Communicate (with client) B210 Business Operations: Telephone calls with C. Alegria and D. Lorenzo re: possible payment to Tulsa Inspection Services for removal of certain liens. | TR | 0.40 | $400.00 | $160.00 |
| 06/27/2019 | A106 Communicate (with client) B210 Business Operations: Review correspondence from Micah Sze re potential Tulsa Inspection Services liens to be removed pursuant to payment. | TR | 0.20 | $400.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 1.0 | $800.00 | $800.00 |
| Tobias Keller | Attorney | 1.8 | $800.00 | $1,440.00 |
| Jane Kim | Attorney | 0.1 | $650.00 | $65.00 |
| Thomas Rupp | Attorney | 2.7 | $400.00 | $1,080.00 |
| | | | **Fees and Expenses Subtotal** | **$3,385.00** |

Fees and Expenses Total $3,385.00



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $280.00 | + | $305.00 | = | **$585.00** |

## 00138-16 PG&E

## General Asset Analysis and Recovery

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/03/2019 | A107 Communicate (other outside counsel) B120 Asset Analysis and Recovery: Exchange voicemails with and review email from G. Gough re bankruptcy approval requirements re settlement of land license dispute (.2); email to Weil colleagues re same (.1). | PB | 0.30 | $800.00 | $240.00 |
| 06/18/2019 | A106 Communicate (with client) B120 Asset Analysis and Recovery: E-mail to client regarding unclaimed funds. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.3 | $800.00 | $240.00 |
| Jane Kim | Attorney | 0.1 | $650.00 | $65.00 |
| | | | **Fees and Expenses Subtotal** | **$305.00** |
| | | | **Fees and Expenses Total** | **$305.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $16,684.00 | + | $2,555.00 | = | **$19,239.00** |

## 00138-18 PG&E

## Executory Contract Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/04/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Call with T. Schinkel and J. Liou regarding real estate lease extensions (.1); e-mail to T. Schinckel regarding real estate lease extension stipulation (.1). | JK | 0.20 | $650.00 | $130.00 |
| 06/04/2019 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review real estate lease extension stipulation. | JK | 0.20 | $650.00 | $130.00 |
| 06/14/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: E-mail to D. Lorenzo regarding contract assumption motion. | JK | 0.10 | $650.00 | $65.00 |
| 06/17/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Review mutual aid motion. | JK | 1.10 | $650.00 | $715.00 |
| 06/17/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mails to T. Schinckel regarding mutual aid motion. | JK | 1.10 | $650.00 | $715.00 |
| 06/18/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft notice of hearing (.3); prepare and file mutual assistance motion (.3). | JK | 0.60 | $650.00 | $390.00 |
| 06/21/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Review letter from Clear Channel re: executory contracts. | TR | 0.20 | $400.00 | $80.00 |
| 06/27/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Telephone call and correspondence with D. Sirower, counsel to Clear Channel, re contracts that prompted service to Clear Channel of motion to extend time to assume or reject leases (0.3); correspondence with Z. Courie of AlixPartners re: same (0.2). | TR | 0.50 | $400.00 | $200.00 |
| 06/28/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Review lease extension stipulation. | JK | 0.10 | $650.00 | $65.00 |

| Date | Description | | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/28/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mail to T. Schinckel regarding lease extension stipulation. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Jane Kim | Attorney | 3.5 | $650.00 | $2,275.00 |
| Thomas Rupp | Attorney | 0.7 | $400.00 | $280.00 |
| | | | **Fees and Expenses Subtotal** | **$2,555.00** |
| | | | **Fees and Expenses Total** | **$2,555.00** |



KELLER **KB** BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $5,788.00 | + | $1,355.00 | = | **$7,143.00** |

## 00138-21 PG&E

## Plan-Advise, Strategy and Negotiation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/04/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with R. Foust regarding plan support agreement (.1); e-mail to R. Foust regarding same (.1). | JK | 0.20 | $650.00 | $130.00 |
| 06/06/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail with R. Foust regarding plan support agreement | JK | 0.10 | $650.00 | $65.00 |
| 06/21/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim regarding plan status and planning. | TK | 0.40 | $800.00 | $320.00 |
| 06/21/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding plan-related issues. | JK | 0.40 | $650.00 | $260.00 |
| 06/25/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding plan and plan-related issues. | JK | 0.40 | $650.00 | $260.00 |
| 06/25/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim regarding plan and plan-related issues. | TK | 0.40 | $800.00 | $320.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 0.8 | $800.00 | $640.00 |
| Jane Kim | Attorney | 1.1 | $650.00 | $715.00 |
| | | | **Fees and Expenses Subtotal** | **$1,355.00** |
| | | | **Fees and Expenses Total** | **$1,355.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $38,101.00 | + | $5,825.00 | = | **$43,926.00** |

## 00138-25 PG&E

## FERC Adversary Proceeding

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/03/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise exhibits to declaration regarding FERC relief from stay. | JK | 0.10 | $650.00 | $65.00 |
| 06/05/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review, analyze email from PPAs' counsel, co-counsel and clients re PPAs' motions for stay relief re possible FERC appeals. | PB | 0.20 | $800.00 | $160.00 |
| 06/07/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Download and review summary judgment decision and declaratory judgment. | PB | 0.60 | $800.00 | $480.00 |
| 06/07/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails transmitting FERC summary judgment decision and declaratory judgment to co-counsel (.1); telephone with T. Tsekerides re decision (.1); follow-up emails with co-counsel, clients re decision (.1). | PB | 0.30 | $800.00 | $240.00 |
| 06/10/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Tsekerides email to client and co-counsel summarizing bankruptcy court SJ decision. | PB | 0.10 | $800.00 | $80.00 |
| 06/11/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with co-counsel re scheduling strategy call re possible appeal from FERC orders. | PB | 0.10 | $800.00 | $80.00 |
| 06/12/2019 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review and analyze summary judgment/declaratory relief decision, cases re automatic stay, motions to modify stay re appeals re preparation for team conference call re strategy (1.6); review amended declaratory judgment (.1). | PB | 1.70 | $800.00 | $1,360.00 |
| 06/12/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails from A. Shaddy, T. Tsekerides re NextEra's proposed stay relief order (.1); email to T. Tsekerides and A. Shaddy re possible modified approach re appeal from FERC | PB | 1.40 | $800.00 | $1,120.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| | denial of rehearing (.3); review emails from co-counsel re Danko stipulation and approach (.1); conference call with Weil team, clients FERC and appellate counsel, T. Smith re strategy re coordinating different appellate tracks (.7); follow-up call with T. Tsekerides (.1); emails with T. Tsekerides re amended declaratory judgment (.1). | | | | |
| 06/13/2019 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Download and review USBC memorandum re certification for direct appeal to Ninth Circuit, and transmit same to co-counsel and clients (.3); review notices of appeal filed by various PPA intervenors (.1). | PB | 0.40 | $800.00 | $320.00 |
| 06/14/2019 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review PPAs' notices of appeal, related filings.. | PB | 0.20 | $800.00 | $160.00 |
| 06/14/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review notice of appeal filed in FERC AP and correspondence with Weil litigation team re: same. | TR | 0.20 | $400.00 | $80.00 |
| 06/17/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Download notice of appeal (Mojave Solar) and transmittal to litigation team (.1); emails, telephone with K. Kramer re compiling list of appellants (.1); email to T. Tsekerides re efforts to coordinate appellate process with PPAs (.2). | PB | 0.40 | $800.00 | $320.00 |
| 06/17/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Emails, confer with T. Rupp re compiling list of PPA appellants. | PB | 0.10 | $800.00 | $80.00 |
| 06/17/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and analyze notices of appeal filed in FERC Adversary Proceeding (.5); research time to file notices of appeal (.4); and correspondence with K. Kramer (.2), T. Tsekerides (.2), and P. Benvenutti re: same (.1). | TR | 1.40 | $400.00 | $560.00 |
| 06/17/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails, confer with P. Benvenutti re compiling list of PPA appellants. | TR | 0.10 | $400.00 | $40.00 |
| 06/24/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review court's decision on stay relief motions, emails re same. | PB | 0.20 | $800.00 | $160.00 |
| 06/25/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Email to T. Keller, J. Kim and T. Rupp re multiple USDC cases on PPA appeals, and procedure for assuring notification of each to co-counsel. | PB | 0.20 | $800.00 | $160.00 |
| 06/26/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone call and correspondence with A. Shaddy re: status of district court FERC appeals. | TR | 0.30 | $400.00 | $120.00 |
| 06/27/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review statement of issues and designation of record filed by NextEra and PPA appellants. | TR | 0.20 | $400.00 | $80.00 |
| 06/28/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with T. Tsekerides and A. Shaddy re: sixteen district court appellate cases arising from each FERC appeal in adversary proceeding and their statuses. | TR | 0.40 | $400.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 5.9 | $800.00 | $4,720.00 |
| Jane Kim | Attorney | 0.1 | $650.00 | $65.00 |
| Thomas Rupp | Attorney | 2.6 | $400.00 | $1,040.00 |
| | | | **Fees and Expenses Subtotal** | **$5,825.00** |

**Fees and Expenses Total** $5,825.00



KELLER KB BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | **Total Balance** |
|---|---|---|---|---|
| $6,632.00 | + | $1,315.00 | = | **$7,947.00** |

## 00138-26 PG&E

## Wildfire Litigation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/03/2019 | A101 Plan and prepare for B110 Case Administration: Prepare and upload order regarding appointment of wildfire administrator. | JK | 0.20 | $650.00 | $130.00 |
| 06/05/2019 | A103 Draft/revise B110 Case Administration: Attend to upload of wildfire program appointment order. | JK | 0.10 | $650.00 | $65.00 |
| 06/05/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to Weil team regarding wildfire program appointment order. | JK | 0.10 | $650.00 | $65.00 |
| 06/06/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone call with Seth Goldstein, attorney for certan Camp Fire plaintiffs re need for notice of stay to be filed in state court case. | TR | 0.30 | $400.00 | $120.00 |
| 06/13/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone and emails with A. Tran, emails with T. Tsekerides re Herndon opposition to MTD, process for forwarding same. | PB | 0.20 | $800.00 | $160.00 |
| 06/13/2019 | A110 Manage data/files B190 Other Contested Matters (excluding assumption/rejection motions): Attention to forwarding Herndon AP filings to Weil colleagues. | PB | 0.20 | $800.00 | $160.00 |
| 06/20/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with J. Kim regarding assignment procedure in the USBC and USDC in the event of claim disputes involving the wildfire claimants. | TK | 0.20 | $800.00 | $160.00 |
| 06/20/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Calls with Cravath associates regarding Tubbs litigation (.1 + .2). | JK | 0.30 | $650.00 | $195.00 |
| 06/20/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T Keller regarding Tubbs litigation and wildfire claims. | JK | 0.20 | $650.00 | $130.00 |

| 06/20/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review memo regarding venue. | JK | 0.20 | $650.00 | $130.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.4 | $800.00 | $320.00 |
| Tobias Keller | Attorney | 0.2 | $800.00 | $160.00 |
| Jane Kim | Attorney | 1.1 | $650.00 | $715.00 |
| Thomas Rupp | Attorney | 0.3 | $400.00 | $120.00 |
| | | | **Fees and Expenses Subtotal** | **$1,315.00** |
| | | | **Fees and Expenses Total** | **$1,315.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $3,224.00 | + | $7,605.00 | = | **$10,829.00** |

## 00138-27 PG&E

## Claims Review

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/03/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Call with L. Carens regarding TCC objection deadline (.1); e-mail to M. Goren regarding same (.1). | JK | 0.20 | $650.00 | $130.00 |
| 06/03/2019 | A108 Communicate (other external) B110 Case Administration: Call with L. Parada regarding TCC objection deadline. | JK | 0.10 | $650.00 | $65.00 |
| 06/03/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft stipulation and proposed order with TCC extending time to object to bar date motion. | TR | 0.40 | $400.00 | $160.00 |
| 06/05/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti re filing protective order motion. | TR | 0.10 | $400.00 | $40.00 |
| 06/05/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with P. Benvenutti regarding developments and strategy regarding bar date motion (.2+.1). | JK | 0.30 | $650.00 | $195.00 |
| 06/07/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with co-counsel re TCC discovery demands re bar date motions, arranging call to address response (.2); conference call with Weil and Cravath teams re same (.3). | PB | 0.50 | $800.00 | $400.00 |
| 06/07/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review case management order, Judge Montali procedures in preparation for conference call re response to TCC demand for shortened notice re discovery requests re bar date motions. | PB | 0.40 | $800.00 | $320.00 |
| 06/08/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review draft letter to TCC re possible resolution of disputes regarding claim form, related discovery issues. | PB | 0.30 | $800.00 | $240.00 |

| Date | Description | Atty | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06/08/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with Weil and Cravath re proposed letter to TCC, comments re same. | PB | 0.50 | $800.00 | $400.00 |
| 06/08/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails to colleagues re developments re TCC, disputes re claim form and discovery. | PB | 0.10 | $800.00 | $80.00 |
| 06/10/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review final letter to TCC counsel, related emails, re disputes re claim form, bar date and related discovery. | PB | 0.20 | $800.00 | $160.00 |
| 06/13/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review TCC correspondence re proof of claim form and bar date and related issues (.1); review e-correspondence from co-counsel re response to TCC position re Debtors' discovery re bar date motion (.1). | PB | 0.20 | $800.00 | $160.00 |
| 06/17/2019 | A103 Draft/revise B310 Claims Administration and Objections: File statement regarding bar date motion. | JK | 0.10 | $650.00 | $65.00 |
| 06/18/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft oversize brief motion regarding bar date reply. | JK | 1.80 | $650.00 | $1,170.00 |
| 06/19/2019 | A103 Draft/revise B310 Claims Administration and Objections: Attend to filing of bar date reply and related documents (1.1); attend to motion for oversize briefing (.2). | JK | 1.30 | $650.00 | $845.00 |
| 06/20/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone call and correspondence with R. Slack re strategy of possible evidentiary hearing at hearing on bar date motions. | TR | 0.40 | $400.00 | $160.00 |
| 06/20/2019 | A103 Draft/revise B310 Claims Administration and Objections: Attend to filing of revised proposed wildfire subro proof of claim form. | JK | 0.90 | $650.00 | $585.00 |
| 06/20/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Call with S. Pedroia regarding proof of claim. | JK | 0.20 | $650.00 | $130.00 |
| 06/22/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review and respond to emails re approach to TCC refusal to make declarants available. | PB | 0.30 | $800.00 | $240.00 |
| 06/26/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review objectors for bar date order. | JK | 0.30 | $650.00 | $195.00 |
| 06/26/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to R. Foust regarding proposed bar date order. | JK | 0.10 | $650.00 | $65.00 |
| 06/26/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise reclamation statement. | JK | 0.70 | $650.00 | $455.00 |
| 06/27/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review bar date order (.3); draft certificate of service regarding same (.7). | JK | 1.00 | $650.00 | $650.00 |
| 06/27/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail regarding bar date order to M. Goren (.2); e-mail to R. Foust regarding service of bar date order (.1). | JK | 0.30 | $650.00 | $195.00 |
| 06/28/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review bar date order certificate of service. | JK | 0.20 | $650.00 | $130.00 |
| 06/28/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to R. Foust regarding certificate of service (.1); e-mail to M. Goren regarding same (.1). | JK | 0.20 | $650.00 | $130.00 |

| Date | Description | | Time | Rate | Amount |
|---|---|---|---|---|---|
| 06/28/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone calls (.2) and correspondence with R. Foust re: certificate of service for submitted bar date order (.2). | TR | 0.40 | $400.00 | $160.00 |
| 06/28/2019 | A103 Draft/revise B310 Claims Administration and Objections: Finalize and attention to submitting claims bar date order. | TR | 0.20 | $400.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 2.5 | $800.00 | $2,000.00 |
| Jane Kim | Attorney | 7.7 | $650.00 | $5,005.00 |
| Thomas Rupp | Attorney | 1.5 | $400.00 | $600.00 |
| | | | **Fees and Expenses Subtotal** | **$7,605.00** |
| | | | **Fees and Expenses Total** | **$7,605.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $33,205.00 | + | $9,400.00 | = | **$42,605.00** |

## 00138-34 PG&E

## Third Party Injunction Action (PERA)

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/10/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with B. Remington re issues re performance of settlement. | PB | 0.10 | $800.00 | $80.00 |
| 06/10/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with E. Seals, co-counsel re Remington situation. | PB | 0.10 | $800.00 | $80.00 |
| 06/10/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with K. Kramer re back-up contact for Remington. | PB | 0.10 | $800.00 | $80.00 |
| 06/12/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review draft motion to for preliminary injunction re PERA securities action. | PB | 0.70 | $800.00 | $560.00 |
| 06/12/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Email from B. Remington re issues with performance of settlement. | PB | 0.10 | $800.00 | $80.00 |
| 06/12/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Email to E. Seals re Remington complaint re performance of settlement obligations. | PB | 0.10 | $800.00 | $80.00 |
| 06/13/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with E. Seals, co-counsel re Remington situation. | PB | 0.20 | $800.00 | $160.00 |
| 06/13/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with B. Remington re status of settlement implementation and review Remington email to client. | PB | 0.20 | $800.00 | $160.00 |
| 06/13/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Further review and mark-up of draft motion for preliminary injunction. | PB | 0.70 | $800.00 | $560.00 |

| 06/13/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Rupp, re preclusion argument in preliminary injunction motion (.1); follow-up discussion with T. Rupp re same, legal research re same (.1). | PB | 0.20 | $800.00 | $160.00 |
|---|---|---|---|---|---|
| 06/13/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with K. Kramer re draft preliminary injunction motion, comments re same (.1); follow-up emails with K. Kramer, A. Shaddy re research on and treatment of preclusion issue (.4). | PB | 0.50 | $800.00 | $400.00 |
| 06/13/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Legal research and analysis re preclusion issue in motion for preliminary injunction. | PB | 0.50 | $800.00 | $400.00 |
| 06/13/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti re preclusion argument in preliminary injunction motion. | TR | 0.10 | $400.00 | $40.00 |
| 06/13/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with K. Kramer re: preparation of PERA preliminary injunction motion. | TR | 0.20 | $400.00 | $80.00 |
| 06/13/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Attention to PERA injunction motion timing re hearing; review stipulation from non-debtor AP addressing same. | TR | 0.30 | $400.00 | $120.00 |
| 06/14/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with E. Seals re Remington situation and complaints. | PB | 0.20 | $800.00 | $160.00 |
| 06/14/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with K. Kramer, M. Africk re response to Remington complaints (.1); emails with K. Kramer and T. Tsekerides re inquiry from PERA plaintiffs re preliminary injunction, response to same (.3); telephone calls with K. Kramer, T. Tsekerides re same (.2). | PB | 0.60 | $800.00 | $480.00 |
| 06/14/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone calls with R. Michelson (counsel for PERA plaintiffs) re anticipated preliminary injunction motion. | PB | 0.20 | $800.00 | $160.00 |
| 06/17/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with K. Kramer re revised brief, preparation of order and notice of hearing (.1); telephone calls with K. Kramer re same, filing logistics, confidentiality of D&O policies, background for call with Latham (.3); review emails from K. Kramer re same (.1); conference call with Weil and Latham defense counsel, R. Reilly and E. Seals re PI motion, coordination re same (.4). | PB | 0.90 | $800.00 | $720.00 |
| 06/17/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review and revise draft brief on preliminary injunction request vs. PERA, draft declaration of E. Collier and draft complaint (1.7); review draft proposed order granting preliminary injunction (.1); review draft notice of motion for preliminary injunction (.1). | PB | 1.90 | $800.00 | $1,520.00 |
| 06/17/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Rupp re drafting order on preliminary injunction motion and notice of hearing (.1); confer with T. Rupp re filing logistics for complaint and preliminary injunction motion (.1); email to T. Rupp re draft notice re PERA PI motion, suggested revision (.1). | PB | 0.30 | $800.00 | $240.00 |
| 06/17/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Search for and retrieve form of prior preliminary injunction order for use in drafting current order. | PB | 0.10 | $800.00 | $80.00 |
| 06/17/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft proposed order and notice of hearing on preliminary injunction motion. | TR | 1.30 | $400.00 | $520.00 |

| Date | Description | Timekeeper | Time | Rate | Total |
|---|---|---|---|---|---|
| 06/17/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Confer and emails with P. Benvenutti re preparing notice of PERA PI motion and drafting proposed order, logistics of filing. | TR | 0.30 | $400.00 | $120.00 |
| 06/18/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Prepare adversary proceeding cover sheet. | TR | 0.40 | $400.00 | $160.00 |
| 06/18/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence and telephone calls with K. Kramer and Prime Clerk re: service of complaint and preliminary injunction motion in PERA AP. | TR | 1.00 | $400.00 | $400.00 |
| 06/18/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Prepare and send e-mail service on defendant's counsel in PERA adversary proceeding. | TR | 0.70 | $400.00 | $280.00 |
| 06/18/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Prepare certificate of service for preliminary injunction motion. | TR | 0.50 | $400.00 | $200.00 |
| 06/18/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize and attention to filing Complaint, AP Cover sheet, motion for preliminary injunction, and notice of motion. | TR | 1.50 | $400.00 | $600.00 |
| 06/19/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Review summons and order re initial discovery conference and serve with complaint and BDRP information sheet by e-mail on counsel for defendants. | TR | 0.50 | $400.00 | $200.00 |
| 06/19/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with K. Kramer and Prime Clerk re service of Complaint, Summons and other documents on counsel for defendants by e-mail. | TR | 0.20 | $400.00 | $80.00 |
| 06/20/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft certificate of service for PERA adversary proceeding service by e-mail of complaint and summons; finalize and attention to filing same. | TR | 0.80 | $400.00 | $320.00 |
| 06/25/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with K. Kramer and Prime Clerk re: mail service on summons, complaint and other papers on PERA defendants. | TR | 0.30 | $400.00 | $120.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 7.7 | $800.00 | $6,160.00 |
| Thomas Rupp | Attorney | 8.1 | $400.00 | $3,240.00 |
| | | | **Fees and Expenses Subtotal** | **$9,400.00** |
| | | | **Fees and Expenses Total** | **$9,400.00** |



KELLER **KB** BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $1,936.00 | + | $160.00 | = | **$2,096.00** |

## 00138-35 PG&E

## Government Relations and Communications

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/17/2019 | A106 Communicate (with client) B210 Business Operations: Email correspondence with J. Loduca, T. Smith, and client communications staff regarding requests for panel appearances and statements on the case. | TK | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 0.2 | $800.00 | $160.00 |
| | | | **Fees and Expenses Subtotal** | **$160.00** |
| | | | **Fees and Expenses Total** | **$160.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 052019A
Date: 08/06/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $13,652.00 | + | $16,910.00 | = | **$30,562.00** |

## 00138-36 PG&E

## Miscellaneous Litigation Issues and Advice

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 06/05/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and analyze drafts of protective order, draft motion, and e-correspondence from Weil team re same (.7); review, possible revisions to later draft of motion (.5); review CMO and BLR re procedural and notice requirements on motion (.2). | PB | 1.40 | $800.00 | $1,120.00 |
| 06/05/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails to Weil co-counsel re comments on proposed protective order, motion to approve same (.3); emails with J. Minga re form of supporting declaration, notice and objection periods under CMO and local rules for protective order motion (.3); emails from co-counsel, T. Rupp re preparation of notice of hearing (.1); emails with R. Slack, J. Minga re shortening notice for bar date motions (.1). | PB | 0.80 | $800.00 | $640.00 |
| 06/05/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Rupp re coordinating filing of Protective Order Motion (.1); confer with J. Kim re developments, strategy re bar date motion, TCC's position and response (.2); email to T. Rupp, confer with J. Kim re shortening time for dueling bar date motions (.1). | PB | 0.40 | $800.00 | $320.00 |
| 06/05/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft notice of hearing for motion for entry of protective order. | TR | 0.40 | $400.00 | $160.00 |
| 06/05/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with J. Minga re: coordinating exhibits to papers on motion for protective order to prepare for filing, timing of filing, potential request for order shortening time. | TR | 0.50 | $400.00 | $200.00 |
| 06/06/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with co-counsel re timing, procedure re protective order motion, discovery dispute with TCC re same (.1); emails re preparing stipulated request for shortened notice re dueling protective order motions (.3); review agenda and participate in litigation team conference call (.6). | PB | 1.00 | $800.00 | $800.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/06/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review and revise draft objections to TCC discovery requests re bar date motion, and transmittal email to co-counsel (.8); draft application for shortened notice re hearing on protective order motions and email to T. Rupp re completing same (.8); revise draft application and proposed order to shorten notice (.2). | PB | 1.80 | $800.00 | $1,440.00 |
| 06/06/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review revisions by R. Slack to objections to TCC discovery requests and emails re same. | PB | 0.10 | $800.00 | $80.00 |
| 06/06/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft Joint Ex Parte Application for Shortened Time for Hearing on Protective Order (0.9); draft proposed order (0.3); revise application and proposed order (1.2). | TR | 2.40 | $400.00 | $960.00 |
| 06/06/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly telephone conference with Weil litigation group. | TR | 0.60 | $400.00 | $240.00 |
| 06/07/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review T. Rupp edits to, and revise ex parte application to shorten notice, including generating redline (.4); further revision to application to shorten notice (.4); review and revise draft protective order motion, and email to Weil team re same (.7); further revisions to Slack declaration and conforming revisions to application to shorten notice (.9); review and revise draft notice of hearing on protective order motion and draft order shortening notice re same (.3); final review of and revisions to application to shorten notice, proposed order shortening notice (.3). | PB | 3.00 | $800.00 | $2,400.00 |
| 06/07/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email to co-counsel re revisions to ex parte application to shorten notice (.3); follow-up emails re same, further revisions, confirming committees' consent (.3); emails with co-counsel re Slack declaration, relation to application to shorten notice (.1); further emails with Weil team re Slack declaration, conforming revisions to application to shorten notice (.1); emails with co-counsel re confirming committees' consent to shortened notice for protective order (.1). | PB | 0.90 | $800.00 | $720.00 |
| 06/07/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer and emails with T. Rupp re completing application to shorten notice on protective order motion, and logistics re filing application and motion. | PB | 0.30 | $800.00 | $240.00 |
| 06/07/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review latest version of Slack declaration re protective order motion. | PB | 0.20 | $800.00 | $160.00 |
| 06/07/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Draft and finalize email to counsel for committees re confirming consent to shortened notice for hearing on protective order motion (.6); follow-up emails with counsel for both committees confirming same (.2). | PB | 0.80 | $800.00 | $640.00 |
| 06/07/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft notice of hearing on shortened time on Debtors' motion to approve protective order (0.4); revise application for order shortening time (0.4); finalize and attention to filing motion for protective order and application for order shortening time (1.0). | TR | 1.80 | $400.00 | $720.00 |
| 06/07/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review TCC application for 2004 examination and forward to Weil litigation group. | TR | 0.20 | $400.00 | $80.00 |
| 06/07/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer and emails with P. Benvenutti re application to shorten notice on protective order motion, and logistics re filing application and motion. | TR | 0.30 | $400.00 | $120.00 |
| 06/07/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence and telephone calls with J. Minga and R. Slack re: coordinating filing of motion for protective order. | TR | 0.50 | $400.00 | $200.00 |

| 06/10/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review entered order shortening time on hearing for motion for protective order and correspondence with J. Minga and R. Slack re: same. | TR | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|---|
| 06/10/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize, and attention to filing notice of hearing on shortened time for motion for protective order. | TR | 0.50 | $400.00 | $200.00 |
| 06/11/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft proposed order granting mediation stipulation with AECOM; revise and attention to filing stipulation and order. | TR | 0.80 | $400.00 | $320.00 |
| 06/12/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with K. Kramer re developments, updating agenda for Litigation Team conference call. | PB | 0.20 | $800.00 | $160.00 |
| 06/13/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly conference call to discuss litigation issues. | TR | 0.90 | $400.00 | $360.00 |
| 06/13/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Rupp re report on litigation team call. | PB | 0.10 | $800.00 | $80.00 |
| 06/13/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti re report on litigation team call. | TR | 0.10 | $400.00 | $40.00 |
| 06/14/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Elward AP complaint. | PB | 0.30 | $800.00 | $240.00 |
| 06/14/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Rupp, J. Kim re impropriety of Elward nondischargeability claims. | PB | 0.10 | $800.00 | $80.00 |
| 06/14/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Brief legal research re Elward non-dischargeability claims. | PB | 0.20 | $800.00 | $160.00 |
| 06/14/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email to co-counsel re reaching out to Elward counsel re lack of merit in non-dischargeability claims. | PB | 0.10 | $800.00 | $80.00 |
| 06/14/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti re impropriety of nondischargeability claims in Elward adversary proceeding. | TR | 0.10 | $400.00 | $40.00 |
| 06/14/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review complaint in Elward v. PG&E adversary proceeding and correspondence with Weil litigation team re: same. | TR | 0.50 | $400.00 | $200.00 |
| 06/14/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti and T. Rupp regarding nondischargeability claim. | JK | 0.10 | $650.00 | $65.00 |
| 06/17/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email to T. Tsekerides re staffing, coordination for various pending litigation matters. | PB | 0.10 | $800.00 | $80.00 |
| 06/19/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review draft reply ISO motion to dismiss Herndon adversary complaint and correspondence with A. Tran re: formatting of brief. | TR | 0.40 | $400.00 | $160.00 |
| 06/19/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Finalize and attention to filing Debtors' reply in support of motion to dismiss Herndon adversary proceeding. | TR | 0.30 | $400.00 | $120.00 |
| 06/19/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Finalize and attention to filing Debtors' objection to TCC motion for protective order and declaration of R. Slack. | TR | 0.40 | $400.00 | $160.00 |

| Date | Description | Init. | Hours | Rate | Amount |
|------|-------------|-------|-------|------|--------|
| 06/19/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review responses filed regarding Debtors' and TCC's motions for protective order, correspondence with Weil litigation team re same. | TR | 0.50 | $400.00 | $200.00 |
| 06/19/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize, and attention to filing Debtors' reply in support of motion for protective order and opposition to TCC motion for protective order. | TR | 0.60 | $400.00 | $240.00 |
| 06/19/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone calls and correspondence with J. Minga re: Debtors' reply and opposition re protective order motions. | TR | 0.40 | $400.00 | $160.00 |
| 06/20/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly call with Weil litigation group to strategize re upcoming filings and hearings. | TR | 1.00 | $400.00 | $400.00 |
| 06/24/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence and telephone calls with J. Minga and R. Slack re: reviewing and finalizing reply in support of motion for protective order. | TR | 0.70 | $400.00 | $280.00 |
| 06/24/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize and attention to filing reply in support of motion for protective order. | TR | 0.40 | $400.00 | $160.00 |
| 06/26/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence and telephone calls with J. Minga re: format and procedures for submission of proposed protective order. | TR | 0.50 | $400.00 | $200.00 |
| 06/26/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Rupp regarding protective order. | JK | 0.10 | $650.00 | $65.00 |
| 06/27/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review stipulation for protective order (.2); draft and revise stipulation and proposed order (.7). | JK | 0.90 | $650.00 | $585.00 |
| 06/27/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail (.1) and call with J. Minga (.2) regarding stipulation for protective order. | JK | 0.30 | $650.00 | $195.00 |
| 06/28/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Rupp and J. Kim re approach to Elward counsel re dropping AP. | PB | 0.10 | $800.00 | $80.00 |
| 06/28/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review emails from co-counsel re response to Elward AP complaint. | PB | 0.10 | $800.00 | $80.00 |
| 06/28/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with P. Benvenutti re: approach to discussing dismissal for Elward adversary proceeding. | TR | 0.10 | $400.00 | $40.00 |
| 06/28/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with A. Mohamed, counsel for plaintiffs in Elward AP, re discovery/settlement discussions. | TR | 0.20 | $400.00 | $80.00 |
| 06/28/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with J. Mishkin re: plaintiffs' request for discovery conference and issues with complaint. | TR | 0.20 | $400.00 | $80.00 |
| 06/28/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise and submit proposed protective order for Debtors and two official committees. | TR | 0.30 | $400.00 | $120.00 |

| 06/30/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with J. Minga re: timing of entry of protective order and follow-up with clerk. | TR | 0.20 | $400.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 12.0 | $800.00 | $9,600.00 |
| Jane Kim | Attorney | 1.4 | $650.00 | $910.00 |
| Thomas Rupp | Attorney | 16.0 | $400.00 | $6,400.00 |
| | | | Fees and Expenses Subtotal | $16,910.00 |
| | | | Fees and Expenses Total | $16,910.00 |