**EXHIBIT D**

**TIME ENTRIES**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10261

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

MARCH 27, 2019
INVOICE #  9486265

**BANKRUPTCY ADMINISTRATION**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                          $ 3,310.90
THROUGH JANUARY 31, 2019:

DISBURSEMENTS                                                        $ .00

                                  TOTAL INVOICE        $ 3,310.90

LESS 20% INTERIM FEE HOLDBACK                               - $ 662.18

                              80% OF FEES DUE          $ 2,648.72

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9486265
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                               MARCH 27, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2019:

BANKRUPTCY ADMINISTRATION                                MATTER NUMBER - 10261
1907533

| Date | Atty | Task | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 1/29/19 | REM | L120 | 1.30 | Met with A. Allen re bankruptcy administration, processes and procedures, matter priorities and next steps. | 1,160.90 |
| 1/29/19 | AMA | B410 | 2.30 | Meeting with R. Mehrberg re bankruptcy case, administration and procedures re same (1.3); reviewed docket re same (.5); drafted summary of same and emailed same to R. Mehrberg and R. Schar (.5). | 1,612.30 |
| 1/30/19 | REM | L120 | .30 | Attended to billing and process issues. | 267.90 |
| 1/30/19 | AMA | B410 | .30 | Reviewed docket re bankruptcy status (.1); reviewed correspondence with R. Mehrberg and team re same (.1); conference with J. Ginos re same (.1). | 210.30 |
| 1/30/19 | JJG | C200 | .10 | Teleconferenced with A. Allen regarding bankruptcy status and its effect on the criminal case. | 59.50 |
| | | | 4.30 | PROFESSIONAL SERVICES | $ 3,310.90 |

INVOICE TOTAL                                                       $ 3,310.90

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | 1.60 | 893.00 | 1,428.80 |
| ANGELA M. ALLEN | 2.60 | 701.00 | 1,822.60 |
| JULIAN J. GINOS | .10 | 595.00 | 59.50 |
| TOTAL | 4.30 | | $ 3,310.90 |

CLIENT NUMBER:     56604
MATTER NUMBER:    10261

PACIFIC GAS AND ELECTRIC COMPANY            MARCH 29, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE #  9486290
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

| | |
|---|---:|
| FOR PROFESSIONAL SERVICES RENDERED<br>THROUGH FEBRUARY 28, 2019: | $ 2,046.30 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 2,046.30 |
| LESS 20% INTERIM FEE HOLDBACK | - $ 409.26 |
| 80% OF FEES DUE | $ 1,637.04 |

PACIFIC GAS AND ELECTRIC COMPANY          INVOICE # 9486290
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604          MARCH 29, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2019:

BANKRUPTCY ADMINISTRATION          MATTER NUMBER - 10261
1907533

| Date | Atty | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| 2/08/19 | REM | L120 | | .10 | Reviewed correspondence from Weil. | 89.30 |
| 2/11/19 | REM | L120 | A104 | .30 | Reviewed correspondence re filings, telephone conferences and corrective emails with A Allen re same. | 267.90 |
| 2/11/19 | AMA | B410 | | .30 | Reviewed docket re status re bankruptcy and emailed R. Mehrberg re same. | 210.30 |
| 2/12/19 | AMA | B410 | | .20 | Reviewed docket re status re bankruptcy and emailed R. Mehrberg re same. | 140.20 |
| 2/14/19 | REM | L120 | | .20 | Worked on administration with regard to new files. | 178.60 |
| 2/14/19 | AMA | B410 | | .20 | Reviewed docket re status re bankruptcy and emailed R. Mehrberg re same. | 140.20 |
| 2/18/19 | AMA | B410 | | .20 | Reviewed dockets re bankruptcy and litigation developments. | 140.20 |
| 2/19/19 | REM | L120 | | .20 | Telephone conference with C Steege re privilege issues. | 178.60 |
| 2/20/19 | AMA | B410 | | .50 | Reviewed dockets regarding bankruptcy and litigation status (.3); emailed R. Mehrberg summary re same (.2). | 350.50 |

| 2/26/19 | AMA | B410 | | .50 | Reviewed dockets re bankruptcy and litigation status and emailed R. Mehrberg summary re same. | 350.50 |
|---|---|---|---|---|---|---|
| | | | 2.70 | | PROFESSIONAL SERVICES | $ 2,046.30 |

INVOICE TOTAL                                                                    $ 2,046.30

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RANDALL E. MEHRBERG | .80 | 893.00 | 714.40 |
| ANGELA M. ALLEN | 1.90 | 701.00 | 1,331.90 |
| TOTAL | 2.70 | | $ 2,046.30 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10261

PACIFIC GAS AND ELECTRIC COMPANY                          APRIL 29, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9486303
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                          $ 2,584.60
THROUGH MARCH 31, 2019:

DISBURSEMENTS                                                          $ .00

                                        TOTAL INVOICE       $ 2,584.60

LESS 20% INTERIM FEE HOLDBACK                              - $ 516.92

                                        80% OF FEES DUE     $ 2,067.68

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE #  9486303
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                                   APRIL 29, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2019:

BANKRUPTCY ADMINISTRATION                              MATTER NUMBER - 10261
1907533

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 3/05/19 | REM | L120 | .40 | Reviewed docket, filings and related correspondence. | 357.20 |
| 3/05/19 | AMA | B110 | .40 | Reviewed docket and filings re bankruptcy status (.2); emailed R. Mehrberg summary re same (.2). | 280.40 |
| 3/12/19 | REM | L120 | .20 | Reviewed docket and related correspondence. | 178.60 |
| 3/12/19 | AMA | B110 | .20 | Reviewed docket re PG&E bankruptcy status and emailed R. Mehrberg re same. | 140.20 |
| 3/19/19 | REM | L120 | .20 | Reviewed docket and pleadings, and related correspondence re same. | 178.60 |
| 3/19/19 | AMA | B110 | .50 | Reviewed docket and pleadings re PG&E status and emailed R. Mehrberg re summary re same (.2); reviewed correspondence re same (.2); emailed W. Williams re same (.1). | 350.50 |
| 3/26/19 | REM | L120 | .20 | Reviewed docket and pleadings, and related correspondence re same. | 178.60 |
| 3/26/19 | AMA | B110 | .30 | Reviewed docket and pleadings re PG&E status and emailed summary of same to R. Mehrberg. | 210.30 |

| 3/27/19 | AMA | B110 | | .10 | Reviewed docket and pleadings re PG&E status and emailed W. Williams re same. | 70.10 |
|---|---|---|---|---|---|---|
| 3/29/19 | REM | L120 | | .20 | Reviewed bankruptcy case update. | 178.60 |
| 3/29/19 | AMA | B110 | | .20 | Reviewed docket and pleadings re PG&E status and emailed W. Williams re same. | 140.20 |
| 3/29/19 | WAW | B110 | A104 | .70 | Reviewed bankruptcy case docket and recent filings (.4); prepared bankruptcy case update for R. Mehrberg (.2); email correspondence with A. Allen re same (.1). | 321.30 |
| | | | | 3.60 | PROFESSIONAL SERVICES | $ 2,584.60 |

INVOICE TOTAL                                                                $ 2,584.60

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RANDALL E. MEHRBERG | 1.20 | 893.00 | 1,071.60 |
| ANGELA M. ALLEN | 1.70 | 701.00 | 1,191.70 |
| WILLIAM A. WILLIAMS | .70 | 459.00 | 321.30 |
| TOTAL | 3.60 | | $ 2,584.60 |

CLIENT NUMBER:     56604
MATTER NUMBER:    10261

PACIFIC GAS AND ELECTRIC COMPANY        JUNE 30, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9487065
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2019: | $ 1,623.20 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 1,623.20 |
| LESS 20% INTERIM FEE HOLDBACK | - $ 324.64 |
| 80% OF FEES DUE | $ 1,298.56 |

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE #  9487065
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                           JUNE 30, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2019:

BANKRUPTCY ADMINISTRATION                              MATTER NUMBER - 10261
1907533

| Date | Init | Code | Code2 | Hours | Description | Amount |
|------|------|------|-------|-------|-------------|--------|
| 4/01/19 | AMA | B110 | | .30 | Emailed W. Williams re filing update (.1); reviewed draft and emailed W. Williams re same (.2). | 210.30 |
| 4/01/19 | WAW | B110 | A105 | .40 | Email correspondence with R. Mehrberg re: recent bankruptcy docket activity (.1); email correspondence with A. Allen re: same (.3). | 183.60 |
| 4/02/19 | REM | L120 | | .20 | Reviewed docket activity in PG&E bankruptcy case and related correspondence. | 178.60 |
| 4/09/19 | REM | L120 | | .20 | Reviewed docket activity in PG&E bankruptcy case and related correspondence. | 178.60 |
| 4/09/19 | AMA | B110 | | .20 | Emailed W. Williams re PG&E filings and hearing (.1); reviewed summary re same. | 140.20 |
| 4/09/19 | WAW | B100 | A105 | .40 | Email correspondence with R. Mehrberg re recent developments in bankruptcy case. | 183.60 |
| 4/11/19 | REM | L120 | | .30 | Reviewed recent bankruptcy docket activity. | 267.90 |
| 4/11/19 | AMA | B410 | | .20 | Reviewed docket re status of bankruptcy and emailed R. Mehrberg summary re same. | 140.20 |
| 4/12/19 | AMA | B110 | | .10 | Emailed R. Mehrberg re PG&E update. | 70.10 |

| 4/30/19 | AMA | B110 | | .10 | Emailed R. Mehrberg re update re 2004 discovery. | 70.10 |
|---------|-----|------|--|-----|--------------------------------------------------|-------|
| | | | | 2.40 | PROFESSIONAL SERVICES | $ 1,623.20 |

INVOICE TOTAL $ 1,623.20

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | .70 | 893.00 | 625.10 |
| ANGELA M. ALLEN | .90 | 701.00 | 630.90 |
| WILLIAM A. WILLIAMS | .80 | 459.00 | 367.20 |
| TOTAL | 2.40 | | $ 1,623.20 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10261

PACIFIC GAS AND ELECTRIC COMPANY             JULY 23, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9490715
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED           $ 2,237.40
THROUGH MAY 31, 2019:

DISBURSEMENTS                               $ .00

                        TOTAL INVOICE      $ 2,237.40

LESS 20% INTERIM FEE HOLDBACK             - $ 447.48

             80% OF FEES DUE     $ 1,789.92

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE #  9490715
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                                    JULY 23, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2019:

BANKRUPTCY ADMINISTRATION                              MATTER NUMBER - 10261
1907533

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/02/19 | AMA | B110 | | .20 | Correspondence with W. Williams re case update re FERC and reviewed same. | 140.20 |
| 5/02/19 | WAW | B110 | A104 | .30 | Prepared summary of recent activity in bankruptcy case for R. Mehrberg. | 137.70 |
| 5/07/19 | AMA | B110 | | .20 | Correspondence with W. Williams re bankruptcy status and reviewed summary re same. | 140.20 |
| 5/07/19 | WAW | B110 | A104 | .50 | Reviewed recent bankruptcy docket activity (.3); prepared summary of same for R. Mehrberg (.2). | 229.50 |
| 5/15/19 | AMA | B110 | | .30 | Conference with B. Hauck re status of bankruptcy (.2); reviewed same (.1). | 210.30 |
| 5/16/19 | AMA | B110 | | .20 | Reviewed summary re status of bankruptcy and correspondence with W. Williams re same. | 140.20 |
| 5/16/19 | WAW | B110 | A104 | 1.00 | Reviewing recent bankruptcy docket activity (.6); preparing summary of same for R. Mehrberg (.4). | 459.00 |
| 5/23/19 | WAW | B110 | A104 | .70 | Reviewed recent bankruptcy docket activity (.4); prepared summary of same for R. Mehrberg (.3). | 321.30 |

# JENNER & BLOCK LLP

| 5/30/19 | WAW | B110 | A104 | 1.00 | Reviewed recent activity in PG&E bankruptcy case (.4); prepared summary of same for R. Mehrberg (.3); conferred with A. Allen re: same (.3). | 459.00 |
|---------|-----|------|------|------|------|--------|
| | | | | 4.40 | PROFESSIONAL SERVICES | $ 2,237.40 |

INVOICE TOTAL $ 2,237.40

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANGELA M. ALLEN | .90 | 701.00 | 630.90 |
| WILLIAM A. WILLIAMS | 3.50 | 459.00 | 1,606.50 |
| TOTAL | 4.40 | | $ 2,237.40 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10252

PACIFIC GAS AND ELECTRIC COMPANY                          MARCH 27, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9486264
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                                    $ 833.70
THROUGH JANUARY 31, 2019:

DISBURSEMENTS                                                                      $ .00

                                                    TOTAL INVOICE            $ 833.70

LESS 20% INTERIM FEE HOLDBACK                                          - $ 166.74

                                                    80% OF FEES DUE         $ 666.96

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9486264
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                               MARCH 27, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2019:

BANKRUPTCY EMPLOYMENT                                      MATTER NUMBER - 10252
1907533

| Date | | | | Hours | Description | Amount |
|------|------|------|------|------|------|------|
| 1/29/19 | AMA | B410 | | .20 | Reviewed W. Williams summary re retention requirements. | 140.20 |
| 1/29/19 | WAW | B160 | A104 | .90 | Pulling examples of section 327(e) retention applications from other cases filed in the N.D. Cal (.4); preparing summary of requirements for same (.5). | 413.10 |
| 1/31/19 | AMA | B410 | | .40 | Conference with C. Steege re bankruptcy status and employment re same (.2); emailed R. Mehrberg re same (.1); reviewed docket re status re same (.1). | 280.40 |
| | | | | 1.50 | PROFESSIONAL SERVICES | $ 833.70 |

INVOICE TOTAL                                                       $ 833.70

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------|------|------|
| ANGELA M. ALLEN | .60 | 701.00 | 420.60 |
| WILLIAM A. WILLIAMS | .90 | 459.00 | 413.10 |
| TOTAL | 1.50 | | $ 833.70 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10252

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 29, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9486289
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                           $ 31,573.10
THROUGH FEBRUARY 28, 2019:

DISBURSEMENTS                                                    $ .00

                                    TOTAL INVOICE            $ 31,573.10

LESS 20% INTERIM FEE HOLDBACK                               - $ 6,314.62

                              80% OF FEES DUE               $ 25,258.48

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9486289
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                MARCH 29, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2019:

BANKRUPTCY EMPLOYMENT                          MATTER NUMBER - 10252
1907533

| Date | Init | Code | | Hrs | Description | Amount |
|---|---|---|---|---|---|---|
| 2/01/19 | REM | L120 | | .10 | Telephone conference with A. Allen re administrative and billing issues. | 89.30 |
| 2/01/19 | AMA | B410 | | .30 | Conference with R. Mehrberg re PG&E retention (.1); reviewed correspondence re status re same (.2). | 210.30 |
| 2/04/19 | AMA | B410 | | 1.60 | Correspondence with J. DiGiovanni re retention (.3); reviewed correspondence re status re same (.2); conference with L. Carens re same (.2); correspondence with W. Williams re same (.4); reviewed retention and disclosures and correspondence re same (.5). | 1,121.60 |
| 2/04/19 | WAW | B160 | A103 | 1.30 | Preparing Jenner's retention application (1.1); email correspondence with A. Allen re: same (.2). | 596.70 |
| 2/05/19 | REM | L120 | | .30 | Reviewed employment process with A. Allen and B. Williams. | 267.90 |
| 2/05/19 | AMA | B410 | | 1.10 | Conference with R. Mehrberg and W. Williams re retention (.5); emailed R. Mehrberg re summary of retention application and process re same (.4); reviewed correspondence re status re same (.2). | 771.10 |

| 2/05/19 | WAW | B110 | A101 | 1.30 | Meeting with R. Mehrberg and A. Allen re: Jenner's retention application (.6); meeting with A. Allen re: same (.2); continuing to prepare Jenner's retention application (.5). | 596.70 |
| 2/06/19 | AMA | B410 | | .90 | Reviewed and revised retention and disclosures re same (.5); correspondence with R. Mehrberg, W. Williams, J. Kenyon, J. Cordova re same (.4). | 630.90 |
| 2/06/19 | WAW | B160 | A103 | 3.60 | Continuing to prepare Jenner's retention application and related materials (3.2); multiple email correspondence re: same (.4). | 1,652.40 |
| 2/07/19 | AMA | B410 | | 4.50 | Reviewed retention and disclosures and correspondence re same (4.3); correspondence with W. Williams re same (.1); conference with R. Mehrberg re same (.1). | 3,154.50 |
| 2/08/19 | AMA | B410 | | 3.10 | Reviewed and revised retention motion and disclosures re same (1.5); correspondence re disclosures re same (1.2); correspondence with W. Williams re same (.2); correspondence with R. Mehrberg re same (.1); conference with L. Carens re same (.1). | 2,173.10 |
| 2/08/19 | WAW | B160 | A103 | 2.80 | Reviewing and revising Jenner's retention application (.8); preparing Schedule 2 to Declaration of R. Mehrberg in support of Jenner's retention as special counsel (1.4); meeting with A. Allen re: same (.2); email correspondence with J. DiGiovvani re: compensation terms, retainer/invoice payments, and conflicts check (.4). | 1,285.20 |
| 2/09/19 | AMA | B410 | | 1.50 | Reviewed retention application and disclosures re same (.9); emailed C. Steege and R. Mehrberg summary re same (.3); reviewed email correspondence re disclosures (.3). | 1,051.50 |

| 2/10/19 | REM | L120 | | 1.20 | Reviewed and revised retention application, draft order, declaration, disclosure chart, exhibits, conflicts lists, etc. (.4); attended to correspondence re same (.4); addressed questions and updates (.2); drafted additional memo to R. Schar (.2). | 1,071.60 |
|---------|-----|------|------|------|------|--------|
| 2/10/19 | AMA | B410 | | 1.70 | Emailed R. Mehrberg re retention (.1); reviewed and revised same re R. Mehrberg revisions (.8); emailed summary re same to R. Mehrberg and C. Steege (.5); emailed R. Schar re same (.2); emailed W. Williams re same (.1). | 1,191.70 |
| 2/11/19 | REM | L120 | A104 | .30 | Reviewed input from R Schar and updated for same. | 267.90 |
| 2/11/19 | AMA | B410 | | 2.20 | Emailed W. Williams re retention application (.1); correspondence with R. Mehrberg and R. Schar re same (.3) reviewed revisions to same (.8); correspondence with W. Williams re same (.2); emailed L. Carens re same (.2); conf. with L. Carens re same (.1); reviewed correspondence re disclosures (.5). | 1,542.20 |
| 2/11/19 | WAW | B160 | A103 | 2.00 | Calculating billing rates for attorneys for retention application (.2); email correspondence with A. Allen re: same (.1); reviewing and revising retention application and related materials (1.2); adding additional parties to the schedule disclosing current and former Jenner clients (.5). | 918.00 |
| 2/12/19 | REM | L120 | | 1.10 | Reviewed retention application and related correspondence with Weil (.4); telephone conference with A. Allen re same (.1); prepared materials for conference call with C. Middlekauff re administrative matters and approvals (.4); follow up calls with A. Allen re materials and filings (.1) and reviewed drafts (.1). | 982.30 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/19 | AMA | B410 | | 2.20 | Reviewed correspondence re disclosures and retention (.4); emailed correspondence with R. Merhberg re retention application (.5); reviewed Weil revisions re same (.3); emailed L. Carens re same (.2); reviewed and revised retention application (.5); correspondence with W. Williams re same (.3). | 1,542.20 |
| 2/12/19 | WAW | B160 | A103 | 3.60 | Adding additional parties to client disclosure schedule (.4); revising retention application and related materials per Weil Gotshal's comments and instructions (2.4); multiple discussions with A. Allen re: same (.4); meeting with J. Kenyon re: disclosure schedules (.2); revising disclosure schedules per J. Kenyon's comments (.2). | 1,652.40 |
| 2/13/19 | REM | L120 | A104 | .80 | Reviewed and revised for filing application to retain Jenner& Block (.6), declaration and order, drafted memos re same (.2). | 714.40 |
| 2/13/19 | AMA | B410 | | 1.90 | Reviewed retention application (.9); correspondence with R. Mehrberg and team re same (.3); correspondence with W. Williams re same (.4); email correspondence with L. Carens re same (.3). | 1,331.90 |
| 2/13/19 | WAW | B160 | A100 | 1.50 | Final review and revisions to Jenner's retention application (1.2); multiple email correspondence with A. Allen re: same (.3). | 688.50 |
| 2/14/19 | REM | L120 | | .20 | Telephone conference with A Allen re handling bills in connection with criminal matters, analyzed same. | 178.60 |
| 2/22/19 | AMA | B410 | | .50 | Reviewed revisions re fee application and emailed R. Mehrberg re same (.2); correspondence with W. Williams re same (.2); conference with L. Carens re same (.1). | 350.50 |

| 2/22/19 | WAW | B160 | A100 | .20 | Reviewed Weil's comments to Jenner's retention application (.1); telephone call with A. Allen re: same (.1). | 91.80 |
|---------|-----|------|------|-----|---|-------|
| 2/25/19 | AMA | B410 | | .50 | Reviewed fee application revisions and revised drafts re same (.4); correspondence with W. Williams re same (.1). | 350.50 |
| 2/25/19 | WAW | B160 | A103 | 1.00 | Incorporated PG&E's revisions to Jenner retention application (.8); email correspondence with A. Allen re: same (.2). | 459.00 |
| 2/26/19 | REM | L120 | | .30 | Reviewed and revised retention application, reviewed client and Weil input. | 267.90 |
| 2/26/19 | AMA | B410 | | 1.00 | Reviewed and revised fee applications (.3); reviewed revisions re same (.4); correspondence with W. Williams re same (.2); correspondence with R. Mehrberg re same (.1). | 701.00 |
| 2/26/19 | WAW | B160 | A103 | .70 | Continued to incorporate PG&E edits into Jenner's retention application (.6); reviewed U.S. trustee's comments same (.1). | 321.30 |
| 2/27/19 | REM | L120 | | .30 | Reviewed supplemental client comments on application, reviewed and drafted related correspondence. | 267.90 |
| 2/27/19 | REM | L120 | | .20 | Reviewed correspondence re retention application, communications with R. Schar and A. Allen re same. | 178.60 |
| 2/27/19 | AMA | B410 | | .70 | Reviewed revisions to fee application (.2); correspondence with W. Williams and R. Mehrberg re same (.5). | 490.70 |

| Date | | | | Hours | Description | Amount |
|------|--|--|--|-------|-------------|--------|
| 2/27/19 | WAW | B160 | A103 | 1.70 | Incorporated U.S. Trustee's edits into Jenner retention application (.5); prepared exhibit summarizing payments received by Jenner during preference period (.8); email correspondence with J. DiGiovanni re: same (.2). | 780.30 |
| 2/28/19 | REM | L120 | | .30 | Reviewed and revised retention application facts and figures (.3); correspondence re same (.2). | 267.90 |
| 2/28/19 | AMA | B410 | | .70 | Correspondence with W. Williams re fee applications (.3); reviewed same (.3); conference with R. Mehrberg re same (.1). | 490.70 |
| 2/28/19 | WAW | B160 | A103 | 1.90 | Reviewed examples of Pillowtex analyses filed in other cases (.4); revised Schedule 3 to Mehrberg Declaration (.6); meeting with R. Mehrberg re: same (.4); meeting with C. Steege re: same (.1); multiple email correspondence re: same (.2); arranging for audit of Schedule 3 (.2). | 872.10 |
| | | | | 51.10 | PROFESSIONAL SERVICES | $ 31,573.10 |

INVOICE TOTAL $ 31,573.10

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | 5.10 | 893.00 | 4,554.30 |
| ANGELA M. ALLEN | 24.40 | 701.00 | 17,104.40 |
| WILLIAM A. WILLIAMS | 21.60 | 459.00 | 9,914.40 |
| TOTAL | 51.10 | | $ 31,573.10 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10252

PACIFIC GAS AND ELECTRIC COMPANY                                      APRIL 29, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                          INVOICE #  9486302
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                                   $ 20,588.70
THROUGH MARCH 31, 2019:

DISBURSEMENTS                                                             $ .00

                                         TOTAL INVOICE          $ 20,588.70

LESS 20% INTERIM FEE HOLDBACK                                   - $ 4,117.74

                                         80% OF FEES DUE        $ 16,470.96

PACIFIC GAS AND ELECTRIC COMPANY                          INVOICE #  9486302
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                         APRIL 29, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2019:

BANKRUPTCY EMPLOYMENT                             MATTER NUMBER - 10252
1907533

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|------|------|------|------|------|------|
| 3/04/19 | REM | L120 | | .30 | Telephone conference with W. Williams re final applications, reviewed certain documents. | 267.90 |
| 3/04/19 | AMA | B160 | | .30 | Reviewed retention application and correspondence with W. Williams re same. | 210.30 |
| 3/04/19 | WAW | B160 | A107 | .40 | Internal email correspondence re Jenner's retention application (.3); email correspondence with Weil Gotshal re same (.1). | 183.60 |
| 3/05/19 | AMA | B160 | | .20 | Reviewed correspondence with L. Carens re fee applications (.1); emailed W. Williams re same (.1). | 140.20 |
| 3/05/19 | WAW | B160 | A103 | .30 | Separated Pillowtex analysis from Mehrberg Declaration (.1); multiple email correspondence re same (.2). | 137.70 |
| 3/07/19 | AMA | B160 | | .20 | Reviewed correspondence re fee application (.1); emailed W. Williams re same (.1). | 140.20 |
| 3/07/19 | WAW | B160 | A103 | .40 | Prepared comparison of Jenner's retention application and related materials against prior versions (.3); email correspondence with L. Carens re same (.1). | 183.60 |
| 3/08/19 | REM | L120 | | .40 | Reviewed correspondence from US Trustee and related analysis, reviewed related correspondence. | 357.20 |

| 3/08/19 | AMA | B160 | | .50 | Reviewed correspondence re fee application (.2); correspondence with C. Steege, R. Mehrberg and W. Williams re same (.3). | 350.50 |
|---|---|---|---|---|---|---|
| 3/08/19 | WAW | B160 | A102 | 1.10 | Reviewed U.S. trustee's comments to Pillowtex analysis (.2); met with A. Allen re same (.4); reviewed case law re same (.5). | 504.90 |
| 3/11/19 | AMA | B110 | | .90 | Correspondence with W. Williams re Pillowtex analysis (.2); reviewed same (.3); drafted email to UST and correspondence with C. Steege re same (.4). | 630.90 |
| 3/11/19 | WAW | B160 | A102 | 3.00 | Researched case law re applicability of Pillowtex (2.1); prepared summary of research (.4); email correspondence with A. Allen re same (.1); prepared draft email to US Trustee re same (.4). | 1,377.00 |
| 3/12/19 | REM | L120 | | .60 | Reviewed correspondence from US Trustee and Weil, worked on draft correspondence to US Trustee (.4); telephone conference with C. Middlekauff re processes and procedures (.2). | 535.80 |
| 3/12/19 | WAW | B160 | A103 | .50 | Reviewed and revised draft email to U.S. Trustee re Pillowtex analysis (.2); reviewed case law re same (.3). | 229.50 |
| 3/13/19 | REM | L120 | | .30 | Reviewed billing procedures, attended to correspondence re same. | 267.90 |
| 3/13/19 | REM | L120 | | .20 | Correspondence with Jenner team re retention application. | 178.60 |
| 3/13/19 | AMA | B160 | | 1.40 | Emailed D. Buchbinder re retention application (.2); correspondence with C. Steege and R. Mehrberg re same (.2); reviewed monthly fee statement (.8); emailed R. Mehrberg re same (.2). | 981.40 |

| 3/14/19 | REM | L120 | | 1.60 | Reviewed correspondence from US Trustee re preference matters, drafted email re same (.2); reviewed and edited February PG&E fee statements(1.4). | 1,428.80 |
|---|---|---|---|---|---|---|
| 3/14/19 | REM | L120 | | .40 | Met with A. Allen re monthly fee statement. | 357.20 |
| 3/14/19 | REM | L120 | | .10 | Telephone conference with W. Williams re availability for hearing on Jenner retention application. | 89.30 |
| 3/14/19 | AMA | B160 | | 1.40 | Emailed D. Buchbinder re retention application (.1); emailed R. Mehrberg and team re same (.1); correspondence with L. Carens and W. Williams re same (.4); reviewed and revised monthly fee statement (.4); meeting with R. Mehrberg re same (.4). | 981.40 |
| 3/14/19 | WAW | B160 | A103 | 1.10 | Reviewed retention applications filed by other professionals (.3); email correspondence with A. Allen re same (.1); finalized Jenner retention application and supporting materials (.4); conferred with L. Carens re filing of Jenner retention application (.2); telephone call with R. Mehrberg re availability for hearing on Jenner retention application (.1). | 504.90 |
| 3/15/19 | REM | L120 | | .20 | Reviewed final retention application and related correspondence. | 178.60 |
| 3/15/19 | AMA | B160 | | 1.30 | Reviewed and revised monthly fee statements (.8); correspondence with timekeepers re same (.5). | 911.30 |
| 3/18/19 | AMA | B160 | | .90 | Reviewed timekeeper correspondence re monthly fee statement (.4); correspondence with W. Williams re same (.3); reviewed same (.2). | 630.90 |
| 3/18/19 | WAW | B160 | A103 | 2.00 | Prepared first monthly fee statement of Jenner & Block (1.6); email correspondence with A. Allen re same (.4). | 918.00 |

| 3/19/19 | REM | L120 | | .20 | Reviewed correspondence re monthly fee statement. | 178.60 |
|---------|-----|------|------|------|---|---|
| 3/19/19 | AMA | B160 | | .50 | Emailed R. Mehrberg and W. Williams re monthly fee statement and reviewed same (.4); conference with C. Steege re same (.1). | 350.50 |
| 3/19/19 | WAW | B160 | A103 | 2.00 | Continued to prepare first monthly fee statement of Jenner & Block (1.6); multiple email correspondence with A. Allen and P. Hermon re same (.4). | 918.00 |
| 3/21/19 | REM | L120 | | .30 | Worked on fee statements, communications with C. Middlekauff re same. | 267.90 |
| 3/25/19 | REM | L120 | | 1.70 | Worked on fee statement and redactions (1.4), telephone conference with R. Schar re same (.2); worked on accruals and related correspondence (.1). | 1,518.10 |
| 3/25/19 | AMA | B160 | | .10 | Emailed B. Hauck re monthly fee statement. | 70.10 |
| 3/26/19 | REM | L120 | | 1.90 | Worked on fee statement, communications with client re process and approvals, drafted correspondence (.6); reviewed client input and communicated with client and team (.5); worked on revisions and client communications re same (.8). | 1,696.70 |
| 3/26/19 | REM | L120 | | .40 | Reviewed correspondence re monthly fee statement (.1); reviewed correspondence with timekeepers re same (.1); reviewed summary of same (.2). | 357.20 |
| 3/26/19 | AMA | B160 | | 1.50 | Reviewed correspondence re monthly fee statement (.2); emailed R. Mehrberg re same (.2); correspondence with timekeepers re same (.5); drafted summary of same to R. Mehrberg (.4); reviewed redactions re same (.1); emailed R. Schar re same (.1). | 1,051.50 |

| 3/27/19 | REM | L120 | | .40 | Worked on fee statement, processes and procedures, communications with C. Middlekauff and A. Allen re same. | 357.20 |
|---|---|---|---|---|---|---|
| 3/27/19 | AMA | B160 | | .40 | Reviewed monthly fee statement and correspondence re same (.3); emailed W. Williams re same (.1). | 280.40 |
| 3/27/19 | WAW | B160 | A103 | .50 | Continued to prepare first monthly fee statement (.3); email correspondence with J. DiGiovanni and A. Allen re same (.2). | 229.50 |
| 3/27/19 | MEN | L120 | | .50 | Redacted fee statement. | 138.00 |
| 3/28/19 | REM | L120 | | .10 | Reviewed correspondence from C. Middlekauff re fee statement, process and procedures. | 89.30 |
| 3/28/19 | AMA | B160 | | .20 | Correspondence with W. Williams re monthly fee statement and reviewed correspondence re same. | 140.20 |
| 3/29/19 | REM | L120 | | .30 | Reviewed and finalized fee statements, telephone conference with R. Schar re same. | 267.90 |
| | | | | 31.00 | PROFESSIONAL SERVICES | $ 20,588.70 |

INVOICE TOTAL                                                                     $ 20,588.70

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RANDALL E. MEHRBERG | 9.40 | 893.00 | 8,394.20 |
| ANGELA M. ALLEN | 9.80 | 701.00 | 6,869.80 |
| WILLIAM A. WILLIAMS | 11.30 | 459.00 | 5,186.70 |
| MICHAELA E. NOVAKOVIC | .50 | 276.00 | 138.00 |
| TOTAL | 31.00 | | $ 20,588.70 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10252

PACIFIC GAS AND ELECTRIC COMPANY                    JUNE 30, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP          INVOICE #  9487064
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                    $ 22,661.00
THROUGH APRIL 30, 2019:

DISBURSEMENTS                                                            $ .00

                                        TOTAL INVOICE          $ 22,661.00

LESS 20% INTERIM FEE HOLDBACK                            - $ 4,532.20

                                        80% OF FEES DUE          $ 18,128.80

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9487064
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                                         JUNE 30, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2019:

BANKRUPTCY EMPLOYMENT                                          MATTER NUMBER - 10252
1907533

| 4/02/19 | AMA | B410 | | .20 | Reviewed correspondence re monthly fee statement (.1); emailed W. Williams re same (.1). | 140.20 |
|---|---|---|---|---|---|---|
| 4/02/19 | WAW | B160 | A107 | .20 | Email correspondence with Weil re timing of initial fee statements and procedures for supplemental conflicts checks. | 91.80 |
| 4/03/19 | REM | L120 | | .30 | Worked on client bills and redactions, reviewed memorandum re process and procedures, drafted memo re same. | 267.90 |
| 4/03/19 | AMA | B410 | | .30 | Emailed R. Mehrberg re time keepers and monthly fee statement (.2); reviewed correspondence re same (.1). | 210.30 |
| 4/04/19 | REM | L120 | | 2.30 | Continued work bills and redactions (1.3), telephone conference with B. Hauck re same and L&M (.2), communications with R. Schar (.1), telephone conferences with A. Allen (.2); worked on internal billing processes and procedures, drafted guidelines re same (.5). | 2,053.90 |
| 4/04/19 | AMA | B410 | | .30 | Correspondence with W. Williams re monthly fee statement (.2); correspondence with R. Mehrberg re same (.1). | 210.30 |

| Date | Init | Code | Task | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 4/04/19 | WAW | B160 | A105 | .20 | Email correspondence with J. DiGiovanni re preparation of initial monthly fee statement (.2). | 91.80 |
| 4/05/19 | REM | L120 | | .50 | Finalized and sent memo re processes and procedures. | 446.50 |
| 4/05/19 | AMA | B410 | | .50 | Reviewed and revised email to PG&E timekeepers (.3); correspondence with W. Williams and B. Hauck re monthly fee statement (.2). | 350.50 |
| 4/05/19 | WAW | B160 | A105 | .10 | Email correspondence with A. Allen and B. Hauck re timing of initial fee statement. | 45.90 |
| 4/07/19 | AMA | B410 | | .50 | Reviewed redactions re monthly fee statement and correspondence re same. | 350.50 |
| 4/09/19 | WAW | B160 | A105 | .20 | Email correspondence with J. DiGiovanni re initial monthly fee statement. | 91.80 |
| 4/10/19 | WAW | B160 | A103 | .50 | Continued to prepare initial fee statement (.3); email correspondence and telephone call with J. DiGiovanni re same (.2). | 229.50 |
| 4/11/19 | MXP | B160 | | 3.30 | Prepared draft exhibits to Jenner's First Monthly Fee Statement. | 646.80 |
| 4/11/19 | MXP | B160 | | 1.20 | Reviewed fee invoices to reconcile for preparing draft exhibits A and B for Jenner's First Monthly Fee Statement. | 235.20 |
| 4/11/19 | AMA | B160 | | 1.80 | Reviewed and revised monthly fee statement. | 1,261.80 |
| 4/11/19 | TDH | B160 | | 2.00 | Reviewed and edited fee statement exhibits. | 654.00 |
| 4/11/19 | TDH | B160 | | 4.00 | Worked on reconciling and identifying numerical errors in fee statement and invoices. | 1,308.00 |

| 4/12/19 | TDH | B160 |      | 1.10 | Worked on reconciling and identifying numerical errors in fee statement and invoices. | 359.70 |
| 4/15/19 | AMA | B110 |      | .20  | Emailed W. Williams re compensation procedures and reviewed correspondence re same. | 140.20 |
| 4/16/19 | AMA | B160 |      | .50  | Correspondence with J. Kenyon and W. Williams re disclosures and reviewed same (.3); emailed W. Williams re monthly fee statement and compensation procedures (.2). | 350.50 |
| 4/16/19 | WAW | B160 | A103 | 1.50 | Reviewed and revised initial fee statement (.6); conferred with T. Hooker and J. DiGiovanni re same (.2); reviewed fee examiner motion (.3); prepared summary of same for R. Mehrberg (.4). | 688.50 |
| 4/17/19 | REM | L120 |      | .90  | Reviewed and prepared fee statement for March time. | 803.70 |
| 4/17/19 | REM | L120 |      | .40  | Reviewed and edited fee statement and exhibits. | 357.20 |
| 4/17/19 | AMA | B160 |      | .40  | Reviewed fees and correspondence re budget re same (.2); correspondence with W. Williams re fee committee (.1); correspondence with W. Williams re filing (.1). | 280.40 |
| 4/17/19 | WAW | B160 | A105 | .80  | Reviewed and revised exhibits to fee statement (.4); email correspondence with R. Mehrberg and A. Allen re proposed fee examiner (.2); email correspondence with Weil re hearing on Jenner's retention application (.2). | 367.20 |
| 4/17/19 | TDH | B160 |      | .30  | Revised exhibit per W. Williams. | 98.10 |
| 4/18/19 | REM | L120 |      | .80  | Reviewed and revised fee statement, telephone conference with W. Williams re corrections to same (.4); met with A. Allen and W. Williams re upcoming hearing and filed objection (.3), reviewed objection (.1). | 714.40 |

| 4/18/19 | AMA | B160 |  | .50 | Correspondence with R. Mehrberg and W. Williams re retention hearing and reviewed correspondence re same (.3); reviewed revisions to monthly fee statement and correspondence with W. Williams re same (.2). | 350.50 |
|---|---|---|---|---|---|---|
| 4/18/19 | WAW | B160 | A103 | .50 | Reviewed R. Mehrberg's comments to fee statement (.2); telephone call with R. Merberg re same (.2); revised fee statement per R. Merberg's comments (.1). | 229.50 |
| 4/19/19 | AMA | B160 |  | .10 | Correspondence with W. Williams re filing. | 70.10 |
| 4/19/19 | WAW | B160 | A105 | .20 | Email correspondence with A. Allen re first monthly fee statement. | 91.80 |
| 4/22/19 | AMA | B160 |  | .30 | Correspondence with R. Mehrberg and team re monthly statements and retention hearing. | 210.30 |
| 4/23/19 | REM | L120 |  | .20 | Reviewed billing and bankruptcy procedures, drafted related memorandum. | 178.60 |
| 4/23/19 | REM | L120 |  | 1.30 | Reviewed recent bankruptcy docket activity; prepared for upcoming hearing, prepared for questions, reviewed materials re same. | 1,160.90 |
| 4/23/19 | AMA | B160 |  | .20 | Correspondence with W. Williams re retention hearing. | 140.20 |
| 4/23/19 | WAW | B160 | A101 | 1.40 | Prepared for hearing on Jenner's retention application (.8); email correspondence with R. Mehrberg and A. Allen re: same (.4); email correspondence with Weil re: same (.1); email correspondence with J. DiGiovanni re: same (.1). | 642.60 |
| 4/24/19 | REM | L120 |  | 3.10 | Prepared for court hearing regarding retention by reviewing related documents, pleadings and submissions and meeting with A. Allen and W. Williams (1.4); participated in court hearing (1.7). | 2,768.30 |

| 4/24/19 | REM | L120 | | .10 | Telephone conference with client regarding review, processes and procedures. | 89.30 |
|---|---|---|---|---|---|---|
| 4/24/19 | AMA | B160 | | .80 | Correspondence with R. Mehrberg and W. Williams re retention hearing (.2); reviewed filings and court order re same (.1); attended same (.5). | 560.80 |
| 4/24/19 | WAW | L400 | A109 | 1.40 | Prepared R. Mehrberg for hearing on Jenner's retention (.4); participated telephonically in hearing on Jenner's retention (1.0). | 642.60 |
| 4/25/19 | REM | L120 | | .70 | Worked on billing and fee statement (.3), drafted memorandum re same (.2); conference with Jenner team re same (.2). | 625.10 |
| 4/25/19 | AMA | B160 | | .30 | Correspondence with W. Williams re monthly fee statements and process re same. | 210.30 |
| 4/25/19 | WAW | B160 | A104 | 2.00 | Reviewed requirements and procedures for redaction of time entries in monthly fee statements (.4); telephone call with Weil re same (.4); telephone call with local counsel re same (.4); conferred with A. Allen re same (.3); prepared analysis of same for R. Mehrberg (.5). | 918.00 |
| 4/26/19 | AMA | B160 | | .40 | Conference with B. Hauck re expert invoices (.1); reviewed ordinary course professional order (.1); emailed B. Hauck summary re same (.2). | 280.40 |
| 4/29/19 | AMA | B160 | | .20 | Conference with W. Williams re PG&E fee statements and reviewed correspondence re same. | 140.20 |

| 4/29/19 | WAW | B160 | A104 | 1.10 | Reviewed Mehrberg declaration disclosures to determine whether any supplemental disclosures are needed (.4); email correspondence with A. Allen re same (.1); prepared summary of compensation procedures for R. Mehrberg (.4); reviewed U.S. Trustee guidelines and compensation procedures order to ensure proper budgeting procedures (.2). | 504.90 |
| | | | | 40.10 | PROFESSIONAL SERVICES | $ 22,661.00 |

INVOICE TOTAL      $ 22,661.00

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| RANDALL E. MEHRBERG | 10.60 | 893.00 | 9,465.80 |
| ANGELA M. ALLEN | 7.50 | 701.00 | 5,257.50 |
| WILLIAM A. WILLIAMS | 10.10 | 459.00 | 4,635.90 |
| TOI D. HOOKER | 7.40 | 327.00 | 2,419.80 |
| MARC A. PATTERSON | 4.50 | 196.00 | 882.00 |
| TOTAL | 40.10 | | $ 22,661.00 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10252

PACIFIC GAS AND ELECTRIC COMPANY           JULY 23, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE #  9490714
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2019: | $ 12,998.10 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 12,998.10 |
| LESS 20% INTERIM FEE HOLDBACK | - $ 2,599.62 |
| 80% OF FEES DUE | $ 10,398.48 |

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                               INVOICE #  9490714
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                          JULY 23, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2019:

BANKRUPTCY EMPLOYMENT                                MATTER NUMBER - 10252
1907533

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 5/02/19 | AMA | B110 | .10 | Emailed W. Williams and team re staffing. | 70.10 |
| 5/03/19 | AMA | B110 | 1.20 | Reviewed correspondence re supplemental disclosures (.5); correspondence with W. Williams and J. Kenyon re same (.4); reviewed procedures for monthly fee statements and correspondence re same (.3). | 841.20 |
| 5/06/19 | AMA | B110 | .90 | Email correspondence re disclosures (.5); reviewed same (.4). | 630.90 |
| 5/07/19 | REM | L120 | .50 | Reviewed and revised fee statements. | 446.50 |
| 5/07/19 | REM | L120 | .30 | Compiled materials and drafted correspondence to client re process and procedures. | 267.90 |
| 5/07/19 | AMA | B160 | .80 | Reviewed and revised fee statements. | 560.80 |
| 5/08/19 | REM | L120 | 1.80 | Reviewed and revised PG&E fee statements (.7); finalized redactions for all March fee statement (1.1). | 1,607.40 |
| 5/09/19 | REM | L120 | .20 | Telephone conference with A. Allen re submission of fee petitions. | 178.60 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 5/09/19 | AMA | B160 | | .60 | Correspondence with R. Sherman and W. Williams re supplemental disclosures and reviewed same (.4); conference with R. Mehrberg re fee statements and reviewed same (.2). | 420.60 |
| 5/10/19 | WAW | B410 | A103 | .20 | Reviewed and revised letter to J. Loduca re: procedures for compensation. | 91.80 |
| 5/14/19 | AMA | B160 | | .90 | Reviewed correspondence re discount (.2); correspondence with W. Williams re same (.2); conference with W. Williams re same and status of fee statements (.5). | 630.90 |
| 5/15/19 | REM | L120 | | 1.20 | Reviewed and revised fee statements. | 1,071.60 |
| 5/16/19 | REM | L120 | | .40 | Reviewed correspondence re disclosures and related documents. | 357.20 |
| 5/16/19 | AMA | B160 | | .90 | Correspondence with G. Littleton re disclosure (.1); reviewed correspondence re supplemental disclosures (.2); correspondence with W. Williams re application of discount (.3); correspondence with C. Steege re same (.2); emailed R. Mehrberg re same (.1). | 630.90 |
| 5/16/19 | WAW | B160 | A100 | 1.10 | Analyzed when volume discounts will likely take effect (.4); prepared summary of analysis for A. Allen (.4); conferred with A. Allen and J. Digiovanni re: same (.3). | 504.90 |
| 5/17/19 | AMA | B160 | | .10 | Reviewed correspondence re fee application and budget and emailed J. DiGiovanni and W. Williams re same. | 70.10 |
| 5/20/19 | WAW | B160 | A104 | .70 | Reviewed email correspondence re: supplemental conflicts checks (.4); prepared summary of new clients to include in supplemental disclosure (.2); conferred with A. Allen re: same (.1). | 321.30 |

| Date | Atty | Task | Act | Hours | Description | Amount |
|------|------|------|-----|-------|-------------|--------|
| 5/21/19 | REM | L120 | | .60 | Reviewed fee statement issues via telephone conference with client (.2), reviewed documents (.2), drafted correspondence re same (.2). | 535.80 |
| 5/21/19 | AMA | B110 | | .30 | Reviewed disclosures and correspondence re same. | 210.30 |
| 5/23/19 | REM | L120 | | .40 | Reviewed memo and materials re bankruptcy court hearing and status, drafted memo re same. | 357.20 |
| 5/23/19 | AMA | B160 | | .50 | Conference with C. Steege re fee statement (.1); reviewed summary re status re same (.2); correspondence with W. Williams re same (.2). | 350.50 |
| 5/24/19 | REM | L120 | | .50 | Reviewed and drafted memoranda re disclosures and representations, analyzed same. | 446.50 |
| 5/24/19 | AMA | B110 | | .30 | Reviewed disclosures and correspondence re same. | 210.30 |
| 5/28/19 | AMA | B110 | | .10 | Reviewed disclosures and correspondence re same. | 70.10 |
| 5/29/19 | AMA | L120 | | .90 | Reviewed supplemental disclosures (.5); reviewed correspondence and emailed W. Williams re same (.4). | 630.90 |
| 5/30/19 | AMA | L120 | | 1.00 | Reviewed email re disclosures, fee statements and status of same (.2); correspondence with W. Williams re same (.5); reviewed supplemental disclosures (.3). | 701.00 |
| 5/30/19 | WAW | B160 | A103 | .90 | Prepared supplemental declaration of R. Mehrberg in support of Jenner & Block's retention (.7); conferred with A. Allen re: same (.2). | 413.10 |
| 5/31/19 | AMA | B110 | | .20 | Correspondence with W. Williams re disclosures and reviewed same. | 140.20 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 5/31/19 | WAW | B160 | A105 | .50 | Email correspondence with J. Kenyon and A. Allen re: supplemental Mehrberg declaration (.4); telephone call with J. Kenyon re: same (.1). | 229.50 |

|  |  |  |  | 18.10 | PROFESSIONAL SERVICES | $ 12,998.10 |

INVOICE TOTAL                                            $ 12,998.10

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | 5.90 | 893.00 | 5,268.70 |
| ANGELA M. ALLEN | 8.80 | 701.00 | 6,168.80 |
| WILLIAM A. WILLIAMS | 3.40 | 459.00 | 1,560.60 |
| TOTAL | 18.10 |  | $ 12,998.10 |

CLIENT NUMBER:       56604
MATTER NUMBER:       10006

PACIFIC GAS AND ELECTRIC COMPANY                        APRIL 2, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9486260
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                          $ 31,251.80
THROUGH JANUARY 31, 2019:

DISBURSEMENTS                                                           $ .00

                                   TOTAL INVOICE          $ 31,251.80

LESS 20% INTERIM FEE HOLDBACK                               - $ 6,250.36

                                   80% OF FEES DUE        $ 25,001.44

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                                        INVOICE #  9486260
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                                          APRIL 2, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2019:

CRIMINAL INVESTIGATION -- PG&E                              MATTER NUMBER - 10006
1706753

| | | | | | |
|---|---|---|---|---|---|
| 1/29/19 | IHG | L120 | 1.00 | Reviewed CPUC filing (.5); reviewed emails re matter (.5). | 982.00 |
| 1/29/19 | MSH | L120 | 3.00 | Researched and prepared talking points for hearing. | 2,283.00 |
| 1/29/19 | MEP | L120 | .30 | Correspondence with R. Schar and M. Hellman re preparation for hearing concerning proposed probation conditions (.1); reviewed case law concerning probation conditions (.2). | 214.20 |
| 1/29/19 | RJS | L120 | 6.00 | Prepared for probation hearing included review of case law cited in Department of Justice brief, review of oral argument presentation for hearing, review of papers filed by third parties such as IBEW, Cal Fire, and CPUC and review of case law pertinent to legal issues at the hearing. | 5,892.00 |
| 1/29/19 | RJS | L120 | 1.00 | Met with client re probation hearing. | 982.00 |
| 1/29/19 | RJS | L120 | 1.50 | Multiple meetings with client and co-counsel re hearing. | 1,473.00 |
| 1/29/19 | JJG | C200 | 2.00 | Drafted potential filing. | 1,190.00 |
| 1/30/19 | IHG | L120 | 1.30 | Spoke with M. Hellman re probation (.4); reviewed report re hearing and exchanged emails with team about implications of same (.9). | 1,276.60 |

| 1/30/19 | BXH | L120 | 3.80 | Prepared for and attended hearing re modification of probation condition. | 2,971.60 |
| 1/30/19 | MSH | L120 | 2.00 | Reviewed hearing updates and researched potential issues re same. | 1,522.00 |
| 1/30/19 | MEP | L120 | .20 | Reviewed correspondence from B. Hauck and R. Schar re probation hearing. | 142.80 |
| 1/30/19 | RJS | L120 | 1.50 | Attended pre-meetings re probation hearing and prepared for same. | 1,473.00 |
| 1/30/19 | RJS | L120 | 3.50 | Attended probation hearing in federal court. | 3,437.00 |
| 1/30/19 | RJS | L120 | 1.80 | Met with client and co-counsel after probation to discuss results of hearing and next steps. | 1,767.60 |
| 1/30/19 | EML | L120 | .10 | Corresponded with R. Schar re updates from hearing and reviewed Court orders from same. | 70.60 |
| 1/30/19 | JJG | C200 | 1.40 | Drafted potential filing. | 833.00 |
| 1/31/19 | IHG | L120 | .20 | Spoke with M. Hellman re hearing. | 196.40 |
| 1/31/19 | BXH | L120 | .30 | Conferred with E. Loeb re hearing on probation issues. | 234.60 |
| 1/31/19 | MSH | L120 | 1.00 | Reviewed transcript. | 761.00 |
| 1/31/19 | RJS | L120 | .30 | Reviewed and responded to correspondence. | 294.60 |
| 1/31/19 | AZB | L500 | 1.50 | Reviewed hearing transcript. | 841.50 |
| 1/31/19 | EML | L120 | .30 | Discussed January 30, 2019 Court hearing with B. Hauck. | 211.80 |
| 1/31/19 | JJG | C200 | 3.70 | Analyzed hearing transcript. | 2,201.50 |
| | | | 37.70 | PROFESSIONAL SERVICES | $ 31,251.80 |

INVOICE TOTAL                                                        $ 31,251.80

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| IAN H. GERSHENGORN | 2.50 | 982.00 | 2,455.00 |
| REID J. SCHAR | 15.60 | 982.00 | 15,319.20 |
| BRIAN P. HAUCK | 4.10 | 782.00 | 3,206.20 |
| MATTHEW S. HELLMAN | 6.00 | 761.00 | 4,566.00 |
| MATTHEW E. PRICE | .50 | 714.00 | 357.00 |
| EMILY M. LOEB | .40 | 706.00 | 282.40 |
| JULIAN J. GINOS | 7.10 | 595.00 | 4,224.50 |
| ADRIENNE LEE BENSON | 1.50 | 561.00 | 841.50 |
| TOTAL | 37.70 | | $ 31,251.80 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10006

PACIFIC GAS AND ELECTRIC COMPANY         APRIL 3, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9486285
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2019: | $ 45,851.70 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 45,851.70 |
| LESS 20% INTERIM FEE HOLDBACK | - $ 9,170.34 |
| 80% OF FEES DUE | $ 36,681.36 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9486285
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                        APRIL 3, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2019:

CRIMINAL INVESTIGATION -- PG&E                   MATTER NUMBER - 10006
1706753

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 2/01/19 | IHG | L120 | 2.40 | Call with R. Schar re hearing and next steps (.4); met with M. Hellman to discuss hearing (.5); reviewed transcript of hearing (1.5). | 2,356.80 |
| 2/01/19 | RJS | L120 | .30 | Reviewed and responded to correspondence re wildfire mitigation program. | 294.60 |
| 2/01/19 | RJS | L120 | .20 | Reviewed wildfire mitigation summary. | 196.40 |
| 2/01/19 | AZB | L500 | 1.70 | Reviewed hearing transcript (0.8); identified and corresponded with M. Hellman and team regarding matter (0.9). | 953.70 |
| 2/01/19 | JJG | C200 | 5.90 | Analyzed hearing transcript and provided summary to M. Hellman re analysis. | 3,510.50 |
| 2/01/19 | JJG | C200 | .20 | Researched California Public Resources Code provisions relating to fire protection. | 119.00 |
| 2/03/19 | RJS | L120 | .80 | Worked on wildfire mitigation analysis. | 785.60 |
| 2/03/19 | RJS | L120 | .20 | Commented on talking points. | 196.40 |
| 2/03/19 | EML | L120 | 1.20 | Reviewed transcript of January 30, 2019 court hearing. | 847.20 |
| 2/05/19 | CAN | L120 | .10 | Reviewed correspondence regarding upcoming filing. | 71.40 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 2/05/19 | RJS | L120 | .30 | Reviewed and responded to correspondence re wildfire mitigation plan and court filings re same. | 294.60 |
| 2/05/19 | RJS | L120 | .50 | Reviewed and commented on draft cover memo for wildfire mitigation plan filing. | 491.00 |
| 2/06/19 | CAN | L120 | 1.50 | Revised and finalized filing. | 1,071.00 |
| 2/06/19 | CAN | L120 | .20 | Corresponded with B. Sukiennik regarding filing. | 142.80 |
| 2/06/19 | CAN | L120 | .10 | Teleconferenced with client regarding filing. | 71.40 |
| 2/06/19 | RJS | L120 | .70 | Telephone conference with client and co-counsel re upcoming meeting. | 687.40 |
| 2/06/19 | RJS | L120 | .30 | Worked on wildfire mitigation plan filing, | 294.60 |
| 2/06/19 | RJS | L120 | .20 | Reviewed email re probation notification. | 196.40 |
| 2/07/19 | IHG | L120 | 1.20 | Read and reviewed filings in response to Court's order. | 1,178.40 |
| 2/07/19 | MSH | L120 | 1.50 | Reviewed CalFire filings. | 1,141.50 |
| 2/07/19 | MEP | L120 | .20 | Reviewed filing by CPUC concerning order to show cause (.1); reviewed correspondence concerning CalFire filing (.1). | 142.80 |
| 2/07/19 | CAN | L120 | .50 | Corresponded with co-counsel regarding certain filed declarations and transmitted same to client. | 357.00 |
| 2/07/19 | CAN | L120 | .30 | Corresponded with T. Busch regarding instructions for pulling and transmitting certain declarations to client. | 214.20 |
| 2/07/19 | RJS | L120 | .50 | Reviewed and considered filing. | 491.00 |
| 2/07/19 | RJS | L120 | .40 | Reviewed Cal Fire brief. | 392.80 |

| 2/07/19 | RJS | L120 |      | .20  | Telephone conference with co-counsel re recent filings and analysis of same. | 196.40 |
|---------|-----|------|------|------|------------------------------------------------------------------------------|--------|
| 2/07/19 | BDF | L120 | A104 | .50  | Reviewed various filings. | 380.50 |
| 2/07/19 | TLB | P120 |      | .80  | Prepared and transmitted documents via Accellion to designated individuals per C. Negron's instructions. | 261.60 |
| 2/08/19 | RJS | L120 |      | .20  | Telephone conference with co-counsel re matter. | 196.40 |
| 2/08/19 | RJS | L120 |      | .50  | Telephone conference with client re response to probation filing. | 491.00 |
| 2/10/19 | REM | L120 |      | .40  | Reviewed and revised filings. | 357.20 |
| 2/10/19 | RJS | L120 |      | .20  | Worked on edits to filings. | 196.40 |
| 2/10/19 | EML | L120 |      | .20  | Reviewed filings. | 141.20 |
| 2/11/19 | REM | L120 |      | 1.00 | Telephone conference with R. Schar re filing (.1); continued review of filing (.3); telephone conference with R. Schar re filing (.1); prepared for (.2) and participated with conference call with co-counsel re filing (.3). | 893.00 |
| 2/11/19 | RJS | L120 |      | .30  | Telephone conference with co-counsel re filing. | 294.60 |
| 2/11/19 | RJS | L120 |      | .20  | Corresponded re revised language for filing. | 196.40 |
| 2/11/19 | KBJ | L110 | A102 | 3.10 | Researched rulings and orders from the CPUC and sent relevant information to B. Huack and R. Mehrberg (2.5); met with R. Mehrberg to discuss and performed additional research (.5); sent email summarizing findings to R. Mehrberg (.1). | 1,844.50 |
| 2/12/19 | REM | L120 |      | .10  | Drafted email re tree removal litigation. | 89.30 |

| 2/12/19 | IHG | L120 | | .40 | Read articles and opinion re challenge to PG&E authority to remove trees. | 392.80 |
|---------|-----|------|---|------|--------------------------------------------------------------------------|--------|
| 2/12/19 | CAN | L120 | | .10 | Teleconferenced with co-counsel regarding upcoming filing. | 71.40 |
| 2/12/19 | RJS | L120 | | .40 | Worked on errata issues for wildfire safety plan. | 392.80 |
| 2/14/19 | REM | L120 | | .50 | Reviewed and analyzed disclosure statements. | 446.50 |
| 2/14/19 | IHG | L120 | | 1.00 | Reviewed Order to Show Cause (.2); reviewed filings related to Section 4293 (.5); discussed Order to Show Cause with M. Hellman (.3). | 982.00 |
| 2/14/19 | CAN | L120 | | .80 | Teleconferenced with client and co-counsel regarding court order. | 571.20 |
| 2/14/19 | RJS | L120 | | .30 | Reviewed and considered new court order re wildfire safety. | 294.60 |
| 2/14/19 | RJS | L120 | | .80 | Telephone conference with client and co-counsel re matter. | 785.60 |
| 2/14/19 | RJS | L120 | | .30 | Worked on errata filing. | 294.60 |
| 2/14/19 | EML | L120 | | .10 | Reviewed new Court order. | 70.60 |
| 2/14/19 | BDF | B110 | A104 | .10 | Reviewed order requesting discovery. | 76.10 |
| 2/18/19 | REM | L120 | | 1.00 | Attended to correspondence re matter (.2); telephone conference with R. Schar re status (.1); reviewed potential issues relating to upcoming media (.4); reviewed summary of responses to CPUC (.3). | 893.00 |
| 2/18/19 | IHG | L120 | | .70 | Spoke with M. Hellman re matter. | 687.40 |
| 2/18/19 | RJS | L120 | | .50 | Reviewed and commented and edited draft response to recent court questions. | 491.00 |

| 2/18/19 | RJS | L120 | | .30 | Telephone conference client re matter. | 294.60 |
| 2/18/19 | RJS | L120 | | .20 | Reviewed and responded to correspondence re matter. | 196.40 |
| 2/18/19 | MM | L120 | | .60 | Reviewed and provided feedback on draft response to court order. | 444.00 |
| 2/18/19 | TLB | P120 | | 3.00 | Obtained designated documents from database, renamed and organized pdfs and coordinated with duplicating to assemble binders of same for attorney review. | 981.00 |
| 2/19/19 | REM | L120 | | .60 | Reviewed draft response to request for information. | 535.80 |
| 2/19/19 | RJS | L120 | | 2.50 | Reviewed, edited, and commented on filing. | 2,455.00 |
| 2/20/19 | RJS | L120 | | 1.00 | Worked on revising draft answers to court's questions related to wildfires. | 982.00 |
| 2/21/19 | REM | L120 | | .30 | Reviewed and draft court revised filing responding to court order. | 267.90 |
| 2/21/19 | BDF | L120 | A104 | .30 | Reviewed transcript from hearing. | 228.30 |
| 2/22/19 | IHG | L120 | | .30 | Reviewed PG&E filings with court. | 294.60 |
| 2/22/19 | CAN | L120 | | 1.50 | Finalized filing (1.3); corresponded with co-counsel regarding filing (.2). | 1,071.00 |
| 2/22/19 | RJS | L120 | | .50 | Worked on finalizing and sending final court filings re court's request for additional information. | 491.00 |
| 2/22/19 | RJS | L120 | | .20 | Telephone conference with co-counsel re matter. | 196.40 |
| 2/22/19 | BDF | L200 | A105 | .10 | Call with B. Hauck re matter. | 76.10 |
| 2/22/19 | BDF | L200 | A103 | .90 | Reviewed, edited and analyzed chart re statements of disagreement. | 684.90 |

| Date | Atty | | | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 2/23/19 | RJS | L120 | | .30 | Telephone conference with co-counsel re CPUC request related to wildfires. | 294.60 |
| 2/24/19 | IHG | L120 | | 1.00 | Reviewed PG&E filings. | 982.00 |
| 2/24/19 | RJS | L120 | | .30 | Reviewed and commented on draft talking points. | 294.60 |
| 2/25/19 | RJS | L120 | | .60 | Worked on updated language for filing. | 589.20 |
| 2/25/19 | RJS | L120 | | .50 | Telephone conference with client re matter. | 491.00 |
| 2/25/19 | RJS | L120 | | 1.00 | Telephone conference with client re matter. | 982.00 |
| 2/26/19 | IHG | L120 | | .50 | Met with M. Hellman to discuss filings. | 491.00 |
| 2/26/19 | MSH | L120 | | 1.50 | Discussed strategy with I. Gershengorn (.5); researched probation issues (1.0). | 1,141.50 |
| 2/26/19 | RJS | L120 | | .50 | Telephone conference with client re filings. | 491.00 |
| 2/26/19 | RJS | L120 | | .30 | Reviewed and commented on flings. | 294.60 |
| 2/26/19 | RJS | L120 | | .10 | Corresponded re matter. | 98.20 |
| 2/26/19 | RJS | L120 | | .20 | Reviewed emergency filing. | 196.40 |
| 2/26/19 | BDF | L120 | A104 | .50 | Reviewed court order (0.1); continued review of transcript of proceeding (0.4). | 380.50 |
| 2/27/19 | IHG | L120 | | .20 | Spoke to M. Hellman re potential issues in District Court filings. | 196.40 |
| 2/27/19 | RJS | L120 | | .40 | Telephone conference with client re probation terms. | 392.80 |
| 2/27/19 | BDF | B110 | A104 | .40 | Continued review of transcript. | 304.40 |
| 2/28/19 | REM | L120 | | .10 | Reviewed materials re matter. | 89.30 |

| 2/28/19 | BDF | B110 | A104 | .60 | Reviewed article on Camp Fire (0.1); completed review of hearing transcript (0.5). | 456.60 |

| | | | | 57.40 | PROFESSIONAL SERVICES | $ 45,851.70 |

INVOICE TOTAL                                                          $ 45,851.70

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| IAN H. GERSHENGORN | 7.70 | 982.00 | 7,561.40 |
| REID J. SCHAR | 17.20 | 982.00 | 16,890.40 |
| RANDALL E. MEHRBERG | 4.00 | 893.00 | 3,572.00 |
| BRANDON D. FOX | 3.40 | 761.00 | 2,587.40 |
| MATTHEW S. HELLMAN | 3.00 | 761.00 | 2,283.00 |
| MAX MINZNER | .60 | 740.00 | 444.00 |
| CORAL A. NEGRON | 5.10 | 714.00 | 3,641.40 |
| MATTHEW E. PRICE | .20 | 714.00 | 142.80 |
| EMILY M. LOEB | 1.50 | 706.00 | 1,059.00 |
| JULIAN J. GINOS | 6.10 | 595.00 | 3,629.50 |
| KATHERINE B. JOHNSON | 3.10 | 595.00 | 1,844.50 |
| ADRIENNE LEE BENSON | 1.70 | 561.00 | 953.70 |
| THERESA L. BUSCH | 3.80 | 327.00 | 1,242.60 |
| TOTAL | 57.40 | | $ 45,851.70 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10006

PACIFIC GAS AND ELECTRIC COMPANY                          APRIL 29, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                 INVOICE #  9486297
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                       $ 165,692.30
THROUGH MARCH 31, 2019:

DISBURSEMENTS                                                      $ .00

                                        TOTAL INVOICE      $ 165,692.30

LESS 20% INTERIM FEE HOLDBACK                            - $ 33,138.46

                                        80% OF FEES DUE    $ 132,553.84

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9486297
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                               APRIL 29, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2019:

CRIMINAL INVESTIGATION -- PG&E                                      MATTER NUMBER - 10006
1706753

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 3/01/19 | REM | L120 | .70 | Reviewed response filed in matter. | 625.10 |
| 3/01/19 | CAN | L120 | .40 | Corresponded with T. Busch and Docketing regarding filing. | 285.60 |
| 3/01/19 | CAN | L120 | .30 | Corresponded with co-counsel regarding filing. | 214.20 |
| 3/01/19 | CAN | L120 | .20 | Corresponded with R. Schar regarding revised filing. | 142.80 |
| 3/01/19 | RJS | L120 | .20 | Telephone conference with client re probation. | 196.40 |
| 3/01/19 | EML | L120 | .10 | Reviewed new court filings. | 70.60 |
| 3/01/19 | TLB | P100 | 4.00 | Monitored document production preparation status (.5); downloaded production documents from vendor FTP site (1.5); requested encrypted drive for document production (.25); prepared Alsup documents for transmittal to designated recipients (.75); loaded and transmitted same via Accellion (1.0). | 1,308.00 |
| 3/02/19 | RJS | L120 | .30 | Telephone conference with client, and co-counsel re Friday filing and analysis of same. | 294.60 |
| 3/04/19 | RJS | L120 | .60 | Multiple phone calls with client re filing. | 589.20 |

| 3/04/19 | RJS | L120 | .30 | Telephone conference with client and co-counsel re investigation discussions. | 294.60 |
|---------|-----|------|-----|----------------------------------|--------|
| 3/04/19 | TLB | P100 | 3.50 | Coordinated with IT to obtain encrypted flash drive for document production (.5); addressed issues regarding loading documents onto drive (2.5); provided link to production on N drive for attorney review (.25); delivered flash drive to R. Sikdar (.25). | 1,144.50 |
| 3/05/19 | RJS | L120 | .50 | Telephone conference with co-counsel and client re wildfire safety plan. | 491.00 |
| 3/05/19 | RJS | L120 | .30 | Telephone conference with client re monitorship. | 294.60 |
| 3/06/19 | REM | L120 | 1.20 | Reviewed court order (.2); attended to related correspondence re next steps (.2); telephone conference with R. Schar re operations and compliance issues (.5); began work on compliance strategy (.3). | 1,071.60 |
| 3/06/19 | IHG | L120 | 4.20 | Reviewed court order (.4); meeting with Jenner team to analyze order and consider appropriate response (1.3); call with client to discuss order (1.1); met with Jenner team to further discuss order and determining next steps (1.0); call with R. Schar to discuss order and next steps (.4). | 4,124.40 |
| 3/06/19 | MSH | L120 | 5.50 | Reviewed court order (1.0); discussed potential strategies and arguments for response papers (2.0); participated in call with client re same(.5); researched and reviewed findings re same (2.0). | 4,185.50 |

| 3/06/19 | MEP | L120 | 4.00 | Reviewed Order to Show Cause (.2); corresponded re same with Jenner team (.3); office conference to develop research inquiries re same (1.3); teleconference with clients re same (1.0); follow up office conference with M. Hellman re associate research (.2); research re probation (1.0). | 2,856.00 |
| --- | --- | --- | --- | --- | --- |
| 3/06/19 | RJS | L120 | 1.50 | Reviewed proposed new probation terms and analysis of same (1.0); correspondence with client, co-counsel probation terms (.50). | 1,473.00 |
| 3/06/19 | RJS | L120 | .50 | Telephone conference with I. Gershengorn re review of proposed terms. | 491.00 |
| 3/06/19 | RJS | L120 | .50 | Telephone conferences with client re review of proposed probation terms. | 491.00 |
| 3/06/19 | RJS | L120 | .20 | Telephone conference with co-counsel re review of proposed probation terms. | 196.40 |
| 3/06/19 | AZB | C200 | 3.80 | Reviewed revised order to show cause (.2); researched probation issues (1); drafted research memo (1.6); corresponded with M. Hellman, I. Gershengorn, M. Price, and J. Ginos re results of research (.5); met with M. Hellman and J. Ginos re research results and further research (.5). | 2,131.80 |
| 3/06/19 | JJG | C200 | .50 | Met with M. Hellman and A. Benson to discuss research agenda for responding to revised order to show cause. | 297.50 |
| 3/06/19 | JJG | C200 | 1.10 | Researched case law on probation conditions. | 654.50 |
| 3/06/19 | JJG | C200 | 1.10 | Researched case law on probation conditions. | 654.50 |
| 3/06/19 | JJG | C200 | 1.20 | Researched case law on probation conditions. | 714.00 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 3/06/19 | JJG | C200 | .40 | Researched case law on probation issues. | 238.00 |
| 3/07/19 | REM | L120 | .50 | Reviewed research and analysis and memoranda re probation. | 446.50 |
| 3/07/19 | IHG | L120 | 3.00 | Analyzed OSC and drafted outline of potential response. | 2,946.00 |
| 3/07/19 | BXH | L120 | .40 | Reviewed and provided comments related to compliance. | 312.80 |
| 3/07/19 | MSH | L120 | 5.50 | Reviewed court order (.5); discussed potential strategies and arguments for response papers (2.0); researched probation issues (2.0); prepared talking points re same (1.0). | 4,185.50 |
| 3/07/19 | MEP | L120 | 2.10 | Researched law concerning on probation conditions (1.8); office conference with M. Hellman to discuss research re same (.3). | 1,499.40 |
| 3/07/19 | CAN | L120 | .70 | Drafted talking points regarding probation term. | 499.80 |
| 3/07/19 | RJS | L120 | .50 | Correspondence with M Hellman and others re proposed new probation terms. | 491.00 |
| 3/07/19 | RJS | L120 | .50 | Reviewed and edited talking points. | 491.00 |
| 3/07/19 | AZB | C200 | 3.80 | Researched probation issues (1.7); drafted research memo (1.2); corresponded with M. Hellman, I. Gershengorn, M. Price, and J. Ginos re results of research (.9). | 2,131.80 |
| 3/07/19 | JJG | C200 | 1.10 | Researched next steps modification to probation conditions. | 654.50 |
| 3/07/19 | JJG | C200 | 1.00 | Drafted explanation of probation research. | 595.00 |
| 3/07/19 | JJG | C200 | 2.00 | Researched probation conditions. | 1,190.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/08/19 | MSH | L120 | 4.00 | Prepared talking points probation conditions (1.1); researched probation issues (2.3); discussed same with co-counsel (.6). | 3,044.00 |
| 3/08/19 | MEP | L120 | 1.20 | Reviewed research memoranda re probation conditions (.4); conferred with M. Hellman re outline for response to Order to Show Cause (.3); teleconference with co-counsel team re same (.5). | 856.80 |
| 3/08/19 | CAN | L120 | .20 | Revised talking points of probation term. | 142.80 |
| 3/08/19 | RJS | L120 | .20 | Corresponded with M Hellman re work product related to new court order and deliverable for client. | 196.40 |
| 3/08/19 | RJS | L120 | .30 | Worked on talking points for probation issues and correspondence re same. | 294.60 |
| 3/08/19 | RJS | L120 | .40 | Telephone conference with co-counsel and M. Hellman re response to new court order and outline for potential arguments. | 392.80 |
| 3/08/19 | AZB | C200 | 4.00 | Researched probation conditions (2.5); drafted research memo (1.1); corresponded with M. Hellman, I. Gershengorn, M. Price, and J. Ginos re results of research (.4). | 2,244.00 |
| 3/08/19 | JJG | C200 | .50 | Researched case law on probation conditions. | 297.50 |
| 3/08/19 | JJG | C200 | 3.90 | Researched limitations probation conditions. | 2,320.50 |
| 3/08/19 | JJG | C200 | .20 | Teleconferenced with A. Benson regarding limitations probation conditions. | 119.00 |
| 3/09/19 | MSH | L120 | 2.00 | Prepared talking points re challenge to OSC order (.9); researched probation issues (1.1). | 1,522.00 |
| 3/09/19 | MEP | L120 | .30 | Reviewed correspondence re probation conditions issues. | 214.20 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 3/09/19 | RJS | L120 | .10 | Revised redline of talking points re probation terms. | 98.20 |
| 3/09/19 | AZB | C200 | 6.90 | Researched maximum probation terms and probation extensions (1); researched probation violations (4.8); drafted research memo (.8); corresponded with J. Ginos re compiling research memo (.3). | 3,870.90 |
| 3/09/19 | JJG | C200 | .30 | Teleconferenced with A. Benson concerning probation condition research. | 178.50 |
| 3/09/19 | JJG | C200 | 3.10 | Researched probation conditions. | 1,844.50 |
| 3/09/19 | JJG | C200 | 4.10 | Researched for violations of probation conditions. | 2,439.50 |
| 3/10/19 | IHG | L120 | 1.00 | Reviewed draft outline for call and analysis of open issues re OSC. | 982.00 |
| 3/10/19 | MSH | L120 | 2.50 | Researched and revised discussion points for team strategy call. | 1,902.50 |
| 3/10/19 | MEP | L120 | .30 | Reviewed correspondence re law concerning probation. | 214.20 |
| 3/10/19 | RJS | L120 | .50 | Reviewed and edited outline for phone call with client re response to new proposed terms of probation. | 491.00 |
| 3/10/19 | AZB | C200 | 7.50 | Researched probation terms and probation extensions (2); researched probation violations (3.1); drafted research memo (1.8); corresponded with J. Ginos re compiling research memo (.2); corresponded with M. Hellman, I. Gershengorn, M. Price, and R. Schar re research memo and research follow up (.4). | 4,207.50 |
| 3/10/19 | JJG | C200 | 6.60 | Researched probation issues. | 3,927.00 |

| 3/11/19 | REM | L120 | .90 | Reviewed materials re call on court order (.2); reviewed related research, analyzed same and drafted suggestions (.5); telephone conference with R. Schar re legal assessment and prioritization of resources (.2). | 803.70 |
|---|---|---|---|---|---|
| 3/11/19 | IHG | L120 | 1.60 | Discussed response to OSC with M. Hellman (.5); call with client and outside counsel re response to OSC (1.1). | 1,571.20 |
| 3/11/19 | MSH | L120 | 2.50 | Participated in conference call re response papers (1.5); discussed same with co-counsel (1.0). | 1,902.50 |
| 3/11/19 | MEP | L120 | 1.30 | Teleconference with client re order to show cause (1.0); conferred with M. Hellman re outline for response (.3). | 928.20 |
| 3/11/19 | RJS | L120 | 1.00 | Telephone conference with client and co-counsel re response to court order and filing re same. | 982.00 |
| 3/11/19 | RJS | L120 | .10 | Telephone conference with M. Hellman re legal outline for court filing. | 98.20 |
| 3/11/19 | RJS | L120 | .20 | Telephone conference with co-counsel and M. Hellman re coordination of legal filing and assignments for same. | 196.40 |
| 3/12/19 | MSH | L120 | 3.00 | Drafted and revised response to order to show cause (1.8); reviewed associate research re same (1.2). | 2,283.00 |
| 3/13/19 | REM | L120 | .60 | Continued work on response to Rule to Show Cause | 535.80 |
| 3/13/19 | MSH | L120 | 4.00 | Drafted and revised response to order to show cause (1.8); reviewed associate research re same and other issues (1.0); reviewed and revised draft in light of internal Jenner edits (1.2). | 3,044.00 |

| 3/13/19 | MEP | L400 | 2.30 | Drafted section of response to Second Order to Show Cause. | 1,642.20 |
|---|---|---|---|---|---|
| 3/13/19 | AZB | L120 | 2.70 | Researched and analyzed case law probation conditions (2.3); corresponded with M. Hellman, M. Price, and J. Ginos re results of research (.4). | 1,514.70 |
| 3/13/19 | JJG | C200 | .20 | Compiled research on probation conditions. | 119.00 |
| 3/14/19 | REM | L120 | 1.30 | Reviewed and drafted correspondence and related research regarding probation issues (.3), communications with Jenner team re same (.2); reviewed correspondence with client (.2); reviewed draft insert regarding probation issues (.2), analyzed issue, drafted memo re same (.4). | 1,160.90 |
| 3/14/19 | MSH | L120 | 5.50 | Drafted and revised response to order to show cause (2.3); reviewed associate research re same and waiver issues (1.0); reviewed and revised draft in light of internal Jenner edits (1.7); participated in conference call re same (.5). | 4,185.50 |
| 3/14/19 | MEP | L400 | 2.30 | Teleconference with client re response to Second Order to Show Cause (.5); revised draft of same (1.7); reviewed comments to same by R. Schar (.1). | 1,642.20 |
| 3/14/19 | RJS | L120 | .50 | Telephone conference with client and co-counsel re draft of response to new proposed probation terms. | 491.00 |
| 3/14/19 | RJS | L120 | 1.00 | Reviewed and edited drafts of response to new probation terms. | 982.00 |
| 3/14/19 | AZB | C200 | 3.50 | Researched and analyzed case law on probation conditions. | 1,963.50 |
| 3/14/19 | JJG | C200 | 2.00 | Researched probation conditions. | 1,190.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 3/15/19 | REM | L120 | .60 | Reviewed and revised draft response to second rule to show cause. | 535.80 |
| 3/15/19 | IHG | L120 | 3.00 | Reviewed and analyzed draft OSC response. | 2,946.00 |
| 3/15/19 | IHG | L120 | .50 | Conference with M. Hellman re draft OSC response. | 491.00 |
| 3/15/19 | MSH | L120 | 1.00 | Reviewed Cravath edits (.7); discussed same with I. Gershengorn (.3). | 761.00 |
| 3/15/19 | MEP | L400 | .40 | Reviewed draft of response to Second Order to Show Cause (.2); conferred with I. Gershengorn re same (.1); reviewed correspondence from M. Hellman and I. Gershengorn re same (.1). | 285.60 |
| 3/15/19 | RJS | L120 | .20 | Reviewed redline of draft of response to potential new probation terms. | 196.40 |
| 3/15/19 | RJS | L120 | .40 | Telephone conference with client re probation issues. | 392.80 |
| 3/15/19 | AZB | C200 | 3.20 | Researched and analyzed case law on probation conditions (1.6); researched conditions of probation and avoidance of waiver (1.3); corresponded with M. Hellman, M. Price, and J. Ginos re results of research (.3). | 1,795.20 |
| 3/15/19 | JJG | C200 | 2.00 | Researched probation conditions. | 1,190.00 |
| 3/15/19 | JJG | C200 | .20 | Analyzed case concerning challenges to probation conditions. | 119.00 |
| 3/17/19 | REM | L120 | 1.60 | Reviewed and edited response to revised order to show cause (1.5); drafted memo re same (.1). | 1,428.80 |
| 3/17/19 | IHG | L120 | 2.00 | Revised OSC response. | 1,964.00 |
| 3/17/19 | MSH | L120 | 1.00 | Reviewed co-counsel edits on OSC response. | 761.00 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 3/17/19 | RJS | L120 | 1.00 | Reviewed and edited new draft of response to court's proposed probation terms (.8) and corresponded with I. Gershengorn and M. Hellman re same (.2). | 982.00 |
| 3/18/19 | REM | L120 | .30 | Revised response to OSC, reviewed related correspondence (.3). | 267.90 |
| 3/18/19 | IHG | L120 | .30 | Call with R. Schar re OSC response. | 294.60 |
| 3/18/19 | IHG | L120 | .50 | Discussion with M. Price re strategy for OSC response. | 491.00 |
| 3/18/19 | IHG | L120 | .20 | Met with M. Hellman to discuss response. | 196.40 |
| 3/18/19 | IHG | L120 | 1.30 | Reviewed draft filings in preparation for call with client. | 1,276.60 |
| 3/18/19 | IHG | L120 | .80 | Participated in call with client. | 785.60 |
| 3/18/19 | MSH | L120 | 1.50 | Reviewed response draft (.7); participated in strategy meeting re same (.5); discussed strategy with I. Gershengorn (.3). | 1,141.50 |
| 3/18/19 | MEP | L400 | .80 | Office conferences with I. Gershengorn and M. Hellman re revisions to Second Order to Show Cause (.3); reviewed proposed revisions to same and correspondence re same (.5). | 571.20 |
| 3/18/19 | RJS | L120 | .30 | Telephone conference with I. Gershengorn re draft response to court's proposed new probation terms. | 294.60 |
| 3/18/19 | RJS | L120 | .80 | Telephone conference with client, co-counsel, and I Gershengorn re draft response to court's proposed new probation terms. | 785.60 |
| 3/19/19 | REM | L120 | .90 | Worked on OSC response, reviewed and revised same, analyzed issues, reviewed related correspondence. | 803.70 |

| 3/19/19 | IHG | L120 | .40 | Spoke with M. Price re draft brief. | 392.80 |
| 3/19/19 | IHG | L120 | 1.20 | Reviewed and revised draft brief. | 1,178.40 |
| 3/19/19 | IHG | L120 | .50 | Responded to R. Schar's comments on draft brief. | 491.00 |
| 3/19/19 | IHG | L120 | .30 | Reviewed M. Price's comments on draft brief. | 294.60 |
| 3/19/19 | IHG | L120 | .40 | Spoke to co-counsel re facts re vegetation management. | 392.80 |
| 3/19/19 | MSH | L120 | .50 | Reviewed and revised response to show cause order. | 380.50 |
| 3/19/19 | MEP | L400 | 1.00 | Reviewed and revised draft pleading in response to Second Order to Show Cause and correspondence re same. | 714.00 |
| 3/19/19 | RJS | L120 | 1.00 | Reviewed and revised new draft of response to court's new proposed probation conditions (.8); correspondence with co-counsel re same (.2). | 982.00 |
| 3/20/19 | REM | L120 | .90 | Continued work on OSC response and related correspondence. | 803.70 |
| 3/20/19 | IHG | L120 | 2.50 | Reviewed and revised draft filing re Order to slow case. | 2,455.00 |
| 3/20/19 | MSH | L120 | .80 | Reviewed and revised response to show cause order. | 608.80 |
| 3/20/19 | MEP | L120 | .30 | Reviewed proposed revisions to response to Second Order to Show Cause and correspondence re same. | 214.20 |
| 3/20/19 | CAN | L120 | .60 | Teleconferenced with client and co-counsel regarding plan for responding to requests. | 428.40 |
| 3/20/19 | CAN | L120 | .10 | Corresponded with co-counsel regarding upcoming filing. | 71.40 |

| 3/20/19 | RJS | L120 | .50 | Corresponded with client and co-counsel re potential new section of response to court's new probation terms related to wildfire safety plan. | 491.00 |
|---|---|---|---|---|---|
| 3/20/19 | RJS | L120 | .50 | Telephone conference with client and co-counsel re additional edits to new probation terms filing. | 491.00 |
| 3/20/19 | RJS | L120 | 1.00 | Reviewed and edited new draft of filing addressing proposed new terms of probation. | 982.00 |
| 3/21/19 | REM | L120 | .70 | Reviewed and revised OSC brief. | 625.10 |
| 3/21/19 | REM | L120 | .60 | Reviewed, edited and revised new version of pleading. | 535.80 |
| 3/21/19 | IHG | L120 | .80 | Reviewed draft of response to OSC. | 785.60 |
| 3/21/19 | IHG | L120 | .20 | Discussed strategy for response with M. Hellman. | 196.40 |
| 3/21/19 | IHG | L120 | .50 | Reviewed revised draft of OSC response. | 491.00 |
| 3/21/19 | MSH | L120 | .50 | Reviewed and revised response to show cause order. | 380.50 |
| 3/21/19 | CAN | L120 | .30 | Teleconferenced with co-counsel regarding upcoming filing. | 214.20 |
| 3/21/19 | CAN | L120 | .50 | Corresponded with co-counsel regarding upcoming filing. | 357.00 |
| 3/21/19 | RJS | L120 | .80 | Implemented additional edits to multiple drafts of response to new proposed terms of probation (.7); corresponded with co-counsel re same (.1). | 785.60 |
| 3/21/19 | RJS | L120 | .30 | Corresponded with client re upcoming filing on new probation terms. | 294.60 |
| 3/21/19 | RJS | L120 | .60 | Telephone conference with client and co-counsel re additional edits to court filing on new probation terms. | 589.20 |

| 3/21/19 | RJS | L120 | .10 | Reviewed and edited draft statement. | 98.20 |
|---------|-----|------|-----|--------------------------------------|-------|
| 3/21/19 | RJS | L120 | .20 | Reviewed and offered comment about internal communications re court filing. | 196.40 |
| 3/21/19 | EML | L120 | 1.00 | Drafted memorandum re criminal case. | 706.00 |
| 3/21/19 | EML | L120 | .10 | Corresponded with R. Schar and C. Negron re criminal case. | 70.60 |
| 3/22/19 | REM | L120 | .10 | Reviewed DOJ filing re Order for Rule to Show Cause. | 89.30 |
| 3/22/19 | REM | L120 | .10 | Reviewed CPUC response to Order for Rule to Show Cause and related correspondence. | 89.30 |
| 3/22/19 | REM | L120 | .10 | Reviewed CalFire's submission and related correspondence. | 89.30 |
| 3/22/19 | IHG | L120 | .30 | Reviewed filings of USAO, CPUC, and CALFIRE. | 294.60 |
| 3/22/19 | MEP | L400 | .20 | Reviewed filings by CPUC and CalFire concerning order to show cause and correspondence re same. | 142.80 |
| 3/22/19 | CAN | L120 | 2.00 | Finalized filing regarding second order to show cause. | 1,428.00 |
| 3/22/19 | CAN | L120 | 1.60 | Drafted portion of historical summary of criminal case. | 1,142.40 |
| 3/22/19 | RJS | L120 | .30 | Reviewed PG&E edits to new draft of filing re probation terms and corresponded with client re same. | 294.60 |
| 3/22/19 | RJS | L120 | .30 | Telephone conference with client and co-counsel re edits to new draft of filing on proposed terms. | 294.60 |
| 3/22/19 | RJS | L120 | .80 | Reviewed and edited summary of criminal case memo. | 785.60 |

| 3/22/19 | RJS | L120 | .50 | Corresponded with client and co-counsel re other agency filings re new probation terms and reviewed same. | 491.00 |
| 3/22/19 | RJS | L120 | .10 | Correspondence with client re other agency filings re new probation terms. | 98.20 |
| 3/22/19 | EML | L120 | .10 | Corresponded with R. Schar re draft memorandum. | 70.60 |
| 3/22/19 | EML | L120 | 2.70 | Drafted memorandum re criminal case history. | 1,906.20 |
| 3/22/19 | EML | L120 | .10 | Coordinated with C. Negron re revisions to criminal case history memorandum. | 70.60 |
| 3/22/19 | ACN | L120 | .60 | Reviewed criminal docket and correspondence with E. Loeb re criminal case memo. | 357.00 |
| 3/23/19 | EML | L120 | .10 | Revised draft memorandum re criminal case history. | 70.60 |
| 3/23/19 | ACN | L120 | 1.00 | Reviewed and proposed edits to memo re status of criminal proceeding (.4); reviewed criminal docket and added citations to memo re recent developments (.6). | 595.00 |
| 3/23/19 | MG | P100 | 1.50 | Formatted and proofread memo summarizing criminal matter. | 280.50 |
| 3/24/19 | REM | L120 | .50 | Reviewed fire victims brief in response to Show Cause. | 446.50 |
| 3/24/19 | EML | L120 | .20 | Revised draft memorandum re criminal case history. | 141.20 |
| 3/25/19 | IHG | L120 | .30 | Reviewed filings before court. | 294.60 |
| 3/25/19 | CAN | L120 | .70 | Teleconferenced with R. Schar (in person), client and co-counsel regarding responding to requests. | 499.80 |
| 3/25/19 | CAN | L120 | .40 | Prepared certain filings to transmit to client. | 285.60 |

| Date | Init | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 3/25/19 | CAN | L120 | .10 | Conferenced with R. Schar regarding preparing materials for April 2 hearing. | 71.40 |
| 3/25/19 | RJS | L120 | .50 | Reviewed victim filing from March 24th and considered same. | 491.00 |
| 3/25/19 | RJS | L120 | .10 | Corresponded with client and E. Loeb re draft memo on history of criminal matter. | 98.20 |
| 3/25/19 | RJS | L120 | .60 | Telephone conference with client and co-counsel re potential response to recent court filings. | 589.20 |
| 3/25/19 | EML | L120 | .30 | Finalized draft criminal history memorandum. | 211.80 |
| 3/25/19 | EML | L120 | .10 | Corresponded with A. Noll re draft criminal history memorandum. | 70.60 |
| 3/25/19 | ACN | L120 | .50 | Revised memo re status of criminal proceeding to input proofing edits and add citations (.4); circulated same to E. Loeb for review (.1). | 297.50 |
| 3/25/19 | TLB | P100 | 1.00 | Prepared and transmitted Declaration in Response to Second Order to Show Cause to designated recipients via Accellion. | 327.00 |
| 3/26/19 | CAN | L120 | .30 | Corresponded with R. Schar regarding preparing materials for April 2 hearing. | 214.20 |
| 3/26/19 | RJS | L120 | .40 | Telephone conference with co-counsel re upcoming hearing and issues to address. | 392.80 |
| 3/26/19 | RJS | L120 | .40 | Telephone conference with co-counsel re upcoming hearing. | 392.80 |
| 3/26/19 | EML | L120 | .60 | Reviewed monitor filing. | 423.60 |
| 3/27/19 | REM | L120 | .20 | Reviewed subpoenas. | 178.60 |
| 3/27/19 | CAN | L120 | 1.80 | Prepared materials for April 2 hearing. | 1,285.20 |

| 3/27/19 | CAN | L120 | .20 | Corresponded with R. Schar regarding materials for April 2 hearing. | 142.80 |
| 3/27/19 | RJS | L120 | .50 | Corresponded with client re subpoena. | 491.00 |
| 3/27/19 | RJS | L120 | .20 | Telephone conference with client re subpoenas. | 196.40 |
| 3/27/19 | RJS | L120 | .30 | Reviewed subpoenas. | 294.60 |
| 3/27/19 | RJS | L120 | .50 | Telephone conference with client and co-counsel re subpoenas. | 491.00 |
| 3/27/19 | RJS | L120 | .30 | Reviewed and commented on year-end community service document. | 294.60 |
| 3/27/19 | AZB | L120 | 1.00 | Drafted talking points for hearing. | 561.00 |
| 3/27/19 | EML | L120 | .20 | Reviewed community service summary. | 141.20 |
| 3/28/19 | MSH | L120 | 1.00 | Revised talking points for hearing. | 761.00 |
| 3/28/19 | CAN | L120 | 3.00 | Prepared materials for April 2 hearing. | 2,142.00 |
| 3/28/19 | RJS | L120 | .20 | Reviewed and selected materials for hearing prep binders. | 196.40 |
| 3/28/19 | RJS | L120 | 1.00 | Telephone conference with client re upcoming probation hearing. | 982.00 |
| 3/28/19 | AZB | L120 | 1.20 | Drafted talking points for hearing (1.0); corresponded with M. Hellman, I. Gershengorn, M. Price, and J. Ginos re talking points (.2). | 673.20 |
| 3/28/19 | EML | L120 | 1.40 | Completed review of monitor documents. | 988.40 |
| 3/28/19 | JJG | C200 | 2.10 | Drafted bullet points regarding probation issues. | 1,249.50 |
| 3/29/19 | CAN | L120 | .30 | Reviewed and analyzed legal hold. | 214.20 |
| 3/29/19 | CAN | L120 | .10 | Corresponded with R. Schar regarding legal hold. | 71.40 |

# JENNER & BLOCK LLP

| | | | | | |
|---|---|---|---|---|---|
| 3/29/19 | RJS | L120 | .50 | Reviewed talking points on probation terms ahead of probation hearing and corresponded with M Hellman re same. | 491.00 |
| 3/29/19 | RJS | L120 | .50 | Telephone conference with client and co-counsel re upcoming probation hearing. | 491.00 |
| 3/29/19 | RJS | L120 | .50 | Reviewed community service booklet. | 491.00 |
| 3/29/19 | EML | L120 | .10 | Corresponded with client and R. Schar re community service summary. | 70.60 |
| 3/31/19 | RJS | L120 | .50 | Reviewed petition and corresponded with client re same. | 491.00 |
| | | | 226.40 | PROFESSIONAL SERVICES | $ 165,692.30 |

**INVOICE TOTAL**                                                                $ 165,692.30

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| IAN H. GERSHENGORN | 25.80 | 982.00 | 25,335.60 |
| REID J. SCHAR | 26.90 | 982.00 | 26,415.80 |
| RANDALL E. MEHRBERG | 11.80 | 893.00 | 10,537.40 |
| BRIAN P. HAUCK | .40 | 782.00 | 312.80 |
| MATTHEW S. HELLMAN | 40.80 | 761.00 | 31,048.80 |
| CORAL A. NEGRON | 13.80 | 714.00 | 9,853.20 |
| MATTHEW E. PRICE | 16.50 | 714.00 | 11,781.00 |
| EMILY M. LOEB | 7.10 | 706.00 | 5,012.60 |
| JULIAN J. GINOS | 33.60 | 595.00 | 19,992.00 |
| ANDREW C. NOLL | 2.10 | 595.00 | 1,249.50 |
| ADRIENNE LEE BENSON | 37.60 | 561.00 | 21,093.60 |
| THERESA L. BUSCH | 8.50 | 327.00 | 2,779.50 |
| MARY GULDEN | 1.50 | 187.00 | 280.50 |
| TOTAL | 226.40 | | $ 165,692.30 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10006

PACIFIC GAS AND ELECTRIC COMPANY                          JUNE 30, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                  INVOICE #  9487057
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                          $ 93,324.30
THROUGH APRIL 30, 2019:

DISBURSEMENTS                                                        $ .00

                                        TOTAL INVOICE          $ 93,324.30

LESS 20% INTERIM FEE HOLDBACK                              - $18,664.86

                                        80% OF FEES DUE          $74,659.44

PACIFIC GAS AND ELECTRIC COMPANY                                      INVOICE #  9487057
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                                              JUNE 30, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2019:

CRIMINAL INVESTIGATION -- PG&E                              MATTER NUMBER - 10006
1706753

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 4/01/19 | RJS | L120 | 4.00 | Reviewed filings ahead of probation hearing, including responses to proposed new terms, analysis of Fresno explosion, analysis of civil settlement, and related topics. | 3,928.00 |
| 4/01/19 | RJS | L120 | .50 | Met with client ahead of probation hearing. | 491.00 |
| 4/01/19 | RJS | L120 | 1.00 | Participated in meeting with client and co-counsel re matter. | 982.00 |
| 4/01/19 | RJS | L120 | 1.50 | Met with client and co-counsel re preparation for probation hearing. | 1,473.00 |
| 4/01/19 | EML | L120 | .20 | Reviewed final community service document. | 141.20 |
| 4/02/19 | REM | L120 | .30 | Reviewed court order regarding the possible extension of probation and making monitor reports public. | 267.90 |
| 4/02/19 | REM | L120 | .30 | Reviewed summary of court hearing and related correspondence. | 267.90 |
| 4/02/19 | RJS | L120 | .50 | Prepared for probation hearing. | 491.00 |
| 4/02/19 | RJS | L120 | 2.50 | Attended and participated in probation hearing in federal court. | 2,455.00 |
| 4/02/19 | RJS | L120 | 1.00 | Met with client re new probation terms. | 982.00 |

| 4/02/19 | RJS | L120 | .50 | Corresponded with client re court hearing. | 491.00 |
|---|---|---|---|---|---|
| 4/03/19 | REM | L120 | 1.50 | Reviewed new court order regarding Rule to Show Cause (.2); began drafting response (.3); reviewed analysis (.2); telephone conference with R. Schar re status (.3); participated in team conference call re matter (.3); telephone conference with client re matter (.2). | 1,339.50 |
| 4/03/19 | IHG | L120 | .70 | Reviewed order and article re same (.1); call with team re next steps (.6). | 687.40 |
| 4/03/19 | TXP | L120 | .50 | Emails/phone call with E. Loeb and C. Negron re matter. | 559.00 |
| 4/03/19 | MSH | L120 | 1.00 | Prepared for and participated in post-hearing call. | 761.00 |
| 4/03/19 | CAN | L120 | .20 | Reviewed and analyzed order regarding new terms of probation. | 142.80 |
| 4/03/19 | CAN | L120 | .60 | Teleconferenced with R. Schar, M. Hellman, R. Mehrberg, I. Gershengorn, and E. Loeb regarding preparing upcoming filing. | 428.40 |
| 4/03/19 | CAN | L120 | .10 | Teleconferenced with E. Loeb and T. Perelli regarding matter. | 71.40 |
| 4/03/19 | RJS | L120 | .30 | Corresponded with client re new terms of probation and order entered by the court. | 294.60 |
| 4/03/19 | RJS | L120 | .50 | Telephone conference with client re new probation terms. | 491.00 |
| 4/03/19 | RJS | L120 | .60 | Telephone conference with E Loeb, and C Negron re results of probation hearing and briefing on proposed extension of probation and monitor reports. | 589.20 |
| 4/03/19 | RJS | L120 | 1.00 | Telephone conference re implementation of probation terms. | 982.00 |

| 4/03/19 | EML | L120 | .80 | Communicated with R. Schar, T. Perrelli and Jenner team re response to Court questions. | 564.80 |
|---|---|---|---|---|---|
| 4/03/19 | EML | L120 | .10 | Corresponded with re draft filing. | 70.60 |
| 4/04/19 | IHG | L120 | .40 | Reviewed District Court order and spoke with team re issues relating to probation term. | 392.80 |
| 4/04/19 | CAN | L120 | .40 | Teleconferenced with regarding matter. | 285.60 |
| 4/04/19 | CAN | L120 | .10 | Reviewed correspondence. | 71.40 |
| 4/04/19 | RJS | L120 | .20 | Correspondence with client re matter. | 196.40 |
| 4/04/19 | AZB | L400 | .30 | Corresponded with M. Price re drafting of response to order. | 168.30 |
| 4/04/19 | AZB | L400 | 1.00 | Drafted response to order. | 561.00 |
| 4/04/19 | EML | L120 | .50 | Conferred with C. Negron re court filing. | 353.00 |
| 4/04/19 | JJG | C200 | .40 | Teleconferenced with C. Negron and E. Loeb re matter. | 238.00 |
| 4/04/19 | JJG | C200 | .30 | Researched public availability of monitor reports. | 178.50 |
| 4/05/19 | MSH | L120 | .80 | Reviewed and revised post-hearing submission. | 608.80 |
| 4/05/19 | MEP | L400 | 2.20 | Revised draft response concerning extension of probation. | 1,570.80 |
| 4/05/19 | CAN | L120 | .30 | Teleconferenced with regarding vegetation management. | 214.20 |
| 4/05/19 | CAN | L120 | .70 | Drafted summary of teleconference. | 499.80 |
| 4/05/19 | RJS | L120 | .50 | Reviewed matter strategy. | 491.00 |
| 4/05/19 | RJS | L120 | .40 | Telephone conference. | 392.80 |
| 4/05/19 | RJS | L120 | .30 | Edited summary of call and corresponded with client re same. | 294.60 |

| 4/05/19 | AZB | L400 | 2.20 | Drafted response to order. | 1,234.20 |
| 4/05/19 | AZB | L400 | .30 | Corresponded with M. Price re draft response to order. | 168.30 |
| 4/05/19 | EML | L120 | .30 | Reviewed April 2, 2019 hearing transcript. | 211.80 |
| 4/05/19 | JJG | C200 | 3.30 | Researched the public availability of monitor reports. | 1,963.50 |
| 4/06/19 | CAN | L120 | 1.00 | Reviewed select legal opinions articles. | 714.00 |
| 4/06/19 | JJG | C200 | 4.00 | Drafted brief section on the public availability of monitor reports. | 2,380.00 |
| 4/07/19 | REM | L120 | .40 | Reviewed draft with regard to limits on probation, edited same; reviewed transcript. | 357.20 |
| 4/07/19 | IHG | L120 | .30 | Reviewed transcript; reviewed draft re probation. | 294.60 |
| 4/07/19 | CAN | L120 | 3.70 | Revised draft section of upcoming filing regarding monitorship reports made public. | 2,641.80 |
| 4/07/19 | AZB | L120 | .40 | Corresponded with I. Gershengorn, M. Hellman, and M. Price re case law. | 224.40 |
| 4/07/19 | EML | L120 | .20 | Corresponded with re draft filing. | 141.20 |
| 4/08/19 | REM | L120 | 1.40 | Worked on court submission regarding the length of probation and confidentiality of the Monitor's reports (1.1); attended to related correspondence (.3). | 1,250.20 |
| 4/08/19 | IHG | L120 | .30 | Reviewed drafts of response to district's questions re extending parole and making monitor reports public. | 294.60 |
| 4/08/19 | MSH | L120 | 1.50 | Reviewed and revised draft of response to order to show cause. | 1,141.50 |

| 4/08/19 | MEP | L400 | .70 | Reviewed and revised response to order concerning probation extension and public release of interim monitor reports. | 499.80 |
|---------|-----|------|-----|-----------------------------------------------------------|--------|
| 4/08/19 | RJS | L120 | .50 | Reviewed and commented on draft filing on extending term of probation in response to court's order for briefing. | 491.00 |
| 4/08/19 | RJS | L120 | 1.00 | Reviewed and commented on revised draft filing on extending term of probation and release of monitor reports. | 982.00 |
| 4/08/19 | RJS | L120 | .30 | Telephone conference with client. | 294.60 |
| 4/08/19 | RJS | L120 | .20 | Telephone conference with E. Loeb re monitorship filing. | 196.40 |
| 4/08/19 | AZB | L400 | .80 | Corresponded with I. Gershengorn, M. Hellman, and M. Price re case law in draft response to order. | 448.80 |
| 4/08/19 | AZB | L400 | 2.00 | Revised and finalized response to court order. | 1,122.00 |
| 4/08/19 | EML | L120 | 2.10 | Revised draft filing and reviewed cases re same. | 1,482.60 |
| 4/08/19 | EML | L120 | .20 | Reviewed draft filing re term of probation. | 141.20 |
| 4/08/19 | EML | L120 | .10 | Coordinated with R. Schar re next steps. | 70.60 |
| 4/08/19 | EML | L120 | .20 | Coordinated with M. Hellman and Jenner team re filing. | 141.20 |
| 4/08/19 | JJG | C200 | 1.50 | Revised draft brief section on public availability of monitor's reports. | 892.50 |
| 4/08/19 | JJG | C200 | 4.70 | Analyzed and summarized leading cases addressing the public availability of monitor's reports. | 2,796.50 |
| 4/08/19 | TLB | P400 | 1.00 | Cite checked statutory limit to term of probation and public disclosure of monitor report materials. | 327.00 |

| 4/09/19 | REM | L120 | .60 | Reviewed and revised draft filings. | 535.80 |
|---|---|---|---|---|---|
| 4/09/19 | REM | L120 | 1.80 | Reviewed research regarding probation, confidentiality and term, reviewed related correspondence; reviewed research memoranda (.8); reviewed amicus briefs (.3); edited draft response brief (.4); reviewed filings (.3). | 1,607.40 |
| 4/09/19 | IHG | L120 | .30 | Reviewed draft filing re probation term and monitor reports. | 294.60 |
| 4/09/19 | MSH | L120 | .50 | Reviewed and revised draft of response to order to show cause. | 380.50 |
| 4/09/19 | CAN | L120 | .80 | Revised upcoming filing. | 571.20 |
| 4/09/19 | CAN | L120 | 1.70 | Revised upcoming filing. | 1,213.80 |
| 4/09/19 | RJS | L120 | .80 | Reviewed and edited new draft probation filing and corresponded with E. Loeb and separately the client re same. | 785.60 |
| 4/09/19 | RJS | L120 | .30 | Reviewed and commented on draft filing. | 294.60 |
| 4/09/19 | AZB | L400 | 1.00 | Incorporated revisions to and finalized cite-checked response to order. | 561.00 |
| 4/09/19 | AZB | L400 | .90 | Corresponded with R. Schar, M. Hellman, I. Gershengorn, M. Price, and E. Loeb re revisions to response to order. | 504.90 |
| 4/09/19 | EML | L120 | 1.00 | Revised draft filing. | 706.00 |
| 4/09/19 | EML | L120 | .50 | Communicated with M. Hellman and Jenner team re draft filing. | 353.00 |
| 4/09/19 | EML | L120 | .30 | Discussed matter with client. | 211.80 |
| 4/09/19 | EML | L120 | .10 | Corresponded with R. Schar re probation filings. | 70.60 |
| 4/09/19 | EML | L120 | .10 | Reviewed amicus filings in case. | 70.60 |
| 4/09/19 | JJG | L243 | .50 | Analyzed draft minute order. | 297.50 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 4/09/19 | TLB | P400 | 1.00 | Cite checked additions to statutory limit to term of probation and public disclosure of monitor report materials | 327.00 |
| 4/10/19 | REM | L120 | .50 | Correspondence with client regarding matter; reviewed comments and input from client regarding probation terms response and related memoranda. | 446.50 |
| 4/10/19 | MSH | L120 | .50 | Reviewed and revised draft of response to order to show cause. | 380.50 |
| 4/10/19 | CAN | L120 | .20 | Corresponded with R. Schar regarding deadline for comments to filing. | 142.80 |
| 4/10/19 | EML | L120 | .10 | Reviewed revised filing in coordination with C. Negron. | 70.60 |
| 4/10/19 | EML | L120 | .10 | Corresponded re draft filing. | 70.60 |
| 4/12/19 | REM | L120 | .50 | Worked on draft filing (.3); met with R. Schar re same (.2). | 446.50 |
| 4/12/19 | RJS | L120 | .60 | Telephone conference with client re edits to draft filing on extension of probation and public release of monitor reports. | 589.20 |
| 4/12/19 | RJS | L120 | .10 | Telephone conference with E. Loeb re edits to draft filing. | 98.20 |
| 4/12/19 | RJS | L120 | .30 | Worked on edits to draft filing. | 294.60 |
| 4/12/19 | RJS | L120 | .10 | Corresponded with client re revised draft of filing. | 98.20 |
| 4/12/19 | RJS | L120 | .50 | Met with R. Mehrberg re update on probation issues, draft filing, and compliance. | 491.00 |
| 4/12/19 | EML | L120 | .50 | Discussed draft filing with client and R. Schar. | 353.00 |
| 4/12/19 | EML | L120 | .10 | Coordinated with R. Schar re draft filing. | 70.60 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 4/13/19 | RJS | L120 | .50 | Reviewed filing and commented on same. | 491.00 |
| 4/13/19 | RJS | L120 | .20 | Corresponded with B. Hauck and E. Loeb re potential edits to filing. | 196.40 |
| 4/13/19 | RJS | L120 | .60 | Reviewed and revised new draft of filing re length of probation and public monitor reports. | 589.20 |
| 4/13/19 | RJS | L120 | .10 | Corresponded with client re new draft of filing re length of probation and public monitor reports. | 98.20 |
| 4/13/19 | EML | L120 | .20 | Reviewed and provided revisions to R. Schar of filing. | 141.20 |
| 4/13/19 | EML | L120 | .40 | Revised draft filing. | 282.40 |
| 4/13/19 | EML | L120 | .10 | Reviewed correspondence between client and R. Schar re revised filing. | 70.60 |
| 4/14/19 | REM | L120 | .30 | Finalized comments on filing. | 267.90 |
| 4/14/19 | RJS | L120 | .50 | Reviewed and further edited draft filing. | 491.00 |
| 4/14/19 | EML | L120 | .10 | Reviewed summary announcement. | 70.60 |
| 4/14/19 | EML | L120 | .10 | Reviewed correspondence between client and R. Schar re filing. | 70.60 |
| 4/15/19 | CAN | L120 | .10 | Corresponded with E. Loeb regarding upcoming filing. | 71.40 |
| 4/15/19 | CAN | L120 | .70 | Revised minute order response. | 499.80 |
| 4/15/19 | RJS | L120 | .20 | Reviewed proofed version of filing on probation. | 196.40 |
| 4/15/19 | RJS | L120 | .20 | Corresponded with E. Loeb re attachments to filing. | 196.40 |
| 4/15/19 | RJS | L120 | .20 | Reviewed and responded to client correspondence. | 196.40 |
| 4/15/19 | EML | L120 | .20 | Finalized draft filing. | 141.20 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 4/15/19 | EML | L120 | .10 | Corresponded with R. Schar and C. Negron re draft filing. | 70.60 |
| 4/16/19 | IHG | L120 | .60 | Reviewed filings by USAO and monitor (.2); reviewed cases re probation extension (.4). | 589.20 |
| 4/16/19 | MEP | L120 | .30 | Reviewed filing made by government. | 214.20 |
| 4/16/19 | CAN | L120 | 1.80 | Revised and finalized minute order response. | 1,285.20 |
| 4/16/19 | RJS | L120 | .20 | Attended to changes to probation filing to ensure inclusion of exhibits and corresponded with C. Negron re same. | 196.40 |
| 4/16/19 | RJS | L120 | .20 | Telephone conference with client re changes to probation filing. | 196.40 |
| 4/16/19 | RJS | L120 | .30 | Telephone conference with client re matter. | 294.60 |
| 4/16/19 | AZB | L400 | 3.90 | Reviewed and drafted analysis of government filing. | 2,187.90 |
| 4/16/19 | AZB | L400 | .40 | Corresponded with I. Gershengorn, M. Price, M. Hellman, and J. Ginos re analysis of government filing. | 224.40 |
| 4/16/19 | EML | L120 | .10 | Reviewed USAO and Monitor filings. | 70.60 |
| 4/16/19 | EML | L120 | .10 | Corresponded with R. Schar re various filings. | 70.60 |
| 4/17/19 | IHG | L120 | .20 | Reviewed research and sent email to M. Price re statutes. | 196.40 |
| 4/17/19 | MEP | L120 | 2.50 | Reviewed cases cited by government in response to probation extension query from Court (1.6); drafted correspondence to client re same (.9). | 1,785.00 |
| 4/17/19 | CAN | L120 | .20 | Corresponded with co-counsel regarding matter. | 142.80 |

| 4/17/19 | RJS | L120 | .30 | Reviewed and responded to correspondence re probation filings. | 294.60 |
| 4/17/19 | RJS | L120 | .50 | Telephone conference with client re matter. | 491.00 |
| 4/17/19 | AZB | L400 | .20 | Discussed analysis of government filing with M. Price. | 112.20 |
| 4/17/19 | AZB | L400 | 1.90 | Researched authorities in government filing and pulled relevant docket entries of cited cases. | 1,065.90 |
| 4/17/19 | AZB | L400 | .70 | Corresponded with R. Schar and M. Price re authorities in government filing. | 392.70 |
| 4/17/19 | AZB | L400 | .20 | Reviewed and revised M. Price analysis of government filing. | 112.20 |
| 4/17/19 | EML | L120 | .10 | Reviewed M. Price legal analysis. | 70.60 |
| 4/18/19 | REM | L120 | .50 | Reviewed filing and related documents and correspondence with client re same. | 446.50 |
| 4/18/19 | CAN | L120 | .10 | Teleconferenced with co-counsel regarding upcoming filing. | 71.40 |
| 4/18/19 | CAN | L120 | .10 | Corresponded with R. Schar regarding upcoming filing. | 71.40 |
| 4/18/19 | RJS | L120 | 1.00 | Reviewed draft filings. | 982.00 |
| 4/18/19 | RJS | L120 | 1.50 | Telephone conference with client, and co-counsel re matter. | 1,473.00 |
| 4/18/19 | AZB | L400 | .60 | Corresponded with R. Schar and M. Price re authorities in government filing. | 336.60 |
| 4/18/19 | EML | L120 | .10 | Corresponded with R. Schar and Jenner team re filings. | 70.60 |
| 4/19/19 | EML | L120 | .20 | Revised filings in coordination with R. Schar, R. Mehrberg and B. Hauck. | 141.20 |

| 4/20/19 | RJS | L120 | | .50 | Reviewed and commented on wildfire issues. | 491.00 |
|---------|-----|------|---|-----|--------------------------------------------|--------|
| 4/20/19 | RJS | L120 | | .10 | Corresponded with client re matter. | 98.20 |
| 4/21/19 | RJS | L120 | | 1.50 | Considered and drafted pros and cons re addressing wildfire issues. | 1,473.00 |
| 4/21/19 | RJS | L120 | | .20 | Corresponded with client re filings. | 196.40 |
| 4/21/19 | RJS | L120 | | .20 | Corresponded with co-counsel re wildfire safety plan. | 196.40 |
| 4/21/19 | EML | L120 | | .10 | Corresponded with R. Mehrberg and R. Schar re revisions to filings. | 70.60 |
| 4/22/19 | REM | L120 | | 1.00 | Made revisions to filing. | 893.00 |
| 4/22/19 | RJS | L120 | | .50 | Telephone conference with client and co-counsel re wildfire safety plan. | 491.00 |
| 4/22/19 | RJS | L120 | | .30 | Reviewed and provided comment to cover memo for WSP filing. | 294.60 |
| 4/22/19 | AZB | L400 | | .30 | Corresponded with court reporter and docketing re retrieval of transcript. | 168.30 |
| 4/23/19 | CAN | L120 | | .10 | Teleconferenced with M. Zaken regarding upcoming filing. | 71.40 |
| 4/23/19 | RJS | L120 | | .30 | Reviewed talking points and offered comments. | 294.60 |
| 4/23/19 | AZB | L400 | A104 | 1.70 | Reviewed and analyzed transcript and docket entries for authorities cited in government filing. | 953.70 |
| 4/23/19 | AZB | L400 | A104 | .50 | Corresponded with R. Schar and M. Price re analysis of transcript and docket entries of authorities cited by government. | 280.50 |
| 4/23/19 | EML | L120 | | .20 | Reviewed and revised talking. | 141.20 |
| 4/24/19 | REM | L120 | | .20 | Reviewed court order, reviewed related correspondence re next steps. | 178.60 |

| 4/24/19 | REM | L120 | .20 | Reviewed and revised draft update language for filing, attended to correspondence re same. | 178.60 |
| 4/24/19 | CAN | L120 | .20 | Corresponded with M. Zaken regarding upcoming filing. | 142.80 |
| 4/24/19 | CAN | L120 | .20 | Reviewed correspondence regarding upcoming filing. | 142.80 |
| 4/24/19 | RJS | L120 | .20 | Reviewed and responded to correspondence re sentencing hearing. | 196.40 |
| 4/24/19 | RJS | L120 | .30 | Reviewed transcript re length of probation in cited case. | 294.60 |
| 4/24/19 | RJS | L120 | .30 | Telephone conference with co-counsel re matter. | 294.60 |
| 4/24/19 | EML | L120 | .10 | Corresponded with R. Schar and Jenner team re sentencing hearing. | 70.60 |
| 4/25/19 | CAN | L120 | .40 | Communicated with M. Zaken regarding upcoming filing. | 285.60 |
| 4/25/19 | CAN | L120 | .40 | Finalized filing regarding amended Wildfire Safety Plan. | 285.60 |
| 4/25/19 | CAN | L120 | .30 | Reviewed correspondence regarding upcoming filing. | 214.20 |
| 4/26/19 | RJS | L120 | .30 | Reviewed draft of explanation for new wildfire plan changes and commented on same. | 294.60 |
| 4/26/19 | RJS | L120 | .50 | Telephone conference with client and co-counsel re wildfire plan changes. | 491.00 |
| 4/26/19 | RJS | L120 | .50 | Telephone conference with co-counsel re upcoming sentencing. | 491.00 |
| 4/26/19 | RJS | L120 | 1.00 | Telephone conference with client and co-counsel re upcoming sentencing hearing. | 982.00 |
| 4/26/19 | RJS | L120 | .50 | Telephone conference with client re matter. | 491.00 |

| 4/27/19 | REM | L120 | .90 | Reviewed and revised updated draft filing (.7); drafted correspondence re same (.2). | 803.70 |
| 4/27/19 | RJS | L120 | .30 | Reviewed and responded to client re upcoming sentencing hearing. | 294.60 |
| 4/27/19 | RJS | L120 | .30 | Reviewed draft filings and commented on same. | 294.60 |
| 4/29/19 | RJS | L120 | .60 | Telephone conference with client team, and co-counsel re matter. | 589.20 |
| 4/29/19 | EML | L120 | .10 | Discussed upcoming sentencing with R. Schar. | 70.60 |
| 4/30/19 | CAN | L120 | .20 | Conferenced with R. Schar regarding preparing for upcoming sentencing hearing. | 142.80 |
| 4/30/19 | RJS | L120 | 1.00 | Began work on presentation for sentencing hearing. | 982.00 |
| 4/30/19 | RJS | L120 | .50 | Telephone conference with client re upcoming sentencing hearing. | 491.00 |
| 4/30/19 | EML | L120 | .10 | Reviewed correspondence re community service meeting. | 70.60 |
| | | | | PROFESSIONAL SERVICES | $ 93,324.30 |
| | | | 120.60 | | |

INVOICE TOTAL                                                                                      $ 93,324.30

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| THOMAS J. PERRELLI | .50 | 1,118.00 | 559.00 |
| IAN H. GERSHENGORN | 2.80 | 982.00 | 2,749.60 |
| REID J. SCHAR | 36.40 | 982.00 | 35,744.80 |
| RANDALL E. MEHRBERG | 10.40 | 893.00 | 9,287.20 |
| MATTHEW S. HELLMAN | 4.30 | 761.00 | 3,272.30 |
| CORAL A. NEGRON | 14.60 | 714.00 | 10,424.40 |
| MATTHEW E. PRICE | 5.70 | 714.00 | 4,069.80 |
| EMILY M. LOEB | 9.90 | 706.00 | 6,989.40 |
| JULIAN J. GINOS | 14.70 | 595.00 | 8,746.50 |
| ADRIENNE LEE BENSON | 19.30 | 561.00 | 10,827.30 |
| THERESA L. BUSCH | 2.00 | 327.00 | 654.00 |
| TOTAL | 120.60 | | $ 93,324.30 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10006

PACIFIC GAS AND ELECTRIC COMPANY                     JULY 11, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP           INVOICE #  9490706
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                          $ 48,068.00
THROUGH MAY 31, 2019:

DISBURSEMENTS                                                            $ .00

                                   TOTAL INVOICE        $ 48,068.00

LESS 20% INTERIM FEE HOLDBACK                                 - $9,613.60

                                  80% OF FEES DUE          $38,454.40

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                              INVOICE #  9490706
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                        JULY 11, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2019:

CRIMINAL INVESTIGATION -- PG&E                         MATTER NUMBER - 10006
1706753

| | | | | | |
|---|---|---|---|---|---|
| 5/01/19 | RJS | L120 | 2.00 | Continued work on presentation for sentencing hearing. | 1,964.00 |
| 5/01/19 | RJS | L120 | .20 | Corresponded with client re matter update. | 196.40 |
| 5/01/19 | RJS | L120 | .50 | Multiple telephone conferences with A. Benson re research for upcoming sentencing hearing. | 491.00 |
| 5/01/19 | RJS | L120 | .50 | Reviewed criminal code and sentencing statutes in preparation for sentencing hearing. | 491.00 |
| 5/01/19 | RJS | L120 | .20 | Reviewed documents re edits to probation terms section. | 196.40 |
| 5/01/19 | AZB | C200 | .70 | Discussed legal research issues for upcoming hearing with R. Schar. | 392.70 |
| 5/01/19 | AZB | C200 | 1.00 | Researched legal issues in preparation for upcoming hearing. | 561.00 |
| 5/01/19 | RXS | L110 | .10 | Pulled cases from Westlaw. | 56.10 |
| 5/02/19 | CAN | L120 | 1.50 | Prepared materials for upcoming sentencing hearing. | 1,071.00 |
| 5/02/19 | RJS | L120 | .10 | Corresponded with clients re documents needed for sentencing preparation. | 98.20 |
| 5/02/19 | RJS | L120 | .20 | Edited draft outline for sentencing preparation. | 196.40 |

| 5/02/19 | RXS | L120 | .50 | Reviewed court documents. | 280.50 |
| 5/02/19 | RXS | L120 | .20 | Corresponded with C. Negron re court documents. | 112.20 |
| 5/02/19 | AOT | L400 | 2.30 | Conducted limited legal research in preparation for upcoming sentencing hearing. | 920.00 |
| 5/03/19 | RJS | L120 | 1.30 | Conference call with client for upcoming sentencing hearing. | 1,276.60 |
| 5/03/19 | RJS | L120 | .20 | Worked on talking points for sentencing hearing. | 196.40 |
| 5/03/19 | AZB | C200 | 2.50 | Researched legal issues in preparation for upcoming hearing. | 1,402.50 |
| 5/04/19 | RJS | L120 | 1.50 | Worked on presentation for sentencing hearing including interactions with probation office since violation. | 1,473.00 |
| 5/05/19 | AZB | C200 | 4.80 | Researched legal issues in preparation for upcoming hearing. | 2,692.80 |
| 5/06/19 | RJS | L120 | 4.50 | Prepared for sentencing hearing by reading briefs and case law cited in briefs (3.0); corresponding with A. Benson on supervised release analogy (.5); reviewing community service update (.5); and related tasks (.5). | 4,419.00 |
| 5/06/19 | RJS | L120 | 2.00 | Met with client and co-counsel re preparation for sentencing hearing. | 1,964.00 |
| 5/06/19 | AZB | C200 | 2.70 | Researched legal issues in preparation for upcoming hearing. | 1,514.70 |
| 5/06/19 | AZB | C200 | 2.20 | Corresponded with R. Schar re results of research and further research questions in preparation for upcoming hearing. | 1,234.20 |
| 5/07/19 | IHG | L120 | .50 | Reviewed SD Electric cert petition. | 491.00 |
| 5/07/19 | MEP | L120 | .20 | Reviewed transcript of sentencing hearing. | 142.80 |

| 5/07/19 | RJS | L120 | 2.20 | Attended and participated in sentencing hearing. | 2,160.40 |
| 5/07/19 | RJS | L120 | 1.80 | Debriefed with client post-sentencing hearing. | 1,767.60 |
| 5/07/19 | RJS | L120 | 1.00 | Worked on update re criminal matter. | 982.00 |
| 5/07/19 | RJS | L120 | .30 | Began work on draft new terms of probation. | 294.60 |
| 5/08/19 | RJS | L120 | .50 | Worked on draft probation term language. | 491.00 |
| 5/08/19 | RJS | L120 | .30 | Telephone conference with client re draft probation language. | 294.60 |
| 5/08/19 | RJS | L120 | .20 | Corresponded re draft probation language. | 196.40 |
| 5/09/19 | RJS | L120 | .30 | Telephone conference with client re new probation terms. | 294.60 |
| 5/10/19 | RJS | L120 | .50 | Participated in weekly strategy call. | 491.00 |
| 5/13/19 | CAN | L120 | .50 | Drafted upcoming filing regarding new conditions of probation. | 357.00 |
| 5/13/19 | CAN | L120 | .60 | Revised upcoming filing regarding new conditions of probation. | 428.40 |
| 5/13/19 | CAN | L120 | .10 | Teleconferenced with co-counsel regarding upcoming filing regarding new conditions of probation. | 71.40 |
| 5/13/19 | CAN | L120 | .80 | Corresponded with R. Schar regarding upcoming filing regarding new conditions of probation and potential additional filing. | 571.20 |
| 5/13/19 | CAN | L120 | .30 | Corresponded regarding potential upcoming filing. | 214.20 |
| 5/13/19 | RJS | L120 | 1.50 | Worked on draft filing for new terms of probation and corresponded with client and DOJ re same. | 1,473.00 |

| 5/13/19 | RJS | L120 | .10 | Telephone conference with co-counsel re turning filing into proposed order. | 98.20 |
|---------|-----|------|-----|------------------------------------|-------|
| 5/14/19 | RJS | L120 | .20 | Corresponded with client and others re new probation terms. | 196.40 |
| 5/14/19 | EML | L120 | .10 | Reviewed new conditions of probation. | 70.60 |
| 5/15/19 | RJS | L120 | .20 | Reviewed Camp Fire findings by CalFire. | 196.40 |
| 5/16/19 | RJS | L120 | .10 | Corresponded with client re implementation of new probation terms. | 98.20 |
| 5/17/19 | RJS | L120 | .50 | Telephone conference with client re matter. | 491.00 |
| 5/18/19 | RJS | L120 | 1.00 | Participated in conference call re matter. | 982.00 |
| 5/18/19 | RJS | L120 | .30 | Corresponded with client re matter. | 294.60 |
| 5/18/19 | RJS | L120 | .50 | Multiple phone calls with client re matter. | 491.00 |
| 5/18/19 | RJS | L120 | .30 | Telephone conference with co-counsel re matter. | 294.60 |
| 5/20/19 | RJS | L120 | .70 | Telephone conference with co-counsel re matter. | 687.40 |
| 5/21/19 | RJS | L120 | .50 | Reviewed revised slide decks for presentation. | 491.00 |
| 5/21/19 | RJS | L120 | .80 | Telephone conference with client and co-counsel re matter. | 785.60 |
| 5/21/19 | RJS | L120 | .50 | Telephone conference with client team re implementation of new probation term related to committees. | 491.00 |
| 5/21/19 | EML | L120 | .10 | Reviewed update re fire investigation. | 70.60 |
| 5/22/19 | EML | L120 | .10 | Corresponded with R. Schar and C. Negron re summary for client. | 70.60 |

| 5/23/19 | CAN | L120 | 2.20 | Drafted summary of criminal matter for upcoming meeting. | 1,570.80 |
| 5/24/19 | RJS | L120 | .30 | Edited draft talking points for summary for matter. | 294.60 |
| 5/25/19 | RJS | L120 | .50 | Worked on write-ups for matter. | 491.00 |
| 5/26/19 | CAN | L120 | .20 | Revised summary of matter for upcoming meeting. | 142.80 |
| 5/28/19 | RJS | L120 | .50 | Telephone conference with co-counsel re matter. | 491.00 |
| 5/29/19 | CAN | L120 | .30 | Prepared set of filings related to matter. | 214.20 |
| 5/29/19 | RJS | L120 | .50 | Telephone conference with co-counsel re matter. | 491.00 |
| 5/29/19 | RXS | L120 | .50 | Conferred with C. Negron re case coverage. | 280.50 |
| 5/29/19 | EML | L120 | .10 | Reviewed summary of criminal case. | 70.60 |
| 5/30/19 | CAN | L120 | .20 | Drafted potential filing regarding matter. | 142.80 |
| 5/30/19 | RJS | L120 | .80 | Telephone conference with client re matter. | 785.60 |
| 5/30/19 | RJS | L120 | 1.50 | Multiple phone calls with client re matter. | 1,473.00 |
| 5/30/19 | RJS | L120 | .30 | Worked on potential court filing. | 294.60 |
| 5/31/19 | CAN | L120 | .30 | Corresponded with A. Walker regarding potential filing. | 214.20 |
| 5/31/19 | RJS | L120 | .50 | Corresponded with client re potential court filing. | 491.00 |
| 5/31/19 | RJS | L120 | .70 | Participated in weekly strategy call. | 687.40 |
| 5/31/19 | APW | L400 | .40 | Prepared potential filing. | 202.40 |
| | | | 59.10 | PROFESSIONAL SERVICES | $ 48,068.00 |

INVOICE TOTAL                                                                    $ 48,068.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| IAN H. GERSHENGORN | .50 | 982.00 | 491.00 |
| REID J. SCHAR | 33.10 | 982.00 | 32,504.20 |
| CORAL A. NEGRON | 7.00 | 714.00 | 4,998.00 |
| MATTHEW E. PRICE | .20 | 714.00 | 142.80 |
| EMILY M. LOEB | .40 | 706.00 | 282.40 |
| ADRIENNE LEE BENSON | 13.90 | 561.00 | 7,797.90 |
| REENA SIKDAR | 1.30 | 561.00 | 729.30 |
| ANDREW P. WALKER | .40 | 506.00 | 202.40 |
| AMIR A. SHAKOORIAN TABRIZI | 2.30 | 400.00 | 920.00 |
| TOTAL | 59.10 | | $ 48,068.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10014

PACIFIC GAS AND ELECTRIC COMPANY     APRIL 29, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP    INVOICE #  9486298
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED    $ 549.40
THROUGH MARCH 31, 2019:

DISBURSEMENTS    $ .00

      TOTAL INVOICE    $ 549.40

LESS 20% INTERIM FEE HOLDBACK    - $ 109.88

      80% OF FEES DUE    $ 439.52

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                                  INVOICE #  9486298
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                             APRIL 29, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2019:

DOI INVESTIGATION                                    MATTER NUMBER - 10014
1706754

| 3/26/19 | EML | L120 | .10 | Discussed DOI updates with T. Perrelli. | 70.60 |
| 3/27/19 | RJS | L120 | .20 | Telephone conference with E. Loeb re potential updates to DOI. | 196.40 |
| 3/27/19 | EML | L120 | .20 | Discussed Monitor Report and DOI investigation with R. Schar. | 141.20 |
| 3/27/19 | EML | L120 | .10 | Corresponded with T. Perrelli, B. Hauck and M. Haws re DOI correspondence. | 70.60 |
| 3/29/19 | EML | L120 | .10 | Corresponded with A. Vallejo re Monitor report. | 70.60 |
| | | | .70 | PROFESSIONAL SERVICES | $ 549.40 |

INVOICE TOTAL                                                     $ 549.40

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | .20 | 982.00 | 196.40 |
| EMILY M. LOEB | .50 | 706.00 | 353.00 |
| TOTAL | .70 | | $ 549.40 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10014

PACIFIC GAS AND ELECTRIC COMPANY                          JUNE 30, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                  INVOICE #  9487058
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                          $ 1,774.40
THROUGH APRIL 30, 2019:

DISBURSEMENTS                                                             $ .00

                                        TOTAL INVOICE        $ 1,774.40

LESS 20% INTERIM FEE HOLDBACK                               - $ 354.88

                                        80% OF FEES DUE      $ 1,419.52

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9487058
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                JUNE 30, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2019:


DOI INVESTIGATION                              MATTER NUMBER - 10014
1706754

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/03/19 | EML | L120 | | .30 | Reviewed materials previously submitted to DOI and corresponded with B. Hauck re same. | 211.80 |
| 4/10/19 | EML | L120 | | .10 | Corresponded with C. Weiss re DOI updates. | 70.60 |
| 4/10/19 | EML | L120 | | .10 | Corresponded with T. Perrelli and Jenner team re DOI updates. | 70.60 |
| 4/12/19 | CJW | L120 | A103 | 1.80 | Drafted compilation of previous SDO filing excerpts related to leak issues. | 1,209.60 |
| 4/19/19 | EML | L120 | | .10 | Reviewed leak-related excerpts from filings and shared same with A. Vallejo. | 70.60 |
| 4/26/19 | EML | L120 | | .10 | Discussed next steps with DOI and T. Perrelli. | 70.60 |
| 4/29/19 | EML | L120 | | .10 | Corresponded with C. Cocard and T. Perrelli re scheduling update meeting. | 70.60 |
| | | | | 2.60 | PROFESSIONAL SERVICES | $ 1,774.40 |


INVOICE TOTAL                                              $ 1,774.40

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| EMILY M. LOEB | .80 | 706.00 | 564.80 |
| CARLA J. WEISS | 1.80 | 672.00 | 1,209.60 |
| TOTAL | 2.60 | | $ 1,774.40 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10014

PACIFIC GAS AND ELECTRIC COMPANY                          JULY 23, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE # 9490707
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                        $ 617.80
THROUGH MAY 31, 2019:

DISBURSEMENTS                                                          $ .00

                                        TOTAL INVOICE        $ 617.80

LESS 20% INTERIM FEE HOLDBACK                              - $ 123.56

                                      80% OF FEES DUE         $ 494.24

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE #  9490707
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                             JULY 23, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2019:

DOI INVESTIGATION                                        MATTER NUMBER - 10014
1706754

| Date | | | Hours | Description | Amount |
|------|------|------|------|------|------|
| 5/06/19 | EML | L120 | .10 | Coordinated with T. Perrelli and client re DOI follow-up meeting. | 70.60 |
| 5/08/19 | TXP | L120 | .30 | Phone call with J. Kane re status of DOI issues. | 335.40 |
| 5/08/19 | EML | L120 | .30 | Discussed DOI matter next steps with J. Kane, A. Vallejo and T. Perrelli. | 211.80 |
| | | | .70 | PROFESSIONAL SERVICES | $ 617.80 |

INVOICE TOTAL                                                         $ 617.80

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------|------|------|
| THOMAS J. PERRELLI | .30 | 1,118.00 | 335.40 |
| EMILY M. LOEB | .40 | 706.00 | 282.40 |
| TOTAL | .70 | | $ 617.80 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10081

PACIFIC GAS AND ELECTRIC COMPANY                                    APRIL 4, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                          INVOICE #  9486262
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FCC REGULATORY ADVICE AND COUNSEL**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                                   $ 558.90
THROUGH JANUARY 31, 2019:

DISBURSEMENTS                                                               $ .00

                                          TOTAL INVOICE          $ 558.90

LESS 20% INTERIM FEE HOLDBACK                                    - $ 111.78

                                          80% OF FEES DUE          $ 447.12

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9486262
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                   APRIL 4, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2019:


FCC REGULATORY ADVICE AND COUNSEL                MATTER NUMBER - 10081
1706754

| Date | | | Hours | Description | Amount |
|---|---|---|---|---|---|
| 1/30/19 | DMD | L120 | .50 | Revised FCC bankruptcy filing materials. | 310.50 |
| 1/30/19 | JXT | B410 | .40 | Reviewed public interest statement for FCC license change of control applications in light of bankruptcy. | 248.40 |
| | | | .90 | PROFESSIONAL SERVICES | $ 558.90 |


INVOICE TOTAL                                              $ 558.90


**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| DAVID M. DIDION | .50 | 621.00 | 310.50 |
| JOHANNA R. THOMAS | .40 | 621.00 | 248.40 |
| TOTAL | .90 | | $ 558.90 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10081

PACIFIC GAS AND ELECTRIC COMPANY            APRIL 4, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #: 9486286
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FCC REGULATORY ADVICE AND COUNSEL**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED            $ 25,235.10
THROUGH FEBRUARY 28, 2019:

DISBURSEMENTS                                 $ .00

                       TOTAL INVOICE       $ 25,235.10

LESS 20% INTERIM FEE HOLDBACK             - $ 5,047.02

                80% OF FEES DUE     $ 20,188.08

PACIFIC GAS AND ELECTRIC COMPANY                     INVOICE # 9486286
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                 APRIL 4, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2019:

FCC REGULATORY ADVICE AND COUNSEL                    MATTER NUMBER - 10081
1706754

| Date | | | | Description | |
|---|---|---|---|---|---|
| 2/01/19 | DMD | L120 | 1.10 | Reviewed regulatory response letter (.3); drafted FCC experimental license transfer narrative (.6); reviewed FCC regulatory requirements (.2). | 683.10 |
| 2/04/19 | DMD | L120 | 1.10 | Drafted FCC wireless and experimental application narratives. | 683.10 |
| 2/07/19 | DMD | L120 | 2.70 | Participated in conference call with client representative re FCC filing requirements and bankruptcy regulatory considerations (.5); revised draft FCC narratives and applications (.5); prepared FCC application forms (1.7). | 1,676.70 |
| 2/07/19 | JXT | B410 | .20 | Participated on a call with Weil, Gotshal & Manges LLP to discuss FCC license change of control applications in light of bankruptcy. | 124.20 |
| 2/08/19 | DMD | L120 | 1.20 | Finalized and circulated FCC application draft materials and coordinated follow-up matters. | 745.20 |
| 2/08/19 | EML | L120 | .10 | Corresponded with Jenner team re FCC issue. | 70.60 |
| 2/11/19 | REM | L120 | .20 | Reviewed change of control provisions, attended to correspondence re same. | 178.60 |
| 2/11/19 | DMD | L120 | 2.10 | Researched FCC regulatory requirements and prepared analysis and advice. | 1,304.10 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 2/11/19 | JXT | B410 | 1.00 | Revised felony conviction response and FCC Character letter attachments for FCC license change of control applications in light of bankruptcy. | 621.00 |
| 2/12/19 | DMD | L120 | 3.00 | Researched and advised on FCC regulatory requirements. | 1,863.00 |
| 2/12/19 | JXT | B410 | 2.00 | Revised felony conviction response and FCC Character letter attachments for FCC license change of control applications in light of bankruptcy. | 1,242.00 |
| 2/13/19 | DMD | L120 | 2.70 | Researched and advised client representative on FCC regulatory requirements (1.2); drafted and revised regulatory filing (1.5). | 1,676.70 |
| 2/13/19 | JXT | B410 | 1.00 | Participated on a call with client representatives to discuss FCC license change of control applications in light of bankruptcy. | 621.00 |
| 2/14/19 | DMD | L120 | 1.60 | Coordinated regulatory requirements with FCC staff (.7); prepared FCC waiver request (.9). | 993.60 |
| 2/14/19 | EML | L120 | .20 | Reviewed draft FCC filing and corresponded with Jenner team re same. | 141.20 |
| 2/18/19 | DMD | L120 | 1.90 | Reviewed and revised FCC fee waiver request and application materials. | 1,179.90 |
| 2/18/19 | RJS | L120 | .50 | Reviewed and commented on two draft FCC filing documents and corresponded re same. | 491.00 |
| 2/18/19 | EML | L120 | .40 | Reviewed and revised draft letters in coordination with Jenner team. | 282.40 |

| 2/18/19 | JXT | B410 | 1.50 | Reviewed revised attachments for FCC change of control applications in light of bankruptcy (.7); drafted attachment providing an update on the status of the felony probation for FCC change of control applications (.8). | 931.50 |
|---|---|---|---|---|---|
| 2/19/19 | DMD | L120 | .80 | Reviewed and revised FCC regulatory requirement request. | 496.80 |
| 2/19/19 | EML | L120 | .20 | Revised draft FCC letter in coordination with Jenner team. | 141.20 |
| 2/20/19 | DMD | L120 | 3.10 | Participated in conference call with client representatives re current FCC application status (.8); revised FCC application materials (1.6); researched and confirmed FCC filing fees (.3); reviewed FCC felony response letter (.4). | 1,925.10 |
| 2/20/19 | EML | L120 | .10 | Corresponded with Jenner team re FCC letter. | 70.60 |
| 2/20/19 | JXT | B410 | .60 | Participated on a call with client representatives to discuss FCC license change of control applications in light of bankruptcy. | 372.60 |
| 2/21/19 | DMD | L120 | 2.40 | Prepared revised FCC application materials and payment requirements (2.0); drafted summary of regulatory timeline and steps in preparation for filing (.4). | 1,490.40 |
| 2/21/19 | EML | L120 | .10 | Corresponded with Jenner team re FCC letter. | 70.60 |
| 2/22/19 | EML | L120 | .20 | Coordinated with client and Jenner team re FCC letter. | 141.20 |
| 2/22/19 | JXT | B410 | .80 | Revised attachment providing an update on the status of the felony probation for FCC change of control applications. | 496.80 |
| 2/25/19 | DMD | L120 | 1.10 | Revised FCC filing materials and prepared for filing. | 683.10 |

| Date | Atty | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 2/25/19 | CAN | L120 | .50 | Revised probation update letter to FCC and corresponded with Jenner team regarding same. | 357.00 |
| 2/25/19 | EML | L120 | .30 | Corresponded with Jenner team re revisions to letter. | 211.80 |
| 2/25/19 | JXT | B410 | .60 | Revised attachment providing an update on the status of the felony probation for FCC change of control applications. | 372.60 |
| 2/25/19 | TJP | L110 | .10 | Researched specialized databases for requested information for Jenner team. | 30.20 |
| 2/26/19 | DMD | L120 | 1.40 | Finalized FCC filing materials and prepared for filing. | 869.40 |
| 2/26/19 | RJS | L120 | .30 | Edited new draft of FCC letter and addressed comments re probation conditions. | 294.60 |
| 2/26/19 | EML | L120 | .30 | Coordinated with Jenner team and client representative re FCC letter. | 211.80 |
| 2/26/19 | JXT | B410 | .40 | Revised attachment providing an update on the status of the felony probation for FCC change of control applications. | 248.40 |
| 2/27/19 | DMD | L120 | .70 | Finalized and filed FCC wireless bankruptcy filings. | 434.70 |
| 2/28/19 | DMD | L120 | 1.30 | Coordinated with FCC staff re: technical file system issues and finalized FCC bankruptcy experimental application. | 807.30 |
| | | | 39.80 | PROFESSIONAL SERVICES | $ 25,235.10 |

INVOICE TOTAL $ 25,235.10

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | .80 | 982.00 | 785.60 |
| RANDALL E. MEHRBERG | .20 | 893.00 | 178.60 |
| CORAL A. NEGRON | .50 | 714.00 | 357.00 |
| EMILY M. LOEB | 1.90 | 706.00 | 1,341.40 |
| DAVID M. DIDION | 28.20 | 621.00 | 17,512.20 |
| JOHANNA R. THOMAS | 8.10 | 621.00 | 5,030.10 |
| TRICIA J. PEAVLER | .10 | 302.00 | 30.20 |
| TOTAL | 39.80 | | $ 25,235.10 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10081

PACIFIC GAS AND ELECTRIC COMPANY                          APRIL 29, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                        INVOICE #  9486299
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FCC REGULATORY ADVICE AND COUNSEL**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                             $ 2,980.80
THROUGH MARCH 31, 2019:

DISBURSEMENTS                                                    $ .00

                                         TOTAL INVOICE          $ 2,980.80

LESS 20% INTERIM FEE HOLDBACK                                   - $ 596.16

                                         80% OF FEES DUE        $ 2,384.64

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9486299
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               APRIL 29, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2019:

FCC REGULATORY ADVICE AND COUNSEL                   MATTER NUMBER - 10081
1706754

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 3/06/19 | DMD | L120 | .20 | Reviewed FCC status and coordinated payment update. | 124.20 |
| 3/22/19 | DMD | L120 | 2.70 | Reviewed FCC dismissal of bankruptcy filing and coordinated with client representatives, and FCC staff for follow- ups pertaining to FCC application remittance. | 1,676.70 |
| 3/22/19 | JXT | B410 | .30 | Participated on a call with client representatives to discuss FCC license change of control applications in light of bankruptcy. | 186.30 |
| 3/25/19 | DMD | L120 | .10 | Followed up with FCC staff re bankruptcy application status. | 62.10 |
| 3/26/19 | DMD | L120 | .20 | Followed up and coordinated next steps with FCC staff re bankruptcy application status. | 124.20 |
| 3/27/19 | DMD | L120 | .70 | Coordinated next steps between FCC staff and PG&E re bankruptcy application processing. | 434.70 |
| 3/27/19 | JXT | B410 | .60 | Participated on a call with client representatives and the FCC to discuss license change of control applications in light of bankruptcy. | 372.60 |
| | | | 4.80 | PROFESSIONAL SERVICES | $ 2,980.80 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

INVOICE TOTAL $ 2,980.80

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| DAVID M. DIDION | 3.90 | 621.00 | 2,421.90 |
| JOHANNA R. THOMAS | .90 | 621.00 | 558.90 |
| TOTAL | 4.80 | | $ 2,980.80 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10081

PACIFIC GAS AND ELECTRIC COMPANY                    JUNE 30, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9487060
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FCC REGULATORY ADVICE AND COUNSEL**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                          $ 3,218.10
THROUGH APRIL 30, 2019:

DISBURSEMENTS                                                    $ .00

                                     TOTAL INVOICE        $ 3,218.10

LESS 20% INTERIM FEE HOLDBACK                             - $ 643.62

                                  80% OF FEES DUE         $ 2,574.48

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9487060
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               JUNE 30, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2019:

FCC REGULATORY ADVICE AND COUNSEL                  MATTER NUMBER - 10081
1706754

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 4/04/19 | DMD | L120 | .30 | Reviewed updated FCC application and payment status. | 186.30 |
| 4/08/19 | DMD | L120 | .20 | Reviewed FCC correspondence. | 124.20 |
| 4/09/19 | DMD | L120 | .30 | Reviewed FCC application status. | 186.30 |
| 4/25/19 | REM | L120 | .20 | Reviewed FCC issues and related correspondence, reviewed related research. | 178.60 |
| 4/25/19 | EST | L120 | 1.30 | Prepared for and joined call re Kari's Law. | 806.00 |
| 4/25/19 | JXT | C312 | .70 | Participated on a call with P. Ouborg to discuss Kari's Law. | 434.70 |
| 4/29/19 | EST | L120 | 2.10 | Analyzed Kari's law. | 1,302.00 |
| | | | 5.10 | PROFESSIONAL SERVICES | $ 3,218.10 |

INVOICE TOTAL                                                $ 3,218.10

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | .20 | 893.00 | 178.60 |
| DAVID M. DIDION | .80 | 621.00 | 496.80 |
| JOHANNA R. THOMAS | .70 | 621.00 | 434.70 |
| ELLIOT S. TARLOFF | 3.40 | 620.00 | 2,108.00 |
| TOTAL | 5.10 | | $ 3,218.10 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10081

PACIFIC GAS AND ELECTRIC COMPANY              JULY 23, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9490709
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FCC REGULATORY ADVICE AND COUNSEL**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED             $ 682.70
THROUGH MAY 31, 2019:

DISBURSEMENTS                                    $ .00

                              TOTAL INVOICE     $ 682.70

LESS 20% INTERIM FEE HOLDBACK             - $ 136.54

                      80% OF FEES DUE     $ 546.16

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9490709
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                                JULY 23, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2019:

FCC REGULATORY ADVICE AND COUNSEL                        MATTER NUMBER - 10081
1706754

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 5/02/19 | EST | L120 | .40 | Reviewed Kari's Law analysis. | 248.00 |
| 5/13/19 | DMD | L120 | .50 | Reviewed FCC bankruptcy transfer application status and communicated with FCC staff re further application status. | 310.50 |
| 5/16/19 | DMD | L120 | .20 | Communicated with FCC staff re application status. | 124.20 |
| | | | 1.10 | PROFESSIONAL SERVICES | $ 682.70 |

INVOICE TOTAL                                                        $ 682.70

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| DAVID M. DIDION | .70 | 621.00 | 434.70 |
| ELLIOT S. TARLOFF | .40 | 620.00 | 248.00 |
| TOTAL | 1.10 | | $ 682.70 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10065

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 27, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP            INVOICE #  9486261
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FEDERAL CONTRACTS ADVICE AND COUNSEL**
**1706845**

FOR PROFESSIONAL SERVICES RENDERED                           $ 761.00
THROUGH JANUARY 31, 2019:

DISBURSEMENTS                                                              $ .00

                                         TOTAL INVOICE          $ 761.00

LESS 20% INTERIM FEE HOLDBACK                               - $ 152.20

                                    80% OF FEES DUE            $ 608.80

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9486261
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                              MARCH 27, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2019:


FEDERAL CONTRACTS ADVICE AND COUNSEL                    MATTER NUMBER - 10065
1706845

| Date | | | Hours | Description | Amount |
|------|---|---|---|---|---|
| 1/30/19 | MLH | L120 | .70 | Drafted guidance re bankruptcy notice (.4); researched FAR requirements re same (.3). | 532.70 |
| 1/31/19 | MLH | L120 | .30 | Drafted guidance re bankruptcy notice. | 228.30 |
| | | | 1.00 | PROFESSIONAL SERVICES | $ 761.00 |


INVOICE TOTAL                                                       $ 761.00


**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW L. HAWS | 1.00 | 761.00 | 761.00 |
| TOTAL | 1.00 | | $ 761.00 |

CLIENT NUMBER:     56604
MATTER NUMBER:    10065

PACIFIC GAS AND ELECTRIC COMPANY         JUNE 30, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE # 9487059
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**FEDERAL CONTRACTS ADVICE AND COUNSEL**
**1706845**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2019: | $ 4,489.90 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 4,489.90 |
| LESS 20% INTERIM FEE HOLDBACK | - $ 897.98 |
| 80% OF FEES DUE | $ 3,591.92 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9487059
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                JUNE 30, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2019:

FEDERAL CONTRACTS ADVICE AND COUNSEL               MATTER NUMBER - 10065
1706845

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/19 | MLH | L120 | A104 | 1.30 | Reviewed and analyzed CHSRA grant questions | 989.30 |
| 4/17/19 | MLH | L120 | A104 | 4.10 | Drafted response to CHSRA grant questions | 3,120.10 |
| 4/25/19 | MLH | L120 | A104 | .50 | Analyzed System for Award Management disclosure issues. | 380.50 |
| | | | | 5.90 | PROFESSIONAL SERVICES | $ 4,489.90 |

INVOICE TOTAL                                             $ 4,489.90

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MATTHEW L. HAWS | 5.90 | 761.00 | 4,489.90 |
| TOTAL | 5.90 | | $ 4,489.90 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10065

PACIFIC GAS AND ELECTRIC COMPANY                          JULY 23, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                INVOICE # 9490708
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**FEDERAL CONTRACTS ADVICE AND COUNSEL**
**1706845**

FOR PROFESSIONAL SERVICES RENDERED                       $ 6,164.10
THROUGH MAY 31, 2019:

DISBURSEMENTS                                                 $ .00

                                    TOTAL INVOICE        $ 6,164.10

LESS 20% INTERIM FEE HOLDBACK                           - $ 1,232.82

                                  80% OF FEES DUE        $ 4,931.28

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                  INVOICE # 9490708
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                              JULY 23, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2019:

FEDERAL CONTRACTS ADVICE AND COUNSEL                  MATTER NUMBER - 10065
1706845

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/06/19 | MLH | L120 | A104 | .30 | Conferred with G. Guerra re grant questions. | 228.30 |
| 5/10/19 | MLH | L120 | A104 | .60 | Conferred with CHSRA counsel re grant questions. | 456.60 |
| 5/10/19 | MLH | L120 | A104 | .50 | Prepared for telecon with CHSRA counsel re grant questions. | 380.50 |
| 5/13/19 | MLH | L120 | A104 | .50 | Conferred with PG&E counsel re System for Award Management questions. | 380.50 |
| 5/13/19 | MLH | L120 | A104 | 1.00 | Analyzed System for Award Management questions. | 761.00 |
| 5/30/19 | MLH | C312 | A104 | 2.20 | Analyzed California High Speed Rail agreement issues. | 1,674.20 |
| 5/30/19 | MLH | C312 | A104 | .80 | Conferred with California High Speed Rail counsel re agreement. | 608.80 |
| 5/31/19 | MLH | C312 | A104 | .40 | Conferred with PG&E counsel re High Speed Rail agreement. | 304.40 |
| 5/31/19 | MLH | C312 | A104 | 1.80 | Revised High Speed Rail agreement. | 1,369.80 |
| | | | | 8.10 | PROFESSIONAL SERVICES | $ 6,164.10 |

INVOICE TOTAL                                                     $ 6,164.10

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW L. HAWS | 8.10 | 761.00 | 6,164.10 |
| TOTAL | 8.10 | | $ 6,164.10 |

CLIENT NUMBER:     56604
MATTER NUMBER:    10309

PACIFIC GAS AND ELECTRIC COMPANY         APRIL 29, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE # 9486306
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**FERC INTERLOCK ADVICE**
**1907536**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2019: | $ 7,002.30 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 7,002.30 |
| LESS 20% INTERIM FEE HOLDBACK | - $ 1,400.46 |
| 80% OF FEES DUE | $ 5,601.84 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                          INVOICE # 9486306
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                         APRIL 29, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2019:

FERC INTERLOCK ADVICE                              MATTER NUMBER - 10309
1907536

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|------|-------------|--------|
| 3/18/19 | MM | L120 | .50 | Reviewed interlock emails from PG&E. | 370.00 |
| 3/20/19 | MM | L120 | .30 | Met re interlock with K. Reddy. | 222.00 |
| 3/21/19 | KPR | L120 | 3.00 | Researched and analyzed applicability of FERC interlocking notification and authorization requirements to potential board members. | 1,683.00 |
| 3/22/19 | KPR | L120 | 2.50 | Researched, analyzed, and summarized FERC interlock requirements (2.2); participated in call with M. Minzner & F. Chang to discuss FERC interlock requirements (0.3). | 1,402.50 |
| 3/22/19 | MM | L120 | 3.10 | Drafted interlock response. | 2,294.00 |
| 3/22/19 | MM | L120 | .30 | Attended interlock call with client and K. Reddy. | 222.00 |
| 3/28/19 | REM | L120 | .20 | Reviewed board selection procedures. | 178.60 |
| 3/28/19 | KPR | L120 | .20 | Reviewed and analyzed new facts from client re FERC board interlock filing requirements. | 112.20 |
| 3/28/19 | MM | L120 | .70 | Reviewed client response on interlock matter (.6); attended call with K. Reddy re same (.1). | 518.00 |
| | | | 10.80 | PROFESSIONAL SERVICES | $ 7,002.30 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

INVOICE TOTAL                                                          $ 7,002.30

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | .20 | 893.00 | 178.60 |
| MAX MINZNER | 4.90 | 740.00 | 3,626.00 |
| KARTHIK P. REDDY | 5.70 | 561.00 | 3,197.70 |
| TOTAL | 10.80 | | $ 7,002.30 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10309

PACIFIC GAS AND ELECTRIC COMPANY                          JUNE 30, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                  INVOICE #  9487068
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FERC INTERLOCK ADVICE**
**1907536**

FOR PROFESSIONAL SERVICES RENDERED                          $ 4,048.60
THROUGH APRIL 30, 2019:

DISBURSEMENTS                                                          $ .00

                                        TOTAL INVOICE          $ 4,048.60

LESS 20% INTERIM FEE HOLDBACK                                - $ 809.72

                                        80% OF FEES DUE          $ 3,238.88

Electronic Invoice

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9487068
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                JUNE 30, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2019:

FERC INTERLOCK ADVICE                          MATTER NUMBER - 10309
1907536

| 4/02/19 | KPR | C200 | .90 | Researched applicability of FERC interlock filing requirements to non-concurrent interlocks (0.5); drafted summary of the same (0.4). | 504.90 |
|---|---|---|---|---|---|
| 4/03/19 | KPR | L120 | .20 | Discussed FERC interlock requirements with M. Minzner (0.1); participated in client call re FERC interlock requirements with M. Minzner & F. Chang (0.1). | 112.20 |
| 4/03/19 | MM | L120 | 1.00 | Conducted interlock research, and attended call with client re same [0.5]; attended call with FERC staff on interlock issues, and reviewed materials from K. Reddy [0.5]. | 740.00 |
| 4/04/19 | MM | L120 | .50 | Attended interlock conversation with FERC and K. Reddy. | 370.00 |
| 4/05/19 | KPR | L120 | .60 | Researched FERC interlock requirements re potential new board member (0.40); participated in call with F. Chang & M. Minzner re FERC interlock requirements (0.20). | 336.60 |
| 4/05/19 | MM | L120 | .70 | Teleconferenced with client and FERC staff. | 518.00 |
| 4/10/19 | KPR | L120 | .70 | Researched applicability of FERC interlock approval requirements to three new proposed board members. | 392.70 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/19 | KPR | L120 | | .20 | Researched factual issues related to interlock filing requirements related to new board members. | 112.20 |
| 4/11/19 | MM | L120 | | 1.30 | Researched and drafted response to client questions on potential interlocking directorates. | 962.00 |
| | | | | 6.10 | PROFESSIONAL SERVICES | $ 4,048.60 |

INVOICE TOTAL                                                                $ 4,048.60

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MAX MINZNER | 3.50 | 740.00 | 2,590.00 |
| KARTHIK P. REDDY | 2.60 | 561.00 | 1,458.60 |
| TOTAL | 6.10 | | $ 4,048.60 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10146

PACIFIC GAS AND ELECTRIC COMPANY                    JULY 23, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP        INVOICE #  9490711
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FPA ADVICE AND COUNSEL**
**980304**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2019: | $ 28,622.40 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 28,622.40 |
| LESS 20% INTERIM FEE HOLDBACK | - $ 5,724.48 |
| 80% OF FEES DUE | $ 22,897.92 |

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9490711

CLIENT NUMBER: 56604

JULY 23, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2019:

FPA ADVICE AND COUNSEL
980304

MATTER NUMBER - 10146

| Date | Atty | | | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 5/10/19 | REM | L120 | | .30 | Worked on FERC contract issues, analyzed same and telephone conference with M. Minzner, telephone conference with R. Schar re reporting obligations. | 267.90 |
| 5/13/19 | SCB | C200 | A104 | 3.40 | Conducted legal research re possible PPA issue (2.6); conferred with M. Minzner re same (.3); prepared for and attended call with client (.5). | 2,023.00 |
| 5/13/19 | MM | L120 | | .80 | Call with client on PPA issue. | 592.00 |
| 5/14/19 | SCB | C200 | A102 | 5.30 | Conducted legal research re possible PPA issue. | 3,153.50 |
| 5/14/19 | MM | L120 | | 2.00 | Reviewed legal research and met with S. Kelly, R. Mehrberg and R. Schar re same. | 1,480.00 |
| 5/15/19 | SCB | L120 | A103 | .90 | Revised and edited memorandum re possible PPA issue. | 535.50 |
| 5/17/19 | SCB | L120 | A105 | 1.00 | Conducted legal research re PPA issue (.3); met with M. Minzner and prepared for same (.6); made task list re edits to memorandum re PPA issue (.1). | 595.00 |
| 5/17/19 | MM | L120 | | .50 | Reviewed PPA memorandum. | 370.00 |
| 5/17/19 | MM | L120 | | .50 | Met with S. Birnbaum on PPA memorandum. | 370.00 |

| 5/21/19 | SCB | L120 | A103 | 3.20 | Revised and edited memorandum re possible PPA issue and conducted legal research re same. | 1,904.00 |
|---------|-----|------|------|------|-----|---------|
| 5/22/19 | SCB | L120 | A103 | 4.50 | Drafted, revised, and edited memorandum re possible PPA issue (3.6); acquired, reviewed, and analyzed key documents (.9). | 2,677.50 |
| 5/24/19 | REM | L120 | | 2.10 | Prepared for and participated in conference call with M. Minzner, R. Schar and S. Birnbaum re PPA (.3); follow up call with M. Minzner (.2); reviewed documents; reviewed, analyzed and revised client memo (.7), follow up with R. Schar (.2), additional follow up with M. Minzner and S. Birnbaum (.3), continued work on analysis (.4). | 1,875.30 |
| 5/24/19 | SCB | L120 | A103 | 4.70 | Drafted, revised, and edited memorandum re possible PPA issue and conducted legal research in support of same (3.9); conferred with M. Minzner and R. Mehrberg re possible PPA and prepared for same (.8). | 2,796.50 |
| 5/24/19 | MM | L120 | | 2.20 | Reviewed PG&E documents on PPA issue and participated in numerous calls with R. Mehrberg, R. Schar and S. Birnbaum re same. | 1,628.00 |
| 5/24/19 | MM | L120 | | 3.50 | Edited PPA memo. | 2,590.00 |
| 5/24/19 | MM | L120 | | .50 | Conversed with client on PPA issues. | 370.00 |
| 5/26/19 | MM | L120 | | 3.50 | Edited PPA memo. | 2,590.00 |
| 5/27/19 | REM | L120 | | 1.10 | Reviewed and edited client memo (.9); attended to related correspondence (.2). | 982.30 |
| 5/28/19 | REM | L120 | | .30 | Reviewed updated memo and attended to correspondence with client regarding PPA issues. | 267.90 |
| 5/28/19 | MM | L120 | | 2.10 | Finalized memo for client. | 1,554.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

42.40    PROFESSIONAL SERVICES          $ 28,622.40

INVOICE TOTAL                                    $ 28,622.40

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | 3.80 | 893.00 | 3,393.40 |
| MAX MINZNER | 15.60 | 740.00 | 11,544.00 |
| SAMUEL C. BIRNBAUM | 23.00 | 595.00 | 13,685.00 |
| TOTAL | 42.40 | | $ 28,622.40 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:  56604
MATTER NUMBER:  10111

PACIFIC GAS AND ELECTRIC COMPANY                    APRIL 2, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP               INVOICE #  9486263
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2019: | $ 73,067.20 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 73,067.20 |
| LESS 20% INTERIM FEE HOLDBACK | - $ 14,613.44 |
| 80% OF FEES DUE | $ 58,453.76 |

Electronic Invoice

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE # 9486263
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                                APRIL 2, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2019:

LOCATE & MARK                                          MATTER NUMBER - 10111
1807458

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/19 | SVH | L120 | | 4.60 | Conferred with B. Hauck re upcoming call w/in-house counsel (0.1); researched potential contentions re liability and remedies (4.5). | 3,597.20 |
| 1/29/19 | BXH | L120 | | 6.70 | Continued drafting of Part V of 90-day report. | 5,239.40 |
| 1/29/19 | BXH | L120 | | 1.10 | Participated in status call with client re ongoing work streams, action items, and items requiring input and decision. | 860.20 |
| 1/29/19 | BXH | L120 | | .40 | Conferred with client re discovery needs. | 312.80 |
| 1/29/19 | EML | L120 | | .90 | Participated in coordinating conference call with client and Jenner team re 90 day filing. | 635.40 |
| 1/29/19 | EML | L120 | | .10 | Corresponded with client re document collection. | 70.60 |
| 1/29/19 | DX | L110 | | 1.40 | Reviewed and analyzed SED Report in preparation for response. | 708.40 |
| 1/29/19 | BDF | L310 | A106 | .40 | Call with client and Jenner team re discovery issues (0.2); call with B. Hauck re same (0.2). | 304.40 |
| 1/29/19 | BDF | L200 | A106 | .80 | Call with client re experts and 90 day report (0.7); call with B. Hauck re same (0.1). | 608.80 |

| 1/29/19 | BDF | L200 | A106 | 1.20 | Participated in afternoon conference call with client, B. Hauck and E. Loeb to discuss 90 day report and expert issues (1.1); follow up call with B. Hauck re same (0.1). | 913.20 |
|---------|-----|------|------|------|---|--------|
| 1/29/19 | BDF | B110 | A106 | .20 | Reviewed and responded to various emails with client. | 152.20 |
| 1/29/19 | BDF | L200 | A103 | 2.20 | Drafted portions of 90 day report. | 1,674.20 |
| 1/29/19 | SLN | L120 | A103 | 4.20 | Drafted witness interview outline for 1/31/2019 client visit in San Ramon. | 1,927.80 |
| 1/29/19 | MOPX | P270 | A104 | 1.00 | Analyzed Late SED Exhibit in furtherance for drafting - 91 Day Report in response to OII. | 459.00 |
| 1/29/19 | AKL | L110 | | 9.50 | Reviewed documents to draft responses to SED Report (4.1); drafted responses to SED contentions - (5.4). | 3,800.00 |
| 1/29/19 | AOT | L110 | | 5.60 | Reviewed and analyzed documents to formulate responses re OII directive (2.0); Reviewed and analyzed documents to formulate responses to the SED Report (3.1); Drafted email to client to request information on open items on the SED responses (0.5). | 2,240.00 |
| 1/30/19 | SVH | L120 | | 3.90 | Researched potential contentions re liability and remedies (3.7); sent list of questions to associates doing statutory and rules research (0.2). | 3,049.80 |
| 1/30/19 | BXH | L120 | | 5.30 | Began outlining Section B of Part II of 90-day report based on review of industry-wide materials. | 4,144.60 |
| 1/30/19 | EML | L120 | | .20 | Corresponded with Jenner team re matter next steps. | 141.20 |
| 1/30/19 | EML | L120 | | .60 | Conference call with client and A. Noll re employee issues. | 423.60 |
| 1/30/19 | EML | L120 | | .10 | Corresponded with client re privileged matter. | 70.60 |

| Date | Timekeeper | Task | Activity | Hours | Description | Amount |
|------|------------|------|----------|-------|-------------|--------|
| 1/30/19 | DX | L110 | | 2.80 | Reviewed and analyzed SED report in preparation for drafting response. | 1,416.80 |
| 1/30/19 | SXJ | L110 | | 1.10 | Compiled drafted responses to be included in upcoming filing. | 556.60 |
| 1/30/19 | SXJ | L110 | | .60 | Revised drafted responses to be included in upcoming filing. | 303.60 |
| 1/30/19 | SXJ | L110 | | 2.10 | Revised master case chronology based on new fact developments. | 1,062.60 |
| 1/30/19 | SXJ | L110 | | .40 | Reviewed documents for inclusion on master case chronology. | 202.40 |
| 1/30/19 | ACN | L120 | | 1.60 | Corresponded and telephone conference with E. Loeb re client materials needed related to employee issues (.2); reviewed background materials from client re same (.1); telephone conference with client re same (.8); corresponded with Jenner team re SED response (.1); conducted legal research and corresponded with S. Hirsch re OII response legal analysis memo (.4). | 952.00 |
| 1/30/19 | BDF | L130 | A106 | 1.00 | Participated in call with client and potential expert witness. | 761.00 |
| 1/30/19 | BDF | L200 | A103 | 3.20 | Drafted sections of 90 day report. | 2,435.20 |
| 1/30/19 | BDF | L200 | A101 | 1.10 | Prepared for interviews to obtain info for 90 day report. | 837.10 |
| 1/30/19 | BDF | L200 | A104 | 1.50 | Reviewed documents for purposes of 90 day report. | 1,141.50 |
| 1/30/19 | SLN | C100 | A103 | 2.50 | Synthesized and readied materials for 1/31/2019 client visit in San Ramon. | 1,147.50 |
| 1/30/19 | MOPX | P270 | | 1.50 | Drafted summary of exhibit in furtherance of drafting 90 Day Report in response to OII. | 688.50 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 1/30/19 | AKL | L110 | 1.50 | Reviewed and analyzed factual summary in response to OII directive. | 600.00 |
| 1/30/19 | AOT | L110 | 4.20 | Reviewed and analyzed documents and prepared responses to the SED Report statements. | 1,680.00 |
| 1/30/19 | TLB | P100 | .50 | Coordinated with team to obtain designated information for client re access to client network. | 163.50 |
| 1/31/19 | SVH | L120 | 4.80 | Participated in call with client to review statutory and rules-based issues (1.0); assigned research questions based on client call (0.4); researched potential contentions re liability and remedies (3.4). | 3,753.60 |
| 1/31/19 | BXH | L120 | .40 | Coordinated additional work through discussions with K. Johnson, S. Jahangir, E. Loeb, and B. Fox. | 312.80 |
| 1/31/19 | BXH | L120 | 5.60 | Continued drafting portion of 90-day report re industry issues. | 4,379.20 |
| 1/31/19 | BXH | L120 | 1.00 | Participated in call re status updates and next steps with client team. | 782.00 |
| 1/31/19 | BXH | L120 | 1.90 | Reviewed and revised discovery responses at request of client. | 1,485.80 |
| 1/31/19 | BXH | L120 | .20 | Conferred with S. Hirsch re legal analysis and discussion with client. | 156.40 |
| 1/31/19 | BXH | L120 | .40 | Reviewed materials in preparation for call with consultant. | 312.80 |
| 1/31/19 | EAB | L120 | 1.20 | Revised memorandum. | 841.20 |
| 1/31/19 | EML | L120 | .40 | Reviewed draft responses to SED requests in coordination with client and Jenner. | 282.40 |
| 1/31/19 | EML | L120 | .90 | Participated in coordinating call with client and Jenner re 90-day filing. | 635.40 |

| Date | Atty | Code | Code2 | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 1/31/19 | SXJ | L110 | | .40 | Revised master case chronology based on new fact developments. | 202.40 |
| 1/31/19 | SXJ | L110 | | .10 | Reviewed draft email to client requesting information for upcoming filing. | 50.60 |
| 1/31/19 | SXJ | L110 | | .50 | Reviewed documents for inclusion on master case chronology. | 253.00 |
| 1/31/19 | SXJ | L110 | | 1.10 | Revised responses to be included in upcoming filing. | 556.60 |
| 1/31/19 | SXJ | L110 | | .60 | Reviewed compiled data for inclusion in upcoming filing. | 303.60 |
| 1/31/19 | SXJ | L110 | | 1.30 | Conducted targeted searches for information to include in upcoming filing. | 657.80 |
| 1/31/19 | ACN | L120 | | 1.70 | Conducted additional legal research re remedies (1.2); drafted section of legal memo discussing same (.5). | 1,011.50 |
| 1/31/19 | BDF | L110 | | 3.80 | Prepared for and participated in interviews of potential witnesses. | 2,891.80 |
| 1/31/19 | BDF | L120 | | 1.00 | Participated in conference call with client re Feb. 5, 2019 hearing and 90 day report. | 761.00 |
| 1/31/19 | BDF | L120 | | .40 | Participated in conference call with client and Jenner team re legal issues for CPUC proceeding. | 304.40 |
| 1/31/19 | BDF | B110 | A106 | .50 | Reviewed and responded to various emails. | 380.50 |
| 1/31/19 | BDF | L310 | A103 | .20 | Reviewed and edited response to governmental inquiries. | 152.20 |
| 1/31/19 | BDF | L200 | A103 | .50 | Reviewed and edited portion of 90 day report. | 380.50 |

| 1/31/19 | SLN | L120 | A104 | 4.30 | Conferred and strategized with client and Jenner team at Bishop Ranch re compliance issues. | 1,973.70 |
|---|---|---|---|---|---|---|
| 1/31/19 | SLN | L120 | A105 | .40 | Conferred with Jenner team re 1/31/2019 client visit findings, particularly re compliance issues. | 183.60 |
| 1/31/19 | SLN | L120 | A105 | 1.00 | Strategized with B. Fox re 1/31/2019 client visit findings. | 459.00 |
| 1/31/19 | SLN | C200 | A104 | .40 | Researched provisions of the California Public Utility Code. | 183.60 |
| 1/31/19 | SLN | L120 | A103 | .90 | Drafted and revised witness memoranda re 1/31/2019 client meeting in San Ramon. | 413.10 |
| 1/31/19 | SLN | L120 | A103 | .50 | Drafted factual inserts for B. Hauck use in 90-day response. | 229.50 |
| 1/31/19 | MOPX | P270 | A104 | 1.50 | Analyzed client documents in furtherance of drafting 90 Day report responding to OII. | 688.50 |
| 1/31/19 | AKL | L110 | | 6.20 | Reviewed documents to draft entries for chronology. | 2,480.00 |
| 1/31/19 | TLB | P100 | | 1.00 | Coordinated with team to obtain designated information for client re access to client network. | 327.00 |
| | | | | 121.10 | PROFESSIONAL SERVICES | $ 73,067.20 |

INVOICE TOTAL          $ 73,067.20

# JENNER & BLOCK LLP

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| BRIAN P. HAUCK | 23.00 | 782.00 | 17,986.00 |
| SAM HIRSCH | 13.30 | 782.00 | 10,400.60 |
| BRANDON D. FOX | 18.00 | 761.00 | 13,698.00 |
| EMILY M. LOEB | 3.20 | 706.00 | 2,259.20 |
| EMILY A. BRUEMMER | 1.20 | 701.00 | 841.20 |
| ANDREW C. NOLL | 3.30 | 595.00 | 1,963.50 |
| SAMUEL JAHANGIR | 8.20 | 506.00 | 4,149.20 |
| DAIXI XU | 4.20 | 506.00 | 2,125.20 |
| SARAH L. NORMAN | 14.20 | 459.00 | 6,517.80 |
| MICHELLE PELEG | 4.00 | 459.00 | 1,836.00 |
| ANNA K. LYONS | 17.20 | 400.00 | 6,880.00 |
| AMIR A. SHAKOORIAN TABRIZI | 9.80 | 400.00 | 3,920.00 |
| THERESA L. BUSCH | 1.50 | 327.00 | 490.50 |
| TOTAL | 121.10 | | $ 73,067.20 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10111

PACIFIC GAS AND ELECTRIC COMPANY    APRIL 8, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP    INVOICE # 9486288
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**LOCATE & MARK**
**1807458**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2019: | $ 683,896.00 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 683,896.00 |
| LESS 20% INTERIM FEE HOLDBACK | - $ 136,779.20 |
| 80% OF FEES DUE | $ 547,116.80 |

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9486288
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                               APRIL 8, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2019:

LOCATE & MARK                                      MATTER NUMBER - 10111
1807458

| Date | Tkpr | Task | Act | Hours | Description | Amount |
|------|------|------|-----|-------|-------------|--------|
| 2/01/19 | SVH | L120 | | 2.40 | Researched legal materials relevant to allegations in OII and SED Report. | 1,876.80 |
| 2/01/19 | BXH | L120 | | .30 | Conferred with K. Johnson and S. Jahangir re status of document reviews and next steps. | 234.60 |
| 2/01/19 | BXH | L120 | | 1.20 | Drafted outline of additional workflows and instructions re 90-day report. | 938.40 |
| 2/01/19 | BXH | L120 | | .40 | Conferred with Bates White re status of analyses. | 312.80 |
| 2/01/19 | BXH | L120 | | 6.30 | Drafted portions of 90-day report. | 4,926.60 |
| 2/01/19 | BXH | L120 | | .50 | Participated in call re dig-in analysis. | 391.00 |
| 2/01/19 | BXH | L120 | | 1.00 | Participated in call with client re initial draft portions of 90-day report. | 782.00 |
| 2/01/19 | EML | L120 | | .40 | Corresponded with Jenner team re matter analysis. | 282.40 |
| 2/01/19 | BDF | B110 | A105 | .30 | Telephone conference with R. Schar to discuss strategy re upcoming hearing. | 228.30 |
| 2/01/19 | BDF | L200 | A106 | 1.00 | Participated in conference call with client re 90 day report. | 761.00 |

| Date | Atty | Code | Task | Hours | Description | Amount |
|------|------|------|------|-------|-------------|--------|
| 2/01/19 | BDF | L200 | A105 | .60 | Participated in call with client representative to discuss factual and legal issues for 90 day report (0.3); call with B. Hauck re same (0.1); sent email to S. Hirsch re same (0.2). | 456.60 |
| 2/01/19 | BDF | L200 | A106 | 1.10 | Prepared for and participated in interview of potential witness for background. | 837.10 |
| 2/01/19 | BDF | B110 | A106 | .40 | Reviewed and responded to emails on various subjects. | 304.40 |
| 2/01/19 | KBJ | L110 | A105 | .50 | Participated in call with B. Hauck to discuss report drafting and SED and factual summary responses. | 297.50 |
| 2/01/19 | SLN | L120 | A104 | .30 | Analyzed and provided feedback re B. Hauck outline re Bates White Report. | 137.70 |
| 2/01/19 | SLN | L120 | A103 | 2.10 | Drafted and revised witness memoranda re 1/31/2019 client meeting in San Ramon. | 963.90 |
| 2/01/19 | SLN | L120 | A106 | .80 | Participated in fact development call re 90-day report with client representatives. | 367.20 |
| 2/01/19 | SLN | L120 | A103 | 2.40 | Summarized call with client representatives, and provided mental impressions re same. | 1,101.60 |
| 2/01/19 | AKL | L110 | | 4.00 | Reviewed and compiled documents to draft section of PG&E's 90 day report. | 1,600.00 |
| 2/01/19 | TLB | P100 | | 2.50 | Continued to coordinate with team to obtain and forward designated information for client re access to client network and addressed issues regarding same. | 817.50 |
| 2/02/19 | BXH | L120 | | .50 | Reviewed materials in preparation for providing instructions on drafting of sections for 90-day report by associate team. | 391.00 |

| 2/02/19 | BXH | L120 |      | 4.50 | Continued drafting portion of 90-day report re PG&E's contentions. | 3,519.00 |
|---------|-----|------|------|------|------|---------|
| 2/02/19 | EML | L120 |      | .10  | Corresponded with Jenner team re matter. | 70.60 |
| 2/02/19 | ACN | L120 |      | .70  | Corresponded with Jenner team re issues to review for SED report (.3); corresponded with S. Hirsch and E. Bruemmer provisions cited in OII and legal research re same (.4). | 416.50 |
| 2/02/19 | BDF | L200 | A103 | 1.30 | Reviewed and edited notes of interview of potential witnesses (0.6) and portions of 90 day report (0.7). | 989.30 |
| 2/02/19 | SLN | L120 | A103 | 3.80 | Drafted and revised witness memoranda re 1/31/2019 client meeting in San Ramon. | 1,744.20 |
| 2/02/19 | SLN | L120 | A105 | .30  | Conferred with B. Fox re OQs enterprise-wide. | 137.70 |
| 2/02/19 | AOT | L110 |      | 3.80 | Reviewed documents to draft filing. | 1,520.00 |
| 2/03/19 | SVH | L120 |      | 2.00 | Drafted chapters of March 14 report. | 1,564.00 |
| 2/03/19 | BXH | L120 |      | 8.00 | Continued drafting portions of 90-day report. | 6,256.00 |
| 2/03/19 | EAB | L120 |      | .50  | Communicated re topics addressed in memorandum. | 350.50 |
| 2/03/19 | EML | L120 |      | .10  | Corresponded with client and Jenner team re employee issues materials. | 70.60 |
| 2/03/19 | BDF | B110 | A106 | .10  | Reviewed and responded to email from client re potential expert witness. | 76.10 |
| 2/03/19 | SLN | L120 | A103 | 1.60 | Drafted and revised witness memoranda re 1/31/2019 client meeting in San Ramon. | 734.40 |

| 2/03/19 | SLN | L120 | A103 | .90 | Revised and updated with B. Fox commentary mental impressions from 1/23-24 conference call with client representative. | 413.10 |
|---|---|---|---|---|---|---|
| 2/03/19 | AOT | L110 | | 3.40 | Reviewed and analyzed documents and drafted PG&E responses. | 1,360.00 |
| 2/04/19 | SVH | L120 | | 9.10 | Drafted chapters of March 14 report. | 7,116.20 |
| 2/04/19 | BXH | L120 | | 1.70 | Coordinated preparations of 90-day report through discussions with B. Fox, E. Loeb, W. Griffith, and S. Jahangir (.9); reviewed and commented on talking points for February 5 hearing (.8). | 1,329.40 |
| 2/04/19 | BXH | L120 | | 2.20 | Began review and revision of summary of factual issues. | 1,720.40 |
| 2/04/19 | WMG | L120 | | .70 | Analysis re case strategy. | 464.10 |
| 2/04/19 | WMG | L120 | | 1.00 | Analyze data requests. | 663.00 |
| 2/04/19 | WMG | L120 | | .50 | Attention to ticket metrics. | 331.50 |
| 2/04/19 | EML | L120 | | .20 | Communicated with Jenner team re 90-day report issues. | 141.20 |
| 2/04/19 | EML | L120 | | .10 | Corresponded with client re SED issues. | 70.60 |
| 2/04/19 | ACN | L120 | | .20 | Corresponded with E. Loeb and M. Peleg re employee issues. | 119.00 |
| 2/04/19 | BDF | L400 | A108 | 1.20 | Participated in call with client and potential expert witness (1.0); call with B. Hauck re same (0.2). | 913.20 |
| 2/04/19 | BDF | B110 | A101 | .90 | Reviewed and edited draft of statements for law and motion hearing. | 684.90 |
| 2/04/19 | BDF | B110 | A106 | .20 | Reviewed and responded to emails on a variety of topics. | 152.20 |

| 2/04/19 | BDF | L200 | A103 | 7.60 | Reviewed and edited portion of 90 day report drafted by B. Hauck (1.3); reviewed S. Norman notes re interviews (0.5); drafted and edited portions of 90 day report (5.8). | 5,783.60 |
|---------|-----|------|------|------|---|---|
| 2/04/19 | KBJ | L110 | | .90 | Reviewed and edited responses to SED report | 535.50 |
| 2/04/19 | MOPX | P270 | A104 | 2.50 | Analyzed documents in furtherance of drafting 90 Day Report responding to OII. | 1,147.50 |
| 2/04/19 | AKL | L110 | | 8.50 | Reviewed documents to draft section of 90 day report (1.5); drafted section of 90 day report (7). | 3,400.00 |
| 2/04/19 | AOT | L110 | | 9.80 | Reviewed and analyzed documents and drafted client's response to the SED Report. | 3,920.00 |
| 2/04/19 | TLB | P100 | | 1.50 | Continued to coordinate with team to obtain and forward designated information for client re access to client network and addressed issues regarding same. | 490.50 |
| 2/04/19 | DVC | L310 | | .20 | Supplemented data request tracking chart to maintain a record of data requests and responses received to date. | 60.40 |
| 2/05/19 | SVH | L120 | | 8.30 | Drafted law/remedies chapters of March 14 report. | 6,490.60 |
| 2/05/19 | BXH | L120 | | 3.30 | Completed review and revision of factual summary re OII Directive. | 2,580.60 |
| 2/05/19 | BXH | L120 | | .50 | Participated in team call with client representatives re hearing and 90-day report. | 391.00 |
| 2/05/19 | BXH | L120 | | 3.70 | Continued coordination of preparation and revisions to report. | 2,893.40 |

| 2/05/19 | BXH | L120 | | 1.40 | Outlined key issues for 90-day report analysis. | 1,094.80 |
|---------|-----|------|------|------|------------------------------------------------|----------|
| 2/05/19 | WMG | L120 | | 8.40 | Analyzed factual materials in support of OII report (4.0); researched in support of discovery responses in OII proceeding (2.4); researched in support of OII report (2.0). | 5,569.20 |
| 2/05/19 | EML | L120 | | .40 | Communicated with client representatives re employee issues and next steps. | 282.40 |
| 2/05/19 | EML | L120 | | .20 | Corresponded with client and A. Noll re employee issues. | 141.20 |
| 2/05/19 | EML | L120 | | .50 | Participated in conference call with client and Jenner team re hearing update. | 353.00 |
| 2/05/19 | ACN | L120 | | .50 | Conferenced with E. Loeb re employee issues (.3); telephone conference with M. Peleg re same (.2). | 297.50 |
| 2/05/19 | BDF | L200 | A104 | .40 | Reviewed, analyzed and edited document regarding factual summary. | 304.40 |
| 2/05/19 | BDF | L200 | A103 | 3.00 | Drafted sections of 90 day report. | 2,283.00 |
| 2/05/19 | BDF | B110 | A106 | 1.40 | Call with client representative re hearing, potential experts (0.2); call with potential witness (0.5); regular Thursday conference call with client (0.5); call with B. Hauck (0.1). | 1,065.40 |
| 2/05/19 | KBJ | L110 | A103 | 2.50 | Reviewed SED response and provided S. Jahangir with edits (1.2); participated in phone call with S. Jagangir to discuss same (.5); initiated review and incorporation of B. Hauck edits to factual summary (.8). | 1,487.50 |

| 2/05/19 | SLN | L110 | A103 | 1.70 | Drafted witness interview memorandum. | 780.30 |
|---------|-----|------|------|------|---------------------------------------|--------|
| 2/05/19 | MOPX | P270 | A103 | 3.50 | Drafted Memorandum regarding employee issues related to 90 Day Report responding to OII. | 1,606.50 |
| 2/05/19 | AKL | L110 | | 5.50 | Reviewed draft 90 day Report (1); edited section of 90 day Report (1); reviewed edits to factual summary responses (1); drafted response to factual summary (2.5). | 2,200.00 |
| 2/05/19 | AOT | L110 | | 9.10 | Reviewed and analyzed documents and drafted response to the SED Report. | 3,640.00 |
| 2/05/19 | DVC | L310 | | .50 | Continued to supplement data requests tracking chart in order to determine what is missing from the case file for W. Griffith's review. | 151.00 |
| 2/05/19 | DVC | L310 | | 1.90 | Prepared set of discovery materials and interview memos into binders for W. Griffith's review. | 573.80 |
| 2/05/19 | DVC | P100 | | .40 | Created case calendar with upcoming hearings for W. Griffith's review to determine if there are any additional deadlines that need to be calendared. | 120.80 |
| 2/06/19 | SVH | L120 | | 7.80 | Drafted law/remedies chapters of March 14 report. | 6,099.60 |
| 2/06/19 | BXH | L120 | | 6.60 | Continued coordination and drafting of 90-day report, focusing on Bates White sections, based on review of Report and Responses, and introduction. | 5,161.20 |
| 2/06/19 | RJS | L120 | | .20 | Reviewed summary of hearing before ALJ. | 196.40 |
| 2/06/19 | WMG | L120 | | 6.70 | Analyzed materials in support of OII report (3.2); drafted and revised section of OII report (0.7); analyzed discovery materials and strategized regarding same (2.8). | 4,442.10 |

| 2/06/19 | EML | L120 | | .10 | Discussed work stream update with A. Noll. | 70.60 |
| 2/06/19 | DX | L400 | | 1.50 | Reviewed documents in preparation for drafting response to SED report. | 759.00 |
| 2/06/19 | DX | L400 | | 1.00 | Drafted response to SED report. | 506.00 |
| 2/06/19 | ACN | L120 | | 2.60 | Reviewed draft of legal section to OII Report (.3); conference with S. Hirsch re same (.5); reviewed revised draft and conference re same (.4); began drafting section of Report (1.4). | 1,547.00 |
| 2/06/19 | BDF | L200 | A106 | .60 | Call with client re fact development for 90 day report. | 456.60 |
| 2/06/19 | BDF | L200 | A103 | 3.00 | Continued and completed initial draft of one section of 90 day report. | 2,283.00 |
| 2/06/19 | BDF | B110 | A106 | .20 | Reviewed and responded to emails related to 90 day filing. | 152.20 |
| 2/06/19 | SLN | L110 | A103 | .50 | Drafted witness interview memorandum. | 229.50 |
| 2/06/19 | SLN | L120 | A104 | .40 | Analyzed and summarized compliance issues. | 183.60 |
| 2/06/19 | MOPX | P270 | A103 | 3.00 | Revised memorandum summarizing employee issues and drafted responses re SED Report in furtherance of responding to OII with 90 Day Report. | 1,377.00 |
| 2/06/19 | AKL | L110 | | 5.50 | Edited section of 90-day report (.25); edited response to factual summary (.5); edited responses to SED report (.75); incorporated edits and ensured consistency among all report responses (4). | 2,200.00 |
| 2/06/19 | AOT | L110 | | 8.90 | Reviewed and analyzed documents and drafted client's relevant 90-day Report sections. | 3,560.00 |

| 2/06/19 | TLB | P100 | .50 | Continued to coordinate with team to obtain and forward designated information for client re access to client network; obtained designated document for W. Griffith | 163.50 |
| 2/06/19 | DVC | L330 | .30 | Identified the examinations under oath attached to the SED report in order to separately save for attorneys' ease of reference. | 90.60 |
| 2/06/19 | DVC | L110 | .20 | Created graphic for 90-day report. | 60.40 |
| 2/07/19 | SVH | L120 | 4.90 | Drafted law/remedies chapters of March 14 report. | 3,831.80 |
| 2/07/19 | BXH | L120 | .70 | Conferred with client representative re status of and key issues in 90-day report. | 547.40 |
| 2/07/19 | BXH | L120 | .70 | Coordinated preparations re discovery and 90-day report issues through discussions with W. Griffith and E. Loeb. | 547.40 |
| 2/07/19 | BXH | L120 | 2.00 | Continued drafting introductory portion of 90-day report. | 1,564.00 |
| 2/07/19 | WMG | L120 | 8.40 | Coordinated discovery responses (1.3); analyzed materials in support of OII report (2.5); drafted and revised section of OII report (1.6); coordinated system access with client (3.0). | 5,569.20 |
| 2/07/19 | EML | L120 | .50 | Participated in coordinating call with client and Jenner team. | 353.00 |
| 2/07/19 | EML | L120 | .10 | Corresponded with client re Human Resources information. | 70.60 |
| 2/07/19 | EML | L120 | .30 | Coordinated with Jenner team re Human Resources issues. | 211.80 |
| 2/07/19 | DX | L400 | 1.10 | Drafted response to SED report. | 556.60 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 2/07/19 | ACN | L120 | | 3.20 | Continued drafting sections of Report (2.0); reviewed S. Hirsch draft of legal sections of Report and provided comments and edits to same (1.2). | 1,904.00 |
| 2/07/19 | BDF | B110 | A106 | .70 | Participated in conference call with client re various issues. | 532.70 |
| 2/07/19 | BDF | B110 | A106 | .40 | Reviewed and responded to emails related to 90 day filing. | 304.40 |
| 2/07/19 | BDF | L200 | A103 | .40 | Edited section of 90 day report. | 304.40 |
| 2/07/19 | KBJ | L110 | A104 | .70 | Reviewed edits from B. Hauck t and incorporated edits and updated document to reflect his changes (.5); performed additional research re regulatory issues" (.2). | 416.50 |
| 2/07/19 | KBJ | L110 | A103 | .80 | Reviewed and edited SED report responses. | 476.00 |
| 2/07/19 | SLN | L120 | A104 | .30 | Analyzed and catalogued updated historical materials. | 137.70 |
| 2/07/19 | SLN | L120 | A104 | .40 | Analyzed and summarized employee issues. | 183.60 |
| 2/07/19 | MOPX | P270 | A104 | 1.00 | Analyzed materials from client in furtherance of drafting HR section of 90 Day report in response to OII. | 459.00 |
| 2/07/19 | AKL | L110 | | 1.40 | Reviewed documents for chronology (.9); drafted chronology entries for the same (.5). | 560.00 |
| 2/07/19 | AOT | L110 | | 1.40 | Researched California code cited in 90-day response (0.9); researched and analyzed documents (0.3); drafted email to K Johnson regarding to answer questions (0.2). | 560.00 |
| 2/08/19 | SVH | L120 | | 8.20 | Drafted chapters for March 2019 report. | 6,412.40 |

| | | | | | |
|---|---|---|---|---|---|
| 2/08/19 | BXH | L120 | 1.10 | Continued coordinating preparation of 90-day report, including through discussions with S. Hirsch, W. Griffith, K. Johnson, S. Jahangir, D. Xu, and A. Lyons. | 860.20 |
| 2/08/19 | BXH | L120 | 5.70 | Reviewed and revised draft legal analysis and introduction. | 4,457.40 |
| 2/08/19 | BXH | L120 | 1.00 | Conferred with consultant re further analyses. | 782.00 |
| 2/08/19 | RJS | L120 | .30 | Telephone conference with B. Hauck re 90-day report and content therein. | 294.60 |
| 2/08/19 | RJS | L120 | .50 | Telephone conference with client re regulatory matters. | 491.00 |
| 2/08/19 | RJS | L120 | .20 | Corresponded with B. Hauck re content of 90-day report and required factual follow-up. | 196.40 |
| 2/08/19 | WMG | L120 | 7.50 | Coordinated review of factual documents in support of OII report (2.4); attention to discovery (3.0); calls with expert (0.9); revised OII report section (1.2). | 4,972.50 |
| 2/08/19 | EML | L120 | .10 | Corresponded with Jenner team re filing. | 70.60 |
| 2/08/19 | EML | L120 | .10 | Reviewed W. Griffith correspondence re discovery. | 70.60 |
| 2/08/19 | DX | L400 | .80 | Reviewed and revised response to SED report. | 404.80 |
| 2/08/19 | SXJ | L110 | 2.10 | Reviewed flagged documents for inclusion in master case chronology. | 1,062.60 |
| 2/08/19 | SXJ | L110 | 1.10 | Revised case chronology entries for inclusion in master case chronology. | 556.60 |
| 2/08/19 | SXJ | L400 | 3.10 | Consolidated edits and comments related to responses drafted to certain factual inquires related to reports associated with OII. | 1,568.60 |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/08/19 | SXJ | L110 | | 1.30 | Conducted targeted review of documents flagged by the client. | | 657.80 |
| 2/08/19 | ACN | L120 | | 2.30 | Continued drafting section of OII Report. | | 1,368.50 |
| 2/08/19 | BDF | L120 | | 3.00 | Drafted sections of 90 day response. | | 2,283.00 |
| 2/08/19 | KBJ | L110 | A105 | 1.10 | Coordinated with Jenner team re research related to 90 day report (.4); created summary for 90-day Report (.7). | | 654.50 |
| 2/08/19 | KBJ | L110 | A103 | 1.70 | Revised and updated the factual summary (1.6) and sent to A. Tabrizi to update with additional cites (.1). | | 1,011.50 |
| 2/08/19 | SLN | L120 | A104 | .70 | Analyzed and summarized factual matters relating to regulatory review. | | 321.30 |
| 2/08/19 | AKL | L110 | | 8.30 | Reviewed drafts of 90-day report to create exhibit (5); created chart summarizing factual research (3.3) | | 3,320.00 |
| 2/08/19 | AOT | L110 | | 8.40 | Reviewed draft of report and drafted chronology (7.5); Reviewed and revised responses to the factual summary (0.9) | | 3,360.00 |
| 2/08/19 | TLB | P100 | | 2.30 | Coordinated with Jenner team and client representatives re: document management issues. . | | 752.10 |
| 2/08/19 | DVC | L310 | | .70 | Reviewed recently served data request and responses in order to prepare copies of same for W. Griffith's review. | | 211.40 |
| 2/08/19 | DVC | L620 | | 1.60 | Began process to gain access to PG&E's sharepoint with Jenner's IT department. | | 483.20 |
| 2/09/19 | SVH | L120 | | 2.50 | Drafted report chapters. | | 1,955.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/09/19 | BXH | L120 | | 10.40 | Reviewed and revised various draft sections of 90-day report prepared by B. Fox, W. Griffith, A. Lyons, D. Xu, and A. Shakoorian. | 8,132.80 |
| 2/09/19 | RJS | L120 | | 2.00 | Reviewed and edited draft of 90-day report. | 1,964.00 |
| 2/09/19 | WMG | L120 | | 2.00 | Coordinated review of factual documents in support of OII report. | 1,326.00 |
| 2/09/19 | EML | L120 | | 3.80 | Revised draft section re 90-day filing. | 2,682.80 |
| 2/09/19 | EML | L120 | | .30 | Communicated with Jenner team re revisions made to draft section re 90-day filing. | 211.80 |
| 2/09/19 | SXJ | L400 | | 2.20 | Reviewed draft of sections of upcoming report. | 1,113.20 |
| 2/09/19 | ACN | L120 | | 4.10 | Completed draft of various sections of OII Report and circulated same to E. Loeb for review (1.1); telephone conference with E. Loeb re same (.1); revised draft in light of E. Loeb comments and reviewed underlying documents (2.9). | 2,439.50 |
| 2/09/19 | BDF | L200 | A103 | .50 | Edited introduction in 90 day report. | 380.50 |
| 2/09/19 | KBJ | L110 | A104 | 1.60 | Edited and updated the factual summary response and sent to B. Hauck for review. | 952.00 |
| 2/09/19 | KBJ | L110 | A103 | 1.70 | Edited and updated response to regulatory review. | 1,011.50 |
| 2/09/19 | MOPX | P270 | A104 | 3.00 | Revised HR Section of 90 Day Report in furtherance to responding to OII. | 1,377.00 |
| 2/09/19 | AOT | L110 | | 5.60 | Reviewed documents and updated responses to the factual summary (1.7); Reviewed and updated responses to the SED Report (3.9). | 2,240.00 |
| 2/10/19 | SVH | L120 | | 8.70 | Drafted report chapters. | 6,803.40 |

| 2/10/19 | BXH | L120 | | 11.80 | Continued review and revisions of draft report sections. | 9,227.60 |
|---------|-----|------|------|-------|----------------------------------------------------------|----------|
| 2/10/19 | WMG | L120 | | .30 | Coordinated review of factual documents in support of OII report. | 198.90 |
| 2/10/19 | EML | L120 | | .60 | Reviewed and revised draft section of 90 day filing. | 423.60 |
| 2/10/19 | SXJ | L110 | | 2.30 | Reviewed current drafts of sections related to upcoming filing. | 1,163.80 |
| 2/10/19 | SXJ | L110 | | 1.20 | Reviewed the citations including in the upcoming report. | 607.20 |
| 2/10/19 | BDF | L200 | A103 | 1.50 | Reviewed and edited portions of report. | 1,141.50 |
| 2/10/19 | KBJ | L110 | A103 | 1.20 | Reviewed and edited SED response and sent to B. Hauck for review. | 714.00 |
| 2/11/19 | REM | L120 | | .60 | Telephone conference with B. Hauck re regulatory matters (.1); reviewed research re same (.3); met with Katie Johnson re same (.2). | 535.80 |
| 2/11/19 | SVH | L120 | | 8.10 | Drafted and edited parts of the March 14 Report. | 6,334.20 |
| 2/11/19 | BXH | L120 | | 11.70 | Reviewed and revised draft legal analysis (3.5); completed draft portion of Report (4.1); outlined key responses re same (2.1); coordinated finalization of documents through discussions and correspondence with S. Jahangir, K. Johnson and team (2.0). | 9,149.40 |
| 2/11/19 | RJS | L120 | | 4.50 | Reviewed, considered, and edited various portions of draft 90-day OII response. | 4,419.00 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 2/11/19 | WMG | L310 | | 5.00 | Corresponded regarding discovery (2.2); coordinated review of factual materials (2.0); strategized regarding discovery responses (0.8). | 3,315.00 |
| 2/11/19 | EML | L120 | | .60 | Communicated with Jenner team re 90-day filing and related document review. | 423.60 |
| 2/11/19 | EML | L120 | | .10 | Reviewed client comments on drafts. | 70.60 |
| 2/11/19 | ACN | L120 | | 1.80 | Conference with E. Loeb and B. Hauck re employee matters (.6); correspondence with M. Peleg and K. Johnson re same (.3); telephone conference with K. Johnson re same (.2); organized review process (.7). | 1,071.00 |
| 2/11/19 | BDF | L200 | A104 | 4.50 | Reviewed transcript of ALJ proceeding (1.0); Reviewed and edited sections of 90 day report (1.4); reviewed SED report for factual follow up (2.1). | 3,424.50 |
| 2/11/19 | BDF | B110 | A104 | .10 | Reviewed and analyzed California regulatory requirements. | 76.10 |
| 2/11/19 | KBJ | L110 | A104 | .90 | Reviewed and revised sections of 90 day Report provided by B. Hauck (.8); sent email to A. Lyons, and A. Tabrizi re same (.1). | 535.50 |
| 2/11/19 | KBJ | L110 | A105 | .40 | Discussed the need to review additional documents received from PG&E with A. Noll (.2); discussed process (.1); drafted and sent email to team discussing process (.1). | 238.00 |
| 2/11/19 | AKL | L110 | | 5.50 | Edited chronology to accompany 90-day report (4.5); compiled citations referenced in 90-day report (1). | 2,200.00 |
| 2/11/19 | AOT | L110 | | 6.30 | Reviewed documents to find citations (0.8); Reviewed and analyzed documents to supplement chronology (4.5); Reviewed documents and compiled citation list (1.0) | 2,520.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/19 | TLB | P100 | | 7.00 | Began retrieving documents from SharePoint site and organizing same on N drive per attorney instructions | 2,289.00 |
| 2/11/19 | DVC | L620 | | .90 | Conferred with W. Griffith and T. Busch re collection of documents through accessing PG&E's Sharepoint site. | 271.80 |
| 2/11/19 | DVC | L620 | | 5.00 | Communicated with PG&E IT and Jenner IT regarding initial set up to access Citrix and PG&E's SharePoint site. | 1,510.00 |
| 2/12/19 | SVH | L120 | | 9.80 | Drafted and edited Parts of the March 14 Report. | 7,663.60 |
| 2/12/19 | BXH | L120 | | 11.20 | Continued review and revisions of portions of draft regulatory responses. | 8,758.40 |
| 2/12/19 | RJS | L120 | | 1.00 | Reviewed and edited section of draft 90-day report and corresponded re same. | 982.00 |
| 2/12/19 | EAB | L120 | | 1.10 | Analyzed portions of draft report. | 771.10 |
| 2/12/19 | EAB | L120 | | 1.10 | Conducted legal research related to draft report. | 771.10 |
| 2/12/19 | WMG | L310 | | 3.60 | Calls in support of discovery responses (0.9); revised discovery response (0.7); setup work flows in support of factual development and discovery (2.0). | 2,386.80 |
| 2/12/19 | EML | L120 | | .40 | Corresponded with client and Jenner teams re 90-day filing and reviewed portions of same. | 282.40 |
| 2/12/19 | ACN | L120 | | 1.20 | Drafted additional paragraph for OII Report (.7); telephone conference with M. Peleg, A. Shakoorian Tabrizi, and A. Lyons re HR metrics review (.5). | 714.00 |
| 2/12/19 | BDF | L200 | A103 | .80 | Reviewed and edited law portion of 90 day report. | 608.80 |
| 2/12/19 | BDF | L200 | A104 | 1.00 | Reviewed and analyzed SED report. | 761.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/19 | KBJ | L110 | | .80 | Reviewed and edited factual summary and sent edits to A. Tabrizi and A. Lyons to update for submittal to PG&E. | 476.00 |
| 2/12/19 | KBJ | L110 | A100 | 1.30 | Coordinated with B. Hauck to get final pieces of the 90 day report gathered (.2); coordinated with A. Tabrizi and A. Lyons re same (1.1). | 773.50 |
| 2/12/19 | SLN | L120 | A105 | .30 | Conferred with B. Fox re items to address in 90-day report. | 137.70 |
| 2/12/19 | MOPX | P270 | A104 | 2.00 | Analyzed documents in furtherance of drafting 90 Day Report in response to OII. | 918.00 |
| 2/12/19 | AKL | L110 | | 6.30 | Met with K. Johnson regarding regulatory matters (.5); met with A. Noll regarding document review (.5); compiled 90 day report (5.3). | 2,520.00 |
| 2/12/19 | AOT | L110 | | 11.80 | Phone conference with A. Noll regarding employee issues (0.5); Reviewed documents re same and updated the corresponding charts (1.4); Reviewed and updated PG&E's 90-day Report (9.9). | 4,720.00 |
| 2/12/19 | TLB | P100 | | 7.50 | Checked legal cites in designated sections of draft report (4.5); continued retrieving documents from SharePoint site and organizing same on N drive per attorney instructions (3.0). | 2,452.50 |
| 2/12/19 | DVC | L310 | | 1.50 | Supplemented W. Griffith's discovery binder with final PG&E responses. | 453.00 |
| 2/12/19 | DVC | L400 | | 4.70 | Reviewed parts 1-3 of the current draft of PG&E's 90 day report in order to begin identifying and pulling exhibits cited therein for S. Jahangir's request and review. | 1,419.40 |
| 2/13/19 | SVH | L120 | | 3.30 | Edited Parts of March 14 Report. | 2,580.60 |

| Date | Initials | Code | Code2 | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 2/13/19 | BXH | L120 | | 6.90 | Completed draft revisions of 90-day report based on comments from R. Schar and team (5.1); corresponded with S. Hirsch re same (1.0); coordinated finalization through correspondence with K. Johnson and S. Jahangir (.8). | 5,395.80 |
| 2/13/19 | RJS | L120 | | 2.00 | Reviewed and edited draft 90-day report. | 1,964.00 |
| 2/13/19 | RJS | L120 | | .30 | Telephone conference with B. Hauck re edits to 90-day draft and strategy for re-writing certain sections. | 294.60 |
| 2/13/19 | WMG | L310 | | 2.70 | Revised discovery responses and coordinated related work flows (2.0); call with client regarding discovery responses (0.7). | 1,790.10 |
| 2/13/19 | EML | L120 | | .10 | Corresponded with Jenner team re 90-day filing. | 70.60 |
| 2/13/19 | SXJ | L110 | | 3.10 | Conducted targeted searches for documents and information for inclusion in 90-Day report. | 1,568.60 |
| 2/13/19 | ACN | L120 | | .20 | Correspondence with B. Hauck and S. Hirsch re OII Report draft. | 119.00 |
| 2/13/19 | BDF | B110 | A104 | .60 | Reviewed regulatory matters (0.1); reviewed SED report (0.5). | 456.60 |
| 2/13/19 | BDF | B110 | A105 | .20 | Reviewed and responded to emails re data requests. | 152.20 |
| 2/13/19 | KBJ | L110 | | .90 | Ensured that all the pieces of the 90 day report were complete (.2); coordinated and participated in call with A. Tabrizi and A. Lyons re same (.4); conferred with S. Jahangir re same (.3). | 535.50 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 2/13/19 | MOPX | P270 | A104 | 1.00 | Analyzed documents in furtherance of drafting 90 Day Report in response to OII. | 459.00 |
| 2/13/19 | AKL | L110 | | 10.70 | Compiled 90-day Report to submit to client (7.25); drafted discovery responses (2.25);  reviewed documents for employee-related project (1.2). | 4,280.00 |
| 2/13/19 | AOT | L110 | | 13.60 | Updated and revised the 90-Day Report for client's review and comment. | 5,440.00 |
| 2/13/19 | DVC | L400 | | 7.80 | Continued to pull documents and exhibits cited in PG&E's current draft of 90-day report. | 2,355.60 |
| 2/14/19 | REM | L120 | | .40 | Reviewed draft report and related correspondence and telephone conference with B. Hauck re same. | 357.20 |
| 2/14/19 | REM | L120 | | .10 | Telephone conference with S. Hirsch re Regulatory matters. | 89.30 |
| 2/14/19 | SVH | L120 | | .50 | Participated in conference call with client re current action items. | 391.00 |
| 2/14/19 | BXH | L120 | | 1.90 | Resolved exhibit and work-plan issues (1.1); coordinated next steps relating to the 90-day report through discussions with PG&E teams (.4); conferred with K. Johnson and S. Jahangir (.4). | 1,485.80 |
| 2/14/19 | BXH | L120 | | .80 | Conferred with outside consultant re factual analysis. . | 625.60 |
| 2/14/19 | RJS | L120 | | 2.50 | Reviewed and considered overall draft of 90-day report and provided comment on same. | 2,455.00 |
| 2/14/19 | RJS | L120 | | .10 | Corresponded with B. Hauck re schedule and timing for edits. | 98.20 |
| 2/14/19 | WMG | L120 | | 4.60 | Calls with expert regarding factual analyses (1.1); calls with client in support of factual development (.8); attention to case report and factual development in support of same (2.0); revised discovery responses (0.7). | 3,049.80 |

| 2/14/19 | EML | L120 | | .80 | Communicated with Jenner team re issues for 90-day response. | 564.80 |
|---|---|---|---|---|---|---|
| 2/14/19 | EML | L120 | | 1.20 | Reviewed draft of 90-day filing. | 847.20 |
| 2/14/19 | SXJ | L110 | | 3.60 | Revised entries made to the factual summary. | 1,821.60 |
| 2/14/19 | SXJ | L110 | | 2.10 | Reviewed documents for inclusion in factual summary. | 1,062.60 |
| 2/14/19 | SXJ | L242 | | 1.60 | Revised chart for inclusion in upcoming 90-Day report. | 809.60 |
| 2/14/19 | SXJ | L242 | | .80 | Revised drafted sections for 90-Day report. | 404.80 |
| 2/14/19 | ACN | L120 | | .70 | Reviewed documents employee issues and correspondence with E. Loeb and W. Griffith re same (.3); correspondence with S. Jahangir re SED Report exhibits (.2); correspondence with E. Loeb re materials needed from client re HR incentives employee issues (.2). | 416.50 |
| 2/14/19 | BDF | L400 | A106 | 1.00 | Call with client and potential expert witness. | 761.00 |
| 2/14/19 | BDF | L200 | A106 | .60 | Conference call with client on 90 day report. | 456.60 |
| 2/14/19 | BDF | B110 | A106 | .10 | Reviewed emails. | 76.10 |
| 2/14/19 | MOPX | P270 | A104 | 3.50 | Analyzed documents in furtherance of responding to OII. | 1,606.50 |
| 2/14/19 | MOPX | P270 | A104 | 2.50 | Analyzed documents in furtherance of responding to OII. | 1,147.50 |
| 2/14/19 | AOT | L110 | | 8.60 | Revised and updated factual summary linked to the 90-Day Report (2.3); Reviewed documents to be used as exhibits to the 90-Day Report (1.8); Reviewed and analyzed related documents (4.5). | 3,440.00 |

| 2/14/19 | TLB | P100 | | 8.00 | Continued retrieving documents from SharePoint site and organizing same on N drive per attorney instructions (2.0); revised exhibit references in designated portions of draft report (3.0); uploaded draft report exhibits to client SharePoint site (3.0). | 2,616.00 |
|---|---|---|---|---|---|---|
| 2/14/19 | DVC | L400 | | 2.60 | Continued to pull and rename documents and exhibits cited in PG&E's current draft of 90-day report. | 785.20 |
| 2/15/19 | BXH | L120 | | 3.80 | Began reviewing draft report submissions. | 2,971.60 |
| 2/15/19 | WMG | L120 | | 3.70 | Calls in support of OII report and discovery and related preparation and follow (2.4); revised discovery response (.6); attention to factual development (.7). | 2,453.10 |
| 2/15/19 | EML | L120 | | .30 | Communicated with Jenner team re next steps in matter and matter updates. | 211.80 |
| 2/15/19 | SXJ | L110 | | 1.60 | Revised entries made to factual summary. | 809.60 |
| 2/15/19 | SXJ | L110 | | 1.30 | Reviewed documents for inclusion in factual summary. | 657.80 |
| 2/15/19 | SXJ | L110 | | 3.10 | Conducted targeted searches for documents and information for inclusion in factual summary. | 1,568.60 |
| 2/15/19 | ACN | L120 | | .50 | Correspondence with E. Loeb re employee issues (.2); correspondence with M. Peleg, A. Shakoorian Tabrizi and A. Lyons re employee issues (.3). | 297.50 |
| 2/15/19 | BDF | L120 | A104 | 1.90 | Analyzed SED report. | 1,445.90 |
| 2/15/19 | BDF | B110 | A105 | .20 | Call with Hauck to discuss witness interviews. | 152.20 |
| 2/15/19 | BDF | L110 | A106 | .30 | Drafted email to client with information regarding discovery issues. | 228.30 |

| 2/15/19 | BDF | B110 | A106 | .20 | Reviewed various emails on a variety of topics (.1); responded to emails related to 90 day filing (.1). | 152.20 |
|---|---|---|---|---|---|---|
| 2/15/19 | KBJ | L110 | A103 | .40 | Reviewed and updated 90 day report factual summary and sent to B. Hauck for review. | 238.00 |
| 2/15/19 | SLN | L120 | A103 | .60 | Revised witness memorandum. | 275.40 |
| 2/15/19 | AKL | L110 | | 2.80 | Reviewed documents re employee issues. | 1,120.00 |
| 2/15/19 | AOT | L110 | | 3.40 | Reviewed and analyzed documents re employee issues. | 1,360.00 |
| 2/15/19 | TLB | P100 | | 3.00 | Completed retrieving documents from SharePoint site and organizing same on N drive per attorney instructions (2.0); resolved issues regarding uploading documents to client SharePoint site (1.0). | 981.00 |
| 2/16/19 | WMG | L200 | | .80 | Circulate documents in support of OII report. | 530.40 |
| 2/16/19 | SXJ | L110 | | 1.10 | Revised portion of 90-Day Report. | 556.60 |
| 2/16/19 | ACN | L120 | | .10 | Correspondence with M. Peleg and A. Shakoorian Tabrizi re employee issues. | 59.50 |
| 2/16/19 | BDF | L200 | A103 | .40 | Edited memorandum of interview of potential witness. | 304.40 |
| 2/16/19 | AKL | L110 | | 5.50 | Reviewed documents re employee issues. | 2,200.00 |
| 2/16/19 | AOT | L110 | | 3.50 | Reviewed and analyzed employee-related materials. | 1,400.00 |
| 2/17/19 | BXH | L120 | | .90 | Began review and implementation of PG&E 90-day report edits. | 703.80 |
| 2/17/19 | EML | L120 | | .20 | Edited updates to 90-day filing with client and Jenner. | 141.20 |
| 2/17/19 | AKL | L110 | | 8.00 | Reviewed documents re employee issues. | 3,200.00 |
| 2/18/19 | REM | L120 | | 1.20 | Reviewed and revised 90 day report. | 1,071.60 |

| 2/18/19 | SVH | L120 | | 8.70 | Edited draft 90-Day Report. | 6,803.40 |
|---------|-----|------|---|------|------------------------------|----------|
| 2/18/19 | BXH | L120 | | 6.40 | Reviewed and revised draft 90-day report in light of comments from PG&E. | 5,004.80 |
| 2/18/19 | WMG | L310 | | 1.00 | Reviewed factual development in support of discovery responses. | 663.00 |
| 2/18/19 | EML | L120 | | .60 | Revised 90-day filing in coordination with Jenner team. | 423.60 |
| 2/18/19 | EML | L120 | | .60 | Coordinated with Jenner team re employee issues. | 423.60 |
| 2/18/19 | SXJ | L400 | | 2.10 | Revised draft of upcoming report. | 1,062.60 |
| 2/18/19 | SXJ | L400 | | .60 | Revised charts to be included in upcoming report. | 303.60 |
| 2/18/19 | SXJ | L400 | | 1.80 | Revised charts to be included with upcoming report. | 910.80 |
| 2/18/19 | ACN | L120 | | 2.60 | Reviewed correspondence from B. Hauck re OII Report (.1); telephone conference with E. Loeb re employee materials (.2); reviewed comments to and proposed revisions to OII Report (1.0); reviewed employee-related materials (.7); correspondence with B. Hauck, E. Loeb, R. Schar, and B. Fox re same (.1); reviewed E. Loeb edits to OII Reply, revised, and circulated same to S. Hirsch for review (.5). | 1,547.00 |
| 2/18/19 | BDF | L200 | A103 | .90 | Implemented edits to portion of 90 day filing. | 684.90 |
| 2/18/19 | BDF | B110 | A106 | .20 | Reviewed and responded to emails. | 152.20 |
| 2/18/19 | KBJ | L110 | | 2.10 | Answered various factual questions from S. Hirsch and B. Hauck about 90 day report. ; | 1,249.50 |
| 2/18/19 | KBJ | L110 | | 1.40 | Coordinated with M. Amboian to develop factual summary (1.3) and sent factual summary to B. Hauck for review (.1). | 833.00 |

| 2/18/19 | SLN | L120 | A102 | .50 | Reviewed and summarized legal research and analysis re discovery matters. | 229.50 |
|---------|-----|------|------|-----|------|--------|
| 2/18/19 | AKL | L110 | | 7.00 | Substantiated and corrected citations in 90-day report (2); edited factual summary to accompany 90-day report (3.8); reviewed documents re employee issues (1.2). | 2,800.00 |
| 2/18/19 | AOT | L110 | | 6.40 | Reviewed and analyzed employee-related materials (4.10); Reviewed the 90-Day Report for various citations and missing information (1.9); Email correspondence with S Jahangir and K Johnson regarding 90-Day Report updates (0.4). | 2,560.00 |
| 2/18/19 | TLB | P100 | | 6.00 | Tracked references to SED report attachments in draft 90 day report and created chart for attorney review (4.0); obtained documents form PGE SharePoint site (2.0). | 1,962.00 |
| 2/18/19 | DVC | L310 | | .20 | Reviewed correspondence from W. Griffith re discovery matters. | 60.40 |
| 2/18/19 | MLA | P100 | | 4.00 | Created additional factual summary per request of K. Johnson. | 748.00 |
| 2/19/19 | REM | L120 | | 1.10 | Reviewed and revised updated draft report. | 982.30 |
| 2/19/19 | SVH | L120 | | .70 | Corresponded with B. Fox, B. Hauck, E. Bruemmer, and A. Noll re research into procedural issues. | 547.40 |
| 2/19/19 | SVH | L120 | | .60 | Prepared for and participated in conference call with team. | 469.20 |
| 2/19/19 | BXH | L120 | | 6.50 | Revised draft report based on comments from R. Schar and team (4.5); prepared outline of key issues based on discussions with and comments from R. Schar, K. Johnson and S. Hirsch (2.0). | 5,083.00 |
| 2/19/19 | BXH | L120 | | .50 | Drafted outline re regulatory issues. | 391.00 |

| Date | Atty | | | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 2/19/19 | RJS | L120 | | .50 | Reviewed factual summary re 90-day report and corresponded re same. | 491.00 |
| 2/19/19 | RJS | L120 | | 2.00 | Reviewed last version of 90-day report and provided feedback for next version to be provided to client. | 1,964.00 |
| 2/19/19 | WMG | L310 | | 3.20 | Calls with client and expert factual matters and related preparation and follow up (1.7); coordinate discovery responses and related factual development (1.5). | 2,121.60 |
| 2/19/19 | EML | L120 | | .60 | Reviewed and revised 90 day filing. | 423.60 |
| 2/19/19 | EML | L120 | | .20 | Corresponded with client and A. Noll re employee issues. | 141.20 |
| 2/19/19 | EML | L120 | | .60 | Conference call with client and Jenner team re matter next steps. | 423.60 |
| 2/19/19 | SXJ | L400 | | 1.70 | Incorporated edits to draft report. | 860.20 |
| 2/19/19 | SXJ | L400 | | .60 | Reviewed edits made to report. | 303.60 |
| 2/19/19 | SXJ | L400 | | .90 | Reviewed and revised draft report. | 455.40 |
| 2/19/19 | SXJ | L400 | | 1.20 | Reviewed documents for inclusion in factual summary. | 607.20 |
| 2/19/19 | SXJ | L400 | | 1.40 | Revised draft report to account for recent edits. | 708.40 |
| 2/19/19 | ACN | L120 | | .50 | Drafted proposed e-mail to client re employee issues (.1); correspondence with A. Shakoorian Tabrizi re same (.1); prepared summary re same (.3). | 297.50 |
| 2/19/19 | BDF | L200 | A105 | .80 | Reviewed and responded to emails on 90 day report and deposition. | 608.80 |
| 2/19/19 | BDF | L200 | A104 | 2.90 | Conference call with client (0.7); reviewed EUO (0.3); reviewed 90 day report (1.9). | 2,206.90 |

| Date | Initials | Code | Code2 | Hours | Description | Amount |
|------|----------|------|-------|-------|-------------|--------|
| 2/19/19 | KBJ | L110 | | 1.70 | Drafted update to the 90 day report draft with updates requested by B. Hauck (.5); drafted emails to and conducted calls with A. Tabrizi and A. Lyons to get additional research done to update the Report (.7); coordinated with A. Lyons re information in the 90 Day report (.5). | 1,011.50 |
| 2/19/19 | KBJ | B110 | A111 | 1.70 | Coordinated with IT to get PG&E SharePoint access. | 1,011.50 |
| 2/19/19 | KBJ | L110 | | .40 | Various emails and calls with M. Amboian to update factual summary for the 90 day report. | 238.00 |
| 2/19/19 | SLN | L120 | A103 | .40 | Summarized work plan findings and example for inclusion in 90-day report. | 183.60 |
| 2/19/19 | MOPX | P270 | A103 | 3.00 | Revised factual summary in furtherance to responding to OII. | 1,377.00 |
| 2/19/19 | AKL | L110 | | 6.20 | Edited SED response chart (2.25); compiled all information still needed from the client (1); reviewed documents re same (2.2); finalized factual summary re same (.75). | 2,480.00 |
| 2/19/19 | AOT | L110 | | 6.50 | Reviewed and analyzed employee issues (3.4); Revised the 90-Day Report (3.1) | 2,600.00 |
| 2/19/19 | TLB | P100 | | 2.50 | Completed tracking references to SED report attachments in draft 90 day report (1.5); obtained documents form PGE SharePoint site and addressed login issues (1.0). | 817.50 |
| 2/19/19 | MLA | B110 | | 3.00 | Updated factual summary per request of K. Johnson. | 561.00 |
| 2/20/19 | REM | L120 | | 1.30 | Reviewed and revised outline re: client meeting (.4), attended to related correspondence (.6); reviewed and revised series of follow up edits and correspondence (.1); reviewed outline and made suggestions re same (.2). | 1,160.90 |

| 2/20/19 | SVH | L120 | 1.90 | Reviewed and circulated materials related to procedural research. | 1,485.80 |
| 2/20/19 | BXH | L120 | 2.70 | Completed revisions to draft factual summary. | 2,111.40 |
| 2/20/19 | BXH | L120 | 1.00 | Revised draft discussion outline per in light of from client representative. | 782.00 |
| 2/20/19 | BXH | L120 | 2.80 | Began and coordinated preparations for factual investigation through discussions with B. Fox, S. Norman, A. Lyons (1.0); review of key documents (1.8). | 2,189.60 |
| 2/20/19 | BXH | L120 | .50 | Began reviewing report in preparation for interview. | 391.00 |
| 2/20/19 | RJS | L120 | .90 | Drafted discussion outline for client meeting (.7); corresponded re same (.2). | 883.80 |
| 2/20/19 | RJS | L120 | .20 | Corresponded re same and edits. | 196.40 |
| 2/20/19 | RJS | L120 | .30 | Reviewed communications re regulatory matters. | 294.60 |
| 2/20/19 | EAB | L120 | .20 | Call with A. Noll re legal research. | 140.20 |
| 2/20/19 | WMG | L310 | 4.60 | Calls with client and expert regarding factual matters and related preparation and follow up (.6); revise discovery responses and coordinate regarding same (4.0). | 3,049.80 |
| 2/20/19 | EML | L120 | 1.00 | Conferred with client and A. Noll re SED Report. | 706.00 |
| 2/20/19 | EML | L120 | .30 | Corresponded with Jenner team re 90 day filing. | 211.80 |
| 2/20/19 | SXJ | L400 | 2.10 | Cross-checked exhibits cited in draft report. | 1,062.60 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 2/20/19 | ACN | L120 | | 4.10 | Reviewed draft of employee-related factual summary and pulled other employee-related information (.5); telephone conference with client re same (.8); conference with E. Loeb re same (.3); telephone conference with E. Bruemmer re procedural research (.1); telephone conference with M. Peleg, A. Lyons, and A. Shakoorian Tabrizi re employee issues (.5); reviewed materials provided by same and correspondence re same (.5); began legal research re procedural matters (1.4). | 2,439.50 |
| 2/20/19 | BDF | L200 | A104 | 1.30 | Reviewed and edited factual summaries (1.2); call with J. Klemm (0.1). | 989.30 |
| 2/20/19 | BDF | B110 | A105 | 1.10 | Reviewed and responded to emails regarding various topics (0.8); reviewed and analyzed related materials (0.3). | 837.10 |
| 2/20/19 | BDF | L310 | A104 | .10 | Reviewed discovery responses. | 76.10 |
| 2/20/19 | KBJ | L110 | A103 | 7.40 | Revised regulatory responses to reflect edits from B. Hauck and to carry over edits from the 90 day report. | 4,403.00 |
| 2/20/19 | MOPX | P270 | A105 | .50 | Strategized regarding employee issues with A. Noll, A. Lyons, and A. Tabrizi in furtherance of responding to OII. | 229.50 |
| 2/20/19 | MOPX | P270 | A103 | 2.00 | Revised factual summary in furtherance of responding to OII with 90 Day Report. | 918.00 |
| 2/20/19 | AKL | L110 | | 7.00 | Met with A. Noll to discuss review of documents (.5); edited, reviewed and revised SED Report Response Chart (6.5). | 2,800.00 |
| 2/20/19 | AOT | L110 | | 10.10 | Reviewed employee-related materials (2.9); Revised and updated regulatory responses (7.2). | 4,040.00 |

| 2/20/19 | TLB | P100 | 4.50 | Reviewing recent filing activity (.5); combined exhibits from all draft 90 day report sections, renamed pdfs and removed duplicate exhibits (4.0). | 1,471.50 |
|---------|-----|------|------|-----------------------------------|----------|
| 2/21/19 | SVH | L120 | .30 | Read and edited factual summary. | 234.60 |
| 2/21/19 | SVH | L120 | .50 | Sent B. Hauck suggestions re SED Report. | 391.00 |
| 2/21/19 | SVH | L120 | .90 | Prepared for and participated in meeting with A. Noll and E. Bruemmer to discuss procedural research. | 703.80 |
| 2/21/19 | SVH | L120 | 1.00 | Participated in team conference call re next steps. | 782.00 |
| 2/21/19 | BXH | L120 | 1.60 | Revised factual summary in light of comments from. R. Schar et al. | 1,251.20 |
| 2/21/19 | BXH | L120 | 6.60 | Continued revisions of summary re SED issues. | 5,161.20 |
| 2/21/19 | BXH | L120 | .20 | Conferred with E. Loeb and A. Noll re regulatory matters. | 156.40 |
| 2/21/19 | BXH | L120 | 1.00 | Continued coordination of issues re 90-day report and discovery preparation through discussion with client representatives. | 782.00 |
| 2/21/19 | EAB | L120 | .50 | Call with S. Hirsch and A. Noll re legal research. | 350.50 |
| 2/21/19 | EAB | L120 | .20 | Conducted legal research. | 140.20 |
| 2/21/19 | WMG | L310 | 6.60 | Analyze factual materials in support of discovery responses (4.2); revised discovery responses and coordinate regarding same (2.4). | 4,375.80 |
| 2/21/19 | EML | L120 | .30 | Corresponded with Jenner team re matter and discovery responses. | 211.80 |
| 2/21/19 | EML | L120 | .40 | Discussed matter with client and Jenner team. | 282.40 |
| 2/21/19 | EML | L120 | .30 | Discussed directives with B. Hauck and A. Noll. | 211.80 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 2/21/19 | ACN | L120 | | 1.50 | Telephone conference with E. Loeb and B. Hauck re employee matters and OII directives (.4); participated in call with client re same (.2); conference with S. Hirsch and E. Bruemmer re legal research (.7); compiled list of employee-related materials and circulated same to E. Loeb (.2). | 892.50 |
|---|---|---|---|---|---|---|
| 2/21/19 | BDF | B110 | A106 | 1.00 | Participated in conference call with client re 90 day filing and SED issues. | 761.00 |
| 2/21/19 | BDF | B110 | A106 | .80 | Reviewed and responded to emails. | 608.80 |
| 2/21/19 | KBJ | L110 | | .80 | Reviewed edits and inputs from A. Tabrizi and A. Lyons in the SED and Guidepost report responses (.4); drafted email summarizing key changes in the documents and sent documents to B. Hauck for review (.4). | 476.00 |
| 2/21/19 | SLN | L120 | A104 | 9.70 | Analyzed factual materials and prepared deposition preparation outline. | 4,452.30 |
| 2/21/19 | MOPX | P270 | A104 | 4.00 | Analyzed materials re employee issues re responding to OII. | 1,836.00 |
| 2/21/19 | AKL | L110 | | 8.50 | Analyzed documents to determine factual issues relevant to regulatory review (7.75); drafted response re same (.75). | 3,400.00 |
| 2/21/19 | AOT | L110 | | 2.10 | Reviewed and evaluated PG&E responses to discovery requests (1.5); Met with W Griffith regarding the same (0.2); Drafted a chart with the information and corresponded through email with W. Griffith regarding PG&E responses (0.4). | 840.00 |
| 2/21/19 | TLB | P100 | | 3.00 | Reviewed PGE SharePoint filings and updated N drive with new additions to the report and discovery folders | 981.00 |

| 2/21/19 | DVC | L310 | .30 | Reviewed email correspondence from client confirming upcoming data request response deadlines in order to maintain a record of same to inform attorneys of same. | 90.60 |
| 2/22/19 | SVH | L120 | .90 | Prepared for and participated in meeting with A. Noll and E. Bruemmer re procedural issues. | 703.80 |
| 2/22/19 | BXH | L120 | 1.90 | Drafted discovery response re regulatory issues based on review of materials re same. | 1,485.80 |
| 2/22/19 | BXH | L120 | 2.00 | Prepared for and participated in meeting with client representatives re 90-day report. | 1,564.00 |
| 2/22/19 | BXH | L120 | 1.10 | Reviewed and revised draft chart re regulatory matters. | 860.20 |
| 2/22/19 | BXH | L120 | 1.20 | Drafted roadmap of next steps for team in light of comments from client representatives re 90-day report. | 938.40 |
| 2/22/19 | RJS | L120 | .50 | Reviewed drafts of documents addressing regulatory issues. | 491.00 |
| 2/22/19 | EAB | L120 | .50 | Call with S. Hirsch and A. Noll re legal research. | 350.50 |
| 2/22/19 | EAB | L120 | 2.00 | Conducted legal research. | 1,402.00 |
| 2/22/19 | WMG | L310 | 3.10 | Revise discovery responses and coordinate regarding same (2.5); reviewed employee-related materials (.6). | 2,055.30 |
| 2/22/19 | EML | L120 | .10 | Corresponded with client and A. Noll re employee issues. | 70.60 |
| 2/22/19 | ACN | L120 | 3.90 | Conducted additional legal research re Fourth Amendment and due process issues (2.9); drafted email analysis to S. Hirsch and E. Bruemmer re same (.3); reviewed E. Bruemmer analysis re same (.1); conference with S. Hirsch and E. Bruemmer re same (.5); correspondence with client re employee issues (.1) | 2,320.50 |

| 2/22/19 | KBJ | L120 | A103 | 1.80 | Reviewed edits to the Guidepost and SED response from B. Hauck and implemented his edits and updated document (1.2) sent to A. Tabrizi and A. Lyons for further edits and updating (.3); reviewed again and sent to B. Hauck for broader team review (.3). | 1,071.00 |
| 2/22/19 | SLN | L120 | A104 | 8.90 | Analyzed factual materials and prepared deposition preparation outline. | 4,085.10 |
| 2/22/19 | AKL | L110 | | 8.70 | Incorporated revisions into summaries of regulatory issues (2.2); analyzed documents to determine scope of regulatory issue (3.5); created summary re: same(3). | 3,480.00 |
| 2/22/19 | AOT | L110 | | 2.50 | Reviewed and revised client's responses regulatory reviews. | 1,000.00 |
| 2/23/19 | EML | L120 | | .10 | Reviewed B. Hauck summary re client feedback on 90-day filing and correspondence from R. Schar, B. Hauck and B. Fox re 90-day filing. | 70.60 |
| 2/23/19 | ACN | L120 | | 1.00 | Began analysis of employee issues. | 595.00 |
| 2/24/19 | SVH | L120 | | 2.50 | Researched and summarized findings re procedural issues and circulated summary to team members. | 1,955.00 |
| 2/24/19 | BXH | L120 | | 1.00 | Began reviewing and revising outline for factual investigation. | 782.00 |
| 2/24/19 | BXH | L120 | | .50 | Reviewed and provided comments on draft legal analysis. | 391.00 |
| 2/24/19 | BXH | L120 | | 5.00 | Began revising draft 90-Day Report. | 3,910.00 |
| 2/24/19 | WMG | L120 | | 2.00 | Prepared for witness interviews. | 1,326.00 |
| 2/24/19 | EML | L120 | | .50 | Reviewed employee issues in coordination with Jenner team. | 353.00 |

| Date | Initials | Code | Code2 | Hours | Description | Amount |
|------|----------|------|-------|-------|-------------|--------|
| 2/24/19 | EML | L120 | | .10 | Corresponded with S. Hirsch, R. Schar and B. Hauck re legal research. | 70.60 |
| 2/24/19 | EML | L120 | | .10 | Reviewed feedback for 90-day filing. | 70.60 |
| 2/24/19 | ACN | L120 | | 1.40 | Completed review of analysis of employee issues (1.0); proposed edits to OII report re same (.2); drafted email to E. Loeb re same (.2). | 833.00 |
| 2/24/19 | BDF | L200 | A104 | 1.10 | Reviewed and edited statement of disagreements chart. | 837.10 |
| 2/24/19 | BDF | L200 | A103 | 6.20 | Reviewed and edited 90 day report (6.0); reviewed and edited memo from S. Hirsch (0.2). | 4,718.20 |
| 2/24/19 | SLN | L120 | A105 | .60 | Conferred with W. Griffith re factual investigation. | 275.40 |
| 2/25/19 | SVH | L120 | | 4.60 | Researched and worked with E. Bruemmer and A. Noll to answer procedural questions. | 3,597.20 |
| 2/25/19 | BXH | L120 | | .30 | Conferred with consultant re data questions. | 234.60 |
| 2/25/19 | BXH | L120 | | 2.90 | Reviewed and revised draft contested statements analyses based on discussions and correspondence with team. | 2,267.80 |
| 2/25/19 | BXH | L120 | | 4.80 | Reviewed materials in preparation for witness preparations. | 3,753.60 |
| 2/25/19 | BXH | L120 | | .70 | Participated in call with client representatives re regulatory issues. | 547.40 |
| 2/25/19 | RJS | L120 | | .50 | Reviewed PG&E edits to 90-day report and commented on same. | 491.00 |
| 2/25/19 | RJS | L120 | | .30 | Telephone conference with B. Hauck re 90-day report and required attachments. | 294.60 |
| 2/25/19 | EAB | L120 | | .10 | Call with A. Noll re legal research on procedural issues. | 70.10 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 2/25/19 | EAB | L120 | | .50 | Conducted legal research on procedural issues. | 350.50 |
| 2/25/19 | WMG | L310 | | 5.50 | Calls with expert and client regarding factual matters and related preparation and follow up (1.3); prepared for factual investigation (1.7); revised discovery responses and call with client regarding same (2.0); attention to PII redactions (0.5). | 3,646.50 |
| 2/25/19 | EML | L120 | | .20 | Communicated with B. Hauck and A. Noll re employee issues. | 141.20 |
| 2/25/19 | EML | L120 | | .10 | Corresponded with Jenner team re matter updates. | 70.60 |
| 2/25/19 | ACN | L120 | | 1.90 | Conference with E. Loeb re SED Directives and employee matters (.5); telephone conference with E. Bruemmer re additional procedural research (.2); researched procedural issues (1.0); drafted email to S. Hirsch and E. Bruemmer with analysis re same (.2). | 1,130.50 |
| 2/25/19 | SLN | L120 | A105 | .50 | Conferred with W. Griffith re factual investigation. | 229.50 |
| 2/25/19 | SLN | L120 | A103 | .60 | Conducted follow up for B. Hauck re deposition preparation outline. | 275.40 |
| 2/25/19 | SLN | L120 | A103 | 6.70 | Drafted interview outline in preparation for witness interviews. | 3,075.30 |
| 2/25/19 | SLN | L120 | A103 | 4.10 | Drafted additional interview outline in preparation for witness interviews. | 1,881.90 |
| 2/25/19 | SLN | L120 | A104 | .70 | Analyzed documents in preparation for witness interviews. | 321.30 |
| 2/25/19 | SLN | L120 | A103 | .60 | Conferred with Jenner team re preparation for 3/4/2019 witness interviews. | 275.40 |
| 2/25/19 | SLN | L120 | A105 | .70 | Analyzed factual summary and advised team re same. | 321.30 |
| 2/25/19 | SLN | L120 | A104 | .60 | Conferred and strategized with W. Griffith re witness interviews. | 275.40 |

| 2/25/19 | AKL | L110 | 7.50 | Analyzed documents re regulatory matters (3.0); created factual summary regarding same (2.5); participated in call to discuss factual investigation (.75); compiled documents supporting factual summary (1.25). | 3,000.00 |
| 2/25/19 | AOT | L110 | 2.20 | Reviewed and summarized the SED Report . | 880.00 |
| 2/25/19 | TLB | P100 | 3.00 | Reviewed PGE SharePoint filings and updated N drive with new additions to the report and discovery folders (2.0); responded to questions regarding scope of redaction project and accuracy of redaction chart (.5); checked PGE SharePoint site for latest Gas Safety Report (.5). | 981.00 |
| 2/25/19 | DVC | L310 | .50 | Supplemented W. Griffith's discovery materials binder with PG&E's responses to data requests for his review and use as reference. | 151.00 |
| 2/26/19 | REM | L120 | .50 | Reviewed ruling regarding SED Report and redacting the names of employees (.2); telephone conference with R. Schar and B. Hauck re strategy (.3). | 446.50 |
| 2/26/19 | SVH | L120 | 1.70 | Researched and worked with E. Bruemmer and A. Noll to answer procedural questions. | 1,329.40 |
| 2/26/19 | SVH | L120 | 1.00 | Participated in team conference call re March 14 Report. | 782.00 |
| 2/26/19 | BXH | L120 | 9.10 | Revised draft 90-day report. | 7,116.20 |
| 2/26/19 | BXH | L120 | .70 | Reviewed and outlined comments on data analysis. | 547.40 |
| 2/26/19 | BXH | L120 | 1.00 | Participated in coordination call with client representatives. | 782.00 |
| 2/26/19 | BXH | L120 | 1.30 | Coordinated response to confidentiality issue through review of relevant papers and conferring with S. Jahangir and team. | 1,016.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/19 | BXH | L120 | | .60 | Participated in call with J. Kane et al. re response to redaction order. | 469.20 |
| 2/26/19 | RJS | L120 | | .30 | Telephone conference with R. Mehrberg and B Hauck re confidentiality issues. | 294.60 |
| 2/26/19 | EAB | C200 | | 2.70 | Conducted legal research on procedural issues. | 1,892.70 |
| 2/26/19 | WMG | L310 | | 5.50 | Calls in support of discovery responses (2.2); revised discovery responses (.6); analyzed expert report (1.0); prepared for witness interviews (1.7). | 3,646.50 |
| 2/26/19 | EML | L120 | | .50 | Participated in coordinating call with client and Jenner team re 90-day filing. | 353.00 |
| 2/26/19 | EML | L120 | | .20 | Communicated with Jenner team re matter. | 141.20 |
| 2/26/19 | EML | L120 | | .10 | Corresponded with client and Jenner team re updates and materials for matter. | 70.60 |
| 2/26/19 | SXJ | L400 | | 3.30 | Resolved and consolidated client edits made to the draft 90-Day Report. | 1,669.80 |
| 2/26/19 | SXJ | L110 | | 1.60 | Reviewed documents for facts to include in draft report. | 809.60 |
| 2/26/19 | SXJ | L656 | | 1.70 | Reviewed recent ALJ order re confidentiality issues. | 860.20 |
| 2/26/19 | ACN | L120 | | .20 | Correspondence with S. Norman re employee issues. | 119.00 |
| 2/26/19 | BDF | L200 | A104 | .70 | Reviewed factual materials. | 532.70 |
| 2/26/19 | BDF | L200 | A104 | .90 | Reviewed and analyzed documents to prepare for upcoming witness interviews. | 684.90 |
| 2/26/19 | BDF | B110 | A105 | .70 | Reviewed and responded to emails. | 532.70 |
| 2/26/19 | KBJ | L110 | A103 | 2.90 | Updated regulatory response documents with edits from B. Hauck and prepared document to be reviewed by PG&E. | 1,725.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/19 | SLN | L120 | A103 | 2.00 | Drafted interview outline in preparation for witness interviews. | 918.00 |
| 2/26/19 | SLN | L120 | A103 | 3.00 | Analyzed and summarized discrepancies between D. Lobb tickets and those identified by SED. | 1,377.00 |
| 2/26/19 | SLN | L120 | A105 | .30 | Conferred with A. Lyons re QEW issues and K. Mack EUO analysis. | 137.70 |
| 2/26/19 | SLN | L120 | A103 | 1.20 | Summarized investigative findings for W. Griffith analysis. | 550.80 |
| 2/26/19 | SLN | L120 | A104 | .80 | Conferred and strategized with W. Griffith re factual investigation. | 367.20 |
| 2/26/19 | SLN | L120 | A103 | 2.40 | Analyzed SED contested statements and drafted additional statements re same. | 1,101.60 |
| 2/26/19 | SLN | L120 | A103 | 1.60 | Reviewed employee-related factual materials. | 734.40 |
| 2/26/19 | AKL | L110 | | 5.00 | Revised and finalized regulatory issue summaries. | 2,000.00 |
| 2/26/19 | AOT | L110 | | 5.30 | Reviewed and revised responses to regulatory reviews (3.1); Reviewed factual summary re same (2.2). | 2,120.00 |
| 2/26/19 | TLB | P100 | | 2.80 | Reviewed PGE SharePoint filings and updated N drive with new additions to the report and discovery folders (1.0); obtained designated documents from PGE SharePoint site for attorneys (1.8). | 915.60 |
| 2/27/19 | REM | L120 | | 1.20 | Reviewed and revised draft report and related correspondence. | 1,071.60 |
| 2/27/19 | SVH | L120 | | 5.40 | Researched procedural questions. | 4,222.80 |
| 2/27/19 | BXH | L120 | | .90 | Finalized draft contested statements charts and prepared summary of key issues for decision. | 703.80 |
| 2/27/19 | BXH | L120 | | .60 | Coordinated confidentiality measures through discussions with client representatives and S. Jahangir. | 469.20 |
| 2/27/19 | BXH | L120 | | 3.10 | Revised draft report in light of comments from R. Schar. | 2,424.20 |

| 2/27/19 | RJS | L120 | | 5.00 | Reviewed and revised new draft of 90-day report and correspondence with B. Hauck, B. Fox and other team members re same. | 4,910.00 |
|---|---|---|---|---|---|---|
| 2/27/19 | RJS | L120 | | .30 | Telephone conference with B. Hauck re edits. | 294.60 |
| 2/27/19 | EAB | L120 | | .80 | Conducted legal research on potential procedural issues. | 560.80 |
| 2/27/19 | EAB | L120 | | .30 | Call with S. Hirsch re legal research on procedural issues. | 210.30 |
| 2/27/19 | WMG | L310 | | 6.10 | Calls with expert and client in support of discovery responses and related preparation and follow up (3.5); revised discovery responses (1.6); revised interview outlines (1.0). | 4,044.30 |
| 2/27/19 | WMG | L120 | | 2.50 | Finalized privilege waiver materials. | 1,657.50 |
| 2/27/19 | WMG | L120 | | 1.20 | Revised privilege waiver presentation talking points. | 795.60 |
| 2/27/19 | EML | L120 | | .10 | Corresponded with S. Hirsch, R. Schar and B. Hauck re matter. | 70.60 |
| 2/27/19 | SXJ | L656 | | 6.10 | Revised redacted in accordance to recent ALJ order. | 3,086.60 |
| 2/27/19 | ACN | L120 | | .50 | Correspondence with B. Hauck and E. Loeb re employee issues (.2); reviewed and provided edits to S. Hirsch draft email analysis re procedural issues (.2); reviewed correspondence from R. Schar and B. Fox re same (.1). | 297.50 |
| 2/27/19 | BDF | B110 | A106 | .90 | Participated in conference call with client re 90 day filing. | 684.90 |
| 2/27/19 | BDF | B110 | A105 | .50 | Reviewed and responded to emails related to 90 day filing. | 380.50 |
| 2/27/19 | SLN | L120 | A106 | .60 | Conferred and strategized with D. Lobb re factual investigation. | 275.40 |

| 2/27/19 | SLN | L120 | A103 | 4.10 | Drafted witness interview outline in preparation for witness interviews. | 1,881.90 |
| 2/27/19 | SLN | L120 | A103 | 3.50 | Drafted witness interview outline in preparation for witness interviews. | 1,606.50 |
| 2/27/19 | SLN | L120 | A104 | 1.00 | Conferred and strategized with W. Griffith re witness interviews. | 459.00 |
| 2/27/19 | SLN | L120 | A104 | .90 | Researched and summarized factual findings and related internal documents. | 413.10 |
| 2/27/19 | AKL | L110 | | 1.00 | Updated factual summary from 90 day report (.8); conducted research re same (.2). | 400.00 |
| 2/27/19 | AOT | L110 | | .40 | Email correspondence with B. Hauck regarding information contained in factual summary. | 160.00 |
| 2/27/19 | TLB | P100 | | 1.00 | Reviewed PGE SharePoint filings and updated N drive with new additions to the report and discovery folders (.5); obtained designated documents from PGE SharePoint site for attorneys (.5). | 327.00 |
| 2/28/19 | SVH | L120 | | .30 | Resolved draft Report's discussion of regulatory issue. | 234.60 |
| 2/28/19 | SVH | L120 | | 1.70 | Revised sections of draft Report. | 1,329.40 |
| 2/28/19 | SVH | L120 | | .80 | Participated in team call re March 14 Report and next steps. | 625.60 |
| 2/28/19 | SVH | L120 | | 3.00 | Researched and worked with E. Bruemmer and A. Noll to answer procedural questions. | 2,346.00 |
| 2/28/19 | BXH | L120 | | .60 | Participated in call with consultant re factual data. | 469.20 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/19 | BXH | L120 | .80 | Participated in call with client representatives re legal issues. | 625.60 |
| 2/28/19 | BXH | L120 | 4.40 | Revised draft report in light of further discussions with R. Schar and client representatives. | 3,440.80 |
| 2/28/19 | BXH | L120 | .80 | Participated in status call with PG&E team. | 625.60 |
| 2/28/19 | BXH | L120 | 1.00 | Coordinated additional work re confidentiality (.5) and fact-checking through discussions with client representatives (.5). | 782.00 |
| 2/28/19 | RJS | L120 | .50 | Reviewed implementation of edits to 90-day report and commented on same. | 491.00 |
| 2/28/19 | RJS | L120 | .30 | Telephone conference with B. Hauck re 90-day report. | 294.60 |
| 2/28/19 | EAB | L120 | 3.50 | Conducted legal research on procedural issues. | 2,453.50 |
| 2/28/19 | EAB | L120 | .60 | Call with S. Hirsch and A. Noll re legal research on procedural issues. | 420.60 |
| 2/28/19 | EAB | L120 | .10 | Communicated with S. Hirsch and A. Noll re legal research on procedural issues. | 70.10 |
| 2/28/19 | WMG | L310 | 7.90 | Calls with expert and client in support of discovery responses and related preparation and follow up (2.7); revised discovery responses (2.2); revised interview outlines (3.0). | 5,237.70 |
| 2/28/19 | EML | L120 | .60 | Participated in client and Jenner team update call. | 423.60 |
| 2/28/19 | SXJ | L656 | 8.30 | Redacted documents in accordance to ALJ order. | 4,199.80 |

| 2/28/19 | ACN | L120 |      | 2.90  | Conference with S. Hirsch and E. Bruemmer re additional procedural research to be conducted (.7); reviewed state-law legal issues and correspondence with S. Hirsch re same (.3); conducted additional legal research re procedural issues (1.5); began legal research re procedural issues (.4). | 1,725.50 |
| 2/28/19 | BDF | L200 | A104 | 1.60  | Edited and reviewed edits to 90 day response (1.4); reviewed and analyze procedural issues (0.2). | 1,217.60 |
| 2/28/19 | BDF | B110 | A105 | .20   | Reviewed and responded to emails related to 90 day filing. | 152.20 |
| 2/28/19 | BDF | L110 | A104 | 1.50  | Analyzed factual matters in SED report. | 1,141.50 |
| 2/28/19 | BDF | L200 | A106 | 1.20  | Reviewed and responded to emails related to 90 day filing (.4); participated in conference call with client re 90 report issues (.8). | 913.20 |
| 2/28/19 | SLN | L120 | A103 | 1.70  | Drafted and finalized witness interview outline in preparation for witness interviews. | 780.30 |
| 2/28/19 | SLN | L120 | A103 | 1.60  | Drafted witness interview outline in preparation for 3 witness interviews. | 734.40 |
| 2/28/19 | SLN | L120 | A103 | 2.60  | Drafted and finalized witness interview outline in preparation for witness interviews. | 1,193.40 |
| 2/28/19 | SLN | L120 | A103 | 2.80  | Drafted and finalized witness interview outline in preparation for witness interviews. | 1,285.20 |
| 2/28/19 | SLN | L120 | A104 | .50   | Conferred and strategized with W. Griffith re witness interviews. | 229.50 |
| 2/28/19 | AKL | L110 |      | 11.00 | Proofed and finalized 90 day report (4); reviewed factual information in 90 day report for errors (3); drafted and reviewed interview outlines (4). | 4,400.00 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 2/28/19 | AOT | L110 | 12.20 | Reviewed and revised 90 day report to prepare for client's review (6.6); Revised interview preparation materials (0.4); Reviewed factual information in the SED Report to identify irregularities and arguments and drafted responses (5.2). | 4,880.00 |
| 2/28/19 | TLB | P100 | 2.00 | Reviewed PGE SharePoint filings and updated N drive with new additions to the report and discovery folders (1.7); checked CPUC site for new case filings (.3). | 654.00 |
| 2/28/19 | DVC | P100 | .80 | Assisted W. Griffith with editing factual summaries to be sent to the client. | 241.60 |
| 2/28/19 | DVC | L110 | 1.80 | Assisted S. Norman re finalizing interview preparation outline. | 543.60 |
| 2/28/19 | DVC | P100 | .50 | Identified and pulled documents from PG&E's SharePoint site to send same to Jenner team for their review. | 151.00 |
| | | 1 | 172.90 | PROFESSIONAL SERVICES | $ 683,896.00 |

INVOICE TOTAL                                              $ 683,896.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 25.20 | 982.00 | 24,746.40 |
| RANDALL E. MEHRBERG | 6.40 | 893.00 | 5,715.20 |
| BRIAN P. HAUCK | 188.80 | 782.00 | 147,641.60 |
| SAM HIRSCH | 112.10 | 782.00 | 87,662.20 |
| BRANDON D. FOX | 66.30 | 761.00 | 50,454.30 |
| EMILY M. LOEB | 19.20 | 706.00 | 13,555.20 |
| EMILY A. BRUEMMER | 14.70 | 701.00 | 10,304.70 |
| WESLEY M. GRIFFITH | 105.10 | 663.00 | 69,681.30 |
| KATHERINE B. JOHNSON | 37.60 | 595.00 | 22,372.00 |
| ANDREW C. NOLL | 38.60 | 595.00 | 22,967.00 |
| SAMUEL JAHANGIR | 65.00 | 506.00 | 32,890.00 |
| DAIXI XU | 4.40 | 506.00 | 2,226.40 |
| SARAH L. NORMAN | 82.30 | 459.00 | 37,775.70 |
| MICHELLE PELEG | 31.50 | 459.00 | 14,458.50 |
| ANNA K. LYONS | 133.90 | 400.00 | 53,560.00 |
| AMIR A. SHAKOORIAN TABRIZI | 145.30 | 400.00 | 58,120.00 |
| THERESA L. BUSCH | 57.10 | 327.00 | 18,671.70 |
| DIANA V. CHUCK | 32.40 | 302.00 | 9,784.80 |
| MADISON L. AMBOIAN | 7.00 | 187.00 | 1,309.00 |
| TOTAL | 1,172.90 | | $ 683,896.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10111

PACIFIC GAS AND ELECTRIC COMPANY                    APRIL 29, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9486300
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                      $ 667,083.90
THROUGH MARCH 31, 2019:

DISBURSEMENTS                                                $ .00

                                   TOTAL INVOICE          $ 667,083.90

LESS 20% INTERIM FEE HOLDBACK                            - $ 133,416.78

                                   80% OF FEES DUE        $ 533,667.12

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                      INVOICE #  9486300
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                                          APRIL 29, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2019:

LOCATE & MARK                                                            MATTER NUMBER - 10111
1807458

| | | | | | |
|---|---|---|---|---|---|
| 3/01/19 | REM | L120 | 1.30 | Reviewed updated 90 day report and attachments as transmitted to client (1.0); reviewed related correspondence (.3). | 1,160.90 |
| 3/01/19 | SVH | L120 | 5.00 | Researched issues re conduct of investigation.. | 3,910.00 |
| 3/01/19 | BXH | L120 | 4.20 | Finalized next draft of report based on comments from client representatives. | 3,284.40 |
| 3/01/19 | EAB | L120 | 1.90 | Conducted legal research re procedural issues. | 1,331.90 |
| 3/01/19 | WMG | L120 | 3.70 | Coordinated discovery responses and related calls with client and expert (1.7); revised witness interview outlines (1.0); coordinated witness interviews (1.0). | 2,453.10 |
| 3/01/19 | EML | L120 | .40 | Communicated with Jenner team re SED response. | 282.40 |
| 3/01/19 | EML | L120 | .20 | Communicated with B. Hauck re filings. | 141.20 |
| 3/01/19 | EML | L120 | .70 | Reviewed draft filings. | 494.20 |
| 3/01/19 | SXJ | L656 | 6.30 | Updated redactions in accordance to recent ALJ order. | 3,187.80 |
| 3/01/19 | SXJ | L656 | 2.10 | Updated redaction logs in accordance to recent ALJ order. | 1,062.60 |

Case: 19-30088    Doc# 3460-4    Filed: 08/08/19    Entered: 08/08/19 11:04:01    Page

| 3/01/19 | SXJ | L656 | | 1.20 | Conducted targeted searches for factual information. | 607.20 |
|---------|-----|------|---|------|------|--------|
| 3/01/19 | ACN | L120 | | 1.80 | Completed research on procedural issue (.5);  drafted email analysis re same to S. Hirsch (.2); reviewed documents provided by client (.3); correspondence with client re same (.1); correspondence with M. Peleg, A. Shakoorian Tabrizi, and A. Lyons re same (.3); reviewed prior PG&E filings re employee matters and correspondence with B. Hauck and E. Loeb re  addition to OII response re same  (.4). | 1,071.00 |
| 3/01/19 | BDF | C100 | A103 | 1.50 | Reviewed, analyzed and revised witness outlines. | 1,141.50 |
| 3/01/19 | BDF | B110 | A105 | .20 | Reviewed and responded to emails re 90 day filing (0.1); call with B. Hauck re same (0.1). | 152.20 |
| 3/01/19 | BDF | L110 | A105 | .20 | Call with S. Norman to discuss witness interviews. | 152.20 |
| 3/01/19 | BDF | L110 | A105 | .40 | Reviewed and responded to emails re interviews. | 304.40 |
| 3/01/19 | SLN | L120 | A105 | .20 | Conferred with B. Fox re strategy re witness interviews. | 91.80 |
| 3/01/19 | SLN | L120 | A103 | 6.60 | Drafted and finalized witness interview outline in  preparation for witness  interviews. | 3,029.40 |
| 3/01/19 | SLN | L120 | A104 | 1.20 | Analyzed factual issues in  SED report with W. Griffith and A. Shakoorian. | 550.80 |
| 3/01/19 | SLN | L120 | A103 | 3.10 | Analyzed and summarized factual issues for B. Fox review. | 1,422.90 |

| 3/01/19 | SLN | L120 | A104 | .40 | Conferred with W. Griffith re strategy for witness interviews. | 183.60 |
| 3/01/19 | SLN | L120 | A104 | .30 | Conferred with A. Noll re witness documents. | 137.70 |
| 3/01/19 | MOPX | P270 | | 6.00 | Analyzed documents in furtherance of drafting 90 Day Report response to OII. | 2,754.00 |
| 3/01/19 | AKL | L110 | | 7.00 | Drafted portions of interview outline (3); revised compilation of exhibits to the 90 day report (4). | 2,800.00 |
| 3/01/19 | AOT | L110 | | 9.60 | Reviewed and analyzed factual information discussed in the SED Report (4.5); analyzed additional factual information re late tickets discussed in the SED Report (2.8); drafted memo to B. Fox, W. Griffith, and S. Norman regarding same (2.3). | 3,840.00 |
| 3/01/19 | TLB | P100 | | 4.00 | Reviewed PG&E SharePoint filings and updated N drive with new additions to the report and discovery folders (2.5); checked CPUC site for new filings (.5); obtained designated documents for attorney review (1.0). | 1,308.00 |
| 3/01/19 | DVC | L310 | | .30 | Saved and supplemented discovery materials. | 90.60 |
| 3/02/19 | SVH | L120 | | 2.80 | Analyzed case law re issues relevant to investigation. | 2,189.60 |
| 3/02/19 | SXJ | L656 | | 7.10 | Updated redactions in accordance to recent ALJ order. | 3,592.60 |
| 3/02/19 | SXJ | L656 | | 1.30 | Updated redaction logs in accordance to recent ALJ order. | 657.80 |
| 3/02/19 | SXJ | L656 | | 4.10 | Conducted targeted searches for factual information for purposes of updating redactions in accordance to recent ALJ order. | 2,074.60 |

| 3/02/19 | SLN | L120 | A101 | 4.00 | Drafted targeted questions and prepared for witness interview. | 1,836.00 |
|---|---|---|---|---|---|---|
| 3/02/19 | SLN | L120 | A104 | .30 | Conferred with W. Griffith re strategy for witness interviews. | 137.70 |
| 3/03/19 | SVH | L120 | | 4.20 | Researched procedural and ethics issues. | 3,284.40 |
| 3/03/19 | BXH | L120 | | 2.30 | Completed preparations for witness interview. | 1,798.60 |
| 3/03/19 | WMG | L120 | | 1.80 | Prepared for witness interviews. | 1,193.40 |
| 3/03/19 | SXJ | L656 | | 6.60 | Updated redactions in accordance to recent ALJ order. | 3,339.60 |
| 3/03/19 | SXJ | L656 | | 1.60 | Updated redaction logs in accordance to recent ALJ order. | 809.60 |
| 3/03/19 | SXJ | L656 | | 1.90 | Conducted targeted searches for factual information for purposes of updating redactions in accordance to recent ALJ order. | 961.40 |
| 3/03/19 | BDF | L200 | A104 | 1.20 | Reviewed interview material (0.9); reviewed edits to 90 day report (0.3). | 913.20 |
| 3/03/19 | SLN | L120 | A101 | 1.20 | Conferred with W. Griffith re witness interview strategy and developed targeted questions re various factual issues. | 550.80 |
| 3/03/19 | SLN | L120 | A101 | 4.60 | Readied documents and prepared for witness interview. | 2,111.40 |
| 3/04/19 | SVH | L120 | | 6.30 | Researched issues re conduct of investigation, including writing explanation of issues for J. Storino to consider. | 4,926.60 |
| 3/04/19 | JRS | P280 | | 1.30 | Reviewed background materials regarding issues related to conduct of investigation. | 984.10 |
| 3/04/19 | JRS | P280 | | 1.20 | Conducted legal research and corresponded with S. Hirsch re same. | 908.40 |
| 3/04/19 | BXH | L120 | | .80 | Reviewed additional materials identified by PG&E re regulatory issue. | 625.60 |

| 3/04/19 | BXH | L120 | | .50 | Reviewed and outlined questions on factual information. | 391.00 |
|---------|-----|------|---|-----|---------------------------------------------------------|--------|
| 3/04/19 | BXH | L120 | | 1.50 | Outlined investigation plan and coordinated additional review re same. | 1,173.00 |
| 3/04/19 | BXH | L120 | | 1.50 | Reviewed summaries of legal research conducted for 90-Day Report (1.0); reviewed discovery requests and related materials (0.5). | 1,173.00 |
| 3/04/19 | BXH | L120 | | .80 | Participated in debriefing re witness interviews. | 625.60 |
| 3/04/19 | RJS | L120 | | 1.00 | Reviewed and commented on initial client edits to 90-day report. | 982.00 |
| 3/04/19 | RJS | L120 | | .20 | Telephone conference with B. Fox re interviews on locate and mark. | 196.40 |
| 3/04/19 | RJS | L120 | | .80 | Telephone conference with client and B. Fox and B. Hauck re recent interviews and ongoing investigative review. | 785.60 |
| 3/04/19 | EAB | L120 | | .20 | Call with S. Hirsch re legal research re procedural issue. | 140.20 |
| 3/04/19 | WMG | L120 | | 3.20 | Calls with client in support of discovery responses and related preparation and follow up (0.7); follow up related to witness interviews (1.0); reviewed factual data and coordinated with expert (1.5). | 2,121.60 |
| 3/04/19 | SXJ | L656 | | 1.70 | Reviewed factual data in SED Report and accompanying attachments. | 860.20 |
| 3/04/19 | SXJ | L656 | | 6.20 | Updated redactions in accordance to recent ALJ order. | 3,137.20 |
| 3/04/19 | ACN | L120 | | .50 | Reviewed and proposed edits to S. Hirsch email re procedural issues (.1); correspondence with client re employee issues and other document issues (.4). | 297.50 |
| 3/04/19 | BDF | L110 | A106 | 7.50 | Prepared for and participated in interviews of witnesses to prepare 90 day report. | 5,707.50 |

| 3/04/19 | BDF | L110 | A106 | 1.10 | Participated in conference call with client re interviews conducted (0.8); reviewed and responded to emails re 90 day filing (0.3). | 837.10 |
|---------|-----|------|------|------|------|--------|
| 3/04/19 | BDF | L110 | A101 | .90 | Prepared investigation plan. | 684.90 |
| 3/04/19 | SLN | L120 | A101 | 1.00 | Prepared to participate in witness interview. | 459.00 |
| 3/04/19 | SLN | L110 | A109 | 1.50 | Second chaired witness interview. | 688.50 |
| 3/04/19 | SLN | L110 | A109 | 1.10 | First chaired witness interview. | 504.90 |
| 3/04/19 | SLN | L110 | A109 | .90 | Second chaired witness interview. | 413.10 |
| 3/04/19 | SLN | L110 | A109 | 1.20 | First chaired witness interview. | 550.80 |
| 3/04/19 | SLN | L110 | A109 | 1.10 | Second chaired witness interview. | 504.90 |
| 3/04/19 | SLN | L120 | A105 | .60 | Conferred with B. Fox re key points and follow up per witness interviews. | 275.40 |
| 3/04/19 | SLN | L120 | A104 | 1.10 | Participated in witness interview debrief call with B. Fox, B. Hauck, J. Pendleton, and J. Klemm. | 504.90 |
| 3/04/19 | SLN | L120 | A105 | .40 | Conferred with B. Fox and B. Hauck re key points and follow up per 3/4/2019 witness interviews. | 183.60 |
| 3/04/19 | AKL | L110 | | 3.80 | Updated 90 day report exhibit compilation (2.0); reviewed documents for regulatory response (1.8). | 1,520.00 |
| 3/04/19 | AOT | L110 | | 1.70 | Reviewed and analyzed factual information listed on SED Report. | 680.00 |
| 3/04/19 | TLB | P100 | | 2.50 | Obtained designated documents from client SharePoint site for attorney review (1.75); updated electronic case files (.75). | 817.50 |
| 3/04/19 | DVC | L110 | | .30 | Conducted research on regulatory issues per B. Hauck's request to review. | 90.60 |

| 3/05/19 | REM | L120 | .20 | Telephone conference with R. Schar re recent developments and next steps. | 178.60 |
|---|---|---|---|---|---|
| 3/05/19 | SVH | L120 | 3.90 | Analyzed issues re investigation. | 3,049.80 |
| 3/05/19 | JRS | P280 | .60 | Read and reviewed correspondence from S. Hirsch re ethics issue; participated in conference call with S. Hirsch re ethics issue. | 454.20 |
| 3/05/19 | JRS | P280 | .60 | Read and reviewed legal research re ethics issues. | 454.20 |
| 3/05/19 | BXH | L120 | .40 | Reviewed and provided comments on draft investigative plan. | 312.80 |
| 3/05/19 | BXH | L120 | 2.30 | Revised draft report in light of comments from PG&E. | 1,798.60 |
| 3/05/19 | BXH | L120 | 1.00 | Prepared for witness preparation meeting. | 782.00 |
| 3/05/19 | BXH | L120 | 1.20 | Met with A. Vallejo and J. Pendleton re report and projects status. | 938.40 |
| 3/05/19 | BXH | L120 | 2.50 | Participated in witness prep meeting. | 1,955.00 |
| 3/05/19 | BXH | L120 | .50 | Participated in call with consultant. | 391.00 |
| 3/05/19 | BXH | L120 | 1.00 | Participated in call re project status with C. Middlekauff et al. | 782.00 |
| 3/05/19 | BXH | L120 | 1.70 | Reviewed and revised draft appendices in light of comments. | 1,329.40 |
| 3/05/19 | RJS | L120 | .30 | Edited draft investigative plan. | 294.60 |
| 3/05/19 | RJS | L120 | .80 | Edited revised introduction to 90-day report. | 785.60 |
| 3/05/19 | EAB | L120 | .50 | Communicated with S. Hirsch and J. Storino re legal research re procedural issue. | 350.50 |
| 3/05/19 | WMG | L310 | 5.70 | Updated factual analysis (2.6); correspondence with expert in support discovery responses and 90 day report (1.7); updated discovery response (1.4). | 3,779.10 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 3/05/19 | EML | L120 | | .10 | Corresponded with B. Hauck re matter. | 70.60 |
| 3/05/19 | EML | L120 | | .20 | Communicated with A. Noll re next steps in matter. | 141.20 |
| 3/05/19 | EML | L120 | | .80 | Participated in coordination call with client and Jenner teams. | 564.80 |
| 3/05/19 | EML | L120 | | .10 | Corresponded with client re outstanding follow-up. | 70.60 |
| 3/05/19 | SXJ | L656 | | 5.40 | Prepared factual summary re SED Report and accompanying attachments. | 2,732.40 |
| 3/05/19 | SXJ | L656 | | 4.30 | Cross-checked factual summary re SED Report and attachments. | 2,175.80 |
| 3/05/19 | ACN | L120 | | 2.40 | Reviewed revised summary of employee-related materials; correspondence with team re same (1.4); conference with E. Loeb re same (.2); telephone conference with A. Lyons re same (.1); revised summary analysis of same (.3); drafted proposed email to client re same (.1); correspondence with B. Hauck re same (.1); drafted edits to OII response re same (.2). | 1,428.00 |
| 3/05/19 | BDF | L110 | A108 | 5.00 | Prepared for and participated in call with consultant and W. Griffith (0.5); edited investigation plan (0.3); prepared for interview (0.2); conference call with client (0.9); call with R. Schar and B. Hauck (0.1); met with W. Griffith and B. Hauck (0.2); prepared interview memorandum (1.5); conducted interview (0.7); participated in call with J. Pendleton and E. Cotroneo (0.2); reviewed and responded to emails (0.5). | 3,805.00 |
| 3/05/19 | SLN | L120 | A103 | .30 | Revised investigative plan for B. Fox analysis. | 137.70 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 3/05/19 | SLN | L120 | A103 | .50 | Analyzed factual summary and related notes to prepare investigation plan for B. Hauck review. | 229.50 |
| 3/05/19 | SLN | L120 | A104 | .60 | Conferred with consultant re factual issues. | 275.40 |
| 3/05/19 | SLN | L110 | A109 | .80 | Second chaired witness interview. | 367.20 |
| 3/05/19 | SLN | L120 | A103 | 1.00 | Summarized and recommended potential witnesses for 90-day report action items. | 459.00 |
| 3/05/19 | AKL | L110 | | 7.00 | Met with S. Jahangir to discuss confidentiality measures ahead of filing (1.0); met with A. Noll regarding additional factual findings and revised document to reflect the same (.5); drafted investigation plan re 90 Day Report sections (5.5) | 2,800.00 |
| 3/05/19 | AOT | L110 | | 7.00 | Reviewed and analyzed applicable regulations (1.6); Participated in phone conference with S Jahangir and A Lyon to discuss investigation plan for 90 day report and confidentiality issues (0.9); Reviewed and analyzed 90 day report and its exhibits for investigation plan (4.5). | 2,800.00 |
| 3/05/19 | TLB | P100 | | 3.00 | Obtained designated documents from client SharePoint site for attorney review (2.0); updated electronic case files (1.0). | 981.00 |
| 3/05/19 | DVC | L310 | | .30 | Supplemented discovery materials binder with discovery responses for W. Griffith's review. | 90.60 |
| 3/06/19 | SVH | L120 | | 7.70 | Edited parts of March 14 Report and researched related issues. | 6,021.40 |
| 3/06/19 | BXH | L120 | | 1.70 | Created outline of issues requiring resolution based on review of 90-Day Report and associated filings. | 1,329.40 |

| Date | | | | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 3/06/19 | BXH | L120 | | 3.30 | Coordinated additional resolution of issues re data, discovery, legal research, and appendices. | 2,580.60 |
| 3/06/19 | WMG | L120 | | 9.00 | Coordinated updated work streams and related follow up (5.5); updated discovery responses (2.5); organized review of employee issues (1.0). | 5,967.00 |
| 3/06/19 | EML | L120 | | .50 | Communicated with B. Hauck and Jenner team re review of OII materials and reviewed same. | 353.00 |
| 3/06/19 | EML | L120 | | .30 | Discussed data issues with E. Cotroneo. | 211.80 |
| 3/06/19 | SXJ | L400 | | 3.10 | Revised exhibits to be included in upcoming 90-Day Report filing. | 1,568.60 |
| 3/06/19 | SXJ | L400 | | .80 | Identified exhibits to be excerpted for inclusion in 90-Day Report. | 404.80 |
| 3/06/19 | SXJ | L400 | | 2.80 | Revised and reviewed appendices for the 90-Day Report. | 1,416.80 |
| 3/06/19 | SXJ | L400 | | 1.30 | Revised and reviewed the draft of the 90-Day Report. | 657.80 |
| 3/06/19 | SXJ | L400 | | 1.40 | Revised and reviewed names for inclusion in appendix for the 90-Day Report. | 708.40 |
| 3/06/19 | ACN | L120 | | .10 | Correspondence with M. Peleg re additional information from client concerning employee issues. | 59.50 |
| 3/06/19 | BDF | L200 | A105 | .70 | Reviewed and responded to emails and attachments re 90 day filing (0.6); call with B. Hauck re same (0.1). | 532.70 |
| 3/06/19 | SLN | L120 | A103 | .90 | Drafted interview memorandum. | 413.10 |
| 3/06/19 | MOPX | P270 | A104 | 4.00 | Analyzed documents in furtherance of drafting section of 90 day report in response to OII. | 1,836.00 |

| 3/06/19 | AKL | L110 | 4.00 | Edited factual summary and prepared for filing (1.5); prepared exhibits to 90 Day Report for filing (1.75); updated factual summary based on new reviews (.75). | 1,600.00 |
|---|---|---|---|---|---|
| 3/06/19 | AOT | L110 | 9.10 | Cross-referenced the exhibits to the 90 day report to the information in the Report and reduced the documents to relevant pages (2.3); Reviewed emails re employee issues and updated factual summary re same (0.8); Researched California law regarding regulatory issue and drafted an email memo regarding the same (3.5); Reviewed responses to SED Report and updated the same with notes from B. Hauck (1.8); Revised responses to regulatory matter (0.7). | 3,640.00 |
| 3/06/19 | TLB | P100 | 5.50 | Obtained designated documents from client SharePoint site for attorney review (3.5); updated electronic case files (2.0). | 1,798.50 |
| 3/06/19 | DVC | L310 | .20 | Continued to supplement discovery materials binder with discovery responses for W. Griffith's review. | 60.40 |
| 3/07/19 | SVH | L120 | 7.80 | Researched and analyzed legal rules re investigation and related issues. | 6,099.60 |
| 3/07/19 | BXH | L120 | .50 | Reviewed and provided comments on data analyses. | 391.00 |
| 3/07/19 | BXH | L120 | .50 | Conferred with B. Fox and W. Griffith re data analyses. | 391.00 |
| 3/07/19 | BXH | L120 | 1.70 | Revised draft 90-day submission materials. | 1,329.40 |
| 3/07/19 | RJS | L120 | .30 | Correspondence with B. Hauck re redactions and data analysis work. | 294.60 |
| 3/07/19 | WMG | L310 | 4.40 | Calls in support of factual investigation and related preparation and follow up (2.2); calls in support of discovery (1.2); revised discovery responses and coordinated work in support of new discovery requests (1.0). | 2,917.20 |

| 3/07/19 | EML | L120 | | .20 | Corresponded with Jenner team re next steps in matter and analysis. | 141.20 |
|---|---|---|---|---|---|---|
| 3/07/19 | SXJ | L400 | | 1.10 | Revised and reviewed appendices for the upcoming 90-Day Report. | 556.60 |
| 3/07/19 | SXJ | L656 | | 5.20 | Prepared preliminary redactions for exhibits to be included in the upcoming 90-Day Report. | 2,631.20 |
| 3/07/19 | SXJ | L656 | | 1.60 | Reviewed preliminary redactions for exhibits to be included in the upcoming 90-Day Report. | 809.60 |
| 3/07/19 | ACN | L120 | | .30 | Reviewed M. Peleg analysis of employee issues (.2); correspondence with M. Peleg re same (.1). | 178.50 |
| 3/07/19 | BDF | L110 | A106 | .60 | Participated in conference call with client re potential investigation. | 456.60 |
| 3/07/19 | BDF | L110 | A105 | .50 | Participated in call with B. Hauck and W. Griffith to discuss data analysis. | 380.50 |
| 3/07/19 | BDF | L110 | A103 | .50 | Edited interview memorandum. | 380.50 |
| 3/07/19 | BDF | L200 | A106 | .50 | Reviewed and responded to emails re 90 day filing. | 380.50 |
| 3/07/19 | SLN | L120 | A103 | 3.20 | Drafted and finalized interview memorandum. | 1,468.80 |
| 3/07/19 | MOPX | P270 | A104 | 2.00 | Analyzed factual information in furtherance of drafting section of 90 day report in response to OII. | 918.00 |
| 3/07/19 | AKL | L110 | | 10.40 | Redacted 90 Day Report exhibits in accordance with ALJ ruling (4.5); proofed and finalized SED Response chart for filing (2.9); updated proposed witness list (2.5); updated employee-related spreadsheet (.5). | 4,160.00 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 3/07/19 | AOT | L110 | 12.20 | Updated and revised response to SED Report (1.3); Revised and proofed responses to factual summary (2.3); Reviewed and trimmed exhibits to the 90 day report (3.5); Revised exhibits to the 90 day report (5.1). | 4,880.00 |
| 3/07/19 | TLB | P100 | 5.20 | Obtained designated documents from client SharePoint site for attorney review (1.0); updated electronic case files (.5); addressed issues regarding encrypted documents and passwords (1.5); assembled documents for appendices C & D (2.2). | 1,700.40 |
| 3/08/19 | SVH | L120 | 5.50 | Analyzed legal precedents for Legal Standards and Requirements chapter of 90-day report. | 4,301.00 |
| 3/08/19 | BXH | L120 | .50 | Reviewed and revised draft investigation plan in light of comments. | 391.00 |
| 3/08/19 | BXH | L120 | .50 | Reviewed correspondence re data and discovery issues. | 391.00 |
| 3/08/19 | BXH | L120 | 1.00 | Participated in status call re upcoming decisions relating to 90-Day Report and next steps with A. Vallejo, C. Middlekauff et al. | 782.00 |
| 3/08/19 | BXH | L120 | 4.10 | Revised draft report in light of comments. | 3,206.20 |
| 3/08/19 | WMG | L310 | 5.10 | Coordinated expert work in support of 90 day report (2.7); strategized regarding factual development in support of 90 day report (1.0); revised discovery response (1.4). | 3,381.30 |
| 3/08/19 | EML | L120 | .30 | Participated in conference call with Jenner team re discovery requests. | 211.80 |
| 3/08/19 | EML | L120 | .40 | Corresponded with Jenner team re outstanding issues and next steps in matter. | 282.40 |

| 3/08/19 | ACN | L120 | | .40 | Correspondence with W. Griffith re data request in OII proceeding (.3); reviewed correspondence from W. Griffith, B. Fox, and E. Loeb re same (.1). | 238.00 |
|---|---|---|---|---|---|---|
| 3/08/19 | BDF | C100 | A105 | .40 | Call with W. Griffith and E. Loeb re discovery request. | 304.40 |
| 3/08/19 | BDF | L200 | A104 | .20 | Reviewed and analyzed notes on witness testimony. | 152.20 |
| 3/08/19 | BDF | L200 | A106 | 1.20 | Participated in conference call with client. | 913.20 |
| 3/08/19 | BDF | L110 | A103 | 2.60 | Edited and drafted interview memoranda. | 1,978.60 |
| 3/08/19 | BDF | B110 | A106 | 1.20 | Reviewed and responded to emails re 90 day filing. | 913.20 |
| 3/08/19 | SLN | L120 | A103 | 1.10 | Drafted and finalized witness interview memorandum. | 504.90 |
| 3/08/19 | SLN | L120 | A103 | 1.60 | Drafted and finalized witness interview memorandum. | 734.40 |
| 3/08/19 | SLN | L120 | A103 | 2.80 | Drafted and finalized .witness interview memorandum. | 1,285.20 |
| 3/08/19 | SLN | L120 | A103 | .80 | Analyzed and finalized B. Fox interview memorandum. | 367.20 |
| 3/08/19 | SLN | L120 | A103 | .90 | Analyzed and finalized B. Fox interview memorandum. | 413.10 |
| 3/08/19 | MOPX | P270 | A104 | 3.00 | Analyzed documents in furtherance of drafting HR section of 90 day report in response to OII. | 1,377.00 |
| 3/08/19 | AKL | L110 | | 9.70 | Reviewed documents and updated factual summary (1.7); shortened and redacted exhibits to the 90 Day Report (6.5); finalized Guidepost report for filing (1.5). | 3,880.00 |

| Date | Init | Code | Code | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 3/08/19 | AOT | L110 | | 6.90 | Reviewed and updated redacted exhibits (4.5); Compiled factual summary to be sent to client for review and comments (2.4). | 2,760.00 |
| 3/08/19 | TLB | P100 | | 6.00 | Obtained designated documents from client SharePoint site for attorney review (1.0); updated electronic case files (1.0); reformatted excel files and converted designated documents to PDF per A. Tabrizi's instructions (4.0). | 1,962.00 |
| 3/09/19 | BXH | L120 | | 2.40 | Revised draft report in light of comments. | 1,876.80 |
| 3/09/19 | RJS | L120 | | .50 | Reviewed and commented on clients edits to draft 90-day report and corresponded with B Hauck re same. | 491.00 |
| 3/09/19 | WMG | L310 | | .50 | Reviewed discovery responses. | 331.50 |
| 3/09/19 | EML | L120 | | .10 | Corresponded with Jenner team re report. | 70.60 |
| 3/09/19 | ACN | L120 | | .80 | Reviewed new SED data requests and correspondence with B. Hauck re same (.2); reviewed current draft of section of OII report and suggested edits to same (.5); circulated same to E. Loeb for review (.1). | 476.00 |
| 3/09/19 | BDF | B110 | A106 | .10 | Reviewed and responded to emails re 90 day filing. | 76.10 |
| 3/09/19 | AKL | L110 | | 4.50 | Cite checked responses to OII directive (2.5); edited redactions to day 90 report exhibits (2). | 1,800.00 |

| 3/09/19 | AOT | L110 | | 4.20 | Reviewed interview memorandum and prepared summary of discussions regarding factual issues (1.2); Reviewed and analyzed documents and correspondences regarding the same (2.7); Prepared email memo to W. Griffith regarding the same (0.3). | 1,680.00 |
|---------|-----|------|---|------|------|---------|
| 3/10/19 | BXH | L120 | | 5.50 | Revised draft report and appendices in coordination with and based on comments from C. Middlekauff, R. Schar, B. Fox, S. Hirsch, E. Loeb, and W. Griffith. | 4,301.00 |
| 3/10/19 | RJS | L120 | | 3.50 | Reviewed, edited, and addressed comments in latest draft of 90-day report (3.3); corresponded with B. Hauck re same (.2). | 3,437.00 |
| 3/10/19 | WMG | L130 | | 2.70 | Reviewed expert report (1.0); reviewed and revised 90 day report (1.7). | 1,790.10 |
| 3/10/19 | EML | L120 | | .90 | Revised draft filing in coordination with Jenner team. | 635.40 |
| 3/10/19 | SXJ | L656 | | 5.10 | Reviewed preliminary redactions for exhibits to be included in the upcoming 90-Day Report. | 2,580.60 |
| 3/10/19 | SXJ | L400 | | 1.40 | Reviewed client feedback to draft of 90-Day Report. | 708.40 |
| 3/10/19 | ACN | L120 | | 1.00 | Reviewed near-final version of OII Report, proposed edits, and circulated same to E. Loeb for review (.8); correspondence with E. Loeb re same (.1); correspondence with B. Hauck re same (.1). | 595.00 |
| 3/10/19 | BDF | L200 | A104 | .40 | Reviewed and responded to emails re 90 day report (0.1); reviewed and edited same (0.3). | 304.40 |
| 3/11/19 | REM | L120 | | 1.70 | Reviewed and edited updated draft 90 day report (1.3); drafted comments and reviewed related correspondence (.4). | 1,518.10 |

| 3/11/19 | SVH | L120 | 1.20 | Prepared for (.7) and participated in (.5) procedural issues conference call with R. Schar, B. Hauck, B. Fox, E. Loeb, and E. Bruemmer. | 938.40 |
| 3/11/19 | SVH | L120 | .20 | Sent B. Hauck summary of procedural issues. | 156.40 |
| 3/11/19 | JRS | L110 | .30 | Participated in conference call with S. Hirsh re issue related to conduct of investigation. | 227.10 |
| 3/11/19 | JRS | L110 | .20 | Corresponded with S. Hirsh re ethics issue conference call. | 151.40 |
| 3/11/19 | BXH | L120 | 2.20 | Revised draft appendices and report. | 1,720.40 |
| 3/11/19 | BXH | L120 | 1.40 | Coordinated final preparations through discussions with PG&E and S. Jahangir. | 1,094.80 |
| 3/11/19 | EAB | L120 | .50 | Call with R. Schar et al re legal research on due process. | 350.50 |
| 3/11/19 | EAB | L120 | .20 | Call with S. Hirsch re legal research on procedural issues. | 140.20 |
| 3/11/19 | WMG | L120 | 4.60 | Coordinated discovery responses (1.4); analyzed expert report (2.7); reviewed 90 day report (0.5). | 3,049.80 |
| 3/11/19 | EML | L120 | .30 | Corresponded with R. Schar and Jenner team re employee issues. | 211.80 |
| 3/11/19 | EML | L120 | .50 | Conference call with R. Schar, B. Hauck and Jenner team re legal analysis. | 353.00 |
| 3/11/19 | EML | L120 | 1.50 | Reviewed and provided input to draft filing. | 1,059.00 |
| 3/11/19 | SXJ | L656 | 3.20 | Reviewed preliminary redactions for exhibits to be included in the upcoming 90-Day Report. | 1,619.20 |
| 3/11/19 | SXJ | L400 | 1.70 | Conducted targeted searches for information related to 90-Day Report. | 860.20 |

| Date | Init | | | Hours | Description | Amount |
|------|------|------|------|-------|-------------|--------|
| 3/11/19 | SXJ | L400 | | 2.10 | Revised 90-Day report and accompanying appendices. | 1,062.60 |
| 3/11/19 | SXJ | L400 | | 3.10 | Cross-referenced potential exhibits with finalized exhibits. | 1,568.60 |
| 3/11/19 | SXJ | L400 | | 2.10 | Conducted targeted searches for documents related to 90-Day Report. | 1,062.60 |
| 3/11/19 | ACN | L120 | | .30 | Correspondence with B. Hauck and E. Loeb re employee issues (.2); reviewed S. Hirsch notes and analysis re Rule 4.2 issue (.1). | 178.50 |
| 3/11/19 | BDF | L200 | A105 | .50 | Participated in conference call on procedural issues. | 380.50 |
| 3/11/19 | BDF | L200 | A103 | 3.00 | Edited attachments to 90 day report. | 2,283.00 |
| 3/11/19 | BDF | L200 | A106 | .60 | Prepared for and participated in call with client re attachment. | 456.60 |
| 3/11/19 | BDF | L110 | A103 | .20 | Edited interview memoranda. | 152.20 |
| 3/11/19 | BDF | L200 | A106 | .70 | Reviewed and responded to emails related to 90 day filing. | 532.70 |
| 3/11/19 | KBJ | L120 | A103 | 2.20 | Reviewed 90 Day Report edits sent by B. Hauck and implemented necessary changes (1.1); summarized additional changes (cross references, exhibits, parentheticals, etc.) needed and sent to A. Tabrizi and A. Lyons for implementation (.4); reviewed and edited regulatory response documents and implemented changes suggested by B. Hauck (.5); drafted and sent email to A. Lyons and A. Tabrizi outlining the final changes that needed to be made (.2). | 1,309.00 |

| 3/11/19 | KBJ | L120 | A105 | .20 | Call with B. Hauck to discuss implementation of final changes and production of final 90 Day Report, and regulatory responses. | 119.00 |
|---|---|---|---|---|---|---|
| 3/11/19 | SLN | L120 | A103 | 2.30 | Finalized witness interview memorandum for client review. | 1,055.70 |
| 3/11/19 | AKL | L110 | | 13.80 | Incorporated edits into final version of 90 Day Report (2.0); reviewed and revised 90 Day report (6.0); cite-checked 90 Day Report (5.8) | 5,520.00 |
| 3/11/19 | AOT | L110 | | 15.30 | Reviewed and cite checked all of the citations in the 90 Day Report (10.5); Revised the document pursuant to client's and partners' revisions (4.8). | 6,120.00 |
| 3/11/19 | TLB | P100 | | 1.50 | Obtained designated documents from client SharePoint site for attorney review (1.0); updated electronic case files (.5) | 490.50 |
| 3/12/19 | SVH | L120 | | .20 | Worked with B. Hauck to verify figure in 90-day report. | 156.40 |
| 3/12/19 | BXH | L120 | | .70 | Participated in call with J. Pendleton et al. re final report issues. | 547.40 |
| 3/12/19 | BXH | L120 | | .40 | Resolved data issues through discussions with B. Fox, W. Griffith, and review of materials. | 312.80 |
| 3/12/19 | BXH | L120 | | 2.70 | Coordinated final resolution of 90-day filing issues through discussions with W. Griffith, S. Jahangir, and review of materials. | 2,111.40 |
| 3/12/19 | WMG | L120 | | 7.70 | Coordinated finalization of expert report (4.5); updated 90 day report (1.2); coordinated discovery responses and related client calls (2.0). | 5,105.10 |
| 3/12/19 | EML | L120 | | .10 | Corresponded with B. Hauck and Jenner team re OII. | 70.60 |

| 3/12/19 | SXJ | L400 | | 2.50 | Conducted targeted searches for documents related to 90-Day Report. | 1,265.00 |
|---------|-----|------|--|------|--------------------------------------------------------------------|----------|
| 3/12/19 | SXJ | L400 | | .90 | Finalized documents for inclusion in 90-Day Report. | 455.40 |
| 3/12/19 | SXJ | L400 | | 4.40 | Reviewed prior work product and comments to confirm inclusion in the final 90-Day Report. | 2,226.40 |
| 3/12/19 | SXJ | L656 | | 3.20 | Reviewed client's edits to exhibits to 90-Day Report. | 1,619.20 |
| 3/12/19 | SXJ | L656 | | 1.90 | Cross-checked versions of exhibits to 90-Day Report. | 961.40 |
| 3/12/19 | ACN | L120 | | .20 | Telephone conference with E. Bruemmer re potential issues related to conduct of investigation (.1); correspondence with S. Jahangir re final SED responses for exhibits to OII Report (.1). | 119.00 |
| 3/12/19 | BDF | L110 | A105 | .10 | Call with B. Hauck and W. Griffith on data analysis issue. | 76.10 |
| 3/12/19 | BDF | L110 | A103 | 1.50 | Edited interview memoranda. | 1,141.50 |
| 3/12/19 | BDF | L110 | A104 | .40 | Reviewed and analyzed Bates White's new report. | 304.40 |
| 3/12/19 | BDF | B110 | A104 | 1.40 | Reviewed and analyzed Guidepost report. | 1,065.40 |
| 3/12/19 | BDF | B110 | A106 | .20 | Reviewed and responded to emails re regulatory investigation. | 152.20 |
| 3/12/19 | AKL | L110 | | 16.70 | Edited appendices C and D to incorporate client feedback (4.5); finalized appendices A-E and prepared for filing (4.7); incorporated client feedback into 90 Day Report (4.0); created exhibit list and prepared exhibits for filing (3.5). | 6,680.00 |

| 3/12/19 | AOT | L110 | 17.70 | Reviewed, revised, and updated the 90 day report and its exhibits (12.5), the Guidepost Report Contested Statements (0.5), the SED Report Contested Statements (0.8), and witness report (0.3); redacted exhibits to the 90 Day Report and completed their accompanying redaction logs (1.1); prepared exhibits to the 90 Day Report for client's review (2.5). | 7,080.00 |
| 3/12/19 | TLB | P100 | 6.00 | Obtained designated documents from client SharePoint site for attorney review (1.0); updated electronic case files (1.0); checked CPUC for new filings (.3) reviewed most recent drafts of 90 day report materials and updated electronic exhibit folders (4.0) | 1,962.00 |
| 3/12/19 | MLA | P100 | 2.50 | Prepared materials in support of 90 day report. | 467.50 |
| 3/13/19 | REM | L110 | 1.40 | Reviewed updated draft of 90 day report and related correspondence. | 1,250.20 |
| 3/13/19 | BXH | L120 | .50 | Reviewed and provided comment on interview memos. | 391.00 |
| 3/13/19 | BXH | L120 | .90 | Participated in calls with J. Pendleton and E. Controneo re finalization. | 703.80 |
| 3/13/19 | BXH | L120 | 4.40 | Revised 90-Day Report and associated filings based on additional comments from team (3.7); conferred with S. Jahangir et al. to provide instructions on additional work required for finalization (0.7). | 3,440.80 |
| 3/13/19 | RJS | L120 | .50 | Reviewed draft interview reports and commented on same. | 491.00 |
| 3/13/19 | RJS | L120 | .20 | Reviewed and commented on employee matters and corresponded with B. Hauck re same. | 196.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/19 | WMG | L120 | | .70 | Analyzed strategy re discovery (0.3); reviewed 90 day report (0.4). | 464.10 |
| 3/13/19 | EML | L120 | | .50 | Communicated with Jenner team re filing and related issues. | 353.00 |
| 3/13/19 | EML | L120 | | .40 | Reviewed final filing. | 282.40 |
| 3/13/19 | SXJ | L656 | | 2.50 | Reviewed preliminary redactions for exhibits to be included in the upcoming 90-Day Report. | 1,265.00 |
| 3/13/19 | SXJ | L400 | | 1.10 | Conducted targeted searches for documents related to 90-Day Report. | 556.60 |
| 3/13/19 | SXJ | L400 | | 5.50 | Finalized documents for inclusion in 90-Day Report. | 2,783.00 |
| 3/13/19 | SXJ | L400 | | 1.50 | Cross-checked confidentiality declaration with exhibits. | 759.00 |
| 3/13/19 | SXJ | L400 | | .70 | Revised confidentiality declaration. | 354.20 |
| 3/13/19 | SXJ | L400 | | 2.20 | Cross-checked exhibits with 90-Day Report. | 1,113.20 |
| 3/13/19 | SXJ | L656 | | 1.20 | Cross-checked finalized redactions against client redactions and preliminary redactions for exhibits to 90-Day Report. | 607.20 |
| 3/13/19 | ACN | L120 | | .40 | Correspondence with B. Hauck and S. Jahangir re OII Report exhibits (.3); telephone conference with B. Hauck re same (.1). | 238.00 |
| 3/13/19 | BDF | B110 | A106 | .20 | Reviewed and responded to emails re regulatory investigation. | 152.20 |
| 3/13/19 | SLN | L120 | A103 | 1.60 | Finalized witness interview memorandum with B. Hauck revisions and comments. | 734.40 |
| 3/13/19 | AKL | L110 | | 11.00 | Drafted confidentiality declaration and index (1.5), reviewed and revised interview memos (.75); finalized 90 Day report for filing (1.5); prepared exhibits and exhibit list for filing (7.25). | 4,400.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/19 | AOT | L110 | | 9.80 | Reviewed and updated the 90 Day Report and its exhibits in preparation for filing. | 3,920.00 |
| 3/13/19 | TLB | P100 | | 3.80 | Reviewed client SharePoint site for performance goal documents (1.0); checked CPUC for new filings (.3); deduplicated excel summary detail worksheets for 2012-2016 per W. Griffith's instructions (2.5) | 1,242.60 |
| 3/14/19 | REM | L120 | | .40 | Reviewed final submissions and related correspondence. | 357.20 |
| 3/14/19 | BXH | L120 | | 1.00 | Participated in call with A. Vallejo and team re status and next steps. | 782.00 |
| 3/14/19 | BXH | L120 | | .50 | Coordinated next steps through discussions with B. Fox, S. Jahangir, and R. Schar. | 391.00 |
| 3/14/19 | WMG | L120 | | 2.30 | Analyzed strategy re discovery (0.2); reviewed 90 day report (0.5); reviewed ticket metrics and call with expert (1.6). | 1,524.90 |
| 3/14/19 | EML | L120 | | .20 | Communicated with B. Fox re matter updates. | 141.20 |
| 3/14/19 | EML | L120 | | .90 | Participated in update call with client and B. Hauck and B. Fox re matter. | 635.40 |
| 3/14/19 | EML | L120 | | .10 | Corresponded with B. Hauck and B. Fox re next steps in matter. | 70.60 |
| 3/14/19 | SXJ | L656 | | 1.70 | Reviewed updated redactions to SED Report and Attachments. | 860.20 |
| 3/14/19 | BDF | B110 | A105 | .20 | Call with E. Loeb to discuss status of investigation and strategy for potential hearing. | 152.20 |
| 3/14/19 | BDF | B110 | A106 | 1.10 | Participated in conference call with client on various issues (0.9); follow up call with R. Schar (0.2). | 837.10 |
| 3/14/19 | BDF | B110 | A106 | .10 | Reviewed and responded to emails re new L&M investigation. | 76.10 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 3/14/19 | TLB | P100 | | 2.50 | Prepared index and binder instructions for designated 90-Day Report materials and sent sample to duplicating for blowback and assembly (2.5) | 817.50 |
| 3/15/19 | BXH | L120 | | 1.30 | Coordinated next steps on confidentiality and employee issues through discussion with R. Schar, W. Griffith, B. Fox, S. Jahangir, and S. Norman. | 1,016.60 |
| 3/15/19 | WMG | L120 | | 3.50 | Set up workflows in support of factual investigation (2.7); analyzed discovery strategy (.8). | 2,320.50 |
| 3/15/19 | BDF | B110 | A105 | .40 | Reviewed and responded to emails regarding regulatory investigation. | 304.40 |
| 3/15/19 | KBJ | L110 | A101 | 1.90 | Call with B. Hauck to discuss the need for an additional document review to follow up on interview (.4); call with W. Griffith to discuss document review and previous structure (.3); reviewed previous document review protocol and search terms (.8); call with S. Norman to discuss interview and get specific information re investigative plan (.4). | 1,130.50 |
| 3/15/19 | SLN | L120 | A100 | .70 | Conferred with S. Jahangir re confidentiality issues. | 321.30 |
| 3/15/19 | SLN | L120 | A105 | .50 | Conferred with K. Johnson re factual investigation. | 229.50 |
| 3/15/19 | SLN | L120 | A103 | .40 | Drafted response re factual investigation and timeline for document review and related analysis. | 183.60 |
| 3/15/19 | SLN | L120 | A103 | 4.20 | Drafted summaries re redaction of employee logs to submit to SED. | 1,927.80 |

| 3/15/19 | AKL | L110 |  | 6.00 | Reviewed SED Report attachments re employee issues(4.0); created log of same (2.0). | 2,400.00 |
| 3/15/19 | AOT | L110 |  | 3.30 | Reviewed documents re confidentiality issues. | 1,320.00 |
| 3/15/19 | TLB | P100 |  | 3.50 | Reviewed sample blowback and assembly of designated 90-Day Report materials (.5); added additional volume materials to blowback folders and updated indices and blowback instructions (2.0); coordinated with Chicago, L.A. and D.C. duplicating departments to assemble and deliver same to designated attorneys (1.0). | 1,144.50 |
| 3/16/19 | BDF | B110 | A106 | .20 | Reviewed and responded to email re investigation plan. | 152.20 |
| 3/17/19 | WMG | L120 |  | .50 | Reviewed case developments. | 331.50 |
| 3/17/19 | AKL | L110 |  | 3.00 | Reviewed revised SED Report and attachments re confidentiality issues. | 1,200.00 |
| 3/18/19 | BXH | L120 |  | .30 | Reviewed and commented on data request re regulatory issue. | 234.60 |
| 3/18/19 | WMG | L120 |  | 5.10 | Coordinated and prepared discovery responses (2.4); coordinated supplemental factual investigation and analyzed factual material (2.7). | 3,381.30 |
| 3/18/19 | EML | L120 |  | .30 | Reviewed interview memorandum. | 211.80 |
| 3/18/19 | EML | L120 |  | .60 | Reviewed 90-day report filing and appendixes. | 423.60 |
| 3/18/19 | EML | L120 |  | .10 | Corresponded with E. Cotroneo and M. Peleg re employee issues. | 70.60 |
| 3/18/19 | EML | L120 |  | 2.60 | Reviewed and analyzed deposition transcript. | 1,835.60 |

| 3/18/19 | EML | L120 | | .10 | Corresponded with W. Griffith and client re data responses. | 70.60 |
|---------|-----|------|---|-----|------|------|
| 3/18/19 | EML | L120 | | .10 | Corresponded with B. Hauck and B. Fox re 90-day report and related issues. | 70.60 |
| 3/18/19 | ACN | L120 | | .20 | Correspondence with K. Johnson re investigative plan (.1); reviewed interview outline and draft plan re same (.1). | 119.00 |
| 3/18/19 | BDF | B110 | A104 | .50 | Reviewed and responded to emails re data requests and new L&M investigation (0.4); call with K. Johnson to discuss email review (0.1). | 380.50 |
| 3/18/19 | KBJ | L110 | A106 | .40 | Call with J. Palarczyk, to discuss regulatory investigation and document review. | 238.00 |
| 3/18/19 | KBJ | L110 | A103 | 3.20 | Drafted and finalized document review protocol with document review team, for updated L&M document review. | 1,904.00 |
| 3/18/19 | KBJ | L110 | A108 | 2.70 | Worked with B. Fox to finalize search terms for LM document review and sent to CDS (1.5); compiled list of reviewers for CDS to ensure that the database was ready for L&M document review (.2); instructed CDS to batch out six custodians for appropriate date frame (.2); participated in a number of follow up calls with CDS to ensure document review was set up properly (.8). | 1,606.50 |
| 3/18/19 | MOPX | P270 | A104 | 1.00 | Analyzed employee issues in furtherance of responding to OII. | 459.00 |

| 3/18/19 | AOT | L110 | 2.40 | Reviewed an interview memo and memo regarding investigation (0.3); reviewed and updated confidentiality summary (1.7); reviewed employee matters and prepared an email regarding same (0.4). | 960.00 |
|---|---|---|---|---|---|
| 3/18/19 | TLB | P100 | 1.00 | Revised time entries to conform with billing requirements (.50); obtained designated documents from PGE FTP site and filed same (.50) | 327.00 |
| 3/19/19 | BXH | L120 | 1.00 | Conferred with A. Vallejo et al. in status call re next steps on investigations and proceedings. | 782.00 |
| 3/19/19 | BXH | L120 | .50 | Conferred with B. Fox and E. Loeb re discovery strategy. | 391.00 |
| 3/19/19 | BXH | L120 | .50 | Coordinated next steps on confidentiality and discovery issues through correspondence with team. | 391.00 |
| 3/19/19 | WMG | L120 | 8.50 | Correspondence regarding discovery including preparation and follow up (4.2); correspondence regarding factual issues including preparation and follow up (2.5); revised investigation work flows (1.8). | 5,635.50 |
| 3/19/19 | EML | L120 | 1.60 | Reviewed and analyzed transcripts. | 1,129.60 |
| 3/19/19 | EML | L120 | .20 | Reviewed correspondence from client re discovery requests. | 141.20 |
| 3/19/19 | EML | L120 | .40 | Communicated with B. Fox and B. Hauck re discovery requests. | 282.40 |
| 3/19/19 | EML | L120 | .30 | Analyzed materials re regulatory issues. | 211.80 |
| 3/19/19 | EML | L120 | .30 | Coordinated with A. Noll re regulatory issues. | 211.80 |
| 3/19/19 | EML | L120 | 1.00 | Participated in coordinating call re OII with client, B. Hauck and B. Fox. | 706.00 |

| 3/19/19 | EML | L120 |      | .10  | Corresponded with Jenner team re confidentiality and discovery issues. | 70.60 |
|---------|-----|------|------|------|-----------------------------------------------------|---------|
| 3/19/19 | ACN | L120 |      | 1.60 | Correspondence with K. Johnson re discovery issues (.2); telephone conference with review team re same (.4); reviewed document review protocol (.3); telephone conference with S. Norman re interview outline (.2); conference with E. Loeb re potential additional investigation (.5). | 952.00 |
| 3/19/19 | BDF | B110 | A104 | 3.20 | Participated in call with E. Loeb and B. Hauck re data requests re regulatory matter (0.4); reviewed summary of EUO (0.3); analyzed and reviewed documents regarding regulatory issues (0.7); prepared for and participated in meeting with W. Griffith re discovery (0.2); conference call with client (1.0); reviewed and responded to emails re investigation and discovery (0.4); analyzed and edited talking points on discovery issues (0.2). | 2,435.20 |
| 3/19/19 | KBJ | L110 | A105 | .50  | Hosted call with review team to walk through document review priorities. | 297.50 |
| 3/19/19 | KBJ | L110 | A105 | .50  | Call with A. Shakoorian to discuss document review/database issues. | 297.50 |
| 3/19/19 | KBJ | L110 | A101 | 4.60 | Finalized L&M document review with CDS including highlighting and coding panel, (1.6); worked with B. Fox to further restrict search terms and limit the documents for review (.8); alerted team that documents were ready for review and provided additional review infrastructure (.3); worked with A. Noll to prepare an interview outline (.7); reviewed various search term reports and sent to B. Fox for review (1.2). | 2,737.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/19 | KBJ | L110 | A105 | .40 | Call with A. Shakoorian to discuss document review/database issues | 238.00 |
| 3/19/19 | SLN | L120 | A100 | .50 | Conferred with and onboarded to document review team re regulatory investigation. | 229.50 |
| 3/19/19 | AOT | L110 | | 4.70 | Phone conference with K. Johnson and others regarding document review protocol (0.5), reviewed document review protocol (0.8); reviewed and analyzed documents related to investigation. | 1,880.00 |
| 3/19/19 | AOT | L110 | | 1.80 | Reviewed list of redacted and unredacted names and created separate documents for categories of names to provide to client to review for redaction purposes. | 720.00 |
| 3/19/19 | TLB | P100 | | 3.00 | Deduplicated designated columns in factual summary per W. Griffith instructions (2.00); obtained new discovery response templates for SED Set 3 from PGE SharePoint site for W. Griffith (.50); updated SED discovery folders with SED 04 materials; (.50) | 981.00 |
| 3/20/19 | BXH | L120 | | 1.60 | Revised draft talking points re discovery strategy. | 1,251.20 |
| 3/20/19 | BXH | L120 | | .50 | Conferred with B. Fox and E. Loeb re discovery strategy. | 391.00 |
| 3/20/19 | BXH | L120 | | .40 | Reviewed and provided comments on draft discovery responses. | 312.80 |
| 3/20/19 | WMG | L120 | | 4.20 | Calls and emails in support of discovery response (1.0); drafted and revised discovery responses (2.5); reviewed and analyzed documents (.7). | 2,784.60 |
| 3/20/19 | EML | L120 | | 2.10 | Prepared information re data requests and analyzed deposition for same. | 1,482.60 |

# JENNER & BLOCK LLP

| | | | | | |
|---|---|---|---|---|---|
| 3/20/19 | EML | L120 | .10 | Coordinated with A. Noll re discovery requests and reviewed drafts of same. | 70.60 |
| 3/20/19 | EML | L120 | .50 | Discussed discovery requests with B. Hauck and B. Fox. | 353.00 |
| 3/20/19 | EML | L120 | .90 | Reviewed exhibits and materials re 90-day filing. | 635.40 |
| 3/20/19 | EML | L120 | .20 | Reviewed information re client presentation in coordination with B. Hauck. | 141.20 |
| 3/20/19 | EML | L120 | .10 | Reviewed J. Klemm analysis. | 70.60 |
| 3/20/19 | EML | L120 | .10 | Corresponded with client and B. Fox and B. Hauck re data requests. | 70.60 |
| 3/20/19 | SXJ | L656 | 3.10 | Reviewed 90-Day Report and exhibits re confidentiality issues. | 1,568.60 |
| 3/20/19 | ACN | L120 | 8.30 | Telephone conference with K. Johnson re documents relevant to regulatory investigation (.2); Conducted first-level electronic document review for regulatory investigation (6.4); reviewed employee-related documents, drafted factual summary re same, and circulated same to client (.9); telephone conference with K. Johnson re bulk- coding of non-relevant documents and correspondence re same (.2); reviewed SED responses re employee issues and correspondence with E. Loeb and B. Hauck re same (.4). | 4,938.50 |

| 3/20/19 | BDF | B110 | A104 | 2.70 | Participated in call with B. Hauck and E. Loeb re recent data request (0.5); reviewed documents to prepare for new L&M investigation (0.5); call with clients re regulatory investigation (0.5); edited data request documents (1.2). | 2,054.70 |
|---------|-----|------|------|------|---|---------|
| 3/20/19 | KBJ | L110 | A105 | 1.30 | Drafted and sent email to B. Fox, E. Loeb and PGE outlining the key documents identified in the L&M document review. | 773.50 |
| 3/20/19 | KBJ | L110 | A108 | .60 | Worked with CDS and review team to bulk code various documents out of the review database (time cards, etc.) | 357.00 |
| 3/20/19 | SLN | L654 | A100 | 5.40 | Conducted electronic document review of re regulatory investigation. | 2,478.60 |
| 3/20/19 | AOT | L110 | | 4.40 | Conducted research re employee issues and prepared a response to SED's request for information. | 1,760.00 |
| 3/20/19 | AOT | L110 | | 5.20 | Reviewed documents related to regulatory investigation. | 2,080.00 |
| 3/20/19 | TLB | P100 | | .50 | Obtained document from PGE SharePoint for W. Griffith (.50) | 163.50 |
| 3/21/19 | REM | L120 | | .40 | Telephone conference with R. Schar and B. Hauck re strategy. | 357.20 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/19 | BXH | L120 | 6.10 | Reviewed and commented on discovery responses (0.7); conferred with A. Vallejo and E. Loeb re presentation (0.4); conferred with R. Mehrberg and R. Schar re strategic considerations for next steps (0.4); reviewed analysis of confidentiality issues (0.9); reviewed and commented on draft presentation (0.7); participated in call with client team re current issues (1.0); began outlining draft motion (2.0). | 4,770.20 |
| 3/21/19 | RJS | L120 | .50 | Reviewed and revised presentation materials and correspondence with E. Loeb re same. | 491.00 |
| 3/21/19 | WMG | L120 | 9.60 | Calls in support of discovery (2.5); calls in support of factual development (1.5); calls in support of case strategy (1.0); preparation and follow up from calls (1.0); revised discovery responses and related factual development (2.8); strategized in support of investigative document review (0.8). | 6,364.80 |
| 3/21/19 | EML | L120 | .20 | Corresponded with W. Griffith, B. Hauck and B. Fox re data requests. | 141.20 |
| 3/21/19 | EML | L120 | 2.30 | Drafted and revised presentation materials in coordination with R. Schar and B. Hauck. | 1,623.80 |
| 3/21/19 | EML | L120 | .70 | Revised data request in coordination with A. Noll. | 494.20 |
| 3/21/19 | EML | L120 | .40 | Discussed presentation materials with client and Jenner team. | 282.40 |
| 3/21/19 | EML | L120 | 1.00 | Participated in coordination call with client and Jenner team. | 706.00 |
| 3/21/19 | EML | L120 | .10 | Corresponded with client re discovery issues. | 70.60 |

| 3/21/19 | SXJ | L656 | | 2.20 | Reviewed 90-Day Report and attachments re confidentiality issues. | 1,113.20 |
|---|---|---|---|---|---|---|
| 3/21/19 | ACN | L120 | | 2.00 | Reviewed response to SED data request re employee issues (.2); reviewed relevant documents and drafted proposed edits and proposed comments to same (1.3); correspondence with E. Loeb re same (.3); revised draft and circulated same to client for review (.2) | 1,190.00 |
| 3/21/19 | BDF | L110 | A106 | 4.20 | Prepared for and participated in interview related to regulatory investigation (2.3); drafted email to team summarizing interview (0.5); conference call with client re SED proceeding, data requests and investigation (1.0); reviewed and responded to emails re client presentation and document review (0.4). | 3,196.20 |
| 3/21/19 | KBJ | L110 | A103 | 1.20 | Drafted and sent summaries of document review for regulatory investigation Jenner team and client. | 714.00 |
| 3/21/19 | KBJ | L110 | A108 | .30 | Worked with P. Esposito at CDS to bulk code documents out of review database. | 178.50 |
| 3/21/19 | SLN | L110 | A108 | 1.90 | Second chaired witness interview. | 872.10 |
| 3/21/19 | SLN | L654 | A100 | 1.40 | Conducted electronic document review of re regulatory investigation. | 642.60 |
| 3/21/19 | SLN | L120 | A103 | 2.60 | Analyzed and summarized factual issues. | 1,193.40 |
| 3/21/19 | SLN | L120 | A100 | .30 | Conferred with electronic document review team re internal sub-investigation. | 137.70 |

# JENNER & BLOCK LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/19 | SLN | L120 | A100 | .30 | Conferred with K. Johnson re regulatory investigation. | 137.70 |
| 3/21/19 | AKL | L110 | | 4.20 | Created confidentiality summary re 90 Day Report and Exhibits. | 1,680.00 |
| 3/21/19 | AOT | L110 | | 6.20 | Researched and reviewed emails and interview transcripts to respond to SED request for information (2.2); conference call with S. Jahangir re confidentiality issues (0.4); compiled list of employees in the Report and exhibits (1.5); conducted research regarding client presentation in support of client's request for information (2.1). | 2,480.00 |
| 3/21/19 | TLB | P100 | | 2.00 | Obtained designated document in Word format for E. Loeb (.5); deduplicated factual summaries pursuant to revised specifications for W. Griffith (1.5) | 654.00 |
| 3/22/19 | REM | L120 | | .40 | Reviewed regulatory submission regarding scope and related correspondence. | 357.20 |
| 3/22/19 | BXH | L120 | | 4.40 | Conferred with client re status of investigations (0.5); participated in meeting with client team re strategy (0.8); drafted outline of next steps (1.0); participated in call with C. Middlekauff et al. re response to SED motion (0.6); revised draft motion re clarification (1.5). | 3,440.80 |
| 3/22/19 | RJS | L120 | | 1.00 | Telephone conference with client team and B. Hauck re hearing strategy and potential resolution options. | 982.00 |
| 3/22/19 | RJS | L120 | | .50 | Reviewed factual information and correspondence with B. Fox re same. | 491.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/19 | WMG | B110 | | 6.00 | Strategized regarding discovery, factual development in support of discovery and revised discovery responses (4.5); reviewed SED's motion to expand scope of OII (0.7); strategized in support of factual investigative work (0.8). | 3,978.00 |
| 3/22/19 | EML | L120 | | .30 | Corresponded with Jenner team re data requests. | 211.80 |
| 3/22/19 | EML | L120 | | .30 | Revised draft client presentation. | 211.80 |
| 3/22/19 | EML | L120 | | .10 | Corresponded with client representative and B. Hauck re client presentation. | 70.60 |
| 3/22/19 | EML | L120 | | .20 | Reviewed SED's motion re electric transmission in coordination with Jenner team. | 141.20 |
| 3/22/19 | EML | L120 | | .40 | Corresponded with Jenner team re next steps in OII. | 282.40 |
| 3/22/19 | ACN | L120 | | 4.40 | Reviewed correspondence from S. Norman re interview relevant to regulatory investigation (.1); conducted first-level electronic document review for regulatory investigation (4.3). | 2,618.00 |
| 3/22/19 | BDF | B110 | A106 | 1.50 | Participated in call with S. Walker and W. Griffith re factual issues (0.3); reviewed emails re regulatory filing (0.4); participated in call with client on regulatory and discovery issues (0.5); reviewed key documents for interviews (0.3). | 1,141.50 |
| 3/22/19 | KBJ | C100 | | 1.90 | Communicated with CDS to update document review pane (.2); reviewed all relevant documents provided by A. Noll, A. Lyons and A. Shakoorian (.5); drafted summary of all relevant documents and sent to B. Hauck and B. Fox (1.2). | 1,130.50 |
| 3/22/19 | SLN | L120 | A103 | 4.40 | Drafted follow up interview memorandum. | 2,019.60 |

| 3/22/19 | SLN | L654 | A100 | 2.00 | Conducted electronic document review re regulatory investigation. | 918.00 |
|---------|-----|------|------|------|-------------------------------------------------------------------|--------|
| 3/22/19 | SLN | L120 | A103 | 3.10 | Compiled factual summary for use in regulatory investigation. | 1,422.90 |
| 3/22/19 | AKL | L110 | | 4.50 | Document review for regulatory investigation. | 1,800.00 |
| 3/22/19 | AKL | L110 | | 1.00 | Created confidentiality summary re the 90 Day Report and Exhibits. | 400.00 |
| 3/22/19 | AOT | L110 | | 8.90 | Reviewed documents re regulatory investigation (6.1); researched historical presentations (2.8). | 3,560.00 |
| 3/23/19 | RJS | L120 | | .30 | Edited draft email re update on locate investigation and corresponded with B. Fox re same. | 294.60 |
| 3/23/19 | WMG | L310 | | 3.50 | Factual development in support of discovery responses. | 2,320.50 |
| 3/23/19 | EML | L120 | | .40 | Corresponded with B. Fox, R. Schar and B. Hauck re OII next steps. | 282.40 |
| 3/23/19 | SXJ | L656 | | 1.20 | Prepared confidentiality summary re 90-Day Report and accompanying exhibits. | 607.20 |
| 3/23/19 | ACN | L120 | | 1.20 | Reviewed materials from prior litigation and correspondence with E. Loeb re same (.2); correspondence with A. Lyons and A. Shakoorian Tabrizi re regulatory review (.4); conducted first-level electronic document review for regulatory investigation (.6). | 714.00 |
| 3/23/19 | BDF | L120 | | 2.20 | Reviewed and analyzed documents to prepare for interviews. | 1,674.20 |
| 3/23/19 | AKL | L110 | | 5.30 | Created confidentiality summary re 90 Day Report. | 2,120.00 |

| 3/23/19 | AOT | L110 | 9.50 | Reviewed documents in connection with regulatory investigation (1.6); researched internal documents re historical presentations and related documents and sent the same to client (6.8); compiled confidentiality summary re 90 Day Report and its exhibits (1.1). | 3,800.00 |
| 3/23/19 | TLB | P100 | 1.50 | Obtained documents from PGE SharePoint site for W. Griffith (.50); updated electronic folders and calendar (1.00) | 490.50 |
| 3/24/19 | BXH | L120 | 1.40 | Completed review and revisions of draft motions re confidentiality and scope. | 1,094.80 |
| 3/24/19 | BXH | L120 | .90 | Reviewed and commented on discovery materials provided by PG&E. | 703.80 |
| 3/24/19 | WMG | L310 | 1.50 | Revised discovery responses and coordinated factual development. | 994.50 |
| 3/24/19 | EML | L120 | .30 | Corresponded with B. Fox re next investigatory steps. | 211.80 |
| 3/24/19 | EML | L120 | .10 | Corresponded with A. Noll re next investigatory steps. | 70.60 |
| 3/24/19 | EML | L120 | .10 | Corresponded with Jenner team re data requests. | 70.60 |
| 3/24/19 | SXJ | L656 | 2.50 | Prepared confidentiality summary re 90 Day Report and exhibits. | 1,265.00 |
| 3/24/19 | SXJ | L656 | 1.10 | Revised confidentiality summary re 90 Day Report and exhibits. | 556.60 |
| 3/24/19 | ACN | L120 | 1.00 | Conducted first-level electronic document review for regulatory investigation. | 595.00 |

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 3/24/19 | BDF | B110 | A105 | .20 | Reviewed and responded to emails re investigation and discovery. | 152.20 |
| 3/24/19 | SLN | L654 | A100 | 1.50 | Conducted electronic document review re regulatory investigation. | 688.50 |
| 3/24/19 | AKL | L110 | | 12.10 | Created confidentiality summary re 90 Day Report (8.5); reviewed documents for regulatory investigation (3.6). | 4,840.00 |
| 3/24/19 | AOT | L110 | | 5.70 | Reviewed and revised confidentiality summary and updated work products per S. Jahangir's request. | 2,280.00 |
| 3/25/19 | REM | L120 | | .20 | Telephone conference with R. Schar re strategic options and next steps, reviewed materials re same; reviewed client presentation. | 178.60 |
| 3/25/19 | BXH | L120 | | 2.10 | Reviewed and provided comment on discovery responses (0.6); reviewed and revised draft clarification motion in light of comments (0.8); reviewed and revised draft scope response in light of comments from R. Schar (0.7). | 1,642.20 |
| 3/25/19 | RJS | L120 | | .50 | Reviewed potential investigation plan and corresponded with B. Hauck re same. | 491.00 |
| 3/25/19 | RJS | L120 | | .50 | Edited draft scope response re regulatory issues. | 491.00 |
| 3/25/19 | RJS | L120 | | .25 | Reviewed edited draft presentation materials and corresponded with E. Loeb re same. | 245.50 |
| 3/25/19 | WMG | L310 | | 7.00 | Drafted and revised discovery responses and factual research in support of same (5.7); coordinated factual development work streams (1.3). | 4,641.00 |

| 3/25/19 | EML | L120 | .30 | Corresponded with Jenner team re filings and proposed investigation plan. | 211.80 |
| 3/25/19 | EML | L120 | .70 | Reviewed and revised data responses in coordination with Jenner team. | 494.20 |
| 3/25/19 | EML | L120 | 1.40 | Reviewed materials re investigation. | 988.40 |
| 3/25/19 | EML | L120 | .20 | Communicated with A. Noll re employee issues. | 141.20 |
| 3/25/19 | EML | L120 | .20 | Reviewed draft motion re OII scope. | 141.20 |
| 3/25/19 | EML | L120 | .50 | Revised client presentation materials in coordination with J. Kane, A. Vallejo, B. Hauck, W. Griffith and R. Schar. | 353.00 |
| 3/25/19 | EML | L120 | .50 | Participated in conference call with E. Cotroneo, J. Pendleton and B. Fox re interviews. | 353.00 |
| 3/25/19 | EML | L120 | .30 | Communicated with B. Fox re interviews. | 211.80 |
| 3/25/19 | EML | L120 | .20 | Discussed document review with K. Johnson. | 141.20 |
| 3/25/19 | EML | L120 | .30 | Corresponded with S. Campos, J. Pendleton and B. Fox re OII filings and interviews. | 211.80 |
| 3/25/19 | EML | L120 | .10 | Discussed matter updates with B. Hauck. | 70.60 |
| 3/25/19 | EML | L120 | .10 | Reviewed draft motion re confidentiality issues. | 70.60 |
| 3/25/19 | EML | L120 | .20 | Corresponded with B. Fox, S. Norman and K. Johnson re interview preparations. | 141.20 |

| 3/25/19 | ACN | L120 | | 7.30 | Reviewed client proposed answer to SED data request and drafted proposed edits to same (.6); correspondence with E. Loeb and W. Griffith re same (.2); pulled depositions of potential witnesses and began review of same (2.0); conference with E. Loeb re same (.2); telephone conference with K. Johnson re document review for regulatory investigation (.2); reviewed additional proposed data request answers and proposed edits to same (.7); reviewed draft interview memo re regulatory investigation (.2); participated in telephone conference re document for regulatory investigation (.5); conducted first-level electronic document review for regulatory investigation (2.7). | 4,343.50 |
| 3/25/19 | BDF | L110 | A101 | 6.10 | Call with client re upcoming interviews (0.5); prepared for interviews (5.4); reviewed and responded to emails on interviews (0.2). | 4,642.10 |
| 3/25/19 | KBJ | L110 | A105 | .40 | Set up and led call with A. Noll; S. Jahangir, W. Griifth. A. Lyons, A. Shakoorian, and S. Normal to discuss preparation for interviews. | 238.00 |
| 3/25/19 | KBJ | L110 | A105 | 5.40 | Corresponded with CDS to batch out new custodian for review and run new search terms (1.2); corresponded with review team re instruction to focus on specific factual issue (.4); discussed need to update chronology with B. Fox and B. Hauck (.2); reviewed factual information and answered questions from A. Lyons and A. Shakoorian (1.1); call with S. Norman to discuss B. Fox's priorities for investigation (.3); corresponded with team summarizing status of regulatory investigation. (2.2). | 3,213.00 |

| Date | Atty | Task | Activity | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 3/25/19 | SLN | L120 | A100 | .60 | Conferred with electronic document review team re - regulatory investigation. | 275.40 |
| 3/25/19 | SLN | L120 | A100 | .90 | Conferred with K. Johnson re regulatory investigation. | 413.10 |
| 3/25/19 | SLN | L120 | A104 | 1.00 | Analyzed and cross referenced employee materials. | 459.00 |
| 3/25/19 | SLN | L120 | A104 | 2.30 | Analyzed and cross referenced employee materials. | 1,055.70 |
| 3/25/19 | SLN | L120 | A104 | 2.00 | Analyzed and cross referenced employee materials. | 918.00 |
| 3/25/19 | SLN | L654 | A100 | 3.60 | Conducted electronic document review re regulatory investigation. | 1,652.40 |
| 3/25/19 | SLN | L120 | A103 | 3.60 | Prepared outline for E. Loeb use in witness interviews. | 1,652.40 |
| 3/25/19 | SLN | L120 | A101 | 1.30 | Readied and finalized materials for use in witness  interviews. | 596.70 |
| 3/25/19 | AKL | L110 | | 7.50 | Prepared materials for regulatory investigation witness interviews. | 3,000.00 |
| 3/25/19 | AKL | L110 | | 8.70 | Reviewed documents for regulatory investigation. | 3,480.00 |
| 3/25/19 | AOT | L110 | | 12.80 | Cross-referenced employee materials in support of interview with employees (5.3); reviewed and analyzed documents  in support of internal investigation  (5.5); researched existing  documents in support of response to  SED request for information (0.7); prepared factual summary re same (1.3). | 5,120.00 |

| 3/25/19 | TLB | P100 | 1.50 | Obtained draft materials from client SharePoint site for attorney review and file (1.0); attempted download of GOST data responses from client SP site (.50) | 490.50 |
|---|---|---|---|---|---|
| 3/26/19 | BXH | L120 | 1.00 | Reviewed and commented on various discovery matters. | 782.00 |
| 3/26/19 | BXH | L120 | .80 | Reviewed results of confidentiality analysis in connection with confidentiality motion. | 625.60 |
| 3/26/19 | BXH | L120 | .80 | Drafted talking points re discussions with SED at request of client. | 625.60 |
| 3/26/19 | WMG | B110 | 8.20 | Calls in support of discovery (1.7); call with client regarding case status (1.0); revised discovery responses (3.0); strategized regarding next steps (1.3); coordinated factual development (0.9); revised response to motion (0.3). | 5,436.60 |
| 3/26/19 | EML | L120 | 1.70 | Reviewed materials to prepare for interviews. | 1,200.20 |
| 3/26/19 | EML | L120 | .10 | Corresponded with client team re revisions to filings and data requests. | 70.60 |
| 3/26/19 | EML | L120 | .60 | Revised and analyzed data responses in coordination with B. Hauck, W. Griffith and Jenner team. | 423.60 |
| 3/26/19 | EML | L120 | .70 | Participated in conference call with Jenner team, including B. Fox, re upcoming interviews. | 494.20 |
| 3/26/19 | EML | L120 | .50 | Revised interview outline. | 353.00 |
| 3/26/19 | EML | L120 | .30 | Communicated with B. Fox re interview preparations. | 211.80 |
| 3/26/19 | EML | L120 | 1.10 | Participated in coordination conference call with client and Jenner team, including B. Fox. | 776.60 |
| 3/26/19 | EML | L120 | .20 | Conferred with W. Griffith re data responses. | 141.20 |
| 3/26/19 | EML | L120 | .10 | Corresponded with S. Campos and B. Fox re interviews. | 70.60 |

| 3/26/19 | ACN | L120 | | 7.70 | Conducted first-level electronic document review for regulatory investigation (3.8); telephone conference with K. Johnson re same (.1); continued review of depositions of potential witnesses (2.0); reviewed relevant documents and drafted proposed responses to SED data requests (1.7); circulated same to E. Loeb for review (.1). | 4,581.50 |
| 3/26/19 | BDF | L110 | A101 | 5.50 | Prepared for interviews (3.2); call with team re interviews (0.7); participated in conference call with client re discovery and interviews (1.1); reviewed and responded to emails on interviews (0.5). | 4,185.50 |
| 3/26/19 | KBJ | L110 | A103 | 1.20 | Reviewed relevant document (.5); drafted and sent email to E. Loeb, B. Fox re employee issues document review (.7). | 714.00 |
| 3/26/19 | KBJ | L110 | A105 | 3.20 | Calls with A. Lyons to discuss compliance issues (.2); Coordinated the development of interview binders for E. Loeb and B. Fox with A. Lyons and S. Normal (1.2); coordinated review of factual materials in conjunction with preparation for investigative interviews (1.4); corresponded with B. Fox re compliance issues (.4). | 1,904.00 |
| 3/26/19 | KBJ | L110 | A106 | .50 | Prepared email for B. Fox to send to client with outstanding list of requests for client. | 297.50 |
| 3/26/19 | KBJ | L110 | A105 | .60 | Participated in conference call with E. Loeb and B. Fox to discuss preparation for interviews. | 357.00 |
| 3/26/19 | SLN | L120 | A101 | .60 | Conferred with B. Fox, E. Loeb, and A. Lyons re witness interviews. | 275.40 |
| 3/26/19 | SLN | L120 | A101 | 8.90 | Readied and finalized materials for use in witness interviews. | 4,085.10 |
| 3/26/19 | SLN | L120 | A103 | .90 | Prepared outline for E. Loeb use in witness interviews. | 413.10 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 3/26/19 | SLN | L120 | A101 | .60 | Conferred with A. Lyons re preparation for employee witness interview via telephone. | 275.40 |
| 3/26/19 | SLN | L120 | A103 | .60 | Drafted proposed table of contents for witness interview binder organization. | 275.40 |
| 3/26/19 | AKL | L110 | | 16.50 | Reviewed and analyzed documents for regulatory investigation (3); prepared materials for regulatory investigation witness interviews (6.5); created binders for regulatory investigation witness interviews (4); created chart compiling information related to regulatory investigation (3). | 6,600.00 |
| 3/26/19 | AOT | L110 | | 9.50 | Reviewed documents related to internal investigation (5.6); cross-referenced factual summaries (2.2); updated and finalized documents for use in interview binders (1.7). | 3,800.00 |
| 3/26/19 | TLB | P100 | | .50 | Updated electronic files. | 163.50 |
| 3/27/19 | REM | L120 | | .30 | Reviewed proposed schedule for proceedings and related correspondence. | 267.90 |
| 3/27/19 | BXH | L120 | | 4.30 | Conferred with E. Loeb and W. Griffith re discovery strategy (0.4); reviewed and revised draft discovery response (0.4); conferred re next steps and discovery strategy in discussions with B. Fox and E. Loeb (1.6); conferred with J. Pendleton re motion (0.5); reviewed and revised draft motion in light of discussions (1.4). | 3,362.60 |
| 3/27/19 | RJS | L120 | | .50 | Reviewed and edited talking points for re strategic options and corresponded with B. Hauck re same. | 491.00 |
| 3/27/19 | RJS | L120 | | .25 | Telephone conference with B. Fox re witness interviews. | 245.50 |

| 3/27/19 | WMG | B110 | 3.40 | Strategized regarding discovery (1.0); revised discovery response (0.8); strategized regarding witness interviews (0.7); coordinated workflows re discovery and interviews (0.9). | 2,254.20 |
|---------|-----|------|------|---|---------|
| 3/27/19 | EML | L120 | 3.30 | Revised data request in coordination with B. Hauck, W. Griffith and A. Noll. | 2,329.80 |
| 3/27/19 | EML | L120 | .40 | Discussed data requests and case coordination with B. Hauck and W. Griffith. | 282.40 |
| 3/27/19 | EML | L120 | 1.30 | Prepared for interview in coordination with B. Fox and A. Lyons. | 917.80 |
| 3/27/19 | EML | L120 | .30 | Coordinated with S. Campos and B. Fox re interviews. | 211.80 |
| 3/27/19 | EML | L120 | .40 | Coordinated with B. Hauck re matter next steps. | 282.40 |
| 3/27/19 | EML | L120 | .10 | Discussed readout of interviews with B. Fox. | 70.60 |
| 3/27/19 | EML | L120 | .10 | Reviewed J. Soto correspondence re regulatory matter. | 70.60 |
| 3/27/19 | EML | L120 | .40 | Discussed next steps in matter with B. Fox and B. Hauck. | 282.40 |
| 3/27/19 | EML | L120 | .10 | Reviewed proposed schedule in coordination with client and Jenner team. | 70.60 |
| 3/27/19 | DX | L120 | 2.20 | Reviewed PG&E's 90-Day Report. | 1,113.20 |
| 3/27/19 | ACN | L120 | 2.30 | Conducted first-level electronic document review for regulatory investigation (1.0); continued review of depositions of potential witnesses (.7); reviewed E. Loeb edits to proposed responses to SED data requests re employee issues, revised same, and correspondence and telephone conference with E. Loeb re same (.6). | 1,368.50 |

Case: 19-30088    Doc# 3460-4    Filed: 08/08/19    Entered: 08/08/19 11:04:01    Page
233 of 394

| 3/27/19 | BDF | L110 | A104 | 10.70 | Prepared for interviews and conducted interviews related to regulatory investigation. | 8,142.70 |
|---|---|---|---|---|---|---|
| 3/27/19 | BDF | B110 | A105 | .50 | Participated in call with B. Hauck and E. Loeb re discovery and strategy. | 380.50 |
| 3/27/19 | BDF | B110 | A104 | .30 | Reviewed and responded to emails re regulatory investigation. | 228.30 |
| 3/27/19 | SLN | L120 | A101 | 3.30 | Readied and finalized materials for use in witness interviews. | 1,514.70 |
| 3/27/19 | SLN | L120 | A100 | .30 | Conferred with K. Johnson re regulatory investigation. | 137.70 |
| 3/27/19 | SLN | L110 | A104 | 7.00 | Second chaired witness interviews. | 3,213.00 |
| 3/27/19 | SLN | L110 | A104 | 1.10 | Conferred with B. Fox and reviewed witness interviews. | 504.90 |
| 3/27/19 | SLN | L110 | A103 | 2.60 | Finalized and sent to B. Fox mental impressions and notes re witness interviews. | 1,193.40 |
| 3/27/19 | MOPX | P270 | A103 | 2.00 | Analyzed employee evaluations. | 918.00 |
| 3/27/19 | AKL | L110 | | 3.00 | Prepared for witness interviews for sub-internal investigation. | 1,200.00 |
| 3/27/19 | AOT | L110 | | 3.70 | Researched and prepared material in support of witness interview (0.8); reviewed documents in relation to internal investigation (2.9). | 1,480.00 |
| 3/27/19 | TLB | P100 | | 2.30 | Downloaded drafts of responses to SED 04 questions 1-13 and 20-22 from client SharePoint site and circulated same to team for review (1.0); provided copies of 90 Day Report and supporting materials to D. Xu and coordinated with L.A. duplicating to create binders of said materials (.8); continued to provide updated drafts of SED 04 materials from client SharePoint site for attorney review (.5) | 752.10 |

| 3/28/19 | BXH | L120 | 3.50 | Drafted talking points per client request (1.8); coordinated discovery strategy through discussions with E. Loeb and W. Griffith (0.9); conferred with R. Schar and B. Fox re strategy for conference (0.3); reviewed witness testimony in light of questions re discovery request (0.5). | 2,737.00 |
| 3/28/19 | RJS | L120 | .20 | Corresponded with B. Hauck re discovery schedule. | 196.40 |
| 3/28/19 | RJS | L120 | .10 | Corresponded with B. Fox re update on interviews. | 98.20 |
| 3/28/19 | RJS | L120 | .50 | Telephone conference with B. Fox and E. Loeb re updates on interviews and additional process changes. | 491.00 |
| 3/28/19 | WMG | B110 | 8.20 | Call with expert and related preparation and follow up (1.3); revised discovery responses (2.0); calls with client in support of factual develop and draft summary analysis of same (2.5); call with client regarding case strategy (1.0); call with client regarding case discovery and related preparation (1.6); prepared analysis in support of company report. (0.8). | 5,436.60 |
| 3/28/19 | EML | L120 | .20 | Corresponded with client, B. Hauck and Jenner team re factual issues. | 141.20 |
| 3/28/19 | EML | L120 | .10 | Reviewed revisions to draft OII filing re scope. | 70.60 |
| 3/28/19 | EML | L120 | .50 | Conference call with client team and J. Pendleton re revision to data requests. | 353.00 |
| 3/28/19 | EML | L120 | .30 | Communicated with B. Fox and B. Hauck re compliance issues. | 211.80 |
| 3/28/19 | EML | L120 | 1.00 | Participated in coordination call with client and Jenner teams re OII. | 706.00 |
| 3/28/19 | EML | L120 | .50 | Discussed matter next steps with R. Schar and B. Fox. | 353.00 |
| 3/28/19 | EML | L120 | .70 | Corresponded with Jenner team re data responses and OII timing. | 494.20 |

| 3/28/19 | EML | L120 | | .40 | Discussed data responses with W. Griffith. | 282.40 |
|---------|-----|------|------|------|------|------|
| 3/28/19 | DX | L120 | | 1.00 | Reviewed PG&E's 90-Day Report. | 506.00 |
| 3/28/19 | ACN | L120 | | 2.20 | Conducted first-level electronic document review for regulatory investigation. | 1,309.00 |
| 3/28/19 | BDF | B110 | A104 | 6.80 | Prepared for and conducted witness interview (3.7); drafting and editing summary of interviews (0.9); call with client re OII proceeding (1.0); call with E. Loeb and R. Schar re the preliminary summary of interviews (0.5); reviewed and responded to emails (0.4); call with R. Schar and B. Hauck re OII schedule (0.3). | 5,174.80 |
| 3/28/19 | SLN | L120 | A103 | .60 | Finalized follow-up interview memorandum. | 275.40 |
| 3/28/19 | SLN | L120 | A100 | .30 | Conferred with W. Griffith re regulatory investigation. | 137.70 |
| 3/28/19 | SLN | L120 | A100 | .90 | Conferred with W. Griffith and K. Johnson re regulatory investigation. | 413.10 |
| 3/28/19 | SLN | L120 | A100 | .60 | Conferred with K. Johnson re regulatory investigation. | 275.40 |
| 3/28/19 | SLN | L110 | A104 | 1.70 | Second chaired witness interview. | 780.30 |
| 3/28/19 | SLN | L110 | A103 | .50 | Conferred with B. Fox and K. Griswold re witness interview. | 229.50 |
| 3/28/19 | SLN | L110 | A103 | 1.30 | Finalized and sent to B. Fox mental impressions and notes re witness interview. | 596.70 |
| 3/28/19 | SLN | L120 | A101 | .70 | Readied and finalized materials for use in witness interview. | 321.30 |
| 3/28/19 | SLN | L120 | A104 | .40 | Analyzed witness interview findings and summarized same with A. Shakoorian. | 183.60 |
| 3/28/19 | AKL | L110 | | 1.00 | Updated factual summary for incorporation into broader factual summary. | 400.00 |

| 3/28/19 | AKL | L110 | 1.00 | Participated in client call regarding discovery responses to SED requests. | 400.00 |
|---|---|---|---|---|---|
| 3/28/19 | AOT | L110 | 2.70 | Reviewed documents re internal investigation. | 1,080.00 |
| 3/29/19 | BXH | L120 | 3.30 | Revised factual summary (0.7); conferred with S. Jahangir re confidentiality issues (0.2); reviewed revised motion (0.3); outlined staffing and responsibilities in conjunction with discussions with E. Loeb (0.6); drafted key talking points for hearing. | 2,580.60 |
| 3/29/19 | RJS | L120 | .10 | Corresponded with B. Hauck re potential strategic next steps. | 98.20 |
| 3/29/19 | WMG | L120 | 4.10 | Coordinated factual development and witness interviews (2.0); strategized regarding discovery (0.8); reviewed and analyzed expert materials (1.3). | 2,718.30 |
| 3/29/19 | EML | L120 | .60 | Communicated with A. Noll re regulatory issues. | 423.60 |
| 3/29/19 | EML | L120 | .50 | Communicated with E. Cotroneo and W. Griffith re data responses. | 353.00 |
| 3/29/19 | EML | L120 | .20 | Communicated with C. Middlekauff re regulatory issues. | 141.20 |
| 3/29/19 | EML | L120 | .20 | Corresponded with B. Fox and S. Norman re witness interviews. | 141.20 |
| 3/29/19 | EML | L120 | .50 | Reviewed regulatory materials. | 353.00 |
| 3/29/19 | EML | L120 | 1.10 | Participated in conference call with J. Klemm and client team, and B. Fox and A. Noll re locator issues. | 776.60 |
| 3/29/19 | EML | L120 | .20 | Discussed regulatory workplan with A. Noll and A. Lyons and communicated same to R. Schar and Jenner team. | 141.20 |
| 3/29/19 | EML | L120 | .20 | Reviewed revised draft scope filing in coordination with B. Hauck. | 141.20 |
| 3/29/19 | EML | L120 | .20 | Communicated with B. Hauck re work streams. | 141.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/19 | EML | L120 | | .40 | Corresponded with R. Schar, B. Hauck and B. Fox re matter next steps. | 282.40 |
| 3/29/19 | EML | L120 | | .10 | Communicated with B. Fox and B. Hauck re experts. | 70.60 |
| 3/29/19 | DX | L110 | | .50 | Conferenced with W. Griffith and K. Johnson re regulatory investigation. | 253.00 |
| 3/29/19 | DX | L110 | | .80 | Conferenced with A. Lyons and A. Shakoorian re background for regulatory investigation. | 404.80 |
| 3/29/19 | DX | L110 | | 1.90 | Reviewed background materials and documents for regulatory investigation. | 961.40 |
| 3/29/19 | ACN | L120 | | 5.10 | Reviewed emails re factual issues (.3); organized case files (.4); telephone conference with B. Fox, E. Loeb, J. Pendleton, E. Cotroneo, and J. Klemm re regulatory investigation and factual issues (1.3); began drafting memorandum to file re same (2.4); telephone call with E. Loeb and A. Lyons re factual issues (.2); telephone conference with K. Johnson and regulatory review team re status of review (.5). | 3,034.50 |
| 3/29/19 | BDF | L120 | A106 | 1.10 | Call with J. Klemm, J. Pendleton, E. Controneo, E. Loeb and A. Noll re regulatory investigation. | 837.10 |
| 3/29/19 | BDF | L120 | A105 | .30 | Call with S. Norman and K. Johnson to discuss next steps in investigation. | 228.30 |
| 3/29/19 | BDF | B110 | A106 | 1.50 | Drafting memo on preliminary findings (1.0); reviewed and responded to emails on OII schedule (0.5). | 1,141.50 |
| 3/29/19 | BDF | B110 | A105 | .50 | Reviewed and responded to emails re interviews. | 380.50 |

| 3/29/19 | KBJ | L110 | A105 | .50 | Call with S. Norman, W. Griffith, D. Xu to discuss identifying and updating factual summary. | 297.50 |
|---|---|---|---|---|---|---|
| 3/29/19 | KBJ | L110 | A105 | .50 | Hosted call with A. Noll, A. Lyons, W. Griffith, A. Shabrizi, S. Norman to discuss next steps re investigation. | 297.50 |
| 3/29/19 | SLN | L120 | A100 | .70 | Conferred with electronic document review team re regulatory investigation. | 321.30 |
| 3/29/19 | SLN | L120 | A100 | 1.00 | Conferred with K. Johnson and W. Griffith re regulatory investigation and general case management. | 459.00 |
| 3/29/19 | AKL | L110 | | 3.00 | Drafted memo to file regarding client call to discuss discovery responses (1.0); participated in meeting to discuss upcoming process for regulatory investigation (.5); participated in meeting to discuss next steps in regulatory investigation (1.5). | 1,200.00 |
| 3/29/19 | AOT | L110 | | 2.70 | Phone conference with team re document review and updates (0.4); Met with team re document review process (0.6); reviewed documents in support of regulatory investigation (1.7). | 1,080.00 |
| 3/30/19 | WMG | L120 | | 1.20 | Analyzed materials from expert and summarized same. | 795.60 |
| 3/30/19 | EML | L120 | | .10 | Corresponded with B. Fox and A. Noll re memorandum to file. | 70.60 |
| 3/30/19 | ACN | L120 | | 2.80 | Completed drafting memorandum to file re March 29 telephone conference with client (.5); reviewed B. Fox edits to same and revised same (.3); reviewed background materials re factual issues and drafted list of open questions to client re same (.7); continued review of depositions of potential witnesses (1.3). | 1,666.00 |

| 3/30/19 | BDF | B110 | A104 | 1.50 | Reviewed and edited talking points for OII hearing and memorandum re investigation. | 1,141.50 |
|---|---|---|---|---|---|---|
| 3/30/19 | SLN | L120 | A100 | .50 | Conferred with W. Griffith re regulatory investigation. | 229.50 |
| 3/30/19 | SLN | L120 | A100 | .30 | Conferred with W. Griffith re regulatory investigation. | 137.70 |
| 3/30/19 | AKL | L110 | | 3.00 | Reviewed witness deposition and regulatory materials in preparation for regulatory investigation (2.0); revised list of foundational questions to define scope of regulatory investigation (1.0). | 1,200.00 |
| 3/31/19 | WMG | L120 | | 1.20 | Factual development in support of case strategy. | 795.60 |
| 3/31/19 | EML | L120 | | .20 | Corresponded with R. Schar and Jenner team re hearing schedule. | 141.20 |
| 3/31/19 | ACN | L120 | | 1.70 | Reviewed and incorporated A. Lyons edits into list of open questions to client re factual issues (.2); circulated same to E. Loeb for review (.1); conducted first-level electronic document review for regulatory investigation (1.4). | 1,011.50 |
| 3/31/19 | BDF | B110 | A106 | .40 | Reviewed and responded to emails re OII hearing. | 304.40 |
| 3/31/19 | SLN | L120 | A103 | 3.20 | Drafted witness interview outline. | 1,468.80 |
| 3/31/19 | AKL | L110 | | 1.00 | Revised witness interview outline for regulatory investigation. | 400.00 |
| | | | 1 | 210.10 | PROFESSIONAL SERVICES | $ 667,083.90 |

INVOICE TOTAL                                                                    $ 667,083.90

# JENNER & BLOCK LLP

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 13.30 | 982.00 | 13,060.60 |
| RANDALL E. MEHRBERG | 6.30 | 893.00 | 5,625.90 |
| BRIAN P. HAUCK | 93.30 | 782.00 | 72,960.60 |
| SAM HIRSCH | 44.80 | 782.00 | 35,033.60 |
| BRANDON D. FOX | 87.40 | 761.00 | 66,511.40 |
| JOHN R. STORINO | 4.20 | 757.00 | 3,179.40 |
| EMILY M. LOEB | 53.20 | 706.00 | 37,559.20 |
| EMILY A. BRUEMMER | 3.30 | 701.00 | 2,313.30 |
| WESLEY M. GRIFFITH | 127.10 | 663.00 | 84,267.30 |
| KATHERINE B. JOHNSON | 34.20 | 595.00 | 20,349.00 |
| ANDREW C. NOLL | 56.00 | 595.00 | 33,320.00 |
| SAMUEL JAHANGIR | 125.20 | 506.00 | 63,351.20 |
| DAIXI XU | 6.40 | 506.00 | 3,238.40 |
| SARAH L. NORMAN | 132.30 | 459.00 | 60,725.70 |
| MICHELLE PELEG | 18.00 | 459.00 | 8,262.00 |
| ANNA K. LYONS | 168.70 | 400.00 | 67,480.00 |
| AMIR A. SHAKOORIAN TABRIZI | 177.00 | 400.00 | 70,800.00 |
| THERESA L. BUSCH | 55.80 | 327.00 | 18,246.60 |
| DIANA V. CHUCK | 1.10 | 302.00 | 332.20 |
| MADISON L. AMBOIAN | 2.50 | 187.00 | 467.50 |
| TOTAL | 1,210.10 | | $ 667,083.90 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10111


PACIFIC GAS AND ELECTRIC COMPANY                          JUNE 30, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9487061
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105


**LOCATE & MARK**
**1807458**


FOR PROFESSIONAL SERVICES RENDERED                       $ 811,079.90
THROUGH APRIL 30, 2019:

DISBURSEMENTS                                                      $ .00

                                      TOTAL INVOICE        $ 811,079.90

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                           INVOICE # 9487061
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                        JUNE 30, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2019:

LOCATE & MARK                                    MATTER NUMBER - 10111
1807458

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|------|-------------|--------|
| 4/01/19 | BXH | L120 | .90 | Continued preparation for April 4 conference by revising talking points and corresponding with B. Fox and E. Loeb. | 703.80 |
| 4/01/19 | BXH | L120 | .50 | Participated in call re OII proceedings with A. Vallejo et al. | 391.00 |
| 4/01/19 | BXH | L120 | 1.50 | Coordinated next steps on various investigative and analysis issues via correspondence and discussions with W. Griffith and E. Loeb. | 1,173.00 |
| 4/01/19 | WMG | L120 | 3.70 | Revised interview memorandum (.5); prepared for and participated in calls with client (1.6); prepared for and participated in call with expert and related follow up (1.7); reviewed ticket analysis (.4). | 2,453.10 |
| 4/01/19 | EML | L120 | .20 | Reviewed and revised draft talking points in coordination with B. Hauck and Jenner team. | 141.20 |
| 4/01/19 | EML | L120 | .50 | Revised memorandum to file in coordination with A. Noll. | 353.00 |
| 4/01/19 | EML | L120 | .30 | Prepared for interview. | 211.80 |
| 4/01/19 | EML | L120 | .30 | Communicated with Jenner team re upcoming witness interview with S. Norman. | 211.80 |

| 4/01/19 | EML | L120 | .50 | Participated in conference call with client, B. Fox and Jenner team re proposed schedule. | 353.00 |
| 4/01/19 | EML | L120 | .80 | Discussed experts with J. Pendleton. | 564.80 |
| 4/01/19 | EML | L120 | .20 | Updated B. Fox and B. Hauck re experts. | 141.20 |
| 4/01/19 | EML | L120 | .60 | Participated in conference call with J. Pendleton and J. Hall re OII. | 423.60 |
| 4/01/19 | EML | L120 | .20 | Corresponded with R. Schar, A. Noll and Jenner team re witnesses and depositions. | 141.20 |
| 4/01/19 | EML | L120 | .10 | Corresponded with C. Middlekauff and A. Vallejo re regulatory matters. | 70.60 |
| 4/01/19 | EML | L120 | .40 | Revised document re regulatory matters. | 282.40 |
| 4/01/19 | EML | L120 | .20 | Corresponded with R. Schar and Jenner team re regulatory matters. | 141.20 |
| 4/01/19 | EML | L120 | .10 | Corresponded with client re regulatory matters. | 70.60 |
| 4/01/19 | DX | L110 | .50 | Reviewed document review protocol for sub-investigation. | 253.00 |
| 4/01/19 | DX | L110 | .50 | Conferenced with A. Noll, A. Lyons, A. Shakoorian, and S. Norman re document review for sub-investigation. | 253.00 |
| 4/01/19 | DX | L110 | 4.20 | Reviewed documents for sub-investigation. | 2,125.20 |
| 4/01/19 | DX | L110 | .50 | Drafted summary of relevant documents discovered in review for sub-investigation. | 253.00 |
| 4/01/19 | SXJ | L656 | 5.20 | Prepared materials for upcoming public release. | 2,631.20 |

| 4/01/19 | ACN | L120 | | 4.20 | Completed review of depositions of potential witnesses (.3); began drafting summary of factual investigation (2.7); reviewed E. Loeb edits to memorandum to file re telephone conference and revised memorandum to incorporate same (.5); telephone conference with A. Lyons re review of materials relevant to factual issues (.2); telephone conference with sub-internal investigation review team re status of investigation (.5). | 2,499.00 |
| 4/01/19 | BDFX | B110 | A106 | .70 | Conference call with client on OII schedule (.5); reviewed and responded to email on investigation plan (.2). | 532.70 |
| 4/01/19 | KBJ | L110 | A105 | .50 | Drafted and sent email to review team re new documents (.2); sent email to CDS re same (.2); sent email to new review team member with review protocol (.1). | 297.50 |
| 4/01/19 | SLN | L120 | A100 | .70 | Conferred with electronic document review team re internal sub-investigation. | 321.30 |
| 4/01/19 | SLN | L120 | A100 | .60 | Conferred with W. Griffith re internal sub-investigation. | 275.40 |
| 4/01/19 | SLN | L120 | A100 | .50 | Conferred with K. Johnson re internal sub-investigation. | 229.50 |
| 4/01/19 | SLN | L120 | A101 | .60 | Conferred with E. Lobb re preparation materials for witness interview. | 275.40 |
| 4/01/19 | SLN | L110 | A101 | .80 | Prepared witness interview documents and conferred with client representative re same. | 367.20 |

| 4/01/19 | AKL | L110 | 5.30 | Drafted memo to file regarding discovery requests (.5); revised the same (1.0). Reviewed documents relating to regulatory matters to determine scope of additional information needed (2.0). Met with S. Jahangir and A. Shakoorian to discuss resolution of confidentiality matters (.4); revised and combined confidentiality summary (.9). Met with D. Xu and A. Shakoorian regarding sub-internal investigation (.5). | 2,120.00 |
| 4/01/19 | AOT | L110 | 4.40 | Conference call with Jenner team regarding re confidentiality measures (.4); conference call with internal investigation team regarding investigation workflow (.6); reviewed documents in support of internal investigation (3.4). | 1,760.00 |
| 4/02/19 | BXH | L120 | .70 | Conferred with client representative in various calls re discovery (.2), prehearing conference (.2), and case administration (.3). | 547.40 |
| 4/02/19 | BXH | L120 | 1.50 | Conferred with client representative, W. Griffith, et al. re data analysis. | 1,173.00 |
| 4/02/19 | WMG | L120 | 3.20 | Prepared for and participated in call re factual development (2.4); reviewed materials and work flows (.8). | 2,121.60 |
| 4/02/19 | EML | L120 | .40 | Corresponded with client and Jenner team re regulatory matters and next steps. | 282.40 |
| 4/02/19 | EML | L120 | .20 | Prepared for witness interview. | 141.20 |
| 4/02/19 | EML | L120 | 1.10 | Conducted witness interview. | 776.60 |
| 4/02/19 | EML | L120 | .40 | Communicated with B. Hauck and A. Noll re regulatory issues. | 282.40 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/02/19 | EML | L120 | | 1.10 | Reviewed and revised factual summary document in coordination with A. Noll. | 776.60 |
| 4/02/19 | EML | L120 | | .70 | Communicated with J. Pendleton and potential expert re factual matters. | 494.20 |
| 4/02/19 | DX | L110 | | 5.20 | Reviewed documents for sub-investigation. | 2,631.20 |
| 4/02/19 | DX | L110 | | .30 | Corresponded with K. Johnson re relevant documents found in review for sub-investigation. | 151.80 |
| 4/02/19 | SXJ | L656 | | 3.30 | Prepared materials for upcoming public release. | 1,669.80 |
| 4/02/19 | ACN | L120 | | 4.40 | Completed draft memorandum re factual investigation (3.3); conferenced with E. Loeb re same and re factual issues (.5); reviewed materials received from client re factual issues and correspondence with E. Loeb and A. Lyons re same (.6). | 2,618.00 |
| 4/02/19 | BDFX | L120 | A103 | 1.70 | Drafted and edited memo re new investigation. | 1,293.70 |
| 4/02/19 | SLN | L110 | A104 | 1.20 | Second chaired witness interview via telephone. | 550.80 |
| 4/02/19 | SLN | L110 | A104 | .60 | Prepared for witness interview via telephone. | 275.40 |
| 4/02/19 | SLN | L120 | A100 | .50 | Conferred with K. Johnson re internal sub-investigation and case management. | 229.50 |
| 4/02/19 | SLN | L110 | A103 | 5.20 | Drafted witness interview memorandum. | 2,386.80 |
| 4/02/19 | SLN | L110 | A103 | 1.00 | Drafted witness interview memorandum. | 459.00 |
| 4/02/19 | SLN | L110 | A103 | .70 | Summarized and circulated mental impressions to sub-investigation team re witness interview. | 321.30 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 4/02/19 | SLN | L110 | A103 | .50 | Revised sub-investigation documents for team analysis. | 229.50 |
| 4/02/19 | AKL | L110 | | 3.70 | Reviewed and analyzed documents related to factual matters. | 1,480.00 |
| 4/02/19 | AKL | L110 | | 4.20 | Revised combined charts of redacted and unredacted names in the regulatory reports. | 1,680.00 |
| 4/02/19 | AKL | L110 | | 1.50 | Participated in call re data analysis. | 600.00 |
| 4/02/19 | AOT | L110 | | 1.00 | Corresponded with K. Johnson re document review and issues detected (.5); reviewed documents prepared re same (.3); email correspondence regarding same (.2). | 400.00 |
| 4/02/19 | TLB | P100 | | 5.50 | Updated electronic files (1.0); combined, deduplicated and reformatted factual summary (4.5). | 1,798.50 |
| 4/03/19 | BXH | L120 | | 3.40 | Corresponded with W. Griffith re coordination issues (.2); conferred with client representatives re hearing prep (.7); drafted prep materials requested by J. Pendleton (.9); conferred with J. Pendleton and E. Cotroneo re additional hearing prep issues (1.1); reviewed and provided comments on draft memo re investigation issue (.5). | 2,658.80 |
| 4/03/19 | RJS | L120 | | .30 | Corresponded with B. Hauck, E. Loeb, and B. Fox re discovery issues. | 294.60 |
| 4/03/19 | RJS | L120 | | .50 | Reviewed and edited draft memo on results of ongoing review of factual issues. | 491.00 |
| 4/03/19 | RJS | L120 | | .50 | Reviewed analysis of depositions. | 491.00 |
| 4/03/19 | WMG | L120 | | 1.20 | Analyzed factual development and interview memorandums. | 795.60 |

| 4/03/19 | EML | L120 | .50 | Corresponded with client and R. Schar and Jenner team re regulatory issues. | 353.00 |
| 4/03/19 | EML | L120 | .40 | Coordinated review re regulatory matters with client and Jenner teams. | 282.40 |
| 4/03/19 | EML | L120 | .80 | Revised draft memorandum re interviews in coordination with B. Fox and R. Schar. | 564.80 |
| 4/03/19 | EML | L120 | .60 | Reviewed and revised memorandum in coordination with A. Noll. | 423.60 |
| 4/03/19 | EML | L120 | .60 | Discussed regulatory issues with client and B. Hauck. | 423.60 |
| 4/03/19 | DX | L110 | 3.00 | Reviewed documents for sub-investigation. | 1,518.00 |
| 4/03/19 | DX | L110 | 1.00 | Researched and investigated potential issue in sub-investigation. | 506.00 |
| 4/03/19 | DX | L110 | .60 | Conferenced with team re document review for sub-investigation. | 303.60 |
| 4/03/19 | DX | L110 | .60 | Corresponded with K. Johnson re relevant documents found in review for sub-investigation. | 303.60 |
| 4/03/19 | DX | L110 | .40 | Corresponded with K. Johnson re question on potential issue in sub-investigation. | 202.40 |
| 4/03/19 | DX | L110 | 1.30 | Updated charts and summaries with relevant documents found in sub-investigation. | 657.80 |
| 4/03/19 | DX | L110 | .30 | Corresponded with team re workflow for document review for sub-investigation. | 151.80 |
| 4/03/19 | DX | L110 | .40 | Reviewed issues in document review and prepared agenda of topics to address in team meeting. | 202.40 |
| 4/03/19 | SXJ | L656 | 2.10 | Prepared regulatory report and attachments for upcoming public release. | 1,062.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/03/19 | ACN | L120 | | 4.20 | Reviewed E. Loeb edits to draft memorandum and chart of factual issues and revised to incorporate same (1.3); began review of relevant documents re regulatory matters (.9); telephone conference with A. Lyons re same (.1); conducted first-level electronic document review for sub-internal investigation (1.9). | 2,499.00 |
| 4/03/19 | BDFX | B110 | A106 | .40 | Reviewed and responded to emails on OII schedule. | 304.40 |
| 4/03/19 | KBJ | L110 | A105 | .60 | Participated in conference call with team to discuss the investigation plan. | 357.00 |
| 4/03/19 | SLN | L110 | A103 | 4.40 | Drafted witness interview memorandum. | 2,019.60 |
| 4/03/19 | SLN | L110 | A103 | 5.00 | Drafted witness interview memorandum. | 2,295.00 |
| 4/03/19 | SLN | L110 | A103 | 3.00 | Drafted r witness interview memorandum. | 1,377.00 |
| 4/03/19 | SLN | L110 | A103 | 2.30 | Drafted witness interview memorandum. | 1,055.70 |
| 4/03/19 | SLN | L120 | A100 | .60 | Conferred with electronic document review team re internal sub-investigation. | 275.40 |
| 4/03/19 | AKL | L110 | | 6.50 | Consolidated and re-organized sub-investigation files in advance of next stage of document review (.75); reviewed and revised sub-investigation interview memos (4.75); met with sub-internal investigation team to discuss ongoing document review (1.0). | 2,600.00 |
| 4/03/19 | AOT | L110 | | 7.10 | Conference call with team re investigation document review (.5); reviewed documents in support of internal investigation (6.3); email correspondence with K. Johnson re relevant documents discovered (.3). | 2,840.00 |

| | | | | | |
|------|-----|------|-------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
| 4/03/19 | TLB | P100 | .50 | Updated electronic files. | 163.50 |
| 4/04/19 | REM | L120 | .30 | Reviewed memo from B. Hauck re status of matter and next steps, considered strategy re same. | 267.90 |
| 4/04/19 | BXH | L120 | 2.00 | Completed follow-up work for prehearing conference preparations (1.0); conferred with E. Loeb re work plan (.2); participated in call with PG&E team re status and prehearing conference (.6); prepared summary of same (.2). | 1,564.00 |
| 4/04/19 | RJS | L120 | .20 | Corresponded with B. Hauck re regulatory matters. | 196.40 |
| 4/04/19 | WMG | L120 | 1.70 | Call with client regarding hearing (.7); reviewed factual development (.5); coordinated work streams (.5). | 1,127.10 |
| 4/04/19 | EML | L120 | .20 | Corresponded with client re regulatory matters. | 141.20 |
| 4/04/19 | EML | L120 | .10 | Reviewed updates re employee matters. | 70.60 |
| 4/04/19 | EML | L120 | 1.00 | Revised interview memos and corresponded re same with B. Fox and S. Norman. | 706.00 |
| 4/04/19 | EML | L120 | .30 | Discussed upcoming hearing and testimony for regulatory matters with client representative. | 211.80 |
| 4/04/19 | EML | L120 | .80 | Revised analysis re factual investigation in coordination with A. Noll and shared same with A. Vallejo. | 564.80 |
| 4/04/19 | EML | L120 | .60 | Participated in bi-weekly coordination call with client and Jenner teams re OII. | 423.60 |
| 4/04/19 | EML | L120 | .10 | Discussed case management with B. Hauck. | 70.60 |
| 4/04/19 | EML | L120 | .10 | Corresponded with client and A. Noll re regulatory matters. | 70.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/04/19 | EML | L120 | | .50 | Prepared for interviews and reviewed materials relating to same. | 353.00 |
| 4/04/19 | EML | L120 | | .10 | Corresponded with A. Noll and A. Lyons re regulatory matters. | 70.60 |
| 4/04/19 | DX | L110 | | 4.50 | Reviewed documents for sub-investigation. | 2,277.00 |
| 4/04/19 | DX | L110 | | .20 | Corresponded with team re workflow and delegation of tasks for sub-investigation. | 101.20 |
| 4/04/19 | DX | L110 | | .60 | Updated charts and summaries with relevant documents found in sub-investigation. | 303.60 |
| 4/04/19 | DX | L110 | | .60 | Corresponded with K. Johnson re relevant documents found in review for sub-investigation. | 303.60 |
| 4/04/19 | ACN | L120 | | 6.50 | Corresponded with review team re sub-internal investigation document review (.1); completed review of relevant documents re regulatory matters (.9); drafted interview outlines re factual issues and circulated same to E. Loeb for review (4.1); telephone conference with A. Lyons re factual issues (.1); conference with E. Loeb re upcoming interviews and outlines for same (.2); compiled summary of investigation findings and circulated same to E. Loeb (1.1). | 3,867.50 |
| 4/04/19 | BDFX | B110 | A103 | 2.10 | Reviewed and responded to emails re regulatory matters (.3); edited interview memorandum re L&M investigation (1.8). | 1,598.10 |
| 4/04/19 | SLN | L110 | A103 | 2.10 | Revised witness interview memorandum. | 963.90 |
| 4/04/19 | SLN | L120 | A103 | 1.20 | Drafted high-level summary of witness interviews for team analysis. | 550.80 |

| 4/04/19 | SLN | L120 | A103 | .70 | Drafted analysis of factual issues for B. Fox review. | 321.30 |
|---|---|---|---|---|---|---|
| 4/04/19 | SLN | L110 | A100 | 2.60 | Complied and synthesized all relevant materials for attachment to witness interviews for internal sub-investigation. | 1,193.40 |
| 4/04/19 | SLN | L120 | A103 | 1.30 | Cross-referenced factual summary for inclusion in witness interview memorandum. | 596.70 |
| 4/04/19 | AKL | L110 | | 12.20 | Reviewed SED attachments re confidentiality matters (5.4); drafted memo regarding client call to discuss data analysis (1.0); revised interview memos for sub-internal investigation (3.5); reviewed and analyzed documents in preparation for witness interviews (1.5); participated in call regarding status of investigation post hearing (.8). | 4,880.00 |
| 4/04/19 | AKL | L110 | | 2.50 | Reviewed and analyzed documents related to sub-internal investigation. | 1,000.00 |
| 4/04/19 | TLB | P100 | | 1.00 | Searched electronic files and DM for factual summaries (.5); updated electronic files (.5). | 327.00 |
| 4/05/19 | BXH | L120 | | 3.10 | Drafted recommendations re strategy in light of prehearing conference (.8); reviewed materials re interviews, investigation, and prehearing conference (1.5); conferred with E. Loeb re interviews (.3); conferred with Weil team re intersection with bankruptcy proceedings (0.5). | 2,424.20 |
| 4/05/19 | RJS | L120 | | .30 | Telephone conference with E. Loeb and B. Hauck re recent interview and strategy for further interviews. | 294.60 |
| 4/05/19 | WMG | L120 | | 2.90 | Analyzed factual materials (.7); revised interview memorandums (1.0); call with client re case strategy (.8); coordinated work streams re factual development (.4). | 1,922.70 |

| 4/05/19 | EML | L120 | 1.40 | Prepared for interview re factual matters in coordination with A. Noll. | 988.40 |
| 4/05/19 | EML | L120 | .40 | Corresponded with client representative re upcoming interviews. | 282.40 |
| 4/05/19 | EML | L120 | .30 | Coordinated with Jenner team re regulatory matters. | 211.80 |
| 4/05/19 | EML | L120 | .50 | Followed up on interview, including revising interview summary. | 353.00 |
| 4/05/19 | EML | L120 | .80 | Conferred with Weil team, client representatives and Jenner team re bankruptcy issues related to OII. | 564.80 |
| 4/05/19 | EML | L120 | .10 | Corresponded with R. Schar re bankruptcy intersection with locate and mark. | 70.60 |
| 4/05/19 | EML | L120 | 1.20 | Interviewed witness. | 847.20 |
| 4/05/19 | EML | L120 | .20 | Conferred with R. Schar and B. Hauck re interview. | 141.20 |
| 4/05/19 | EML | L120 | .10 | Conferred with client representative re interview. | 70.60 |
| 4/05/19 | EML | L120 | 1.30 | Prepared for additional interviews with A. Noll. | 917.80 |
| 4/05/19 | DX | L110 | 2.80 | Drafted chronology of key documents identified in sub-investigation. | 1,416.80 |
| 4/05/19 | DX | L110 | .70 | Reviewed and revised witness interview memo for sub-investigation. | 354.20 |
| 4/05/19 | DX | L110 | .80 | Reviewed documents for sub-investigation. | 404.80 |
| 4/05/19 | DX | L110 | .50 | Participated in team meeting re case updates and workflow. | 253.00 |

| 4/05/19 | DX | L110 | | .40 | Corresponded with team members re issues identified in team meeting. | 202.40 |
|---|---|---|---|---|---|---|
| 4/05/19 | SXJ | L656 | | .80 | Discussed SED Report and attachments with client representatives. | 404.80 |
| 4/05/19 | ACN | L120 | | 6.40 | Reviewed factual materials and correspondence with E. Loeb re potential document requests, witness interview, and proposed investigation timeline (.9); conferenced with E. Loeb re same and re witness interviews (.2); corresponded with A. Lyons re same (.1); conducted first-level electronic document review for sub-internal investigation and corresponded with team re same (.5); reviewed interview memos re same (.4); corresponded with E. Loeb re interview preparation (.2); participated in and took notes during witness interviews re factual issues (2.0); conferenced with E. Loeb re same (.9); drafted email summarizing same (.3); reviewed supplemental document requests (.2); participated in telephone conference with bankruptcy counsel re procedural matters(.4); telephone conference with K. Johnson and correspondence with K. Johnson and W. Griffith re document review (.3). | 3,808.00 |
| 4/05/19 | KBJ | L110 | A105 | .50 | Participated in conference call with team to discuss status of the L&M investigation. | 297.50 |
| 4/05/19 | SLN | L110 | A103 | 3.20 | Updated and revised witness interview memorandum with B. Fox comments. | 1,468.80 |
| 4/05/19 | SLN | L110 | A103 | 2.20 | Updated and revised witness interview memorandum with B. Fox comments. | 1,009.80 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 4/05/19 | SLN | L120 | A100 | .40 | Conferred with K. Johnson re internal sub-investigation and case management. | 183.60 |
| 4/05/19 | SLN | L120 | A103 | 2.60 | Cross-referenced witness interviewee responses with factual summaries. | 1,193.40 |
| 4/05/19 | SLN | L110 | A104 | 1.50 | Analyzed key documents and onboarded to client representatives. | 688.50 |
| 4/05/19 | AKL | L110 | | 7.00 | Reviewed documents related to regulatory issues in advance of witness interviews (6.2); participated in client call to discuss data analysis (.8). | 2,800.00 |
| 4/05/19 | AKL | L110 | | .80 | Participated in sub-internal investigation team progress call. | 320.00 |
| 4/05/19 | AOT | L110 | | 6.40 | Participated in a call with team re work flow updates (.5); met with S. Norman re interview memos (.3); reviewed and updated interview memos (5.6). | 2,560.00 |
| 4/05/19 | TLB | P100 | | .50 | Updated electronic files. | 163.50 |
| 4/06/19 | RJS | L120 | | .50 | Reviewed transcript of hearing and considered same. | 491.00 |
| 4/06/19 | WMG | L110 | | .50 | Reviewed factual development. | 331.50 |
| 4/06/19 | EML | L120 | | .10 | Corresponded with client representative re witness interviews. | 70.60 |
| 4/06/19 | EML | L120 | | .10 | Corresponded with A. Noll re factual investigation. | 70.60 |
| 4/06/19 | DX | L110 | | 1.50 | Updated charts and summary of key documents identified in sub-investigation. | 759.00 |
| 4/06/19 | DX | L110 | | .50 | Corresponded with team re process for document review for sub-investigation. | 253.00 |

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 4/06/19 | ACN | L120 | | 3.80 | Corresponded with team re sub-internal investigation document review (.1); conducted first-level electronic document review for sub-internal investigation (1.5); drafted interview memo re factual issues and circulated same to E. Loeb for review (2.2). | 2,261.00 |
| 4/06/19 | SLN | L110 | A103 | 1.40 | Updated and revised witness interview memorandum with B. Fox comments. | 642.60 |
| 4/06/19 | SLN | L110 | A103 | .90 | Updated master document re internal sub-investigation with key findings from witness interviews. | 413.10 |
| 4/06/19 | SLN | L110 | A104 | .90 | Analyzed key documents and onboarded to client representative. | 413.10 |
| 4/06/19 | AOT | L110 | | 2.30 | Reviewed documents in support of internal investigation. | 920.00 |
| 4/07/19 | ACN | L120 | | 4.30 | Reviewed A. Lyons factual information summary document, revised same into draft investigative report (3.6); conducted first-level electronic document review for sub-internal investigation (.7). | 2,558.50 |
| 4/07/19 | SLN | L110 | A105 | .50 | Conferred with A. Noll and A. Lyons and onboarded to investigation team. | 229.50 |
| 4/07/19 | SLN | L120 | A103 | 2.60 | Drafted high-level summaries of all documents discussed during witness interviews. | 1,193.40 |
| 4/07/19 | AKL | L110 | | 5.50 | Reviewed and analyzed documents for sub-internal investigation. | 2,200.00 |
| 4/07/19 | AOT | L110 | | 6.50 | Revised interview memos (3.8); reviewed documents in support of internal investigation (2.7). | 2,600.00 |

| Date | Init | Task | Hours | Description | Amount |
|---|---|---|---|---|---|
| 4/08/19 | BXH | L120 | 3.50 | Reviewed proposed work plan in preparation for team call (.3); participated in team call (.8); coordinated research requested by J. Pendleton through initial review of regulatory materials and discussion with D. Xu (.8); revised draft work plan in light of discussion (1.0); conferred with R. Schar re discussion with PG&E (.1); reviewed and provided feedback to D. Xu re first stage of research (.5). | 2,737.00 |
| 4/08/19 | RJS | L120 | .10 | Corresponded with B. Hauck re SED issues. | 98.20 |
| 4/08/19 | RJS | L120 | .20 | Telephone conference with B. Hauck re discussions with governmental entities. | 196.40 |
| 4/08/19 | RJS | L120 | .30 | Telephone conference with A. Vallejo re discussions with governmental entities. | 294.60 |
| 4/08/19 | WMG | L120 | 2.20 | Coordinated factual review (.9); coordinated with expert re same (1.3). | 1,458.60 |
| 4/08/19 | EML | L120 | 1.40 | Coordinated with B. Hauck and B. Fox re matter. | 988.40 |
| 4/08/19 | EML | L120 | .20 | Corresponded with client re documents and next steps. | 141.20 |
| 4/08/19 | EML | L120 | 1.00 | Revised interview memorandum. | 706.00 |
| 4/08/19 | EML | L120 | .10 | Discussed matter with K. Reddy. | 70.60 |
| 4/08/19 | EML | L120 | .30 | Reviewed materials and coordinated with A. Noll re regulatory issues. | 211.80 |
| 4/08/19 | EML | L120 | .10 | Corresponded with B. Hauck and Weil, Gotshal & Manges re bankruptcy and locate and mark. | 70.60 |
| 4/08/19 | DX | L110 | 1.40 | Reviewed documents for sub-investigation. | 708.40 |

| 4/08/19 | DX | L110 | | .90 | Reviewed and revised summary of key documents identified in document review for sub-investigation. | 455.40 |
|---|---|---|---|---|---|---|
| 4/08/19 | DX | L110 | | 1.10 | Updated chart of key documents identified in sub-investigation. | 556.60 |
| 4/08/19 | DX | L110 | | .20 | Participated in team meeting re updates in case. | 101.20 |
| 4/08/19 | DX | L110 | | 2.30 | Researched regulatory issues. | 1,163.80 |
| 4/08/19 | ACN | L120 | | 5.10 | Drafted follow-up interview outline re factual issues (.9); conducted first-level electronic document review for sub-internal investigation (1.3); drafted timeline of factual issues and circulated same to E. Loeb for review (.7); revised interview memo to incorporate E. Loeb edits (.5); briefly reviewed new documents provided by client and correspondence with E. Loeb re same (.3); telephone conference with A. Lyons and S. Norman re factual issues (.5); began drafting additional interview outlines re factual issues (.7); telephone conference with review team re sub-internal investigation (.2). | 3,034.50 |
| 4/08/19 | BDFX | B110 | A103 | 10.00 | Reviewed and responded to emails re L&M needs (.2); reviewed and edited draft reports of interviews (1.6); participated in call with E. Loeb and B. Hauck re discovery issues(.9); edited memorandum re investigation (7.3). | 7,610.00 |
| 4/08/19 | KBJ | L110 | A104 | 1.20 | Reviewed relevant documents compiled by document review team and started compiling summary. | 714.00 |
| 4/08/19 | KBJ | L110 | A105 | .50 | Participated in conference call with team to discuss status of the L&M investigation. | 297.50 |
| 4/08/19 | SLN | L110 | A105 | .60 | Conferred with A. Noll and A. Lyons and onboarded to client representatives. | 275.40 |

| 4/08/19 | SLN | L110 | A103 | 3.10 | Updated and revised witness interview memorandum with B. Fox comments. | 1,422.90 |
|---|---|---|---|---|---|---|
| 4/08/19 | SLN | B110 | A105 | .60 | Participated in check-in call re case strategy, work flow, and outstanding tasks. | 275.40 |
| 4/08/19 | SLN | L120 | A103 | 1.30 | Analyzed and summarized regulatory documents in outline for client. | 596.70 |
| 4/08/19 | SLN | L110 | A105 | .80 | Conferred with A. Lyons re factual issues for internal sub-investigation. | 367.20 |
| 4/08/19 | SLN | L120 | A103 | 3.20 | Analyzed and drafted high-level summaries of documents flagged during internal sub-investigation electronic document review. | 1,468.80 |
| 4/08/19 | AKL | L110 | | 4.50 | Drafted memo regarding client call about data analysis (2.5); participated in call regarding scope of regulatory investigation (.5); participated in sub-internal investigation team call regarding investigation progress (.5); reviewed documents for sub-internal investigation (1.0). | 1,800.00 |
| 4/08/19 | AOT | L110 | | 7.90 | Reviewed documents in support of internal investigation (7.6); telephone conference with team (.3). | 3,160.00 |
| 4/08/19 | TLB | P100 | | 1.00 | Obtained designated documents from client SharePoint site (.5); updated electronic files (.5). | 327.00 |
| 4/09/19 | REM | L120 | | .40 | Reviewed status and recommendations, drafted memo re same. | 357.20 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 4/09/19 | BXH | L120 | 6.70 | Reviewed and revised summary of confidentiality issues(1.0); conferred with E. Loeb and B. Fox re work streams (.3); reviewed and revised memo re investigation conducted by B. Fox (1.4); conferred and corresponded with W. Griffith and S. Jahangir re various case and work flow issues (.5); participated in call with A. Vallejo et al. re status (1.0); reviewed materials prepared by J. Pendleton (2.0); prepared summary of recent key developments in preparation for R. Mehrberg meeting with PG&E (.5). | 5,239.40 |
| 4/09/19 | RJS | L120 | .50 | Edited memo re update on recent factual and corresponded with B. Fox re same. | 491.00 |
| 4/09/19 | WMG | L120 | 2.00 | Prepared for and participated in PMT call (1.3); coordinated with expert (.7). | 1,326.00 |
| 4/09/19 | EML | L120 | 1.50 | Reviewed regulatory issues in coordination with A. Noll. | 1,059.00 |
| 4/09/19 | EML | L120 | .70 | Revised memorandum re employee issues in coordination with B. Hauck and B. Fox. | 494.20 |
| 4/09/19 | EML | L120 | .40 | Communicated with B. Fox and B. Hauck re matter next steps. | 282.40 |
| 4/09/19 | EML | L120 | 1.20 | Discussed regulatory issues with client representatives. | 847.20 |
| 4/09/19 | EML | L120 | .90 | Participated in coordinating call with client and Jenner team re OII. | 635.40 |
| 4/09/19 | EML | L120 | .10 | Reviewed letters re confidentiality issues in coordination with B. Hauck. | 70.60 |
| 4/09/19 | DX | L110 | 1.30 | Updated chart of key documents identified in sub-investigation. | 657.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/09/19 | DX | L110 | | 7.30 | Reviewed and summarized regulatory research. | 3,693.80 |
| 4/09/19 | SXJ | L656 | | .60 | Reviewed hearing transcript. | 303.60 |
| 4/09/19 | SXJ | L656 | | 1.80 | Prepared regulatory report and attachments for upcoming public release. | 910.80 |
| 4/09/19 | ACN | L120 | | 7.00 | Reviewed documents relevant to factual issues(.7); drafted questions for conversation with client representative and circulated same to E. Loeb for review (.3); reviewed documents re compliance issues and drafted additional points for discussion re same (1.3); reviewed documents re regulatory investigation for relevant information re factual issues (.9); conference with E. Loeb re same (.1); participated in telephone conference with client representative re factual issues (1.3); telephone conferences with A. Lyons re same (.2); began drafting summary of same (1.2); conference with E. Loeb re status of factual issues (.2); conducted first-level electronic document review for sub-internal investigation (.8). | 4,165.00 |
| 4/09/19 | BDFX | B110 | A105 | .40 | Call with B. Hauck and E. Loeb re regulatory investigation. | 304.40 |
| 4/09/19 | BDFX | B110 | A104 | 2.80 | Edited preliminary analysis memorandum (1.8); participated in conference call with client re investigations and other topics related to OII proceeding (1.0). | 2,130.80 |
| 4/09/19 | BDFX | B110 | A103 | .50 | Reviewed and edited interview memo. | 380.50 |

| Date | Atty | Task | Activity | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 4/09/19 | SLN | L120 | A103 | 1.10 | Updated master spreadsheet re internal sub investigation with analysis re witness interviews. | 504.90 |
| 4/09/19 | SLN | L110 | A103 | 3.40 | Updated and revised witness interview memorandum with B. Fox comments. | 1,560.60 |
| 4/09/19 | SLN | L110 | A104 | .70 | Analyzed employee materials. | 321.30 |
| 4/09/19 | SLN | L120 | A103 | .90 | Analyzed and summarized regulatory documents in outline for client. | 413.10 |
| 4/09/19 | SLN | L120 | A103 | 1.30 | Updated master spreadsheet re regulatory matters. | 596.70 |
| 4/09/19 | SLN | B110 | A103 | 1.00 | Complied list of factual materials to request from client for analysis re internal sub- investigation. | 459.00 |
| 4/09/19 | SLN | L110 | A100 | 2.00 | Conducted electronic document review of materials relevant to internal sub-investigation. | 918.00 |
| 4/09/19 | AKL | L110 | | 6.20 | Reviewed documents to incorporate into regulatory report (5.0); participated in client call regarding regulatory issues (1.2). | 2,480.00 |
| 4/09/19 | AOT | L110 | | 9.80 | Reviewed documents in support of internal investigation. | 3,920.00 |
| 4/09/19 | TLB | P280 | | 4.00 | Updated electronic files (.5); analyzed documents re compliance matter (1.5); Revised documents re regulatory investigation (2.0). | 1,308.00 |
| 4/10/19 | BXH | L120 | | 3.50 | Conferred with B. Fox and E. Loeb re results of investigation (.2); prepared for and participated in call with client representatives (.8); reviewed and began summarizing research requested by client (2.5). | 2,737.00 |

# JENNER & BLOCK LLP

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 4/10/19 | WMG | B110 | 1.30 | Reviewed discovery (.5); analyzed case strategy and logistics (.5); coordinated with expert re same (.3). | 861.90 |
| 4/10/19 | EML | L120 | .90 | Reviewed regulatory materials in coordination with A. Noll. | 635.40 |
| 4/10/19 | EML | L120 | .60 | Communicated with B. Hauck and B. Fox re matter planning. | 423.60 |
| 4/10/19 | EML | L120 | .50 | Reviewed hearing transcript. | 353.00 |
| 4/10/19 | EML | L120 | .10 | Reviewed discovery request. | 70.60 |
| 4/10/19 | EML | L120 | .20 | Reviewed documents re employee issues. | 141.20 |
| 4/10/19 | EML | L120 | .20 | Corresponded with B. Fox and Jenner team re employee issues. | 141.20 |
| 4/10/19 | DX | B110 | .50 | Conferenced with team re case updates and workflow. | 253.00 |
| 4/10/19 | DX | L110 | .30 | Corresponded with B. Fox re questions about documents identified in sub-investigation. | 151.80 |
| 4/10/19 | DX | L120 | 7.60 | Reviewed and summarized regulatory decisions. | 3,845.60 |
| 4/10/19 | SXJ | L120 | .40 | Discussed status of the case with E. Loeb, B. Hauck, and B. Fox. | 202.40 |
| 4/10/19 | ACN | L120 | 5.00 | Completed draft memorandum summarizing client conversation re factual issues (1.5); reviewed A. Lyons edits to same and revised same (.2); conference with E. Loeb re factual issues (.2); reviewed A. Lyons and S. Norman additions to investigation summary re factual issues and revised same (1.9); drafted additions to investigation summary re factual issues (.9); drafted proposed next steps re factual issues and circulated same to E. Loeb for review (.3). | 2,975.00 |

| 4/10/19 | BDFX | B110 | A103 | 4.40 | Reviewed, analyzed and edited interview memos and preliminary findings memo (2.8); call with A. Vallejo re findings (.1); call with B. Hauck, E. Loeb and S. Jahangir re status of investigations and discovery (.5); reviewed and analyzed factual issues (1.0). | 3,348.40 |
| 4/10/19 | KBJ | L110 | A105 | 1.50 | Compiled all relevant documents re regulatory matter and sent summary email to E. Loeb and B. Fox. | 892.50 |
| 4/10/19 | KBJ | L110 | A105 | .50 | Participated in conference call with team to discuss status of the L&M investigation. | 297.50 |
| 4/10/19 | SLN | L120 | A103 | .70 | Identified and summarized for B. Fox factual materials to request from client. | 321.30 |
| 4/10/19 | SLN | L110 | A100 | 4.10 | Conducted electronic document review of materials relevant to internal sub-investigation. | 1,881.90 |
| 4/10/19 | SLN | B110 | A105 | .60 | Conferred with S. Jahangir re internal sub-investigation project and management. | 275.40 |
| 4/10/19 | SLN | B110 | A105 | .50 | Participated in check-in call re case strategy, work flow, and outstanding tasks. | 229.50 |
| 4/10/19 | AKL | L110 | | 10.50 | Reviewed documents to incorporate into regulatory report (2.2); drafted memo regarding calls with expert re discovery issues (1.6); reviewed documents for sub- internal investigation (6.7). | 4,200.00 |
| 4/10/19 | AOT | L110 | | 4.30 | Telephone conference with team (.5); reviewed documents re internal investigation (3.5). | 1,720.00 |
| 4/10/19 | TLB | P280 | | .50 | Obtained designated documents from client SharePoint site. | 163.50 |

| 4/11/19 | BXH | L120 | 1.70 | Reviewed and summarized additional follow-up regulatory research (.7); participated in call with R. Schar et al. re investigation issues (.3); prepared for and participated in call with B. Fox and E. Loeb re work plan on investigative issue (.7). | 1,329.40 |
|---------|-----|------|------|---|---------|
| 4/11/19 | RJS | L120 | .40 | Telephone conference with B. Fox and others re ongoing locate and mark work and next steps with client. | 392.80 |
| 4/11/19 | WMG | B110 | 4.00 | Analyzed discovery request (3.0); coordinated with expert re same (.5); reviewed factual deployment (.5). | 2,652.00 |
| 4/11/19 | EML | L120 | 1.70 | Reviewed and revised regulatory materials in coordination with A. Noll. | 1,200.20 |
| 4/11/19 | EML | L120 | 1.50 | Communicated with Jenner team re regulatory investigation. | 1,059.00 |
| 4/11/19 | EML | L120 | 1.20 | Analyzed data requests in coordination with Jenner team. | 847.20 |
| 4/11/19 | EML | L120 | .30 | Discussed investigations with R. Schar, B. Hauck and B. Fox. | 211.80 |
| 4/11/19 | DX | L110 | .90 | Updated chronology of key documents identified in review for sub-investigation. | 455.40 |
| 4/11/19 | DX | L120 | 1.50 | Reviewed and summarized legal decisions. | 759.00 |
| 4/11/19 | DX | L110 | .30 | Conferenced with B. Fox and A. Lyons re witness interviews for sub-investigation. | 151.80 |
| 4/11/19 | DX | L110 | 3.30 | Reviewed and revised witness interview memos for sub-investigation. | 1,669.80 |
| 4/11/19 | DX | L110 | 1.60 | Prepared materials for witness interview for sub-investigation. | 809.60 |

| 4/11/19 | SXJ | L120 | | .40 | Discussed updates to the case with A. Noll, E. Loeb, B. Hauck, and B. Fox. | 202.40 |
|---|---|---|---|---|---|---|
| 4/11/19 | ACN | L120 | | 4.50 | Conducted first-level electronic document review for sub-internal investigation (1.4); conference with E. Loeb re proposed next steps re factual issues (.7); telephone conference and correspondence with A. Lyons and S. Norman re same (.5); correspondence with E. Loeb re document requests and proposed interviews to client re factual issues (.6); telephone conference with E. Loeb, B. Hauck, and B. Fox re factual issues and proposed next steps (.8); correspondence and W. Griffith and E. Loeb re same (.5). | 2,677.50 |
| 4/11/19 | BDFX | L110 | A101 | 4.40 | Call with R. Schar, B. Hauck and E. Loeb re L&M investigation (.3); call with S. Norman re same (.3); call with E. Loeb, A. Noll and B. Hauck re regulatory matters (.9); met with D. Xu and A. Lyons re interview of supervisor (.4); reviewed regulatory documents (2.4); reviewed and responded to emails re investigation (.1). | 3,348.40 |
| 4/11/19 | SLN | L110 | A105 | .50 | Conferred with A. Noll and A. Lyons re witness interview preparation and analysis. | 229.50 |
| 4/11/19 | SLN | L110 | A100 | 2.70 | Conducted electronic document review of materials relevant to internal sub-investigation. | 1,239.30 |
| 4/11/19 | SLN | L110 | A104 | .50 | Conferred and strategized with B. Fox re witness interview findings and related memorandum. | 229.50 |
| 4/11/19 | SLN | L110 | A103 | 2.20 | Finalized witness interview memorandum. | 1,009.80 |
| 4/11/19 | SLN | L110 | A103 | 2.50 | Finalized witness interview memorandum. | 1,147.50 |
| 4/11/19 | SLN | L110 | A103 | .80 | Finalized witness interview memorandum. | 367.20 |

| Date | Init | Code | Act | Hours | Description | Amount |
|------|------|------|-----|-------|-------------|--------|
| 4/11/19 | SLN | L110 | A103 | 1.10 | Finalized witness interview memorandum. | 504.90 |
| 4/11/19 | SLN | L110 | A103 | .90 | Finalized witness interview memorandum. | 413.10 |
| 4/11/19 | AKL | L110 | | 5.00 | Drafted memo regarding client call to discuss scope of expert analysis (.75); reviewed documents to prepare witness interviews (.75); reviewed documents for sub-internal investigation (3.5). | 2,000.00 |
| 4/11/19 | AOT | L110 | | 2.10 | Reviewed documents in connection with internal investigation. | 840.00 |
| 4/11/19 | TLB | P280 | | .50 | Updated electronic files. | 163.50 |
| 4/12/19 | BXH | L120 | | .90 | Reviewed materials provided by E. Cotroneo re regulatory matter (.2); conferred with D. Xu re same (.1); revised draft memo re results of research requested by J. Pendleton (.6). | 703.80 |
| 4/12/19 | WMG | L310 | | 3.00 | Developed facts re discovery responses (2.3); coordinated discovery responses (.4); coordinated expert work (.3). | 1,989.00 |
| 4/12/19 | EML | L120 | | .10 | Corresponded with Jenner team re regulatory matters. | 70.60 |
| 4/12/19 | EML | L120 | | .10 | Corresponded with client representative re interviews. | 70.60 |
| 4/12/19 | EML | L120 | | .20 | Corresponded with client representative re discovery request. | 141.20 |
| 4/12/19 | EML | L120 | | 1.00 | Communicated with W. Griffith and Jenner team re discovery request. | 706.00 |
| 4/12/19 | DX | L120 | | .20 | Reviewed and analyzed documents from client re CPUC decisions on OII. | 101.20 |
| 4/12/19 | DX | B110 | | .50 | Conferenced with team re case updates and workflow. | 253.00 |
| 4/12/19 | DX | L110 | | .50 | Corresponded with B. Fox re document review and witness interviews for sub-investigation. | 253.00 |

| 4/12/19 | DX | L110 | | 2.50 | Prepared materials for witness interviews for sub-investigation. | 1,265.00 |
|---|---|---|---|---|---|---|
| 4/12/19 | SXJ | L120 | | .60 | Discussed current status of the case with W. Griffith, A. Lyons, D. Xu, S. Norman, A. Noll, and K. Johnson. | 303.60 |
| 4/12/19 | ACN | L120 | | 1.80 | Reviewed correspondence with client re interviews and correspondence with E. Loeb re same (.3); correspondence with W. Griffith and E. Loeb re employees (.4); conducted first-level electronic document review for sub- internal investigation (.4); telephone conferences with A. Lyons re witness interview outlines (.3); participated in associate team telephone conference re status of document review, electric issues, and other work streams (.4). | 1,071.00 |
| 4/12/19 | BDFX | B110 | A106 | .50 | Edited document regarding historical events (.2); call with B. Hauck re same (.1); reviewed and responded to emails re investigation (.2). | 380.50 |
| 4/12/19 | KBJ | L110 | A105 | .40 | Participated in conference call with team to discuss status of the L&M investigation. | 238.00 |
| 4/12/19 | SLN | L110 | A100 | 1.60 | Conducted electronic document review of materials relevant to internal sub-investigation. | 734.40 |
| 4/12/19 | SLN | B110 | A105 | .60 | Participated in check-in call re case strategy, work flow, and outstanding tasks. | 275.40 |
| 4/12/19 | SLN | B110 | A103 | .60 | Drafted factual e summary for S. Jahangir re internal sub-investigation. | 275.40 |
| 4/12/19 | SLN | L120 | A103 | 2.40 | Drafted high-level summaries of documents and tickets flagged during electronic document review. | 1,101.60 |
| 4/12/19 | SLN | B110 | A105 | .60 | Conferred with E. Loeb and A. Noll re regulatory timeline and strategy. | 275.40 |

| Date | Atty | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 4/12/19 | AKL | L110 | 9.00 | Reviewed and analyzed documents re regulatory matters (1.5); drafted interview outline re regulatory matters (5.0); participated in sub-internal investigation team call (.5); created interview binder for sub-internal investigation witness interview (2.0). | 3,600.00 |
| 4/12/19 | TLB | P280 | 6.80 | Prepared chart re employee matters. | 2,223.60 |
| 4/13/19 | DX | L110 | 3.10 | Prepared materials for witness interview for sub-investigation. | 1,568.60 |
| 4/13/19 | DX | L110 | .30 | Corresponded with K. Johnson re document review issues for sub-investigation. | 151.80 |
| 4/13/19 | SXJ | L656 | 1.60 | Reviewed materials for confidentiality issues. | 809.60 |
| 4/13/19 | AKL | L110 | 6.00 | Reviewed documents re regulatory matters (1.5); created witness interview outline re regulatory matters (4.5). | 2,400.00 |
| 4/14/19 | EML | L120 | .10 | Corresponded with A. Noll and A. Lyons re interview preparation. | 70.60 |
| 4/14/19 | EML | L120 | .10 | Corresponded with S. Jahangir re document review. | 70.60 |
| 4/14/19 | DX | L110 | 2.20 | Reviewed documents for sub-investigation. | 1,113.20 |
| 4/14/19 | DX | L110 | .30 | Conferenced with K. Johnson re document collection and review for sub-investigation. | 151.80 |

| 4/14/19 | ACN | L120 | | 3.10 | Reviewed and edited A. Lyons outline of witness interview re factual issues (1.9); drafted second interview outline based on same (.5); drafted bullet points for conversation with client re dig-in file (.2); correspondence with E. Loeb re interviews this week re factual issues (.2); reviewed and filed materials from client representative re regulatory matter(.1); correspondence with S. Jahangir re availability (.1); correspondence with team re additional first level document review for sub-internal investigation (.1). | 1,844.50 |
| --- | --- | --- | --- | --- | --- | --- |
| 4/14/19 | SLN | L110 | A103 | 3.20 | Drafted witness interview outline. | 1,468.80 |
| 4/14/19 | SLN | L110 | A103 | 2.20 | Drafted witness interview outline. | 1,009.80 |
| 4/14/19 | SLN | L110 | A100 | 2.50 | Conducted electronic document review of materials relevant to internal sub-investigation. | 1,147.50 |
| 4/14/19 | SLN | B110 | A105 | .60 | Conferred with S. Jahangir re additional documents for internal sub-investigation document review. | 275.40 |
| 4/14/19 | AKL | L110 | | 5.50 | Created witness interview outline re regulatory matters (4.0); drafted document primers for sub-internal investigation witness interview (1.5). | 2,200.00 |
| 4/15/19 | BXH | L120 | | 3.10 | Corresponded with R. Schar and B. Fox re compliance issues (.4); coordinated with S. Jahangir, B. Fox, and E. Loeb re work flows and priorities (.5); reviewed analysis in light of SED questions (.3); conferred with C. Middlekauff re additional analysis updating client memo (.2); participated in call with B. Fox and E. Loeb re workflows and issues requiring resolution (.7); began reviewing prior research for updating client memo (.4); reviewed and provided initial comments on new SED discovery request (.6). | 2,424.20 |

| 4/15/19 | RJS | L120 | .20 | Corresponded with B. Hauck re compliance issues. | 196.40 |
| 4/15/19 | WMG | B110 | 3.00 | Coordinated factual development (.7); coordinated discovery (.8); reviewed data analysis (.5); calls re case strategy (1.0). | 1,989.00 |
| 4/15/19 | EML | L120 | 1.20 | Prepared for two interviews in coordination with A. Noll. | 847.20 |
| 4/15/19 | EML | L120 | .40 | Discussed upcoming interviews with A. Noll and A. Lyons. | 282.40 |
| 4/15/19 | EML | L120 | 1.50 | Led witness interview re regulatory and employment issues. | 1,059.00 |
| 4/15/19 | EML | L120 | .70 | Led witness interview re factual issues. | 494.20 |
| 4/15/19 | EML | L120 | .60 | Analyzed next steps re regulatory matters and interviews with A. Noll. | 423.60 |
| 4/15/19 | EML | L120 | .30 | Coordinated with B. Hauck, B. Fox and Jenner team re OII issues. | 211.80 |
| 4/15/19 | EML | L120 | .10 | Reviewed research re potential resolution options. | 70.60 |
| 4/15/19 | EML | L120 | .80 | Led interview re regulatory matters. | 564.80 |
| 4/15/19 | EML | L120 | .60 | Participated in case strategy call with B. Hauck and Jenner team. | 423.60 |
| 4/15/19 | EML | L120 | .10 | Reviewed new discovery request from SED. | 70.60 |
| 4/15/19 | EML | L120 | .20 | Corresponded with B. Hauck and Jenner team re new discovery request. | 141.20 |
| 4/15/19 | DX | L110 | .30 | Conferenced with S. Jahangir re issues in document review for sub-investigation. | 151.80 |
| 4/15/19 | DX | L110 | .20 | Corresponded with A. Noll re documents related to regulatory matters. | 101.20 |
| 4/15/19 | DX | L110 | .30 | Prepared materials for witness interview for sub-investigation. | 151.80 |

| 4/15/19 | DX | L110 | .20 | Corresponded with document management vendor re document review issues for sub-investigation. | 101.20 |
| 4/15/19 | DX | L110 | .40 | Conferenced with team in team meeting re case updates and workflow. | 202.40 |
| 4/15/19 | DX | L110 | 2.00 | Revised document review protocol for sub-investigation. | 1,012.00 |
| 4/15/19 | DX | L110 | 1.70 | Reviewed documents for sub-investigation. | 860.20 |
| 4/15/19 | SXJ | L110 | 2.20 | Revised entries as part of the master case chronology. | 1,113.20 |
| 4/15/19 | SXJ | L110 | .40 | Drafting agenda items for internal call regarding case status scheduled for that day. | 202.40 |
| 4/15/19 | SXJ | L656 | 1.60 | Reviewed confidentiality issues re 90- Day Report. | 809.60 |
| 4/15/19 | SXJ | L110 | 1.40 | Reviewed daily summaries of documents reviewed as part of ongoing document review work. | 708.40 |
| 4/15/19 | SXJ | L110 | .90 | Participated in internal update calls regarding current case status. | 455.40 |
| 4/15/19 | SXJ | L110 | 1.20 | Reviewed transcript from recent court hearing. | 607.20 |
| 4/15/19 | SXJ | L110 | .30 | Reviewed recent ruling on redactions from ALJ. | 151.80 |

| Date | Initials | | | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 4/15/19 | ACN | L120 | | 8.10 | Reviewed A. Lyons and S. Norman draft interview outlines re factual issues and edited and revised same (2.7); ran searches in Relativity for documents re factual issues (1.7); conferences with E. Loeb re same (.2); telephone conference with S. Jahangir re same (.3); telephone conference with A. Lyons and E. Loeb re interviews re factual issues (.5); participated in interview re factual issues and took notes during same (1.0); telephone conference with A. Lyons re same (.2); telephone conference with E. Loeb, B. Hauck, B. Fox, W. Griffith, and S. Jahangir re various OII matters (.8); coordinated printing of binders re witness interviews (.5); correspondence with team re OII data requests (.2). | 4,819.50 |
| 4/15/19 | BDFX | B110 | A106 | 1.20 | Call with A. Vallejo re L&M investigation (.2); call with internal team re discovery and investigations (.6); review of SED data request (.2); call with R. Schar re L&M investigation (.1); call with B. Hauck re same (.1). | 913.20 |
| 4/15/19 | KBJ | L110 | A105 | .40 | Call with D. Xu to discuss discovery issues and identify documents for bulk coding. | 238.00 |
| 4/15/19 | KBJ | L110 | A105 | .60 | Call with team to discuss regulatory matters and discovery issues. | 357.00 |
| 4/15/19 | SLN | L110 | A103 | .50 | Conferred with D. Xu re relevant documents and analysis for witness interview binder. | 229.50 |
| 4/15/19 | SLN | B110 | A105 | .50 | Participated in check-in call re case strategy, work flow, and outstanding tasks. | 229.50 |
| 4/15/19 | SLN | L110 | A100 | 2.50 | Conducted electronic document review of materials relevant to internal sub-investigation. | 1,147.50 |

| 4/15/19 | AKL | L110 | 10.20 | Prepared for witness interviews (1.0); interviewed witnesses with E. Loeb (2.5); drafted witness interview memos (5.7); sub-internal investigation call regarding upcoming witness interview (.5). | 4,080.00 |
|---------|-----|------|-------|---|---------|
| 4/15/19 | AOT | L110 | 6.80 | Reviewed and updated contents of interview binders in connection with internal investigation (1.8); phone conference with team (.4); reviewed documents in connection with internal investigation (4.6). | 2,720.00 |
| 4/16/19 | SVH | L120 | 1.00 | Participated in conference call with B. Hauck re remedies. | 782.00 |
| 4/16/19 | SVH | L120 | .50 | Reviewed materials on remedies in preparation for call with B. Hauck. | 391.00 |
| 4/16/19 | BXH | L120 | 7.70 | Outlined key initial considerations on discovery issues based on review of documents (1.0); participated in call with B. Fox and E. Loeb re discovery response (.8); prepared for and participated in call with S. Hirsch re analysis on client memo (1.0); continued drafting update to client memo (3.3); participated in team management call with client re discovery issues and next steps (1.0); conferred with E. Loeb re investigation (.4); conferred with W. Griffith re data analysis (.2). | 6,021.40 |
| 4/16/19 | WMG | B110 | 7.90 | Analyzed matter re discovery (1.6); drafted and revised recommendations re discovery strategy (1.7); revised discovery responses (2.4); coordinated work flows re factual development (1.0); coordinated data analysis and draft summary of same (1.2). | 5,237.70 |
| 4/16/19 | EML | L120 | 1.00 | Prepared for interviews. | 706.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/19 | EML | L120 | .90 | Coordinated with A. Noll, S. Norman and A. Lyons re regulatory matter steps and interview follow-up. | 635.40 |
| 4/16/19 | EML | L120 | .30 | Coordinated staffing issues for matter. | 211.80 |
| 4/16/19 | EML | L120 | .70 | Communicated with client representative re factual matters. | 494.20 |
| 4/16/19 | EML | L120 | 1.20 | Led witness interview re work requirements. | 847.20 |
| 4/16/19 | EML | L120 | 1.60 | Led interview re regulatory matters. | 1,129.60 |
| 4/16/19 | EML | L120 | .90 | Analyzed discovery response with B. Fox, B. Hauck and Jenner team. | 635.40 |
| 4/16/19 | EML | L120 | .10 | Corresponded with A. Noll re human resources issues. | 70.60 |
| 4/16/19 | EML | L120 | 1.00 | Participated in coordination call with client and Jenner teams re OII. | 706.00 |
| 4/16/19 | EML | L120 | .60 | Coordinated with B. Hauck re investigative next steps. | 423.60 |
| 4/16/19 | EML | L120 | .30 | Discussed regulatory matters with C. Middlekauff. | 211.80 |
| 4/16/19 | EML | L120 | .10 | Discussed next steps with B. Hauck and B. Fox re regulatory matters. | 70.60 |
| 4/16/19 | EML | L120 | .10 | Corresponded with A. Noll re factual matters and upcoming interviews. | 70.60 |
| 4/16/19 | DX | L110 | 2.60 | Reviewed documents for sub-investigation. | 1,315.60 |
| 4/16/19 | DX | L110 | .60 | Drafted summary of key documents identified in document review for sub-investigation. | 303.60 |
| 4/16/19 | DX | L110 | .50 | Reviewed key documents identified by team for sub-investigation. | 253.00 |
| 4/16/19 | DX | L110 | 1.00 | Updated chart tracking key documents identified in document review for sub-investigation. | 506.00 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 4/16/19 | DX | L110 | | 1.00 | Prepared, reviewed, and finalized materials for witness interview for sub-investigation. | 506.00 |
| 4/16/19 | SXJ | L110 | | 1.10 | Reviewed daily summaries of documents reviewed as part of ongoing document review work. | 556.60 |
| 4/16/19 | SXJ | L110 | | 1.00 | Attended phone conference with the client to discuss current status of the case and recent developments. | 506.00 |
| 4/16/19 | ACN | L120 | | 5.70 | Correspondence with E. Loeb re interviews re factual issues (.2); conference with E. Loeb re same (.4); telephone conference with J. Yun re matter (.2); participated in interview with witness re factual issues (1.3); telephone conference with E. Loeb, B. Hauck, B. Fox, W. Griffith, and S. Jahangir re SED data responses (1.1); telephone conference with A. Lyons and S. Norman re witness interviews (.5); drafted brief summary of witness interviews for E. Loeb (.7); correspondence and conference with E. Loeb re status of factual investigation (.5); revised and edited S. Norman outline of witness interview (.7); circulated same to E. Loeb for review (.1). | 3,391.50 |
| 4/16/19 | BDFX | B110 | A105 | 1.50 | Reviewed and analyzed data request (.5); Internal call re data request (.8); reviewed and responded to emails re data requests (.2). | 1,141.50 |
| 4/16/19 | BDFX | B110 | A106 | 1.70 | Conference call with client re investigation issues(1.0); call with E. Loeb and B. Hauck re regulatory matters (.2); reviewed documents to prepare for interview (.3); reviewed compliance memo (.2). | 1,293.70 |
| 4/16/19 | SLN | L110 | A104 | 1.80 | Second-chaired witness interview. | 826.20 |
| 4/16/19 | SLN | L110 | A105 | .40 | Conferred and strategized with A. Noll and A. Lyons re witness interviews. | 183.60 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Init | Task | Act | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 4/16/19 | SLN | L110 | A105 | .40 | Strategized with E. Loeb, A. Noll, and A. Lyons re witness interviews. | 183.60 |
| 4/16/19 | SLN | L110 | A103 | .40 | Conferred with D. Xu re relevant documents and analysis for witness interview binder. | 183.60 |
| 4/16/19 | SLN | L110 | A103 | .90 | Drafted flash summary re witness interview for E. Loeb review. | 413.10 |
| 4/16/19 | SLN | L110 | A100 | 3.70 | Conducted electronic document review of materials relevant to internal sub-investigation. | 1,698.30 |
| 4/16/19 | SLN | L110 | A103 | .60 | Drafted witness interview memorandum. | 275.40 |
| 4/16/19 | AKL | L110 | | 6.50 | Drafted interview memos (4.0); reviewed and analyzed documents for sub-internal investigation (2.5). | 2,600.00 |
| 4/16/19 | AOT | L110 | | 7.70 | Reviewed documents in connection with internal investigation (6.5); reviewed and analyzed documents including Examinations Under Oath and interviews in support of response to SED Requests for Information (1.2). | 3,080.00 |
| 4/16/19 | TLB | P280 | | 2.50 | Obtained designated documents from client SharePoint site. | 817.50 |
| 4/17/19 | REM | L120 | | .30 | Conference with B. Hauck re case status and next steps. | 267.90 |
| 4/17/19 | SVH | L120 | | .70 | Analyzed and edited draft bullets on remedial options. | 547.40 |

| 4/17/19 | BXH | L120 | 4.10 | Revised draft supplement to client memo based on comments from team (.8); conferred with B. Fox re discovery (.1); conferred with R. Mehrberg re case status and strategic issues (.3); participated in team status call with B. Fox, E. Loeb et al. re discovery issues (.7); conferred with W. Griffith re discovery strategy (.3); drafted discovery responses (.5); prepared for and participated in call re strategy with client representatives (1.4). | 3,206.20 |
| 4/17/19 | RJS | L120 | 1.00 | Telephone conference with client team and B. Hauck re potential resolution options. | 982.00 |
| 4/17/19 | WMG | B110 | 7.30 | Call with client regarding discovery (1.0); analyzed SED Set 7 and drafted recommendations regarding same (3.6); calls re case strategy (1.3); revised Cal PA discovery responses (.8); coordinated data analysis and reviewed results of same (.6). | 4,839.90 |
| 4/17/19 | EML | L120 | .70 | Discussed next steps on work streams with B. Hauck, B. Fox and Jenner team on coordination call. | 494.20 |
| 4/17/19 | EML | L120 | .40 | Discussed data responses and regulatory issues with A. Noll, S. Norman and A. Lyons. | 282.40 |
| 4/17/19 | EML | L120 | .20 | Corresponded with B. Hauck, B. Fox and Jenner team re new discovery requests. | 141.20 |
| 4/17/19 | EML | L120 | .70 | Revised document review protocol re regulatory review. | 494.20 |
| 4/17/19 | EML | L120 | .30 | Communicated with A. Noll re regulatory matters. | 211.80 |
| 4/17/19 | EML | L120 | .40 | Coordinated with Jenner team re data responses. | 282.40 |
| 4/17/19 | EML | L120 | .80 | Led interview re factual issues. | 564.80 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/19 | DX | L110 | .50 | Corresponded with K. Johnson re document review and witness interviews for sub-investigation. | 253.00 |
| 4/17/19 | DX | L110 | .50 | Reviewed and revised materials prepared for witness interview for sub-investigation. | 253.00 |
| 4/17/19 | DX | L110 | .20 | Conferenced with team in team meeting re case updates and workflow. | 101.20 |
| 4/17/19 | SXJ | L110 | .20 | Drafting agenda items for internal call regarding case status scheduled for that day. | 101.20 |
| 4/17/19 | SXJ | L110 | .40 | Worked with vendor to set up review pane for upcoming document review. | 202.40 |
| 4/17/19 | SXJ | L110 | .70 | Participated in internal update calls regarding current case status. | 354.20 |
| 4/17/19 | ACN | L120 | 8.30 | Drafted review pane and document review protocol for electric issues doc review (3.6); conference with E. Loeb re same; telephone conference with S. Jahangir re same and re staffing (.4); participated it witness interview re factual issues (.8); correspondence with Vendor re document review (.4); telephone conference with W. Griffith, E. Cotroneo, and J. Pendleton re discovery (1.0); correspondence with E. Loeb re same (.2); telephone conference with associate team re status of matter (.4); telephone conference with S. Norman, A. Lyons, and E. Loeb re status of factual issues investigation (.5); telephone conference with B. Fox, B. Hauck, E. Loeb, K. Johnson, W. Griffith, and S. Jahangir re status of all work streams (1.0). | 4,938.50 |

| 4/17/19 | BDFX | B110 | A104 | 3.80 | Continued review of compliance memo (.3); call with B. Hauck to discuss (.1); review of binder for interview on L&M investigation (1.0); call with internal team regarding data responses and regulatory issue (.6); reviewed and analyzed new data requests (1.1); analysis of phone records re regulatory investigation (.7). | 2,891.80 |
| 4/17/19 | KBJ | L110 | | .30 | Met with A. Noll to discuss status of the regulatory matters. Discussed process for document review, document review pane, etc. | 178.50 |
| 4/17/19 | KBJ | L110 | A105 | .50 | Participated in associates conference call to discuss status of discovery and various investigatory work streams. | 297.50 |
| 4/17/19 | KBJ | L110 | A105 | .50 | Participated in conference call with senior associates and partners to discuss status of discovery and various investigatory work streams. Provided updates on call re progress on document review and preparation for witness interviews. | 297.50 |
| 4/17/19 | KBJ | L110 | A108 | .20 | Communicated with CDS to get additional associates access to the Relativity database, | 119.00 |
| 4/17/19 | KBJ | L110 | A106 | .20 | Emailed with J. Palarczyk regarding the collection of documents from additional custodians. | 119.00 |
| 4/17/19 | SLN | L110 | A103 | .60 | Drafted witness interview memorandum. | 275.40 |
| 4/17/19 | SLN | L110 | A104 | 2.60 | Finalized witness interview binder for B. Fox. | 1,193.40 |
| 4/17/19 | SLN | B110 | A105 | .40 | Participated in check-in call re case strategy, work flow, and outstanding tasks. | 183.60 |
| 4/17/19 | SLN | B110 | A105 | .40 | Conferred re case strategy, work flow, and outstanding tasks with E. Loeb, A. Noll, and A. Lyons. | 183.60 |

| 4/17/19 | SLN | L120 | A105 | .60 | Conferred with B. Fox, B. Hauck, E. Loeb, W. Griffith, and A. Noll re case strategy re discovery requests, internal sub-investigation, and regulatory matters. | 275.40 |
|---|---|---|---|---|---|---|
| 4/17/19 | SLN | L110 | A101 | 1.70 | Prepared to second-chair witness interview. | 780.30 |
| 4/17/19 | SLN | L120 | A103 | .50 | Analyzed and cross-referenced factual summary. | 229.50 |
| 4/17/19 | SLN | L110 | A103 | .90 | Updated and finalized witness interview binders. | 413.10 |
| 4/17/19 | AKL | L110 | | 2.70 | Participated in call regarding status of regulatory matters and upcoming document review (.5); prepared witness interview binders for sub-internal investigation (2.2). | 1,080.00 |
| 4/17/19 | AOT | L110 | | 7.10 | Reviewed documents in connection with drafting a response to SED Data Request (3.1); email correspondence with W. Griffith re same (.6); conference call with team re progress updates (.5); cross-referenced factual materials (1.8); updated documents in interview binders (1.1). | 2,840.00 |
| 4/18/19 | BXH | L120 | | 7.50 | Reviewed key materials relevant to discovery response (1.0); drafted discovery responses (4.4); participated in call with A. Vallejo and J. Pendleton re next steps in light of strategic meeting (.8); reviewed interview summaries (.2); participated in team status call with C. Middlekauff et al. re investigations and direction from strategic meeting (.8); conferred with E. Loeb and B. Fox re discovery strategy (.3). | 5,865.00 |
| 4/18/19 | SCB | B110 | | .20 | Conferred with A. Noll re case onboarding. | 119.00 |

| 4/18/19 | WMG | B110 | 8.00 | Strategized regarding discovery (0.7); coordinate factual development (1.2); drafted and revised discovery responses (4.5); coordinate and review data analysis in support of discovery (1.6). | 5,304.00 |
|---|---|---|---|---|---|
| 4/18/19 | EML | L120 | .70 | Communicated with client and Jenner teams re OII next steps. | 494.20 |
| 4/18/19 | EML | L120 | .30 | Discussed discovery follow-up with B. Hauck and B. Fox. | 211.80 |
| 4/18/19 | SXJ | L656 | 4.40 | Reviewed materials for confidentiality issues. | 2,226.40 |
| 4/18/19 | SXJ | L110 | 2.10 | Reviewed daily summaries of documents reviewed as part of ongoing document review work. | 1,062.60 |
| 4/18/19 | SXJ | L110 | .90 | Attended phone conference with the client to discuss current status of the case and recent developments. | 455.40 |
| 4/18/19 | ACN | L120 | 3.90 | Reviewed E. Loeb edits to document review protocol and revised protocol in light of same (1.1); correspondence with team re document review universe (.2); telephone conference with W. Griffith re same (.1); telephone conference with K. Johnson re same (.1); telephone conference with S. Jahangir re same and re staffing (.4); drafted additional interview outlines for factual issue interviews (1.6); prepared binders of material for E. Loeb re same (.2); correspondence with E. Loeb re status of factual investigation (.2). | 2,320.50 |

| 4/18/19 | BDFX | L110 | A106 | 6.00 | Prepared for and participated in interview re regulatory investigation (4.3); drafted summary of interview (.5); conference call with client re data requests and update on L&M investigation (.6); call with B. Hauck and E. Loeb re data requests (.2); call with W. Griffith re same (.1); reviewed and analyzed objections to data requests (.3). | 4,566.00 |
|---|---|---|---|---|---|---|
| 4/18/19 | KBJ | L110 | A103 | 1.30 | Per request of B. Hauck coordinated with A. Tabrizi re discovery issues; sent findings to B. Hauck for review. | 773.50 |
| 4/18/19 | SLN | L110 | A101 | 1.20 | Prepared to second-chair witness interview. | 550.80 |
| 4/18/19 | SLN | L110 | A109 | 2.10 | Second-chaired witness interview. | 963.90 |
| 4/18/19 | SLN | L110 | A103 | .90 | Drafted flash summary and organized mental impressions re witness interview. | 413.10 |
| 4/18/19 | EKD | L120 | A105 | .50 | Call re preparation for and coordination of factual review and guidelines | 200.00 |
| 4/18/19 | AOT | L110 | | 7.90 | Reviewed documents to respond to SED Data request (1.7); email correspondence to team and partners re same (.8); conducted factual research and reviewed documents in support of partners' draft responses to SED Data requests (5.4). | 3,160.00 |
| 4/18/19 | AEW | B110 | | .70 | Analyzed case strategy and case background. | 280.00 |
| 4/18/19 | TLB | P280 | | .50 | Updated electronic files. | 163.50 |
| 4/19/19 | RJS | L120 | | .20 | Reviewed and responded to client correspondence re potential settlement talks. | 196.40 |
| 4/19/19 | SCB | L120 | A104 | .70 | Reviewed background materials and met with E. Loeb re same. | 416.50 |
| 4/19/19 | WMG | L310 | | .20 | Analyzed case developments. | 132.60 |

| 4/19/19 | EML | L120 | .80 | Analyzed and revised responses to discovery requests in coordination with B. Fox and Jenner team. | 564.80 |
| 4/19/19 | EML | L120 | .10 | Analyzed next steps in matter with R. Schar. | 70.60 |
| 4/19/19 | EML | L120 | 1.50 | Analyzed information obtained in witness interviews and drafted next steps. | 1,059.00 |
| 4/19/19 | EML | L120 | .20 | Communicated with A. Noll re regulatory review. | 141.20 |
| 4/19/19 | EML | L120 | .60 | Communicated with S. Birnbaum re regulatory matters. | 423.60 |
| 4/19/19 | EML | L120 | .20 | Reviewed analysis from B. Hauck and corresponded with B. Hauck re same. | 141.20 |
| 4/19/19 | EML | L120 | .10 | Reviewed summary of client discussions and corresponded with Jenner team re same. | 70.60 |
| 4/19/19 | DX | L110 | .40 | Conferenced with A. Noll re electronic document review for factual investigation. | 202.40 |
| 4/19/19 | DX | L110 | .30 | Reviewed electronic document review protocol for electric investigation. | 151.80 |

| Date | | | | Hours | Description | Amount |
|------|---|---|---|-------|-------------|--------|
| 4/19/19 | ACN | L120 | | 4.00 | Continued drafting interview memoranda re factual issue interviews (1.5); correspondence with and telephone conferences with S. Jahangir re document database and batching of documents to review (.4); correspondence and telephone conference with E. Loeb re same (.2); correspondence with vendor re same (.2); reviewed batched out documents for accuracy and finalized document review protocol (.3); correspondence with team re meeting to discuss document review and prepared for same (.5); telephone conference with A. Lyons re same (.1); telephone conference with review tram re first-level document review concerning factual investigation (.5); telephone conference with A. Shakoorian Tabrizi re database issues (.3). | 2,380.00 |
| 4/19/19 | BDFX | B110 | A103 | 3.60 | Prepared for and participated in interview to respond to data requests (1.0); drafted and edited objection to data request (2.4); drafted email summary of interview (.2). | 2,739.60 |
| 4/19/19 | SLN | L110 | A103 | .50 | Drafted witness interview memorandum. | 229.50 |
| 4/19/19 | SLN | L310 | A103 | .90 | Drafted summary re discovery issues. | 413.10 |
| 4/19/19 | SLN | L310 | A103 | .70 | Second-chaired call re discovery issues. | 321.30 |
| 4/19/19 | SLN | L310 | A101 | 1.20 | Prepared to second-chair call re discovery issues. | 550.80 |
| 4/19/19 | SLN | L120 | A105 | .60 | Conferred with electronic document review team review protocol and strategy. | 275.40 |
| 4/19/19 | SLN | L120 | A105 | .50 | Conferred with A. Egerton-Wiley and E. Dampha re electronic review protocol and strategy. | 229.50 |

| 4/19/19 | SLN | L110 | A100 | 3.00 | Conducted electronic document review of materials relevant to regulatory sub-investigation. | 1,377.00 |
|---|---|---|---|---|---|---|
| 4/19/19 | EKD | L120 | A105 | 1.20 | Call re preparation for and coordination of factual review (.5); reviewed protocol (.7). | 480.00 |
| 4/19/19 | AKL | L110 | | .50 | Participated in call to discuss new document review in support of investigation. | 200.00 |
| 4/19/19 | AOT | L110 | | 7.40 | Phone conference with team (.5); reviewed document review protocol (.3); reviewed documents in support of SED investigation (6.6). | 2,960.00 |
| 4/19/19 | AEW | L120 | | .50 | Conferred with Jenner team regarding case administration and next steps. | 200.00 |
| 4/19/19 | AEW | P120 | | .70 | Conferred with LA team regarding document review protocol and distribution. | 280.00 |
| 4/19/19 | TLB | P280 | | 1.00 | Obtained designated documents from client SharePoint site. | 327.00 |
| 4/20/19 | BXH | L120 | | 4.20 | Drafted memo requested by J. Pendleton and A. Vallejo for management team (3.4); reviewed and revised draft discovery responses (.8). | 3,284.40 |
| 4/20/19 | ACN | L120 | | .30 | Correspondence with A. Shakoorian Tabrizi re documents relevant to factual issues (.2); correspondence with review team re same (.1). | 178.50 |
| 4/20/19 | SLN | L110 | A100 | 1.30 | Conducted electronic document review of materials relevant to regulatory matters. | 596.70 |
| 4/20/19 | SLN | L120 | A104 | .60 | Analyzed discovery review protocol and background materials. | 275.40 |
| 4/21/19 | BXH | L120 | | .50 | Reviewed correspondence re status of data analysis and discovery-related inquiries. | 391.00 |
| 4/21/19 | RJS | L120 | | 1.00 | Edited draft options memo. | 982.00 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 4/21/19 | RJS | L120 | | .50 | Reviewed and commented on updated SED response to regulatory inquiries. | 491.00 |
| 4/21/19 | SLN | L110 | A103 | 3.20 | Drafted witness interview memorandum. | 1,468.80 |
| 4/21/19 | SLN | L110 | A100 | 1.00 | Conducted electronic document review of materials relevant to regulatory matters. | 459.00 |
| 4/22/19 | BXH | L120 | | 4.40 | Reviewed correspondence and proposed work plan re new discovery requests (.5); conferred with B. Fox re same (.3); conferred with W. Griffith re discovery and data analysis issues (.4); revised draft memo requested by A. Vallejo and J. Pendleton (1.2); conferred with J. Pendleton re legal analysis (.4); conferred with B. Fox, E. Loeb et al. re current status and next steps on investigations and other issues (.3); conferred with W. Griffith re additional data analysis issues (.2); reviewed and commented on document circulated by J. Pendleton (.2); began drafting additional discovery responses (.9). | 3,440.80 |
| 4/22/19 | SCB | B100 | A104 | 1.50 | Reviewed background materials. | 892.50 |
| 4/22/19 | WMG | L120 | | 8.80 | Reviewed and prepared analysis of SED Set 8 discovery requests (2.0); revised responses to SED Set 6 discovery requests (3.4); call with client in support of discovery (.6); strategized regarding discovery and case strategy (1.1); coordinated factual development (.9); coordinated data analysis (.8). | 5,834.40 |
| 4/22/19 | EML | L120 | | .50 | Corresponded with B. Fox, B. Hauck and Jenner team re discovery and other OII issues and analyzed discovery requests for same. | 353.00 |
| 4/22/19 | EML | L120 | | .60 | Reviewed and revised options memorandum. | 423.60 |
| 4/22/19 | EML | L120 | | .50 | Discussed and analyzed discovery response set 7 with B. Fox and W. Griffith. | 353.00 |

| Date | | | | Description | Amount |
|------|------|------|------|-------------|--------|
| 4/22/19 | EML | L120 | .40 | Discussed discovery responses with E. Cotroneo, B. Fox and W. Griffith. | 282.40 |
| 4/22/19 | EML | L120 | .20 | Communicated with S. Birnbaum and Jenner team re drafting SED discovery requests. | 141.20 |
| 4/22/19 | EML | L120 | .30 | Discussed next steps in regulatory review with A. Noll. | 211.80 |
| 4/22/19 | EML | L120 | .10 | Corresponded with client and B. Hauck re potential resolution options. | 70.60 |
| 4/22/19 | EML | L120 | .10 | Discussed next investigative steps re QEWs with B. Fox. | 70.60 |
| 4/22/19 | EML | L120 | .30 | Conference call with B. Hauck, B. Fox and Jenner team re next steps in OII response. | 211.80 |
| 4/22/19 | DX | L110 | .30 | Conferenced with team re case updates and workflow. | 151.80 |
| 4/22/19 | DX | L110 | .50 | Corresponded with A. Noll re relevant documents identified during electronic document review into factual issues. | 253.00 |
| 4/22/19 | DX | L110 | 2.80 | Reviewed electronic documents for investigation into factual issues. | 1,416.80 |
| 4/22/19 | DX | L110 | .40 | Drafted mini-chronology of key documents identified in electronic document review for investigation into factual issues. | 202.40 |
| 4/22/19 | SXJ | L656 | 2.10 | Reviewed materials for confidentiality issues. | 1,062.60 |
| 4/22/19 | SXJ | L110 | .30 | Drafted agenda items for internal call regarding case status. | 151.80 |
| 4/22/19 | SXJ | L110 | 2.10 | Reviewed daily summaries of documents reviewed as part of ongoing document review work. | 1,062.60 |
| 4/22/19 | SXJ | L110 | .70 | Participated in internal update calls regarding current case status. | 354.20 |
| 4/22/19 | SXJ | L110 | 1.10 | Reviewed document review protocol for current document review project. | 556.60 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 4/22/19 | ACN | L120 | | 8.30 | Completed drafting interview memoranda re interviews (4.4); drafted proposed responses to SED data requests (1.3); correspondence with team re staffing and items to be discussed at team meeting (.3); telephone conference with associates team re status of matter (.3); telephone conference with S. Jahangir re factual summary and coordination issues (.4); correspondence with A. Lyons and S. Norman re interview memos (.4); participated in telephone conference with E. Loeb, B. Fox, B. Hauck, S. Jahangir, W. Griffith, and K. Johnson re status of matter (.3); correspondence with D. Xu re document review and potential relevance of documents (.3); reviewed W. Griffith correspondence re SED Data Requests Set 8 and circulated comments to E. Loeb (.2). | 4,938.50 |
| 4/22/19 | BDFX | B110 | A103 | 4.20 | Drafted discovery responses (2.5); reviewed potential resolution memo (.3); call with W. Griffith and E. Loeb re data requests (.5); call with client re same (.4); call with internal team re various topics, including regulatory matters and discovery (.3); call with B. Hauck re data requests (.2). | 3,196.20 |
| 4/22/19 | KBJ | L110 | A105 | .50 | Participated in conference call with associates to discuss status of investigation, batching out of additional documents, updating the document review protocol and corresponding discovery requests. | 297.50 |
| 4/22/19 | KBJ | L110 | A105 | .40 | Participated in conference call with senior associates and partners to discuss status of investigation including additional custodians, process for replying to discovery requests and next steps for investigation. | 238.00 |
| 4/22/19 | SLN | L110 | A103 | .90 | Drafted witness interview memorandum. | 413.10 |

| 4/22/19 | SLN | B110 | A105 | .50 | Participated in check-in call re case strategy, work flow, and outstanding tasks. | 229.50 |
| 4/22/19 | SLN | L110 | A103 | 6.40 | Drafted witness interview memorandum. | 2,937.60 |
| 4/22/19 | SLN | L110 | A100 | 2.80 | Conducted electronic document review of materials relevant to regulatory matters. | 1,285.20 |
| 4/22/19 | EKD | L120 | A105 | .40 | Call re distribution of factual review batches and discovery update | 160.00 |
| 4/22/19 | AOT | L110 | | 8.60 | Drafted and revised response to SED Data Request (2.8); Conducted first-level electronic document review for regulatory investigation (5.8). | 3,440.00 |
| 4/22/19 | AEW | L110 | | 3.80 | Conferred with Jenner team regarding case strategy and future steps (.3); reviewed regulatory investigation document review protocol and drafted template document (1.2); conducted first-level electronic document review for regulatory investigation (2.3). | 1,520.00 |
| 4/22/19 | TLB | P280 | | 3.00 | Obtained designated documents from client SharePoint site (2.5); coordinated with IT to obtain secure file access for M. Amboian (.5). | 981.00 |
| 4/23/19 | BXH | L120 | | 2.10 | Reviewed and commented on draft discovery issues (.4); participated in status call re discovery issues with A. Vallejo et al. (.9); prepared agenda for client discussion (.8). | 1,642.20 |
| 4/23/19 | WMG | L120 | | 8.30 | Call with client regarding discovery (1.1); call with client regarding case strategy (1.0); revised discovery responses (2.8); drafted and revised discovery objections (1.3); coordinated factual development in support of discovery (.6); strategized regarding discovery (.7); analyzed discovery requests (.8). | 5,502.90 |
| 4/23/19 | EML | L120 | | 1.50 | Reviewed and revised discovery responses. | 1,059.00 |

| 4/23/19 | EML | L120 | .90 | Corresponded with Jenner team re discovery issues. | 635.40 |
| 4/23/19 | EML | L120 | .20 | Corresponded with client and Jenner teams re regulatory investigation and scheduling. | 141.20 |
| 4/23/19 | EML | L120 | .90 | Participated in coordination call with client and Jenner teams re next steps in OII. | 635.40 |
| 4/23/19 | EML | L120 | .10 | Prepared for follow-up interview re regulatory matter. | 70.60 |
| 4/23/19 | EML | L120 | .20 | Discussed next interviews re regulatory matters with J. Pendleton. | 141.20 |
| 4/23/19 | DX | L110 | .20 | Corresponded with Relativity vendor re electronic document review for sub-investigation. | 101.20 |
| 4/23/19 | DX | L110 | 2.90 | Reviewed electronic documents for sub-investigation. | 1,467.40 |
| 4/23/19 | SXJ | L110 | 1.10 | Conducted targeted searches for documents for current document review. | 556.60 |
| 4/23/19 | SXJ | L110 | .70 | Reviewed daily summaries of documents reviewed as part of ongoing document review work. | 354.20 |
| 4/23/19 | SXJ | L110 | .90 | Attended phone conference with the client to discuss current status of the case and recent developments. | 455.40 |
| 4/23/19 | SXJ | L110 | .40 | Summarized case status to M. Amboian regarding master case chronology. | 202.40 |

| 4/23/19 | ACN | L120 | | 2.10 | Reviewed emails from review team re first-level document review and compiled entries to chronology (.6); correspondence with team providing additional guidance re document review (.5); reviewed E. Loeb and B. Fox proposed edits to SED data requests (.2); correspondence and telephone conference with W. Griffith and E. Loeb re SED data requests (.4); drafted proposed questions to client re regulatory data and circulated to S. Birnbaum for review (.4). | 1,249.50 |
| --- | --- | --- | --- | --- | --- | --- |
| 4/23/19 | BDFX | B110 | A103 | 3.80 | Edited interview memo re regulatory matters (1.6); call with S. Norman re memo (.1); call with client re investigations and discovery (.9); reviewed and edited data responses (1.2). | 2,891.80 |
| 4/23/19 | KBJ | L110 | A105 | .60 | Reviewed emails and had call with S. Jahangir and W. Griffith regarding historical documents. | 357.00 |
| 4/23/19 | KBJ | L110 | A103 | 1.20 | Reviewed and updated the T document review protocol. | 714.00 |
| 4/23/19 | SLN | L110 | A103 | 2.20 | Drafted witness interview memorandum. | 1,009.80 |
| 4/23/19 | SLN | L110 | A103 | 3.10 | Finalized, prepared relevant documents, and drafted cover summary for witness interview memorandum. | 1,422.90 |
| 4/23/19 | SLN | L110 | A100 | 5.10 | Conducted electronic document review of materials relevant to regulatory sub-investigation. | 2,340.90 |
| 4/23/19 | AKL | L110 | | 3.00 | Drafted regulatory investigation interview memo (1.5); revised regulatory interview memos to incorporate partner feedback (1.5). | 1,200.00 |
| 4/23/19 | AOT | L110 | | 8.20 | Conducted first-level electronic document review for factual investigation. | 3,280.00 |
| 4/23/19 | AEW | L110 | | 3.60 | Conducted first-level electronic document review for electric investigation. | 1,440.00 |

| 4/23/19 | TLB | P280 | | 3.50 | Obtained designated documents from client SharePoint site (2.0); updated electronic files (1.0); updated case calendar (.5). | 1,144.50 |
|---|---|---|---|---|---|---|
| 4/23/19 | MLAX | B110 | | 1.00 | Met with S. Jahangir to familiarize myself with details of the case and began working on Casemap to assist with file management. | 187.00 |
| 4/24/19 | REM | L120 | | .50 | Reviewed memo re status, strategy and settlement opportunities (.2), developed strategy re same (.3). | 446.50 |
| 4/24/19 | BXH | L120 | | 7.00 | Drafted and revised responses to discovery requests (1.9); conferred with B. Fox and E. Loeb re discovery process (.3); reviewed and responded to correspondence re approach to issues raised by SED (.5); conferred with W. Griffith re discovery process (.5); conferred with B. Fox re discovery process (.2); prepared for and participated in call with C. Middlekauff and J. Pendleton re upcoming meeting (.7); conferred with J. Pendleton and J. Klemm re upcoming meeting (.5); revised memo in light of comments from J. Pendleton and C. Middlekauff (.5); conferred with W. Griffith re preparation for meeting and data analysis (.2); prepared outline of presentation for meeting (1.7). | 5,474.00 |
| 4/24/19 | SCB | L110 | A104 | 1.20 | Conferred with A. Noll re case structure and staffing (.4); reviewed and analyzed key documents re factual matters (.8). | 714.00 |
| 4/24/19 | WMG | L120 | | 7.80 | Calls regarding case strategy (1.2); call with client regarding discovery and related preparation (.8); drafted and revised discovery responses (4.0); revised discovery objections (1.1); coordinated regarding documents on SharePoint (.7). | 5,171.40 |
| 4/24/19 | EML | L120 | | .20 | Communicated with E. Cotroneo and A. Noll re regulatory investigations issues. | 141.20 |

| 4/24/19 | EML | L120 | .40 | Revised discovery responses. | 282.40 |
| 4/24/19 | EML | L120 | .30 | Corresponded with client and Jenner team re potential resolution conference. | 211.80 |
| 4/24/19 | EML | L120 | .40 | Drafted objection and coordinated with Jenner team re same. | 282.40 |
| 4/24/19 | EML | L120 | .50 | Communicated with Jenner team re next steps in regulatory review. | 353.00 |
| 4/24/19 | EML | L120 | .40 | Communicated with E. Cotroneo and W. Griffith re discovery responses. | 282.40 |
| 4/24/19 | EML | L120 | .40 | Conferred with B. Fox and B. Hauck re OII next steps. | 282.40 |
| 4/24/19 | EML | L120 | .80 | Communicated with A. Noll and J. Yun re regulatory matters. | 564.80 |
| 4/24/19 | EML | L120 | .30 | Revised interview memoranda. | 211.80 |
| 4/24/19 | EML | L120 | .10 | Corresponded with R. Schar and B. Hauck re witness interview. | 70.60 |
| 4/24/19 | DX | L110 | 2.30 | Reviewed electronic documents for sub-investigation. | 1,163.80 |
| 4/24/19 | DX | L110 | .40 | Corresponded with team re key documents identified in electronic document review for sub-investigation. | 202.40 |
| 4/24/19 | DX | L110 | .30 | Conferenced with team in team meeting re case updates and workflow. | 151.80 |
| 4/24/19 | SXJ | L110 | 5.30 | Revised entries as part of the master case chronology. | 2,681.80 |
| 4/24/19 | SXJ | L110 | .20 | Drafted agenda items for internal call regarding case status. | 101.20 |
| 4/24/19 | SXJ | L110 | .30 | Participated in internal update calls regarding current case status. | 151.80 |

| 4/24/19 | MNK | L110 | | .80 | Phone conference with A. Noll re document review (.2); reviewed document review protocol (.4); reviewed emails re guidance for document review (.2). | 404.80 |
|---------|-----|------|------|-----|------|--------|
| 4/24/19 | MNK | L110 | | .40 | Conducted first-level electronic document review. | 202.40 |
| 4/24/19 | ACN | L120 | | 5.40 | Reviewed emails from review team re first-level document review and compiled entries to chronology (.8); conference with S. Birnbaum re regulatory data and analysis (.3); telephone conferences with A. Shakoorian Tabrizi re document review issues (.3); telephone conference and correspondence with S. Jahangir re staffing of document review and creation of case chronology (.4); telephone conferences with associates re document review (.8); correspondence with E. Loeb re factual issues (.3); conference with E. Loeb re SED data responses, factual issues, and next steps re same (.5); conference with E. Loeb and J. Yun re drafting of interview outline (.3); conference with J. Yun re same and to provide background re matter (.9); telephone conference with associate team re status of matter (.4); telephone conference with E. Loeb, B. Fox, S. Jahangir, K. Johnson, and W. Griffith re status of matter (.5). | 3,213.00 |
| 4/24/19 | BDFX | L310 | A103 | 6.10 | Prepared data request responses (5.4); call with B. Hauck and E. Loeb re same (.3); call with internal team re investigations and discovery (.4). | 4,642.10 |
| 4/24/19 | KBJ | L110 | | .50 | Participated in PG&E associates check in call to discuss status of various investigations. | 297.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/19 | KBJ | L110 | | .40 | Participated in PG&E partner/senior associate call to discuss status of various investigations, providing update to partners on the volume of documents and timeframe for review. | 238.00 |
| 4/24/19 | KBJ | L110 | | .30 | Call with J. Palarczyk re legal holds and data retention policies at PG&E. | 178.50 |
| 4/24/19 | KBJ | L110 | | .20 | Found and sent factual materials to B. Fox and summarized what had been provided to date by PG&E to Jenner. | 119.00 |
| 4/24/19 | SLN | L110 | A103 | 1.40 | Finalized, prepared relevant documents, and drafted cover summary for witness interview memorandum. | 642.60 |
| 4/24/19 | SLN | B110 | A105 | .50 | Participated in check-in call re case strategy, work flow, and outstanding tasks. | 229.50 |
| 4/24/19 | SLN | L110 | A106 | .40 | Conferred with client re employee materials. | 183.60 |
| 4/24/19 | SLN | L110 | A100 | 9.60 | Conducted electronic document review of materials relevant to regulatory sub-investigation. | 4,406.40 |
| 4/24/19 | JJY | L120 | | 1.10 | Conferred with E. Loeb and A. Noll re interview outlines (.5); reviewed prior interview outlines and other background materials (.6). | 556.60 |
| 4/24/19 | EKD | L110 | | 2.30 | Participated in conference call with team re workflow in support of document review (.4); reviewed document review protocol (.2); conducted first-level document review (1.7). | 920.00 |
| 4/24/19 | AKL | L110 | | 4.00 | Reviewed and analyzed documents relating to regulatory investigation to determine scope of staffing and training issues and corrective actions. | 1,600.00 |

| 4/24/19 | AOT | L110 | 10.40 | Participated in conference call with team re workflow updates (.4); corresponded by email regarding discovery issues (.2); researched factual records and emailed re same (.2); updated chron entries from previous day in connection with document review (.4); conducted first-level electronic document review for regulatory investigation (9.2). | 4,160.00 |
| 4/24/19 | AEW | L110 | 5.50 | Conferred with Jenner team regarding case strategy and future steps (.3); conducted first-level electronic document review for electric investigation (5.2). | 2,200.00 |
| 4/24/19 | TLB | P280 | 3.50 | Obtained designated documents from client SharePoint site (2.0); updated electronic files (1.0); updated case calendar (.5). | 1,144.50 |
| 4/25/19 | SVH | L120 | .20 | Spoke with B. Hauck re data analysis. . | 156.40 |
| 4/25/19 | BXH | L120 | 8.10 | Participated in call with J. Kane et al. re direction for meeting with SED (.5); revised materials re meeting in light of discussion with J. Kane et al. (.5); conferred with E. Loeb re discovery process (.3); began preparing presentation for meeting with SED (6.3); conferred with E. Loeb, A. Vallejo, and C. Middlekauff re regulatory investigation (.5). | 6,334.20 |
| 4/25/19 | WMG | L120 | 7.00 | Drafted and revised discovery response (3.8); calls in support of data analysis and related follow up (1.7); coordinated factual development (1.0); coordinated preservation (.5). | 4,641.00 |
| 4/25/19 | EML | L120 | .50 | Communicated with A. Noll and Jenner team re regulatory investigation. | 353.00 |
| 4/25/19 | EML | L120 | .40 | Communicated with J. Pendleton re regulatory investigation. | 282.40 |

| 4/25/19 | EML | L120 | .30 | Corresponded with Jenner team re discovery requests. | 211.80 |
|---|---|---|---|---|---|
| 4/25/19 | EML | L120 | .10 | Corresponded with J. Pendleton re experts. | 70.60 |
| 4/25/19 | EML | L120 | .30 | Prepared for interview re regulatory matter in coordination with A. Noll. | 211.80 |
| 4/25/19 | EML | L120 | 1.00 | Interviewed witness re regulatory matter. | 706.00 |
| 4/25/19 | EML | L120 | .30 | Discussed regulatory matter with B. Hauck. | 211.80 |
| 4/25/19 | EML | L120 | .40 | Communicated with A. Noll re next steps in regulatory investigation and reviewed documents related to same. | 282.40 |
| 4/25/19 | EML | L120 | .30 | Corresponded with R. Schar and Jenner team re regulatory investigation. | 211.80 |
| 4/25/19 | DX | L110 | 5.70 | Reviewed electronic documents for sub-investigation. | 2,884.20 |
| 4/25/19 | DX | L110 | 1.20 | Drafted and updated chart of key documents identified in electronic document review for sub-investigation. | 607.20 |
| 4/25/19 | DX | L110 | .30 | Corresponded with team re key documents identified in document review for regulatory-investigation. | 151.80 |
| 4/25/19 | MNK | L110 | 5.90 | Conducted first-level electronic document review for regulatory investigation. | 2,985.40 |
| 4/25/19 | MNK | L120 | .30 | Reviewed emails from A. Noll re guidance for regulatory investigation document review. | 151.80 |
| 4/25/19 | MNK | L110 | 1.80 | Drafted daily chronology entries for regulatory investigation. | 910.80 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 4/25/19 | ACN | L120 | | 5.30 | Reviewed emails from review team re first-level document review and compiled entries to chronology (1.0); correspondence with E. Loeb and B. Hauck re same (.3); reviewed documents flagged by review team for further review (.5); telephone conference with S. Norman re review (.1); telephone conference with S. Jahangir re review pace and staffing of same (.2); correspondence with E. Loeb re documents for witness interview (.2); telephone conference with B. Hauck re bullet points and talking points re regulatory issues (.2); participated in witness interview re regulatory issues (1.0); telephone conference with E. Loeb and J. Pendleton re same (.3); drafted summary re witness interview and re emails provided by witness (1.0); telephone conference with E. Loeb re same (.2); revised summary (.1); correspondence with A. Shakoorian Tabrizi and E. Loeb re document relevant to witness interview (.2). | 3,153.50 |
| 4/25/19 | BDFX | B110 | A103 | 6.40 | Drafted reports on factual issues. | 4,870.40 |
| 4/25/19 | SLN | B110 | A105 | .40 | Conferred with B. Fox and D. Xu re regulatory investigation timeline and strategy. | 183.60 |
| 4/25/19 | SLN | L110 | A100 | .90 | Conducted electronic document review of materials relevant to internal sub-investigation. | 413.10 |
| 4/25/19 | SLN | L110 | A100 | 9.50 | Conducted electronic document review of materials relevant to regulatory investigation. | 4,360.50 |
| 4/25/19 | JJY | L120 | | 1.40 | Reviewed materials to draft interview outlines. | 708.40 |

| 4/25/19 | EKD | L110 | 12.60 | Conducted first-level electronic document review for regulatory investigation (10.9); updated chronology entries in connection with document review (1.7). | 5,040.00 |
|---------|-----|------|-------|---|----------|
| 4/25/19 | AKL | L110 | 6.00 | Reviewed and analyzed documents related to regulatory investigation to determine scope of staffing and training issues. | 2,400.00 |
| 4/25/19 | AOT | L110 | 8.10 | Reviewed email regarding chronology entries (.2); revised previous day's chronology entries (.3); updated draft responses to SED Data Requests (.3); conducted first-level electronic document review for regulatory investigation (6.8); drafted email and chronology entries for relevant documents (.5). | 3,240.00 |
| 4/25/19 | AEW | L110 | 4.80 | Corresponded with team regarding chronology and case strategy (.4); conducted first-level electronic document review for regulatory investigation (4.4). | 1,920.00 |
| 4/26/19 | BXH | L120 | 7.20 | Reviewed and commented on proposed technology solution (.4); prepared presentation for upcoming meeting (4.3); participated in call with R. Schar et al. re results of investigation by E. Loeb (.7); participated in call with A. Vallejo et al. re upcoming meeting (.6); conferred with consultant re workflow questions (.2); conferred with W. Griffith re analysis for presentation (.3); conferred with J. Ginos re research (.2); prepared recommendation to J. Klemm re factual issues (.5). | 5,630.40 |
| 4/26/19 | RJS | L120 | .50 | Telephone conference with B. Fox, E. Loeb, B. Hauck, and A. Noll re update on regulatory issues and next steps. | 491.00 |
| 4/26/19 | RJS | L120 | .10 | Telephone conference with B. Hauck re consultant work. | 98.20 |

| 4/26/19 | WMG | L310 | 6.20 | Drafted and revised presentation materials (1.3); coordinated discovery (.8); coordinated in support of factual development (1.0); coordinated with client regarding discovery (.5); strategized regarding discovery (.6); calls in support of data analysis and related follow up (2.0). | 4,110.60 |
|---------|-----|------|------|---|---|
| 4/26/19 | EML | L120 | .60 | Analyzed information in regulatory investigation. | 423.60 |
| 4/26/19 | EML | L120 | .30 | Revised discovery responses and corresponded with Jenner team re outstanding responses. | 211.80 |
| 4/26/19 | EML | L120 | .30 | Discussed QEW investigation with A. Noll and J. Yun. | 211.80 |
| 4/26/19 | EML | L120 | .40 | Analyzed and revised information in preparation for settlement conference. | 282.40 |
| 4/26/19 | EML | L120 | .50 | Discussed regulatory matter with R. Schar and Jenner team. | 353.00 |
| 4/26/19 | EML | L120 | .20 | Discussed investigations with B. Fox and B. Hauck. | 141.20 |
| 4/26/19 | DX | L110 | .50 | Corresponded with S. Norman re documents and workflow for sub-investigation. | 253.00 |
| 4/26/19 | DX | L110 | .50 | Updated chart of key documents identified in electronic document review for sub-investigation. | 253.00 |
| 4/26/19 | DX | L110 | 4.90 | Reviewed electronic documents for sub-investigation. | 2,479.40 |
| 4/26/19 | DX | L110 | .80 | Corresponded with B. Fox and S. Norman re relevant documents identified in electronic document review for sub-investigation. | 404.80 |
| 4/26/19 | DX | L110 | .50 | Drafted chronology of key documents identified in electronic document review for sub-investigation. | 253.00 |

| 4/26/19 | SXJ | L110 | | 1.10 | Revised entries as part of the master case chronology. | 556.60 |
|---------|-----|------|---|------|----------|--------|
| 4/26/19 | MNK | L110 | | 5.90 | Conducted first-level electronic document review for regulatory investigation. | 2,985.40 |
| 4/26/19 | MNK | L110 | | 1.80 | Drafted daily chronology entries for regulatory investigation. | 910.80 |
| 4/26/19 | ACN | L120 | | 4.80 | Reviewed emails from review team re first-level document review and compiled entries to chronology (1.7); telephone conference with A. Shakoorian Tabrizi re documents relevant to witness interview (.1); telephone conference with A. Lyons re same (.1); telephone conference with E. Loeb re same and re factual summary (.2); reviewed correspondence re same and circulated to E. Loeb, B. Hauck, B. Fox, and R. Schar (.4); telephone conference with E. Loeb, B. Hauck, B. Fox, and R. Schar re same (.5); drafted summary of regulatory matters (.1); drafted proposed bullet points re regulatory issues for inclusion in presentation and circulated same to E. Loeb for review (1.3); reviewed E. Loeb edits re same and revised (.3); conference with J. Yun re regulatory matter as relevant to witness interview (.1). | 2,856.00 |
| 4/26/19 | BDFX | B110 | A105 | 1.00 | Participated in call with internal team re regulatory investigation (.8); reviewed and responded to emails on regulatory investigation (.2). | 761.00 |
| 4/26/19 | KBJ | L110 | | .60 | Compiled information from PG&E re data retention and sent email to E. Loeb, B. Hauck and B. Fox summarizing same. | 357.00 |
| 4/26/19 | SLN | L110 | A100 | 8.20 | Conducted electronic document review of materials relevant to regulatory investigation. | 3,763.80 |

| 4/26/19 | JJY | L120 | 2.40 | Reviewed documents re regulatory matters. | 1,214.40 |
|---------|-----|------|------|-------------------------------------------|----------|
| 4/26/19 | EKD | L110 | 10.40 | Drafted, reviewed and responded to emails in connection with chronology entries for first-level document review (.5); internal call re chronology entry (.1); revised chronology entries (2.2); conducted first-level electronic document review (6.6); updated chronology entries (1.0). | 4,160.00 |
| 4/26/19 | AKL | L110 | 6.00 | Reviewed and analyzed documents re regulatory matters. | 2,400.00 |
| 4/26/19 | AOT | L110 | 3.50 | Participated in phone conference re regulatory matter documents (.2); reviewed emails and documents regarding the same (2.7); drafted chronology entries re new documents discovered (.2); reviewed documents related to regulatory investigation. | 1,400.00 |
| 4/26/19 | AEW | L110 | 4.00 | Reviewed chronology entry and related emails and corresponded with Jenner team (.9); conducted first-level electronic document review for regulatory investigation (3.1). | 1,600.00 |
| 4/27/19 | BXH | L120 | 1.00 | Revised draft presentation in light of comments. | 782.00 |
| 4/27/19 | RJS | L120 | .30 | Reviewed regulatory factual summary and associated emails. | 294.60 |
| 4/27/19 | WMG | L120 | .80 | Work in support of data analysis presentation. | 530.40 |
| 4/27/19 | EML | L120 | .20 | Reviewed presentation materials and provided feedback to B. Hauck re same. | 141.20 |
| 4/27/19 | MNK | L110 | 5.30 | Conducted first-level electronic document review for regulatory investigation. | 2,681.80 |

| Date | Initials | Code | Code2 | Hours | Description | Amount |
|------|----------|------|-------|-------|-------------|--------|
| 4/27/19 | MNK | L110 | | 1.40 | Drafted daily chronology entries for regulatory investigation. | 708.40 |
| 4/27/19 | ACN | L120 | | 1.60 | Reviewed emails from review team re first-level document review and compiled entries to chronology. | 952.00 |
| 4/27/19 | SLN | L110 | A100 | 10.60 | Conducted electronic document review of materials relevant to regulatory investigation. | 4,865.40 |
| 4/27/19 | JJY | L120 | | 4.50 | Drafted chronology re locate and mark. | 2,277.00 |
| 4/27/19 | JJG | C200 | | 2.10 | Researched case law re hearing issues. | 1,249.50 |
| 4/27/19 | EKD | L110 | | 9.30 | Drafted, reviewed and responded to emails in connection with chronology entries for first-level document review (.2); conducted first-level electronic document review (8.3); updated chronology entries (.8). | 3,720.00 |
| 4/27/19 | AKL | L110 | | 13.50 | Reviewed and analyzed documents re regulatory matter. | 5,400.00 |
| 4/27/19 | AOT | L110 | | 8.20 | Conducted first-level electronic document review for regulatory investigation. | 3,280.00 |
| 4/27/19 | AEW | L110 | | 6.00 | Reviewed chronology entries and related emails and corresponded with Jenner team (.3); conducted first-level electronic document review for regulatory investigation (5.7). | 2,400.00 |
| 4/28/19 | BXH | L120 | | 1.00 | Incorporated and revised additional slides into presentation for upcoming meeting. | 782.00 |
| 4/28/19 | RJS | L120 | | 1.00 | Revised draft PowerPoint for upcoming meeting. | 982.00 |
| 4/28/19 | WMG | L310 | | 1.00 | Coordinated discovery responses and factual development. | 663.00 |

| 4/28/19 | EML | L120 | | .10 | Corresponded with Jenner team re presentation materials. | 70.60 |
|---|---|---|---|---|---|---|
| 4/28/19 | EML | L120 | | .10 | Corresponded with client team and W. Griffith re finalizing discovery responses. | 70.60 |
| 4/28/19 | EML | L120 | | .10 | Corresponded with W. Griffith re finalizing discovery responses. | 70.60 |
| 4/28/19 | EML | L120 | | .40 | Revised SED 7 discovery responses. | 282.40 |
| 4/28/19 | EML | L120 | | .10 | Reviewed A. Noll update re regulatory investigation. | 70.60 |
| 4/28/19 | SXJ | L110 | | 1.20 | Revised entries as part of the master case chronology. | 607.20 |
| 4/28/19 | MNK | L110 | | 4.20 | Conducted first-level electronic document review for regulatory investigation. | 2,125.20 |
| 4/28/19 | MNK | L110 | | 1.70 | Drafted daily chronology entries for regulatory investigation. | 860.20 |
| 4/28/19 | ACN | L120 | | 4.50 | Reviewed emails from review team re first-level document review and compiled entries to chronology (1.1); reviewed documents flagged as requiring further review (.9); correspondence with Vendor re Relativity credentials (.1); drafted outline for witness interview re regulatory issues (2); correspondence with J. Yun and W. Griffith re regulatory matters (.3); compiled binder of relevant documents for witness interview (.1). | 2,677.50 |
| 4/28/19 | SLN | L110 | A100 | 8.30 | Conducted electronic document review of materials relevant to regulatory investigation. | 3,809.70 |
| 4/28/19 | JJY | L120 | | 5.50 | Drafted chronology and interview outlines. | 2,783.00 |

| 4/28/19 | EKD | L110 | 6.80 | Conducted first-level electronic document review (5.9); updated chronology entries (.9) | 2,720.00 |
|---------|-----|------|------|------|------|
| 4/28/19 | AKL | L110 | 5.80 | Reviewed and analyzed documents re investigative issues. | 2,320.00 |
| 4/28/19 | AOT | L110 | 8.10 | Drafted chronology entries for relevant documents (2.5); Conducted first-level electronic document review for regulatory investigation (5.6). | 3,240.00 |
| 4/28/19 | AEW | L110 | 4.00 | Conducted first-level electronic document review for regulatory investigation. | 1,600.00 |
| 4/29/19 | BXH | L120 | 2.40 | Review and respond to inquiries re discovery in coordination with W. Griffith and E. Loeb (1.4); reviewed materials re regulatory matters (1.0). | 1,876.80 |
| 4/29/19 | RJS | L120 | .50 | Telephone conference with E. Loeb re regulatory matters and investigative steps. | 491.00 |
| 4/29/19 | WMG | L120 | 7.60 | Call with client regarding discovery (.7); analyzed discovery request (.5); drafted analysis in support of discovery responses (.5); drafted and revised summary of regulatory meeting (3.3); coordinated regarding data analysis (.6); revised discovery responses and coordinated work in support of same (2.0). | 5,038.80 |
| 4/29/19 | EML | L120 | .40 | Revised and analyzed discovery in coordination with B. Hauck and client and Jenner teams. | 282.40 |
| 4/29/19 | EML | L120 | .20 | Communicated with B. Fox re regulatory matters. | 141.20 |
| 4/29/19 | EML | L120 | .70 | Analyzed updates ire regulatory matters in coordination with A. Noll and J. Yun. | 494.20 |

| 4/29/19 | EML | L120 | 1.00 | Conducted interview re regulatory matters. | 706.00 |
|---|---|---|---|---|---|
| 4/29/19 | EML | L120 | .20 | Corresponded with C. Middlekoff and client team re media inquiry. | 141.20 |
| 4/29/19 | EML | L120 | .10 | Corresponded with J. Pendleton and client team re potential resolution options. | 70.60 |
| 4/29/19 | EML | L120 | .20 | Discussed next steps in regulatory investigation with R. Schar. | 141.20 |
| 4/29/19 | EML | L120 | .80 | Prepared for witness interview in coordination with A. Noll. | 564.80 |
| 4/29/19 | EML | L120 | .20 | Discussed regulatory matters i with B. Hauck. | 141.20 |
| 4/29/19 | SXJ | L110 | 6.40 | Revised entries as part of the master case chronology. | 3,238.40 |
| 4/29/19 | SXJ | L110 | .20 | Drafting agenda items for internal call regarding case status scheduled for that day. | 101.20 |
| 4/29/19 | SXJ | L656 | .40 | Conducted research re confidentiality issues. | 202.40 |
| 4/29/19 | SXJ | L110 | .10 | Participated in internal update calls regarding current case status. | 50.60 |
| 4/29/19 | MNK | L110 | 7.50 | Conducted first-level electronic document review for electric investigation. | 3,795.00 |
| 4/29/19 | MNK | L110 | 2.40 | Drafted daily chronology entries re regulatory matters. | 1,214.40 |

| 4/29/19 | ACN | L120 | | 5.50 | Reviewed emails from review team re first-level document review and compiled entries to chronology (2.0); telephone conference with S. Jahangir re CaseMap chronology and QC of same (.3); telephone conferences with E. Loeb re witness interviews (.3); telephone conferences with J. Yun re witness interview (.4); participated in and took notes during witness interview (1.1); drafted summary of same for circulation to R. Schar, E. Loeb, B. Hauck, and B. Fox (.4); correspondence with E. Loeb re relevant documents identified during review (.5); telephone conferences with review team re QC of e factual summary (.3); telephone conference with E. Loeb re next steps in investigations (.2). | 3,272.50 |
| 4/29/19 | BDFX | B110 | A105 | .70 | Call with A. Vallejo to discuss regulatory matters (.1); reviewed emails and materials re regulatory matters (.6). | 532.70 |
| 4/29/19 | KBJ | L110 | | .30 | Participated in PG&E associates bi-weekly call and provided update to team on investigation. | 178.50 |
| 4/29/19 | KBJ | L110 | | 4.60 | Reviewed key documents and tickets identified during document review (4.0); compiled a subset of these key documents and tickets for partner review (.4); drafted and sent an email with final investigations findings to B. Fox (.2). | 2,737.00 |
| 4/29/19 | KBJ | L110 | | .60 | Discussed and reviewed employee materials with A. Tabrizi. | 357.00 |
| 4/29/19 | KBJ | L110 | A104 | 1.20 | Read final five investigation memos. | 714.00 |
| 4/29/19 | SLN | L110 | A100 | 9.10 | Conducted electronic document review of materials relevant to regulatory investigation. | 4,176.90 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 4/29/19 | SLN | B110 | A105 | .50 | Participated in check-in call re case strategy, work flow, and outstanding tasks. | 229.50 |
| 4/29/19 | JJY | L120 | | 9.70 | Drafted interview outlines and chronology. | 4,908.20 |
| 4/29/19 | JJG | C200 | | 8.50 | Researched case law in advance of meeting with governmental entities. | 5,057.50 |
| 4/29/19 | EKD | L110 | | 3.50 | Internal call re factual summary (.1); revised factual summary(.1); conducted first-level electronic document review (2.8); Updated and sent out factual summary (.5) | 1,400.00 |
| 4/29/19 | AKL | L110 | | 5.50 | Reviewed and analyzed documents re investigative matters. | 2,200.00 |
| 4/29/19 | AOT | L110 | | 7.70 | Reviewed email correspondence re chronology entries (.2);  reviewed documents and sent email to W. Griffith re responses to SED Data Requests (.2); cross-referenced employee materials (.8); conducted first- level electronic document review re factual matters (6.5). | 3,080.00 |
| 4/29/19 | AEW | L110 | | 8.90 | Conducted first-level electronic document review re factual matters. | 3,560.00 |
| 4/29/19 | TLB | P280 | | 3.00 | Obtained designated documents from client SharePoint site (2.5); updated electronic files (.5). | 981.00 |
| 4/29/19 | MLAX | L110 | | 7.50 | Edited, revised and added entries to master case chronology. | 1,402.50 |

| 4/30/19 | BXH | L120 | | 8.20 | Reviewed and revised draft discovery responses (1.4); participated in call with B. Fox and E. Loeb re same (.5); participated in call with A. Vallejo et al. re upcoming meeting (1.2); participated in status call with PG&E team re discovery and investigation (1.0); revised materials prepared for upcoming meeting based on comments from client representative(2.5); prepared talking points at request of J. Pendleton. | 6,412.40 |
| 4/30/19 | SCB | C100 | A105 | 3.10 | Attended and took notes at the witness interview and conferred with A. Noll re same (.5); prepared interview memo (1.3); attended meetings with team re regulatory matters and reviewed key documents re same (1.3). | 1,844.50 |
| 4/30/19 | WMG | L120 | | 6.90 | Drafted and revised discovery responses (2.0); coordinate discovery responses (1.2); calls related to data analysis strategy (1.0); calls in support of discover strategy (.8); call with client regarding case strategy (.9); prepared materials for meeting with governmental entity (1.0). | 4,574.70 |
| 4/30/19 | EML | L120 | | 1.30 | Analyzed regulatory matters in coordination with Jenner team. | 917.80 |
| 4/30/19 | EML | L120 | | 1.00 | Analyzed draft discovery responses in coordination with Jenner team. | 706.00 |
| 4/30/19 | EML | L120 | | .30 | Discussed next steps in regulatory research with A. Noll and S. Birnbaum. | 211.80 |
| 4/30/19 | EML | L120 | | .50 | Discussed regulatory research with B. Fox and Jenner team. | 353.00 |
| 4/30/19 | EML | L120 | | .20 | Corresponded with B. Hauck and client team re media inquiry. | 141.20 |
| 4/30/19 | EML | L120 | | .10 | Coordinated with J. Pendleton re next steps in case. | 70.60 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/19 | EML | L120 | .40 | Interviewed witness. | 282.40 |
| 4/30/19 | EML | L120 | .90 | Participated in conference call with Jenner and client team to coordinate OII work streams. | 635.40 |
| 4/30/19 | EML | L120 | .10 | Corresponded with E. Cotroneo re discovery requests. | 70.60 |
| 4/30/19 | SXJ | L110 | 8.10 | Revised entries as part of the master case chronology. | 4,098.60 |
| 4/30/19 | SXJ | L110 | .90 | Attended phone conference with the client to discuss current status of the case and recent developments. | 455.40 |
| 4/30/19 | SXJ | L110 | 2.60 | Conducted targeted searches for documents related to current document review. | 1,315.60 |
| 4/30/19 | MNK | L110 | .60 | Team conference call re quality control for factual review. | 303.60 |
| 4/30/19 | MNK | L110 | .50 | Communicated with A. Egerton-Wiley and A. Shakoorian Tabrizi re quality control review of chronology for factual review. | 253.00 |
| 4/30/19 | MNK | L110 | 6.60 | Performed quality control review of chronology of factual review documents. | 3,339.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/19 | ACN | L120 | | 8.60 | Reviewed emails from review team re first-level document review and compiled entries to chronology (1.2); correspondence with review team re a quality control of chronology and addition of non-document review sources to same (.5); correspondence with E. Loeb re same (.2); drafted summary of factual review for E. Loeb and B. Hauck (2.0); conference with E. Loeb and S. Birnbaum re factual analysis to be conducted (.5); conference with S. Birnbaum re existing documents re same (.4); telephone conference with S. Norman re documents to be added to summary (.2); telephone conference with A. Shakoorian Tabrizi, M. Kothari, and A. Egerton-Wiley re quality control of case chronology (.5); telephone conference with W. Griffith re discovery responses (.1); telephone conferences with J. Yun re interview outline and documents relevant to same (.4); revised draft bullet points to incorporate E. Loeb edits (.4); participated in telephone conference with client (.7); drafted proposed discovery response and circulated same to E. Loeb and W. Griffith for review (.4); telephone conference with A. Egerton-Wiley re follow up questions re chronology (.3); telephone conference with S. Norman and A. Lyons re same (.4); telephone conference with S. Jahangir re preparation of case chronology for client (.4). | 5,117.00 |
| 4/30/19 | BDFX | B110 | A104 | 8.90 | Call with client re regulatory matters (1.0); call internally to discuss regulatory matters (1.0); call with K. Johnson to discuss regulatory matters(.1); edited regulatory matter memo (2.9); interview on regulatory matters (.4); call with client re discover responses (1.0); analyzed record re regulatory matters (2.5). | 6,772.90 |
| 4/30/19 | KBJ | L110 | | .60 | Calls with B. Fox and S. Norman to ascertain and finalize next steps in case after completing document review. | 357.00 |

# JENNER & BLOCK LLP

| 4/30/19 | SLN | L120 | A103 | 6.20 | Analyzed and cross-referenced regulatory report with master chronology, and drafted additional chronology entries. | 2,845.80 |
|---------|-----|------|------|------|------|------|
| 4/30/19 | SLN | L110 | A105 | .70 | Conferred with A. Noll and A. Lyons re additional diligence entries. | 321.30 |
| 4/30/19 | JJY | L120 | | 8.50 | Drafted interview outlines and factual summary. | 4,301.00 |
| 4/30/19 | JJG | C200 | | 9.10 | Researched case law re hearing issues. | 5,414.50 |
| 4/30/19 | AKL | L110 | | 3.00 | Created chronology of entries related to factual matters to be added to master chronology. | 1,200.00 |
| 4/30/19 | AOT | L110 | | 8.10 | Conference call with team re quality control review of chronology entries regarding factual investigation (.5); reviewed and revised chronology entries (7.6). | 3,240.00 |
| 4/30/19 | AEW | L110 | | 7.00 | Reviewed chronology entry and related emails and corresponded with Jenner team (1.0); conducted second-level electronic document and chronology review for factual investigation (6.0). | 2,800.00 |
| 4/30/19 | TLB | P280 | | 4.00 | Obtained designated documents from client SharePoint site (1.5); prepared index and binder of materials for B. Hauck (2.0); coordinated with LA office to effect delivery of same (.5). | 1,308.00 |
| 4/30/19 | MLAX | C100 | | 9.00 | Edited, revised and added entries to master case chronology. | 1,683.00 |
| | | | 1 | 533.90 | PROFESSIONAL SERVICES | $ 811,079.90 |

INVOICE TOTAL                                                    $ 811,079.90

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 9.10 | 982.00 | 8,936.20 |
| RANDALL E. MEHRBERG | 1.50 | 893.00 | 1,339.50 |
| BRIAN P. HAUCK | 98.40 | 782.00 | 76,948.80 |
| SAM HIRSCH | 2.40 | 782.00 | 1,876.80 |
| BRANDON D. FOX | 76.80 | 761.00 | 58,444.80 |
| EMILY M. LOEB | 87.60 | 706.00 | 61,845.60 |
| WESLEY M. GRIFFITH | 106.50 | 663.00 | 70,609.50 |
| SAMUEL C. BIRNBAUM | 6.70 | 595.00 | 3,986.50 |
| JULIAN J. GINOS | 19.70 | 595.00 | 11,721.50 |
| KATHERINE B. JOHNSON | 21.70 | 595.00 | 12,911.50 |
| ANDREW C. NOLL | 136.70 | 595.00 | 81,336.50 |
| SAMUEL JAHANGIR | 71.80 | 506.00 | 36,330.80 |
| MONIKA N. KOTHARI | 47.10 | 506.00 | 23,832.60 |
| DAIXI XU | 109.20 | 506.00 | 55,255.20 |
| JENNIFER J. YUN | 33.10 | 506.00 | 16,748.60 |
| SARAH L. NORMAN | 228.10 | 459.00 | 104,697.90 |
| EFFIONG K. DAMPHA | 47.00 | 400.00 | 18,800.00 |
| AMY EGERTON-WILEY | 49.50 | 400.00 | 19,800.00 |
| ANNA K. LYONS | 162.60 | 400.00 | 65,040.00 |
| AMIR A. SHAKOORIAN TABRIZI | 159.60 | 400.00 | 63,840.00 |
| THERESA L. BUSCH | 41.30 | 327.00 | 13,505.10 |
| MADISON L. AMBOIAN | 17.50 | 187.00 | 3,272.50 |
| TOTAL | 1,533.90 | | $ 811,079.90 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10111

PACIFIC GAS AND ELECTRIC COMPANY                      JULY 11, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9490710
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105


**LOCATE & MARK**
**1807458**


FOR PROFESSIONAL SERVICES RENDERED                       $ 548,234.00
THROUGH MAY 31, 2019:

DISBURSEMENTS                                                   $ .00

                                     TOTAL INVOICE        $ 548,234.00

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE # 9490710
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                                    JULY 11, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2019:

LOCATE & MARK                                              MATTER NUMBER - 10111
1807458

| Date | Tkpr | Task | Act | Hours | Description | Amount |
|------|------|------|-----|-------|-------------|--------|
| 5/01/19 | BXH | L120 | | 5.90 | Revised presentation in light of multiple sets of comments and discussions (2.3); reviewed legal memorandum on matters identified by client representative (0.6); participated in call with B. Fox and E. Loeb re status of investigation and key issues for decision (0.5); conferred with E. Loeb re same (0.2); participated in call re upcoming meeting with client representatives (1.0); summarized factual issues for client representative (1.0); revised discovery responses. | 4,613.80 |
| 5/01/19 | SCB | C100 | A104 | 1.50 | Reviewed key documents in case and consulted with A. Noll re same. | 892.50 |
| 5/01/19 | SCB | C100 | A105 | .50 | Attended team call. | 297.50 |
| 5/01/19 | WMG | L120 | | 5.30 | Calls in support of discovery (0.8); calls in support of data analysis (1.0); calls in support of factual development and case coordination (1.0); drafted and revised discovery responses (2.5). | 3,513.90 |
| 5/01/19 | EML | L120 | | .10 | Corresponded with B. Fox and R. Schar re employee investigation. | 70.60 |
| 5/01/19 | EML | L120 | | .80 | Revised discovery responses in coordination with Jenner team. | 564.80 |
| 5/01/19 | EML | L120 | | .90 | Analyzed factual issues relevant to regulatory investigation in coordination with Jenner team. | 635.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/01/19 | EML | L120 | | .10 | Corresponded with client re scheduling and other matters. | 70.60 |
| 5/01/19 | EML | L120 | | .20 | Discussed next steps re regulatory investigation with R. Schar. | 141.20 |
| 5/01/19 | EML | L120 | | .80 | Discussed regulatory matters with A. Noll and J. Yun. | 564.80 |
| 5/01/19 | EML | L120 | | .50 | Discussed workstreams and next steps with B. Fox and B. Hauck and Jenner team. | 353.00 |
| 5/01/19 | EML | L120 | | .30 | Communicated with B. Hauck re upcoming meeting and regulatory investigation. | 211.80 |
| 5/01/19 | SXJ | L110 | | 7.10 | Revised entries as part of factual summary. | 3,592.60 |
| 5/01/19 | SXJ | L110 | | 2.20 | Conducted targeted searches to identify documents and information pertaining to factual summary. | 1,113.20 |
| 5/01/19 | MNK | L110 | | 6.30 | Performed quality control review of factual summary. | 3,187.80 |
| 5/01/19 | ACN | L120 | | 5.30 | Reviewed quality control edits to factual summary and revised same (.8); correspondence with S. Jahangir and M. Amboian re same (.2); reviewed documents tagged for further review for relevance (.6); telephone conferences with S. Jahangir re factual summary (.5); conference with E. Loeb and J. Yun re factual investigation (.8); revised data request and correspondence with E. Loeb re same (.6); telephone conference with E. Loeb, B. Hauck, and B. Fox re matter status (.5); conference with S. Birnbaum re electric locating (.8); reviewed documents for factual investigation with E. Loeb re same (.5). | 3,153.50 |
| 5/01/19 | BDFX | B110 | A104 | 1.60 | Call with team re discovery and regulatory issues (0.5); edited investigative reports (1.1). | 1,217.60 |

| 5/01/19 | KBJ | L110 | A105 | .30 | Participated in bi-weekly team call. | 178.50 |
|---------|-----|------|------|------|--------------------------------------|--------|
| 5/01/19 | SLN | L120 | A103 | 2.10 | Analyzed and revised client representative's investigative report draft. | 963.90 |
| 5/01/19 | SLN | L120 | A103 | 2.60 | Analyzed and revised client representative's report draft. | 1,193.40 |
| 5/01/19 | SLN | L110 | A103 | 3.40 | Analyzed and prepared additional custodian materials for factual investigation. | 1,560.60 |
| 5/01/19 | SLN | B110 | A105 | .50 | Participated in all-team check-in call re case strategy, work flow, and outstanding tasks. | 229.50 |
| 5/01/19 | JJY | L120 | | 3.20 | Drafted interview outline re regulatory issue; conferred with A. Noll and E. Loeb re work product. | 1,619.20 |
| 5/01/19 | AKL | L110 | | 8.20 | Drafted factual summary related to regulatory matter (1.0); reviewed and analyzed documents related to same (7.2). | 3,280.00 |
| 5/01/19 | AOT | L110 | | 7.20 | Conference call with team re workflow updates (0.4); Conducted quality control review of factual summary re investigation (4.7); Drafted chronology entries for new documents (2.1). | 2,880.00 |
| 5/01/19 | AEW | L110 | | .50 | Conferred with Jenner team regarding case strategy and future steps. | 200.00 |
| 5/01/19 | TLB | P280 | | 2.00 | Obtained designated documents from client SharePoint site (1.0); updated electronic files (.5); transmitted documents to client via FTP (.5). | 654.00 |
| 5/01/19 | MLAX | C100 | | 9.50 | Edited, revised and added entries to factual summary. | 1,776.50 |

# JENNER & BLOCK LLP

| 5/02/19 | BXH | L120 | 8.70 | Finalized presentation in light of discussions (0.5); conferred with J. Klemm re presentation (0.2); reviewed key factual summaries on issues of likely discussion at meeting and prepared talking points re same (1.7); conferred with A. Vallejo et al. in preparation for meeting (0.5); participated in settlement meeting (5.2); prepared initial summary (0.6). | 6,803.40 |
| --- | --- | --- | --- | --- | --- |
| 5/02/19 | WMG | L120 | 3.00 | Call regarding data analysis (0.8); revised discovery response (1.5); call in support of discovery responses (0.7). | 1,989.00 |
| 5/02/19 | EML | L120 | .20 | Corresponded with client re discovery requests. | 141.20 |
| 5/02/19 | EML | L120 | .20 | Corresponded with client re experts and regulatory issues. | 141.20 |
| 5/02/19 | EML | L120 | 1.00 | Prepared for interview. | 706.00 |
| 5/02/19 | EML | L120 | .40 | Reviewed analysis re factual investigation. | 282.40 |
| 5/02/19 | EML | L120 | .60 | Reviewed and revised discovery requests. | 423.60 |
| 5/02/19 | EML | L120 | .80 | Interviewed PG&E employee re regulatory matter. | 564.80 |
| 5/02/19 | EML | L120 | .40 | Reviewed factual summary. | 282.40 |
| 5/02/19 | SXJ | L110 | 6.30 | Revised entries as part of factual summary. | 3,187.80 |
| 5/02/19 | SXJ | L110 | 3.20 | Conducted targeted searches to identify documents and information pertaining to factual summary. | 1,619.20 |

| Date | Initials | Code | Code2 | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 5/02/19 | ACN | L120 | | 3.10 | Correspondence with S. Jahangir re chronology and reviewed near-final version of same (.3); circulated same to E. Loeb, B. Hauck, and B. Fox (.1); conference with E. Loeb re witness interview (.1); participated in follow-up witness interview (.8); drafted flash summary of interview (.4); began review of factual summary and provided edits to same (1.0); began drafting outline of memorandum (.2); telephone conference with J. Yun re witness interview outline (.2). | 1,844.50 |
| 5/02/19 | BDFX | B110 | A105 | .10 | Reviewed and responded to emails re L&M investigation. | 76.10 |
| 5/02/19 | SLN | L110 | A103 | 7.10 | Analyzed and prepared additional custodian materials factual investigation. | 3,258.90 |
| 5/02/19 | SLN | L110 | A105 | .30 | Conferred with A. Noll re regulatory-related memorandum to client. | 137.70 |
| 5/02/19 | JJY | L120 | | 3.80 | Drafted interview outline and factual summary re regulatory issue. | 1,922.80 |
| 5/02/19 | AKL | L110 | | 10.00 | Drafted factual summary (6.0); created binders for sub-internal investigation witness interviews (2.0); revised document primers and ticket analyses for sub- internal investigation witness interviews (2.0). | 4,000.00 |
| 5/02/19 | AOT | L110 | | 6.80 | Reviewed documents and drafted phone log analysis regarding internal investigation (4.5); Prepared materials for interview binders (2.3). | 2,720.00 |
| 5/02/19 | MLAX | C100 | | 4.00 | Editing factual summaries. | 748.00 |

| 5/03/19 | BXH | L120 | 4.30 | Reviewed materials re discovery (0.2); conferred with R. Schar re strategy in negotiations (0.2); began outlining next steps in light of May 2 meeting (0.9); conferred with J. Pendleton re discovery (0.4); participated in meeting with M. Allen et al. re next steps (0.8); reviewed and revised draft slides for briefing (0.2); conferred with E. Loeb re work plan (0.3); began outlining key points based on discussion with client representative. (1.1). | 3,362.60 |
| 5/03/19 | WMG | L120 | 1.50 | Coordinate regarding factual development and discovery. | 994.50 |
| 5/03/19 | EML | L120 | .10 | Reviewed B. Hauck summary of settlement conference. | 70.60 |
| 5/03/19 | EML | L120 | .30 | Corresponded with client and Jenner teams re revisions and finalizing discovery responses. | 211.80 |
| 5/03/19 | EML | L120 | 4.30 | Analyzed and revised factual summary in coordination with A. Noll and S. Jahangir. | 3,035.80 |
| 5/03/19 | EML | L120 | .10 | Revised factual summary and shared same with R. Schar and Jenner team. | 70.60 |
| 5/03/19 | EML | L120 | .50 | Communicated with B. Hauck re matter next steps and work streams. | 353.00 |
| 5/03/19 | SXJ | L110 | 6.10 | Revised entries as part of factual investigation. | 3,086.60 |
| 5/03/19 | SXJ | L110 | 3.60 | Conducted targeted searches to identify documents and information pertaining to factual summary. | 1,821.60 |
| 5/03/19 | ACN | L120 | 3.80 | Completed review of factual summary and provided edits to same (2.8); correspondence with E. Loeb and S. Jahangir re same (.4); drafted outline of memorandum and circulated same to E. Loeb for review (.6). | 2,261.00 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 5/03/19 | BDFX | B110 | A104 | 2.60 | Reviewed and responded to emails re upcoming meeting (0.2); reviewed, analyzed and edited documents re regulatory matter (1.7); call with expert and client (0.5); call with client representative re regulatory investigation (0.2). | 1,978.60 |
| 5/03/19 | SLN | L110 | A103 | 2.30 | Finalized materials for factual investigation based upon B. Fox revisions. | 1,055.70 |
| 5/03/19 | SLN | L110 | A106 | .50 | Conferred with B. Fox and K. Griswold re factual investigation. | 229.50 |
| 5/03/19 | SLN | L110 | A105 | .40 | Conferred with A. Lyons and A. Shakoorian re factual investigation. | 183.60 |
| 5/03/19 | SLN | L110 | A105 | .40 | Conferred with W. Griffith re sending securely factual investigation materials. | 183.60 |
| 5/03/19 | SLN | L110 | A103 | 1.00 | Finalized and circulated factual investigation memorandum. | 459.00 |
| 5/03/19 | SLN | B110 | A105 | .50 | Participated in all-team check-in call re case strategy, work flow, and outstanding tasks. | 229.50 |
| 5/03/19 | SLN | L110 | A103 | .90 | Revised and updated memorandum re regulatory matter. | 413.10 |
| 5/03/19 | SLN | L110 | A105 | .40 | Conferred with A. Noll re regulatory memorandum. | 183.60 |
| 5/03/19 | JJY | L120 | | 3.00 | Drafted memo re factual investigation. | 1,518.00 |
| 5/03/19 | AKL | L110 | | .50 | Revised and finalized binders for factual investigation. | 200.00 |

| 5/03/19 | AOT | L110 | 1.50 | Reviewed documents gathered re factual investigation. Phone conference with team re same. | 600.00 |
|---|---|---|---|---|---|
| 5/03/19 | MLAX | C100 | 4.00 | Added and revised factual summary. | 748.00 |
| 5/04/19 | EML | L120 | .30 | Reviewed and finalized factual summary in coordination with A. Noll and S. Jahangir. | 211.80 |
| 5/04/19 | EML | L120 | .30 | Revised regulatory issues outline. | 211.80 |
| 5/04/19 | SXJ | L110 | 1.20 | Revised entries as part of factual summary. | 607.20 |
| 5/04/19 | ACN | L120 | 2.20 | Reviewed E. Loeb edits to factual summary and provided additional edits in light of same (1.1); reviewed factual summary (1.0); correspondence with E. Loeb re same (.1). | 1,309.00 |
| 5/05/19 | JJY | L120 | 2.30 | Drafted memo re factual investigation. | 1,163.80 |
| 5/06/19 | REM | L120 | .20 | Telephone conference with R. Schar re matter and next steps. | 178.60 |
| 5/06/19 | REM | L120 | .20 | Telephone conference with E. Loeb re matter and next steps. | 178.60 |
| 5/06/19 | REM | L120 | .20 | Telephone conference with B. Hauck re work plan. | 178.60 |
| 5/06/19 | REM | L120 | .40 | Jenner team call with R. Schar, E. Loeb and B. Hauck re next steps. | 357.20 |

| | | | | | |
|---|---|---|---|---|---|
| 5/06/19 | BXH | L120 | | 6.30 | Coordinated work plan on discovery and regulatory issues (0.6); conferred with W. Griffith re same (0.2); completed outline at request of A. Vallejo (2.5); conferred with R. Mehrberg re work plan (0.2); participated in call with E. Cotroneo et al. re factual investigation (0.5); participated in call re discovery with J. Pendleton (0.4); took follow-up steps arising out of discovery call with J. Pendleton (0.8); conferred with Jenner team re work plan and trial strategy (0.4); drafted correspondence re factual investigation (0.3); reviewed materials re new discovery response and advised re strategy (0.4). | 4,926.60 |
| 5/06/19 | WMG | L120 | | 5.30 | Calls in support of discovery response (1.0); revised discovery responses (.2); drafted and revised work plan in support of factual development (2.6); analyzed discovery requests and proposed strategy (0.7); coordinate open work streams (0.2); analyzed ticket data (0.6). | 3,513.90 |
| 5/06/19 | EML | L120 | | .50 | Discussed regulatory memorandum with A. Noll. | 353.00 |
| 5/06/19 | EML | L120 | | .40 | Coordinated with R. Schar, B. Hauck and R. Mehrberg re matter next steps. | 282.40 |
| 5/06/19 | EML | L120 | | .40 | Reviewed materials related to factual investigation. | 282.40 |
| 5/06/19 | EML | L120 | | .60 | Revised memorandum re regulatory matter. | 423.60 |
| 5/06/19 | EML | L120 | | .50 | Communicated with PG&E re regulatory matter and followed up re same with PG&E and B. Hauck. | 353.00 |
| 5/06/19 | EML | L120 | | .10 | Reviewed analysis re case strategy. | 70.60 |
| 5/06/19 | EML | L120 | | .30 | Finalized factual summary re regulatory matter and shared same with client. | 211.80 |

| 5/06/19 | EML | L120 | | .30 | Corresponded with client re factual summary re regulatory matter. | 211.80 |
|---------|-----|------|------|-----|-----|-----|
| 5/06/19 | EML | L120 | | .60 | Coordinated with B. Hauck re matter next steps (.4); conference with R. Mehrberg (.2). | 423.60 |
| 5/06/19 | EML | L120 | | .10 | Reviewed new discovery request and W. Griffith analysis re same. | 70.60 |
| 5/06/19 | ACN | L120 | | 4.40 | Reviewed B. Hauck edits to draft outline of investigation memo (.1); conference with E. Loeb re same and drafting of memo (.4); telephone conference with A. Shakoorian Tabrizi re same (.3); telephone conference with A. Lyons re same (.3); telephone conference with S. Norman re same (.3); telephone conference with J. Yun re factual investigation (.2); drafted memo re factual investigation (1.6); telephone conference with W. Griffith re response to regulatory matter (.1); reviewed records re factual investigation (.2); reviewed draft memo re regulatory matter and proposed revisions to same (.7); correspondence with A. Shakoorian Tabrizi re documents (.2). | 2,618.00 |
| 5/06/19 | SLN | L110 | A105 | .40 | Conferred with A. Noll re memorandum re regulatory matter. | 183.60 |
| 5/06/19 | SLN | L110 | A103 | 3.10 | Finalized materials for factual investigation and coordinated delivery of materials to client. | 1,422.90 |
| 5/06/19 | SLN | L120 | A105 | .50 | Conferred and strategized with K. Johnson re finalizing factual investigation and passing off materials to client. | 229.50 |
| 5/06/19 | SLN | L110 | A103 | 4.10 | Analyzed and revised materials re factual investigation. | 1,881.90 |
| 5/06/19 | SLN | B110 | A105 | .50 | Participated in all-team check-in call re case strategy, work flow, and outstanding tasks. | 229.50 |

| 5/06/19 | JJY | L120 | 5.10 | Drafted memo re regulatory matter. | 2,580.60 |
| 5/06/19 | AKL | L110 | 6.20 | Reviewed documents provided prior to deposition and in factual summary re regulatory matter in order to draft memo regarding same. | 2,480.00 |
| 5/06/19 | AOT | L110 | 5.80 | Phone conference with team re drafting memo re electrical investigation (0.3); Email correspondence re same (0.2); Conducted factual research (5.3). | 2,320.00 |
| 5/07/19 | BXH | L120 | 3.00 | Outlined next steps on regulatory matter workplans (1.7); reviewed and drafted comments on scope memo (0.3); participated in call with A. Vallejo et al. re current issues and strategic decisions (1.0). | 2,346.00 |
| 5/07/19 | WMG | L120 | 5.10 | Analyzed additional factual summary in support of discovery work (.7); call with client regarding discovery (.5); coordinated discovery responses (.8); drafted and revised discovery matters (1.6); drafted and revised regulatory strategy plan (1.5). | 3,381.30 |
| 5/07/19 | EML | L120 | 1.40 | Revised memorandum re regulatory matter. | 988.40 |
| 5/07/19 | EML | L120 | .20 | Reviewed analysis for next steps re discovery. | 141.20 |
| 5/07/19 | EML | L120 | .20 | Communicated with B. Hauck re workstreams. | 141.20 |
| 5/07/19 | EML | L120 | .20 | Reviewed information re Commission's ruling. | 141.20 |
| 5/07/19 | EML | L120 | 1.00 | Participated in coordinating call with client and Jenner teams re OII and next steps. | 706.00 |
| 5/07/19 | EML | L120 | .20 | Reviewed documents from client representative. | 141.20 |
| 5/07/19 | EML | L120 | .30 | Reviewed materials re regulatory matters. | 211.80 |
| 5/07/19 | SXJ | L110 | 2.20 | Updated factual summary. | 1,113.20 |

Case: 19-30088    Doc# 3460-4    Filed: 08/08/19    Entered: 08/08/19 11:04:01    Page

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Atty | Task | Act | Hours | Description | Amount |
|------|------|------|-----|-------|-------------|--------|
| 5/07/19 | ACN | L120 | | 6.30 | Completed drafts of memoranda re factual investigation (2.5); edited same (.9); circulated same to E. Loeb for review (.1); correspondence and telephone conference with A. Shakoorian Tabrizi re regulatory memo (.2); correspondence with E. Loeb re documents (.3); correspondence with E. Cotroneo re same (.1); telephone conferences with J. Yun re regulatory memo (.2); correspondence with E. Loeb re client feedback on memos (.2); reviewed E. Loeb and J. Yun edits to regulatory memo and revised and edited same (1.8). | 3,748.50 |
| 5/07/19 | SLN | L120 | A104 | 4.20 | Analyzed factual summary re regulatory matter and drafted thematic outline. | 1,927.80 |
| 5/07/19 | SLN | B110 | A103 | .60 | Analyzed and summarized regulatory memorandum. | 275.40 |
| 5/07/19 | SLN | L110 | A103 | .80 | Followed up re factual investigation materials. | 367.20 |
| 5/07/19 | SLN | L120 | A103 | .60 | Analyzed and summarized regulatory issue re factual investigation. | 275.40 |
| 5/07/19 | JJY | L120 | | 2.00 | Revised memo re regulatory matter. | 1,012.00 |
| 5/07/19 | AKL | L110 | | 8.00 | Reviewed documents re regulatory matter (4.0); drafted memo re same (4.0). | 3,200.00 |
| 5/07/19 | AOT | L110 | | 6.50 | Conducted factual research. Drafted memo regarding regulatory matter. | 2,600.00 |
| 5/07/19 | TLB | P280 | | 2.50 | Obtained designated documents from client SharePoint site (1.5); updated electronic files (.5); updated case calendar (.5). | 817.50 |
| 5/08/19 | REM | L120 | | .30 | Drafted memorandum re case strategy. | 267.90 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/08/19 | BXH | L120 | | 2.20 | Reviewed and responded to correspondence re regulatory issues (0.5); participated in call with R. Schar and E. Loeb re same (0.7); revised workplan re same (1.0). | 1,720.40 |
| 5/08/19 | RJS | L120 | | .80 | Telephone conference with B. Hauck and E. Loeb re regulatory matters. | 785.60 |
| 5/08/19 | RJS | L120 | | .10 | Corresponded with E. Loeb re regulatory issues. | 98.20 |
| 5/08/19 | RJS | L120 | | .40 | Reviewed proposal to address regulatory matters and edited same. | 392.80 |
| 5/08/19 | SCB | C100 | A103 | 2.20 | Prepared affirmative discovery requests for PG&E. | 1,309.00 |
| 5/08/19 | WMG | L120 | | 1.70 | Calls in support of discovery and data analysis (1.0); strategized regarding regulatory matters (0.4); analyzed materials submitted by third party to OII (0.7). | 1,127.10 |
| 5/08/19 | EML | L120 | | .30 | Discussed next steps in matter with R. Schar. | 211.80 |
| 5/08/19 | EML | L120 | | .20 | Corresponded with client re scheduling upcoming meetings. | 141.20 |
| 5/08/19 | EML | L120 | | .80 | Communicated with R. Schar and B. Hauck re regulatory matters. | 564.80 |
| 5/08/19 | EML | L120 | | 1.70 | Revised regulatory memorandum in coordination with A. Noll and J. Yun. | 1,200.20 |
| 5/08/19 | EML | L120 | | .10 | Revised analysis re regulatory review in coordination with B. Hauck. | 70.60 |
| 5/08/19 | EML | L120 | | .20 | Corresponded with A. Noll and S. Norman re regulatory memorandum. | 141.20 |

| 5/08/19 | ACN | L120 | | 5.40 | Reviewed E. Loeb proposed edits to regulatory memorandum (.1); telephone conferences with J. Yun re same (.2); revised memo and proposed revisions to incorporate E. Loeb edits (2.5); telephone conference with S. Norman re investigation memo (.3); telephone conference with A. Lyons re same (.2); reviewed A. Shakoorian Tabrizi sections of memo and revised and edited same (2.0); correspondence with A. Shakoorian Tabrizi re same (.1). | 3,213.00 |
|---|---|---|---|---|---|---|
| 5/08/19 | SLN | B110 | A105 | .50 | Participated in all-team check-in call re case strategy, work flow, and outstanding tasks. | 229.50 |
| 5/08/19 | SLN | L110 | A105 | .40 | Conferred with A. Noll re regulatory memorandum to client. | 183.60 |
| 5/08/19 | SLN | L120 | A103 | 3.20 | Analyzed documents re regulatory matters and drafted related portion of regulatory memorandum for client. | 1,468.80 |
| 5/08/19 | SLN | L110 | A103 | 1.10 | Analyzed and summarized documents for inclusion in regulatory status memorandum. | 504.90 |
| 5/08/19 | SLN | L110 | A104 | 2.60 | Analyzed and summarized chronology re regulatory matters. | 1,193.40 |
| 5/08/19 | JJY | L120 | | 3.40 | Revised memo re regulatory matters. | 1,720.40 |
| 5/08/19 | AKL | L110 | | 8.50 | Revised memo regarding regulatory matters (5.5); reviewed and analyzed documents re regulatory matters (3.0). | 3,400.00 |
| 5/08/19 | AOT | L110 | | 2.30 | Conference call with team (0.3); Drafted memo re regulatory matter (2.0). | 920.00 |

# JENNER & BLOCK LLP

| 5/08/19 | AEW | L110 | | .20 | Conferred with Jenner team regarding case strategy and future steps. | 80.00 |
|---|---|---|---|---|---|---|
| 5/09/19 | REM | L120 | | 1.10 | Analyzed recent developments and developed settlement strategy via telephone conference with B. Hauck. | 982.30 |
| 5/09/19 | BXH | L120 | | 4.30 | Reviewed materials re regulatory matter (0.8); conferred with E. Loeb re regulatory issues (0.7); participated in team status call with C. Middlekauff et al. and discussion with other parties (0.8); sent follow-up emails based on decisions during team call (0.4); discussed work plan in with R. Mehrberg (0.1) and R. Schar and E. Loeb (0.3); reviewed and revised memo re regulatory matter (1.2). | 3,362.60 |
| 5/09/19 | SCB | C100 | A105 | .10 | Conferred and corresponded with A. Noll and W. Griffith re possible document review for regulatory matter. | 59.50 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 5/09/19 | WMG | L120 | 4.10 | Analyzed client documents in support of regulatory and discovery work (1.7);; call with client regarding discovery (.5); coordinated discovery responses (.8); revised discovery responses (1.1). | 2,718.30 |
| 5/09/19 | EML | L120 | 1.30 | Revised regulatory memorandum in coordination with A. Noll. | 917.80 |
| 5/09/19 | EML | L120 | .60 | Participated in coordinating call re OII with client and Jenner teams. | 423.60 |
| 5/09/19 | EML | L120 | .20 | Discussed matter staffing with B. Hauck and R. Schar. | 141.20 |
| 5/09/19 | EML | L120 | .40 | Communicated with B. Hauck re OII next steps. | 282.40 |
| 5/09/19 | EML | L120 | .10 | Corresponded with B. Fox and B. Hauck re interview. | 70.60 |
| 5/09/19 | SXJ | L110 | 1.70 | Updated master case chronology. | 860.20 |
| 5/09/19 | ACN | L120 | 8.30 | Reviewed J. Yun edits to regulatory memo and revised same (.4); circulated same to E. Loeb for review (.1); revised and edited memo in light of additional E. Loeb edits (.6); reviewed edits of same and finalized same (.5); reviewed A. Lyons sections to factual issues memo and provided comments to same (.6); reviewed S. Norman sections of factual issues memo and telephone conference with S. Norman re same (.2); correspondence and telephone conferences with A. Shakoorian Tabrizi re factual issues memo (.4); telephone conference with Anna re factual issues memo (.4); drafted, revised, and edited all sections of factual issues memo (5.0); circulated partial draft of same to E. Loeb for review (.1). | 4,938.50 |

| 5/09/19 | SLN | L120 | A103 | 4.40 | Analyzed documents and drafted portion of regulatory memorandum for client. | 2,019.60 |
|---|---|---|---|---|---|---|
| 5/09/19 | SLN | L120 | A103 | 5.0 | Analyzed documents and drafted portion of regulatory memorandum for client. | 2,295.00 |
| 5/09/19 | SLN | L110 | A104 | 1.00 | Analyzed documents in preparation for drafting interview outline and conducting interview. | 459.00 |
| 5/09/19 | SLN | L110 | A105 | .30 | Conferred with A. Noll re regulatory memorandum to client. | 137.70 |
| 5/09/19 | JJY | L120 | | .70 | Revised regulatory memo. | 354.20 |
| 5/09/19 | AKL | L110 | | 8.00 | Revised section of regulatory memo based on feedback from A. Noll (3.7); drafted additional section of regulatory memo (4.3). | 3,200.00 |
| 5/09/19 | AOT | L110 | | 4.50 | Conducted factual research (3.8). Revised and updated memorandum regarding factual issues (0.7). | 1,800.00 |
| 5/09/19 | MG | L110 | | 1.80 | Formatted and revised regulatory memo. | 336.60 |
| 5/09/19 | TLB | P280 | | 1.50 | Downloaded client videos and documentation for review. | 490.50 |
| 5/10/19 | BXH | L120 | | 4.30 | Conferred with E. Loeb re work plan (0.3); conferred with A. Vallejo et al. re next steps on settlement discussions (0.9); coordinated next steps through correspondence to Jenner team in light of same (0.3); conferred with R. Schar and A. Vallejo re case strategy (0.5); conferred with E. Loeb, B. Fox, and A. Noll re regulatory issues (0.4); coordinated initial steps in settlement context with W. Griffith (0.9); began drafting related documents (1.0). | 3,362.60 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 5/10/19 | RJS | L120 | | .50 | Telephone conference with B. Hauck and A. Vallejo re regulatory matter. | 491.00 |
|---------|-----|------|------|-----|---|---|
| 5/10/19 | SCB | C100 | A105 | .50 | Prepared for and attended teleconference with A. Noll and W. Griffith re regulatory matter. | 297.50 |
| 5/10/19 | WMG | L120 | | 5.60 | Client call regarding data analysis (.8); preparation for call regarding data (.7); call with expert in support of data analysis (.5); strategized regarding regulatory matter (1.2); analyzed client documents in support of settlement meeting (2.0); strategized regarding discovery (.4). | 3,712.80 |
| 5/10/19 | EML | L120 | | .60 | Communicated with S. Norman and A. Noll re interviews and analysis. | 423.60 |
| 5/10/19 | EML | L120 | | .40 | Communicated with B. Hauck re matter next steps. | 282.40 |
| 5/10/19 | EML | L120 | | .50 | Revised regulatory memorandum. | 353.00 |
| 5/10/19 | EML | L120 | | .10 | Corresponded with Jenner team re regulatory memorandum. | 70.60 |
| 5/10/19 | SXJ | L110 | | 2.10 | Conducted targeted searches to identify documents and information pertaining to factual issues. | 1,062.60 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 5/10/19 | ACN | L120 | | 2.60 | Revised regulatory memo to incorporate and response to B. Hauck and E. Loeb comments and edits (.8); telephone conference with J. Yun re same (.3); correspondence with E. Loeb and J. Yun re same (.2); telephone conference with S. Norman re drafting of factual issues memo (.4); telephone conference with E. Loeb and S. Norman re same (.5); telephone conference with B. Hauck re same (.1); correspondence with S. Norman, A. Lyons, and A. Shakoorian Tabrizi re factual issues memo (.3). | 1,547.00 |
| 5/10/19 | SLN | L120 | A103 | 5.20 | Analyzed documents and drafted related portion of regulatory memorandum for client. | 2,386.80 |
| 5/10/19 | SLN | L120 | A103 | .90 | Analyzed documents and drafted related portion of regulatory memorandum for client. | 413.10 |
| 5/10/19 | SLN | L110 | A105 | .70 | Strategized with A. Noll, A. Lyons, and A. Shakoorian re regulatory memorandum to client. | 321.30 |
| 5/10/19 | SLN | B110 | A105 | .50 | Attended team check-in and case management call. | 229.50 |
| 5/10/19 | JJY | L120 | | .20 | Revised regulatory memo. | 101.20 |
| 5/10/19 | AKL | L110 | | 4.00 | Drafted section of regulatory memo. | 1,600.00 |
| 5/10/19 | AOT | L110 | | 5.10 | Phone call with team re factual issues memo (0.4); Fact research re electric investigation memo for 2016 (4.7). | 2,040.00 |
| 5/10/19 | TLB | P280 | | 1.00 | Obtained designated documents from client SharePoint site for attorney review. | 327.00 |
| 5/11/19 | EML | L120 | | .20 | Corresponded with C. Middlekoff and A. Noll re factual issues. | 141.20 |

| Date | Timekeeper | Task | Activity | Hours | Description | Amount |
|------|-----------|------|----------|-------|-------------|--------|
| 5/11/19 | EML | L120 | | .30 | Revised regulatory memorandum in coordination with R. Schar and J. Yun. | 211.80 |
| 5/11/19 | SXJ | L110 | | 1.30 | Conducted targeted searches to identify documents and information pertaining to factual issues. | 657.80 |
| 5/11/19 | ACN | L120 | | .40 | Pulled documents requested by C. Middlekauf(.2); correspondence with E. Cotroneo re documents (.1); correspondence with E. Loeb and A. Shakoorian Tabrizi re documents (.1). | 238.00 |
| 5/11/19 | JJY | L120 | | 2.20 | Revised regulatory memo. | 1,113.20 |
| 5/11/19 | AOT | L110 | | 5.20 | Conducted factual research (2.5); drafted memo re same (2.3); email correspondence re same (0.4). | 2,080.00 |
| 5/12/19 | EML | L120 | | .40 | Revised regulatory memorandum in coordination with J. Yun and A. Noll. | 282.40 |
| 5/12/19 | EML | L120 | | .10 | Prepared for meeting in coordination with S. Norman. | 70.60 |
| 5/12/19 | EML | L120 | | .10 | Corresponded with B. Hauck and A. Noll re regulatory memorandum. | 70.60 |
| 5/12/19 | ACN | L120 | | 2.00 | Reviewed additional E. Loeb comments to regulatory memo and provided responses to same (.2). Completed partial draft of factual issues memo (1.7); circulated same to E. Loeb and B. Hauck for review (.1). | 1,190.00 |
| 5/12/19 | SLN | L110 | A103 | 3.10 | Drafted witness interview outline for E. Loeb use. | 1,422.90 |
| 5/12/19 | SLN | L120 | A103 | 1.10 | Analyzed documents and drafted related portion of regulatory memorandum for client. | 504.90 |
| 5/12/19 | SLN | L110 | A105 | .40 | Strategized with A. Noll, A. Lyons, and A. Shakoorian re regulatory memorandum to client. | 183.60 |

| 5/12/19 | SLN | L120 | A103 | .80 | Readied portions of regulatory memorandum for A. Noll analysis. | 367.20 |
|---|---|---|---|---|---|---|
| 5/12/19 | JJY | L120 | | .90 | Revised regulatory memo. | 455.40 |
| 5/12/19 | AKL | L110 | | 1.00 | Drafted portion of regulatory memo. | 400.00 |
| 5/13/19 | BXH | L120 | | 6.70 | Completed drafting factual statement (2.4); prepared for and participated in call with A. Vallejo case strategy (0.5); conferred with R. Schar re case strategy (0.2); conferred with C. Middlekauff re QEW issues (0.2); drafted options memo requested by A. Vallejo (2.3); conferred with W. Griffith re data analysis (0.1); drafted recommendations re regulatory issues and draft factual materials (1.0). | 5,239.40 |
| 5/13/19 | RJS | L120 | | 1.00 | Reviewed and revised new draft of regulatory memo and corresponded with E. Loeb re same. | 982.00 |
| 5/13/19 | RJS | L120 | | .20 | Reviewed and revised proposed stipulated facts. | 196.40 |
| 5/13/19 | RJS | L120 | | .20 | Telephone conference with B. Hauck re case strategy. | 196.40 |
| 5/13/19 | WMG | L120 | | 6.50 | Call with client in support of settlement strategy (1.1); drafted and revised discovery responses (2.2): drafted and revised analysis in support of settlement strategy (.9); coordinated data analysis (1.3); developed facts in support of case strategy (1.0). | 4,309.50 |
| 5/13/19 | EML | L120 | | .30 | Communicated with B. Hauck, S. Norman and A. Noll re regulatory issues. | 211.80 |
| 5/13/19 | EML | L120 | | .40 | Revised regulatory memorandum and transmitted same to client. | 282.40 |

| 5/13/19 | EML | L120 | | .70 | Discussed current regulatory issues with J. Klemm and S. Norman. | 494.20 |
|---|---|---|---|---|---|---|
| 5/13/19 | EML | L120 | | .30 | Conferred with J. Pendleton re regulatory issues. | 211.80 |
| 5/13/19 | EML | L120 | | .40 | Reviewed draft proposals from B. Hauck. | 282.40 |
| 5/13/19 | EML | L120 | | .70 | Revised regulatory memorandum. | 494.20 |
| 5/13/19 | ACN | L120 | | 2.60 | Correspondence with S. Norman re factual issues memo (.1); reviewed R. Schar and E. Loeb edits to regulatory memo and revised in light of same (.6); correspondence with E. Loeb re factual issues memo (.1); continued drafting factual issues memo (1.4); conference with S. Birnbaum re discovery (.4). | 1,547.00 |
| 5/13/19 | SLN | L110 | A104 | .70 | Second-chaired witness interview with E. Loeb. | 321.30 |
| 5/13/19 | SLN | L120 | A103 | 1.00 | Readied portions of regulatory memorandum for A. Noll analysis. | 459.00 |
| 5/13/19 | SLN | L120 | A103 | 2.80 | Analyzed documents and drafted related portion of regulatory memorandum for client. | 1,285.20 |
| 5/13/19 | SLN | L110 | A103 | .70 | Drafted summary of witness interview. | 321.30 |
| 5/13/19 | SLN | L120 | A104 | 1.90 | Analyzed and summarized key points from witness interview for inclusion in regulatory memorandum. | 872.10 |
| 5/13/19 | SLN | B110 | A103 | .70 | Consolidated and drafted outstanding tasks summary for B. Fox review. | 321.30 |

| Date | Init | Task | Act | Hours | Description | Amount |
|------|------|------|-----|-------|-------------|--------|
| 5/13/19 | AKL | L110 | | 1.00 | Drafted portion of regulatory memo. | 400.00 |
| 5/13/19 | AOT | L110 | | 3.30 | Revised memo regarding factual issues (3.3). | 1,320.00 |
| 5/14/19 | BXH | L120 | | 6.40 | Reviewed and revised draft memo re regulatory issues (2.6); conferred with R. Schar and E. Loeb re case strategy (0.4); conferred with R. Mehrberg re case strategy (0.2); memorialized the same (1.7); participated in status call with A. Vallejo et al. re case strategy and upcoming meetings (0.5); drafted and reviewed responses to follow-up correspondence re questions raised on call (0.5); provided comments re regulatory matter (0.5). | 5,004.80 |
| 5/14/19 | RJS | L120 | | .50 | Telephone conference with B. Hauck and E. Loeb re case strategy. | 491.00 |
| 5/14/19 | SCB | L110 | A105 | .20 | Corresponded with W. Griffith re regulatory matter and conferred with A. Noll re same. | 119.00 |
| 5/14/19 | WMG | L120 | | 8.20 | Call with client regarding case strategy (1.6); revised documents based upon the same (4.8); revised factual analysis (.3); revised discovery responses (.7); analyzed factual issues (.8). | 5,436.60 |
| 5/14/19 | EML | L120 | | .50 | Conferred with B Hauck and R Schar re case strategy. | 353.00 |
| 5/14/19 | EML | L120 | | .20 | Reviewed revisions to regulatory memorandum in coordination with Jenner team. | 141.20 |

| 5/14/19 | EML | L120 | | .10 | Corresponded with C. Middlekoff re scheduling and regulatory matter. | 70.60 |
|---------|-----|------|---|-----|------------------------------------------------------------------------|-------|
| 5/14/19 | EML | L120 | | .20 | Corresponded with client and Jenner teams re case strategy. | 141.20 |
| 5/14/19 | ACN | L120 | | 1.30 | Correspondence with A. Shakoorian Tabrizi and E. Loeb re documents (.1); Reviewed and implemented E. Loeb and B. Hauck edits to factual issues memo (.8); continued drafting factual issues memo (.4). | 773.50 |
| 5/14/19 | SLN | L120 | A103 | 1.30 | Drafted addendum to regulatory memorandum. | 596.70 |
| 5/14/19 | SLN | L110 | A104 | 1.60 | Analyzed documents and elevated for A. Noll inclusion in regulatory memorandum. | 734.40 |
| 5/14/19 | SLN | L120 | A103 | .60 | Analyzed and provided substantive feedback to regulatory memorandum. | 275.40 |
| 5/14/19 | SLN | L120 | A104 | 1.90 | Analyzed and summarized documents for inclusion in witness interview. | 872.10 |
| 5/14/19 | SLN | L110 | A103 | 2.10 | Drafted witness interview outline. | 963.90 |
| 5/14/19 | SLN | L120 | A103 | 1.00 | Drafted regulatory memorandum. | 459.00 |
| 5/14/19 | AOT | L110 | | 1.90 | Conducted fact research (1.7); Drafted email to A. Noll re same (0.2). | 760.00 |
| 5/15/19 | SVH | L120 | | .50 | Spoke with B. Hauck re regulatory issue. | 391.00 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 5/15/19 | BXH | L120 | | 6.10 | Reviewed and revised draft regulatory materials i and based on review of previous submissions (2.7); conferred with A. Allen re case strategy (0.2); conferred with A. Vallejo re case strategy and memorialized the same (1.6); conferred with A. Lyons et al. re legal research re regulatory matter (0.4); drafted follow-up correspondence in light of same (0.4); reviewed and revised draft discovery responses (0.3); conferred with S. Hirsch re legal research re regulatory matter (0.4); conferred with A. Lyons re same (0.1). | 4,770.20 |
| 5/15/19 | RJS | L120 | | .50 | Reviewed request for information and corresponded with B. Hauck re same. | 491.00 |
| 5/15/19 | SCB | C100 | A105 | .20 | Attended teleconference with W. Griffith re data requests to client re regulatory matter and prepared for same. | 119.00 |
| 5/15/19 | SCB | C100 | A103 | 1.10 | Prepared and finalized document requests to client and reviewed key documents re same. | 654.50 |
| 5/15/19 | WMG | L120 | | 8.00 | Factual development in support of discovery responses (.8); revised discovery responses (.9); client call re case strategy (1.0); memorialized the same (3.5); strategized regarding regulatory matter (.6); call in support of data analysis (1.2). | 5,304.00 |
| 5/15/19 | EML | L120 | | .60 | Reviewed and revised information from Jenner team re case strategy (.1), correspondence with client re same (.5). | 423.60 |
| 5/15/19 | EML | L120 | | .20 | Communicated re matter next steps with B. Hauck. | 141.20 |
| 5/15/19 | EML | L120 | | .50 | Analyzed regulatory issues in coordination with Jenner team (.2); prepared for interview (.3). | 353.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/19 | EML | L120 | .40 | Discussed regulatory issues with B. Hauck, A. Lyons and A. Noll. | 282.40 |
| 5/15/19 | EML | L120 | .20 | Reviewed new story and edited PG&E employee note re same. | 141.20 |
| 5/15/19 | EML | L120 | .40 | Discussed regulatory issues with C. Middlekauff. | 282.40 |
| 5/15/19 | EML | L120 | .10 | Discussed regulatory memoranda with S. Norman and A. Noll. | 70.60 |
| 5/15/19 | ACN | L120 | 6.30 | Reviewed factual issues and provided comments re same (.3); continued draft factual issues memo (4.8); telephone conference with A. Lyons, B. Hauck, and E. Loeb re factual issues and OII (.4); telephone conference with S. Norman re factual issues memo (.3); telephone conference with E. Loeb and S. Norman re same (.2); telephone conferences with A. Shakoorian Tabrizi re regulatory documents and matter (.3). | 3,748.50 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 5/15/19 | SLN | L120 | A103 | .60 | Analyzed and provided feedback re regulatory matter. | 275.40 |
| 5/15/19 | SLN | L120 | A104 | .70 | Conferred and strategized with E. Loeb and A. Noll re scope and substance of regulatory memoranda. | 321.30 |
| 5/15/19 | SLN | L120 | A103 | 1.20 | Analyzed and summarized documents and elevated to A. Noll for inclusion in regulatory memorandum. | 550.80 |
| 5/15/19 | SLN | L120 | A103 | 3.40 | Drafted regulatory memorandum. | 1,560.60 |
| 5/15/19 | SLN | L110 | A103 | .80 | Revised regulatory memorandum. | 367.20 |
| 5/15/19 | SLN | L110 | A104 | 2.80 | Analyzed materials relevant to witness interview. | 1,285.20 |
| 5/15/19 | SLN | L110 | A101 | 1.00 | Prepared to second-chair witness interview. | 459.00 |
| 5/15/19 | AKL | L110 | | 4.80 | Reviewed documents re regulatory matter (1.0); legal research re regulatory matters (3.8). | 1,920.00 |
| 5/15/19 | AOT | L110 | | .60 | Conducted follow up fact research. | 240.00 |
| 5/15/19 | AEW | L110 | | 1.20 | Reviewed document review protocol. | 480.00 |
| 5/16/19 | BXH | L120 | | 4.20 | Reviewed and revised new sections of memo re regulatory issues (2.4); reviewed and provided comments on draft documents (1.0); participated in call with A. Vallejo et al. re status of discussions (0.8). | 3,284.40 |

| 5/16/19 | SCB | C100 | A103 | 6.20 | Reviewed key investigative materials and prepared discovery (6); prepared requests for key documents to client (.2). | 3,689.00 |
| 5/16/19 | WMG | L120 | | 8.60 | Drafted and revised documents in preparation for upcoming meeting (5.0); follow up research re same (1.0); calls in support of case strategy (1.6); coordinate regarding regulatory matter (.2); analyzed data in support of discovery (.4); revised discovery response (.4). | 5,701.80 |
| 5/16/19 | EML | L120 | | .10 | Corresponded with client team and B. Hauck re current strategic issues. | 70.60 |
| 5/16/19 | EML | L120 | | .60 | Prepared for witness interview. | 423.60 |
| 5/16/19 | EML | L120 | | .50 | Discussed witness interview with B. Fox, S. Norman, and A. Noll. | 353.00 |
| 5/16/19 | EML | L120 | | .60 | Discussed regulatory matter with C. Middlekoff, L. Jordan and J. Pendleton. | 423.60 |
| 5/16/19 | EML | L120 | | .20 | Corresponded with R. Schar, B. Hauck and A. Noll re regulatory matter. | 141.20 |
| 5/16/19 | EML | L120 | | .90 | Participated in Jenner and client team management call re OII. | 635.40 |
| 5/16/19 | EML | L120 | | .10 | Communicated with B. Hauck and R. Schar re OII. | 70.60 |
| 5/16/19 | EML | L120 | | .10 | Reviewed updates from W. Griffith re discovery and regulatory matter. | 70.60 |
| 5/16/19 | ACN | L120 | | .80 | Correspondence with E. Cotroneo re documents (.1); telephone conference with E. Loeb, B. Fox, and S. Norman re witness interview (.5); Reviewed B. Hauck edits to factual issues memo and correspondence with B. Hauck and E. Loeb re same (.2). | 476.00 |

| 5/16/19 | BDFX | L110 | A101 | 3.60 | Prepared for witness interview. | 2,739.60 |
|---|---|---|---|---|---|---|
| 5/16/19 | SLN | L120 | A103 | 2.90 | Drafted addendum to regulatory memorandum. | 1,331.10 |
| 5/16/19 | SLN | L110 | A101 | .60 | Strategized and prepared for witness interview. | 275.40 |
| 5/16/19 | SLN | L110 | A103 | .40 | Strategized with A. Noll re regulatory memorandum. | 183.60 |
| 5/16/19 | SLN | L110 | A103 | 2.20 | Revised and updated witness interview outline. | 1,009.80 |
| 5/16/19 | SLN | L110 | A103 | 5.30 | Created, QC'ed, and finalized Jwitness interview binder. | 2,432.70 |
| 5/16/19 | SLN | L110 | A103 | 1.20 | Incorporated E. Loeb questions into witness interview outline. | 550.80 |
| 5/16/19 | SLN | L110 | A101 | .50 | Prepared to second-chair witness interview. | 229.50 |
| 5/16/19 | AKL | L110 | | 4.00 | Legal research regarding regulatory matters (2.0); reviewed documents re regulatory matters (2.0). | 1,600.00 |
| 5/16/19 | TLB | P280 | | 1.00 | Obtained designated documents from client Share Point site. | 327.00 |
| 5/17/19 | BXH | L120 | | 3.00 | Conferred with W. Griffith re data analysis (0.2); prepared documents for upcoming meetings (2.8). | 2,346.00 |
| 5/17/19 | SCB | C100 | A103 | 2.40 | Drafted, revised, and edited discovery requests. | 1,428.00 |
| 5/17/19 | WMG | L120 | | 7.40 | Revised discovery responses (.5); calls in support of data analysis (1.3); calls regarding case strategy (1.4); revised case strategy (3.7); coordinated regarding regulatory matter (.7). | 4,906.20 |
| 5/17/19 | EML | L120 | | .10 | Corresponded with W Griffith re discovery responses. | 70.60 |
| 5/17/19 | EML | L120 | | .10 | Corresponded with B. Fox and R. Schar re factual investigation. | 70.60 |

| 5/17/19 | BDFX | L110 | A105 | 4.50 | Prepared for and conducted interview re regulatory matter. | 3,424.50 |
|---------|------|------|------|------|------|----------|
| 5/17/19 | SLN | L110 | A101 | 2.00 | Prepared for factual investigation. | 918.00 |
| 5/17/19 | SLN | L110 | A109 | 1.70 | Conducted factual investigation with B. Fox. | 780.30 |
| 5/17/19 | SLN | L110 | A103 | .60 | Incorporated E. Loeb questions to factual investigation document. | 275.40 |
| 5/17/19 | SLN | L110 | A103 | 1.00 | Revised and updated factual investigation document. | 459.00 |
| 5/17/19 | SLN | L110 | A106 | .50 | Conferred with B. Fox and J. Pendleton re factual investigation. | 229.50 |
| 5/17/19 | SLN | L110 | A103 | 2.30 | Drafted summary re factual investigation. | 1,055.70 |
| 5/17/19 | AKL | L110 | | 2.00 | Researched and analyzed information re regulatory matter. | 800.00 |
| 5/17/19 | AEW | L900 | A103 | 1.20 | Reviewed and edited a compliance update. | 480.00 |
| 5/17/19 | TLB | P280 | | 1.00 | Obtained designated documents from client Share Point site. | 327.00 |
| 5/18/19 | SCB | C100 | A104 | .20 | Reviewed key documents re regulatory matter. | 119.00 |
| 5/18/19 | SCB | C100 | A105 | .10 | Reviewed correspondence with team re regulatory matter. | 59.50 |
| 5/19/19 | BXH | L120 | | 1.10 | Drafted executive summary cover memo re case strategy. | 860.20 |
| 5/19/19 | WMG | L120 | | 1.10 | Analyzed regulatory materials (.7); revised analysis re case strategy (.4). | 729.30 |
| 5/19/19 | EML | L120 | | .20 | Revised draft data response in coordination with A. Noll. | 141.20 |
| 5/19/19 | ACN | L120 | | 1.00 | Drafted proposed data request response re regulatory matter (.9); circulated same to E. Loeb for review (.1). | 595.00 |
| 5/19/19 | SLN | L110 | A103 | 2.30 | Analyzed and summarized regulatory matters, as sent by J. Pendleton to E. Loeb. | 1,055.70 |
| 5/20/19 | BXH | L120 | | 5.80 | Coordinated with E. Loeb and A. Noll et al. re regulatory matters (0.3); reviewed summary of current | 4,535.60 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  | L&M issue at request of J. Pendleton (0.4); participated in call (1.6); prepared for and participated in call with E. Loeb et al. re regulatory matters (0.8); revised draft case strategy materials in light of comments (2.3); participated in call with client representatives re factual investigation (0.4). |  |
| 5/20/19 | RJS | L120 | 1.00 | Reviewed and commented on draft proposal. | 982.00 |
| 5/20/19 | RJS | L120 | .50 | Reviewed and edited draft answer to regulatory request. | 491.00 |
| 5/20/19 | WMG | L120 | 5.20 | Coordinated discovery responses (.3); call with client regarding data analysis (.9); strategized regarding open workflows (.7); coordinated data analysis (.4); revised analysis in support of settlement (1.8); analyzed factual materials re regulatory matter (1.1). | 3,447.60 |
| 5/20/19 | EML | L120 | .20 | Corresponded with B. Hauck and client team re case strategy. | 141.20 |
| 5/20/19 | EML | L120 | .30 | Communicated with A. Noll re regulatory matters. | 211.80 |
| 5/20/19 | EML | L120 | .70 | Coordinated with Jenner team re regulatory matters and other work in progress. | 494.20 |
| 5/20/19 | EML | L120 | .70 | Revised draft memo. | 494.20 |
| 5/20/19 | EML | L120 | .60 | Revised draft data response re regulatory matter in coordination with R. Schar and A. Noll. | 423.60 |
| 5/20/19 | EML | L120 | .20 | Corresponded with client re regulatory matter. | 141.20 |

# JENNER & BLOCK LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/19 | ACN | L120 | | 7.90 | Reviewed E. Loeb edits to draft data request response and revised in light of same (.2); reviewed R. Schar edits to same and revised in light of same (.4); conference with E. Loeb re drafting of memo re regulatory matter and associated data request responses (.5); telephone conference with S. Norman re same and re incorporating witness interviews into same (.2); telephone conference with B. Hauck re memo (.2); telephone conference with B. Hauck, B. Fox, E. Loeb, and senior associate team re status of matter (.6); continued drafting electric investigation memo (5.8). | 4,700.50 |
| 5/20/19 | BDFX | B110 | A105 | .50 | Call with internal team re regulatory matters. | 380.50 |
| 5/20/19 | KBJ | L110 | | .50 | Participated in team update call to discuss factual investigation. | 297.50 |
| 5/20/19 | SLN | L120 | A103 | 5.00 | Drafted addendum to regulatory memorandum. | 2,295.00 |
| 5/20/19 | SLN | L110 | A104 | 2.30 | Analyzed factual summary re regulatory matter. | 1,055.70 |
| 5/20/19 | TLB | P280 | | .50 | Updated electronic files. | 163.50 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 5/21/19 | BXH | L120 | | 7.00 | Participated in call (1.1); reviewed discovery requests and prepared outline re same (0.6); conferred with W. Griffith re data analysis issues (0.2); conferred with R. Schar and E. Loeb re data analysis issue (0.4); participated in call with E. Loeb and A. Noll re discovery responses (0.6); drafted memorandum (1.4); participated in call re data analysis (0.4); conferred with A. Vallejo and PMT team re current status and settlement discussions (1.0); participated in call re factual investigation (0.7); revised draft case strategy documents in light of comments from C. Middlekauff and A. Vallejo (0.6). | 5,474.00 |
| 5/21/19 | RJS | L120 | | .50 | Telephone conference with B. Hauck and E. Loeb re refined analysis of late tickets. | 491.00 |
| 5/21/19 | SCB | C100 | A103 | 3.10 | Prepared files re regulatory matter and reviewed and categorized files (2.8); corresponded with team re same (.3). | 1,844.50 |
| 5/21/19 | WMG | L120 | | 4.40 | Call with client in support of case strategy (1.1); calls regarding data analysis (1.2); coordinated discovery responses (1.0); revised case strategy analysis (.4); strategized regarding regulatory analyses (.7). | 2,917.20 |
| 5/21/19 | EML | L120 | | .10 | Reviewed correspondence from client and B. Hauck re case strategy. | 70.60 |
| 5/21/19 | EML | L120 | | 3.10 | Revised regulatory memorandum in coordination with A. Noll. | 2,188.60 |
| 5/21/19 | EML | L120 | | .10 | Corresponded with C. Middlekoff and A. Noll re edits to regulatory issue. | 70.60 |
| 5/21/19 | EML | L120 | | .20 | Communicated with S. Norman and A. Noll re regulatory memoranda. | 141.20 |

| Date | Atty | | | Hours | Description | Amount |
|------|------|---|---|-------|-------------|--------|
| 5/21/19 | EML | L120 | | .40 | Discussed data analysis with R. Schar, B. Hauck and W. Griffith. | 282.40 |
| 5/21/19 | EML | L120 | | .50 | Discussed data responses with B. Hauck, A. Noll and S. Norman. | 353.00 |
| 5/21/19 | EML | L120 | | 1.10 | Participated in OII coordination call with client and Jenner teams. | 776.60 |
| 5/21/19 | ACN | L120 | | 7.20 | Continued drafting investigation memo re regulatory issues (5.4); reviewed regulatory items for relevance to same (.3); reviewed S. Norman witness interview notes and incorporated same into memo (.4); telephone conference with S. Norman and E. Loeb re investigation memos (.2); telephone conference with B. Hauck, E. Loeb, and S. Norman re data responses (.6); finalized initial draft of memo and circulated same to E. Loeb for review (.3). | 4,284.00 |
| 5/21/19 | BDFX | B110 | A106 | 3.50 | P.M.T. call with client re regulatory matters update (1.0); reviewed and prepared L&M analysis (1.9); call with client re L&M investigation (0.6). | 2,663.50 |
| 5/21/19 | SLN | L120 | A103 | .70 | Strategized with B. Hauck, E. Loeb, and A. Noll re regulatory matters. | 321.30 |
| 5/21/19 | SLN | L110 | A103 | .40 | Conferred with B. Hauck re factual investigation. | 183.60 |
| 5/21/19 | SLN | L120 | A103 | 1.50 | Drafted response re regulatory matter. | 688.50 |
| 5/21/19 | SLN | L120 | A105 | .60 | Conferred with W. Griffith and A. Noll re regulatory matter. | 275.40 |
| 5/21/19 | SLN | L110 | A103 | 2.30 | Drafted document summaries for materials used during factual investigation. | 1,055.70 |
| 5/21/19 | SLN | L110 | A103 | 2.10 | Drafted interview memorandum. | 963.90 |
| 5/21/19 | SLN | C200 | A104 | .40 | Conferred with A. Lyons re regulatory matter memorandum. | 183.60 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Init | Code | Code2 | Hours | Description | Amount |
|------|------|------|-------|-------|-------------|--------|
| 5/21/19 | SLN | L120 | A105 | .50 | Conferred with A. Noll re response re regulatory matter. | 229.50 |
| 5/21/19 | SLN | L120 | A103 | 1.60 | Drafted addendum to memorandum re regulatory matter. | 734.40 |
| 5/21/19 | AKL | L110 | | 2.00 | Reviewed and revised evidentiary descriptions for summary memo. | 800.00 |
| 5/21/19 | AOT | L110 | | 3.80 | Researched through client's documents and online sources for employee titles in support of memo to client re regulatory matter (3.6); email correspondence re same (0.2). | 1,520.00 |
| 5/21/19 | TLB | P280 | | 1.50 | Updated electronic files (.5); downloaded designated supplemental templates from client Share Point site for attorney review (1.0). | 490.50 |
| 5/22/19 | BXH | L120 | | 4.80 | Reviewed and revised draft letter re regulatory matter (0.7); reviewed and revised case strategy documents in light of comments from team and discussion (3.0); conferred with J. Klemm and M. Allen re case strategy (0.4); conferred with W. Griffith re data analysis (0.2); conferred with client re engagement issues related to resolution options (0.5). | 3,753.60 |
| 5/22/19 | RJS | L120 | | .30 | Reviewed and commented on regulatory matter write-up. | 294.60 |
| 5/22/19 | RJS | L120 | | 2.00 | Began review of regulatory analyses memo with edits to same. | 1,964.00 |
| 5/22/19 | SCB | C100 | A104 | .30 | Reviewed and analyzed regulatory documents. | 178.50 |
| 5/22/19 | WMG | L120 | | 5.40 | Analyzed discovery requests and drafted recommendations regarding same (.7); coordinated work in support of data analysis (1.0); revised interview memo (1.7); researched in support of discovery responses (.9); factual development in support of regulatory analysis (1.1). | 3,580.20 |
| 5/22/19 | EML | L120 | | .40 | Revised regulatory materials in coordination with Jenner team. | 282.40 |

| 5/22/19 | EML | L120 | | .80 | Revised regulatory memorandum. | 564.80 |
|---|---|---|---|---|---|---|
| 5/22/19 | EML | L120 | | .10 | Corresponded with R. Schar re regulatory memorandum. | 70.60 |
| 5/22/19 | DX | L400 | | 1.40 | Drafted summary of documents re factual investigation. | 708.40 |
| 5/22/19 | SXJ | L110 | | 4.10 | Conducted targeted searches for documents related to drafting internal memorandum. | 2,074.60 |
| 5/22/19 | ACN | L120 | | 6.00 | Drafted letter re regulatory matter (.6); circulated same to E. Loeb for review (.1); revised same in light of E. Loeb comments (.2); compiled materials related to factual investigation (.3); reviewed all E. Loeb edits to regulatory matters memo and finalized memo in light of same (4.5): telephone conferences with S. Norman re same and re inclusion of factual investigation documents (.2); telephone conference with W. Griffith re data requests (.2); telephone conference with S. Jahangir re document database (.2); telephone conference with A. Shakoorian Tabrizi re drafting of data request responses (.3). | 3,570.00 |
| 5/22/19 | SLN | L120 | A103 | 1.10 | Drafted responses re regulatory matter. | 504.90 |
| 5/22/19 | SLN | C200 | A102 | 1.30 | Conducted legal research for memorandum to client re regulatory matters. | 596.70 |
| 5/22/19 | SLN | L110 | A103 | 4.30 | Drafted factual investigation memorandum. | 1,973.70 |
| 5/22/19 | SLN | L120 | A105 | .50 | Conferred with A. Noll re regulatory matter responses. | 229.50 |
| 5/22/19 | EKD | L110 | | 1.50 | Summarized tabbed documents re factual investigation. | 600.00 |
| 5/22/19 | AKL | L110 | | 5.50 | Reviewed memorandum re regulatory matter responses (2.5); drafted data responses (3.0). | 2,200.00 |

| 5/22/19 | AOT | L110 | | 3.60 | Phone conference with team re responding to regulatory matter request (0.3); Reviewed and analyzed documents re same (2.8); Drafted response (0.5) | 1,440.00 |
|---|---|---|---|---|---|---|
| 5/22/19 | AEW | L110 | A104 | .70 | Reviewed and analyzed documents relating to witness interviews. | 280.00 |
| 5/23/19 | BXH | L120 | | 2.30 | Finalized documents for upcoming meeting based on comments from A. Vallejo (0.5); reviewed and revised memo re regulatory matters (1.3); participated in call with A. Vallejo et al. re preparing for upcoming meeting (0.5). | 1,798.60 |
| 5/23/19 | RJS | L120 | | 3.80 | Continued reviewing and editing draft memo on regulatory analysis. | 3,731.60 |
| 5/23/19 | RJS | L120 | | .10 | Corresponded with E Loeb re draft memo on regulatory analysis. | 98.20 |
| 5/23/19 | WMG | L120 | | 9.00 | Drafted and revised discovery response (1.5); factual research in support of discovery responses (4.5); calls in support of data analysis (.8); revised data analysis (1.3); reviewed materials re case strategy (.9). | 5,967.00 |
| 5/23/19 | EML | L120 | | .20 | Revised materials re regulatory matter and corresponded with C. Middlekoff re same. | 141.20 |
| 5/23/19 | EML | L120 | | .70 | Revised draft memorandum re regulatory matter in coordination with Jenner team. | 494.20 |
| 5/23/19 | EML | L120 | | .20 | Discussed regulatory memorandum with A. Noll. | 141.20 |
| 5/23/19 | EML | L120 | | .50 | Participated in coordinating call with client and Jenner teams re OII next steps. | 353.00 |
| 5/23/19 | DX | L400 | | 2.50 | Drafted memo to client re factual investigation. | 1,265.00 |
| 5/23/19 | SXJ | L110 | | 1.30 | Conducted targeted searches for documents related to drafting internal memorandum. | 657.80 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 5/23/19 | ACN | L120 | | 9.50 | Drafted proposed data request responses re regulatory matters (7.6); telephone conferences with W. Griffith and S. Norman re same (.4); reviewed A. Lyons and A. Shakoorian Tabrizi draft inserts to same and revised same (.4); reviewed R. Schar edits to regulatory matters memo (.4); telephone conference with E. Loeb re same (.3); conference with S. Birnbaum re regulatory matters (.2); telephone conference with W. Griffith re same (.2). | 5,652.50 |
| 5/23/19 | SLN | L110 | A103 | 1.90 | Drafted preliminary memorandum re factual investigation. | 872.10 |
| 5/23/19 | SLN | L110 | A103 | .50 | Revised preliminary memorandum for factual investigation and conferred with B. Hauck re same. | 229.50 |
| 5/23/19 | SLN | L120 | A103 | 2.30 | Drafted response re regulatory matters. | 1,055.70 |
| 5/23/19 | SLN | L120 | A105 | .40 | Conferred with A. Noll re regulatory matters response. | 183.60 |
| 5/23/19 | AKL | L110 | | 2.00 | Drafted regulatory matters response. | 800.00 |
| 5/23/19 | AOT | L110 | | 5.30 | Drafted response to request re regulatory matters (5.3). | 2,120.00 |
| 5/24/19 | REM | L120 | | .70 | Reviewed memorandum re case strategy, analyzed same (.4); drafted memo re strategy (.3). | 625.10 |
| 5/24/19 | REM | L120 | | .40 | Worked on case strategy, communications with B. Hauck re same. | 357.20 |

| 5/24/19 | BXH | L120 | | 7.20 | Reviewed summary of regulatory research and provided comment on same (1.2); participated in meeting with client representatives (1.0); conferred with A. Vallejo and J. Pendleton re next steps (0.3); conferred with W. Griffith re regulatory matters (0.3); prepared summary of next steps and key issues (0.5); reviewed and revised memo re factual investigation (0.9); reviewed and revised discovery responses (3.0). | 5,630.40 |
| 5/24/19 | WMG | L120 | | 6.40 | Drafted and revised analysis re case strategy (2.6); revised discovery responses (1.5); reviewed data analysis and strategized regarding same (2.3). | 4,243.20 |
| 5/24/19 | EML | L120 | | .30 | Corresponded with S. Norman and Jenner team re revisions to memoranda (.1); reviewed B. Hauck update re case strategy (.2). | 211.80 |
| 5/24/19 | EML | L120 | | 1.50 | Revised discovery responses in coordination with A Noll and B Hauck. | 1,059.00 |
| 5/24/19 | EML | L120 | | .50 | Communicated re revisions to memorandum re regulatory matters with R. Schar and Jenner team. | 353.00 |
| 5/24/19 | ACN | L120 | | 6.50 | Correspondence with A. Lyons and W. Griffith re data responses (.1); reviewed R. Schar edits to regulatory matters memo and revised memo in light of same (3.1); telephone conference with R. Schar, E. Loeb, and S. Norman re same (.4); telephone conferences with S. Norman re same (.3); reviewed E. Loeb edits to data response drafts and revised draft in light of same (2.4); telephone conferences with B. Hauck re same (.2). | 3,867.50 |
| 5/24/19 | BDFX | L110 | A104 | .50 | Reviewed and edited report re regulatory matters. | 380.50 |

| 5/24/19 | SLN | L120 | A104 | .60 | Conferred and strategized with A. Noll re regulatory matters report to client. | 275.40 |
|---|---|---|---|---|---|---|
| 5/24/19 | SLN | L120 | A104 | .50 | Conferred and strategized with R. Schar, E. Loeb, and A. Noll re regulatory matters report to client. | 229.50 |
| 5/24/19 | SLN | L110 | A103 | 2.00 | Finalized documents re factual investigation. | 918.00 |
| 5/24/19 | SLN | L120 | A104 | .80 | Conferred with B. Fox re factual investigation and incorporated comments re same factual investigation documents. | 367.20 |
| 5/24/19 | AKL | L110 | | 5.80 | Researched regulatory issues related to other regulatory matters (3.0); drafted memo regarding regulatory matters (2.8). | 2,320.00 |
| 5/25/19 | RJS | L120 | | 1.50 | Reviewed and edited new draft of regulatory memo. | 1,473.00 |
| 5/26/19 | EML | L120 | | 1.00 | Revised regulatory memorandum (.3); corresponded with R. Schar and B. Hauck re regulatory memorandum (.7). | 706.00 |
| 5/26/19 | AKL | L110 | | 6.50 | Revised regulatory memorandum (1.5); reviewed and analyzed documents related to regulatory matters (5.0). | 2,600.00 |
| 5/26/19 | AOT | L110 | | 3.20 | Reviewed and revised regulatory memo (3.2). | 1,280.00 |
| 5/27/19 | REM | L120 | | .20 | Reviewed Communications regarding regulatory and related issues. | 178.60 |
| 5/27/19 | BXH | L120 | | 1.70 | Drafted document (0.7); reviewed and revised draft memorandum (1.0). | 1,329.40 |
| 5/27/19 | EML | L120 | | .10 | Reviewed document shared by B. Hauck. | 70.60 |
| 5/27/19 | EML | L120 | | 2.20 | Revised draft regulatory responses. | 1,553.20 |
| 5/27/19 | EML | L120 | | .30 | Corresponded with R. Mehrberg, B. Hauck, R. Schar re regulatory matters. | 211.80 |

| 5/27/19 | SXJ | L110 | | 2.30 | Updated factual summary. | 1,163.80 |
|---|---|---|---|---|---|---|
| 5/27/19 | SLN | L110 | A103 | 2.10 | Conferred with E. Loeb and revised regulatory responses. | 963.90 |
| 5/27/19 | SLN | L120 | A103 | .90 | Drafted regulatory responses. | 413.10 |
| 5/27/19 | SLN | L120 | A103 | 2.60 | Revised addendum to regulatory memorandum re E. Loeb and B. Hauck comments. | 1,193.40 |
| 5/27/19 | SLN | L110 | A103 | .90 | Revised factual investigation document. | 413.10 |
| 5/27/19 | SLN | L120 | A104 | 1.80 | Analyzed OII pleadings for inclusion in regulatory responses. | 826.20 |
| 5/27/19 | SLN | L120 | A105 | .70 | Conferred with A. Noll re regulatory responses. | 321.30 |
| 5/27/19 | AKL | L110 | | 3.50 | Reviewed and analyzed documents related to regulatory matters (3.5) | 1,400.00 |
| 5/28/19 | REM | L120 | | .50 | Conference with R. Schar, E. Loeb and B. Hauck re investigation status, regulatory matters, analyzed same. | 446.50 |
| 5/28/19 | BXH | L120 | | 5.30 | Reviewed analysis by A. Lyons re regulatory matters (0.3); reviewed and revised draft discovery responses (2.5); conferred with E. Loeb and S. Norman re same (0.6); conferred with R. Schar, R. Mehrberg and E. Loeb re regulatory analysis (0.5); participated in call with C. Middlekauff et al. re current status and prehearing conference (1.1); reviewed status of scheduling negotiations in preparation for prehearing conference (0.3). | 4,144.60 |
| 5/28/19 | RJS | L120 | | .50 | Telephone conference with R. Mehrberg and E. Loeb re background of regulatory matters and next steps. | 491.00 |
| 5/28/19 | SCB | C100 | A104 | .20 | Revised and edited document re regulatory matters. | 119.00 |

# JENNER & BLOCK LLP

| 5/28/19 | WMG | L120 | | 7.00 | Call with client regarding discovery (.4); revised data analysis and coordinated regarding same (1.7); revised discovery responses (.6); revised analysis re case strategy (1.0); revised analysis regarding regulatory matters (1.3); factual development in support of case strategy (2.0). | 4,641.00 |
|---------|-----|------|------|------|------|------|
| 5/28/19 | EML | L120 | | .40 | Corresponded with J. Pendleton, C. Middlekoff and client team re OII follow-up and next steps. | 282.40 |
| 5/28/19 | EML | L120 | | 1.80 | Revised memorandum re regulatory matters in coordination with Jenner team. | 1,270.80 |
| 5/28/19 | EML | L120 | | .30 | Conferred with B. Hauck re next steps in matter. | 211.80 |
| 5/28/19 | EML | L120 | | .50 | Discussed OII next steps and regulatory matters with R. Mehrberg, R. Schar and B. Hauck. | 353.00 |
| 5/28/19 | EML | L120 | | .50 | Revised factual investigation document in coordination with S. Norman. | 353.00 |
| 5/28/19 | EML | L120 | | 1.10 | Revised discovery responses in coordination with B. Hauck and Jenner team. | 776.60 |
| 5/28/19 | EML | L120 | | 1.00 | Participated in OII coordination call with client and Jenner teams. | 706.00 |
| 5/28/19 | SLN | L120 | A103 | 5.30 | Drafted, revised, and finalized responses re regulatory requests for elevation to R. Schar. | 2,432.70 |
| 5/28/19 | SLN | L120 | A103 | .70 | Conferred and strategized with B. Hauck and E. Loeb re responses to regulatory requests. | 321.30 |
| 5/28/19 | SLN | L110 | A103 | 1.50 | Drafted factual investigation document for E. Loeb review. | 688.50 |
| 5/28/19 | SLN | L120 | A104 | 1.10 | Analyzed documents re regulatory matters. | 504.90 |
| 5/28/19 | SLN | L120 | A103 | 1.70 | Compiled and standardized for client documents. | 780.30 |

| 5/28/19 | SLN | P100 | A110 | 1.00 | Compiled and streamlined documents. | 459.00 |
|---------|-----|------|------|------|-------------------------------------|--------|
| 5/28/19 | AOT | L110 | | 4.70 | Reviewed regulatory matter memo (1.3). Reviewed and revised responses to regulatory requests (3.4). | 1,880.00 |
| 5/28/19 | TLB | P280 | | 5.00 | Reviewed and revised draft re regulatory matter (4.5); added edits in redline (.5). | 1,635.00 |
| 5/29/19 | BXH | L120 | | 6.40 | Reviewed and responded to correspondence re regulatory matters (0.4); drafted letter re recent developments as suggested by C. Middlekauff (2.0); revised stipulated facts in light of client's comments (0.4); prepared for and participated in prehearing conference (1.8); conferred with J. Pendleton and E. Cotroneo re same (0.3); drafted summary and key next steps in light of same (1.3); reviewed and revised letter in light of comments from R. Schar (0.6); revised legal analysis (0.6). | 5,004.80 |
| 5/29/19 | RJS | L120 | | 1.00 | Reviewed and commented on draft letter to government entity and discovery responses. | 982.00 |
| 5/29/19 | WMG | L120 | | 5.40 | Strategized regarding regulatory matters (.7); revised regulatory matters (.8); calls in support of data analysis (.6); reviewed and revised discovery responses (.9); analyzed data in support of potential resolution options (2.4). | 3,580.20 |
| 5/29/19 | EML | L120 | | .90 | Prepared for and participated in witness interview. | 635.40 |
| 5/29/19 | EML | L120 | | .50 | Revised letter and memorandum re regulatory matters in coordination with Jenner team. | 353.00 |
| 5/29/19 | EML | L120 | | .10 | Reviewed B. Hauck summary of status conference. | 70.60 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 5/29/19 | EML | L120 | | .50 | Revised discovery responses in coordination with Jenner team. | 353.00 |
| 5/29/19 | EML | L120 | | .10 | Corresponded with S. Norman re upcoming interviews and other matters. | 70.60 |
| 5/29/19 | DX | L110 | | 2.30 | Cite-checked memo to client re regulatory matters. | 1,163.80 |
| 5/29/19 | SXJ | L110 | | 3.10 | Reviewed factual summary in relation to drafting summary memorandum to client. | 1,568.60 |
| 5/29/19 | SLN | L110 | A109 | 1.00 | First-chaired witness interview. | 459.00 |
| 5/29/19 | SLN | L110 | A103 | .80 | Finalized updated draft of regulatory memorandum to client for R. Schar analysis. | 367.20 |
| 5/29/19 | SLN | L110 | A109 | .70 | Prepared to first chair witness interview. | 321.30 |
| 5/29/19 | SLN | L120 | A103 | .80 | Drafted and finalized data request responses. | 367.20 |
| 5/29/19 | SLN | L110 | A104 | .60 | Conferred and strategized with B. Hauck, E. Loeb, and A. Shakoorian re data request responses. | 275.40 |
| 5/29/19 | SLN | L110 | A109 | .50 | Conferred with A. Shakoorian re high level findings from witness interview. | 229.50 |
| 5/29/19 | SLN | L110 | A103 | 1.20 | Drafted outline re witness interview for E. Loeb review. | 550.80 |
| 5/29/19 | SLN | L110 | A103 | 1.10 | Drafted witness interview for E. Loeb review. | 504.90 |
| 5/29/19 | SLN | L110 | A103 | 4.40 | Finalized regulatory memorandum to client. | 2,019.60 |
| 5/29/19 | SLN | L110 | A103 | 1.40 | Factually cite-checked regulatory memorandum to client. | 642.60 |

| 5/29/19 | SLN | L110 | A105 | .50 | Conferred with D. Xu, A. Shakoorian, E. Dampha, and A. Lyons re cite check of regulatory memorandum to client. | 229.50 |
|---------|-----|------|------|-----|-----|--------|
| 5/29/19 | SLN | L110 | A105 | .60 | Conferred with E. Loeb and A. Shakoorian re data request responses. | 275.40 |
| 5/29/19 | EKD | L110 | | 2.50 | Cite-checked memorandum. | 1,000.00 |
| 5/29/19 | AKL | L110 | | 8.80 | Revised spreadsheet summarizing factual matters (4.0); reviewed and analyzed documents related to regulatory matters (2.0); revised memo related to regulatory matters(1.8); analyzed evidence cited in support of findings (1.0). | 3,520.00 |
| 5/29/19 | AOT | L110 | | 6.70 | Reviewed and analyzed documents in preparation for witness interviews (0.5); Participated in the phone interview (0.8); Finalized notes regarding the same (0.5); Reviewed and analyzed the factual investigation memo to client (2.1); reviewed and confirmed citations in the memo (2.8). | 2,680.00 |
| 5/29/19 | TLB | P280 | | .50 | Obtained designated documents from client Share Point site for attorney review. | 163.50 |
| 5/30/19 | BXH | L120 | | 2.10 | Conferred with client representative re hearing (0.5); revised materials for upcoming meeting in light of additional facts (0.7); conferred with E. Loeb re status and next steps (0.3); conferred with C. Middlekauff et al. re current status and key issues for resolution (0.4); conferred with W. Griffith re status of factual review (0.2). | 1,642.20 |
| 5/30/19 | WMG | L120 | | 9.50 | Telephone meeting with PG&E regarding data analysis (7.6); strategized regarding regulatory matters (.6); revised factual summary (.9); revised discovery responses (.4). | 6,298.50 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 5/30/19 | EML | L120 | | .70 | Finalized draft regulatory memorandum and data responses to share with client. | 494.20 |
| 5/30/19 | EML | L120 | | .50 | Prepared for discussion with client representative in coordination with S. Norman. | 353.00 |
| 5/30/19 | EML | L120 | | .30 | Revised letter and corresponded with client and Jenner teams re same. | 211.80 |
| 5/30/19 | EML | L120 | | .80 | Discussed regulatory matters with J. Klemm. | 564.80 |
| 5/30/19 | EML | L120 | | .40 | Discussed legal analysis and potential resolution options with B Hauck. | 282.40 |
| 5/30/19 | EML | L120 | | .30 | Reviewed legal memorandum re regulatory matters. | 211.80 |
| 5/30/19 | EML | L120 | | .50 | Prepared for and participated in interview. | 353.00 |
| 5/30/19 | EML | L120 | | .40 | Participated in coordination call with client and Jenner team re OII streams of work. | 282.40 |
| 5/30/19 | EML | L120 | | .30 | Revised summary of interview. | 211.80 |
| 5/30/19 | SXJ | L110 | | 1.80 | Updated factual summary. | 910.80 |
| 5/30/19 | SLN | L110 | A109 | 1.00 | Second-chaired witness interview. | 459.00 |
| 5/30/19 | SLN | L110 | A109 | .80 | Second-chaired witness interview. | 367.20 |
| 5/30/19 | SLN | L110 | A103 | 1.00 | Drafted regulatory summary and memorandum. | 459.00 |
| 5/30/19 | SLN | L110 | A104 | .90 | Analyzed employee materials. | 413.10 |
| 5/30/19 | SLN | L110 | A103 | 2.40 | Finalized and transferred to client via FTP factual summary with embedded files. | 1,101.60 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 5/30/19 | SLN | L120 | A105 | .30 | Conferred and strategized with E. Loeb re interview. | 137.70 |
| 5/30/19 | SLN | L110 | A101 | .60 | Conferred with S. Jahangir and A. Shakoorian re finalizing regulatory memorandum to client. | 275.40 |
| 5/30/19 | AKL | L110 | | 10.70 | Reviewed and analyzed documents related to potential regulatory matters (2.3); participated in call with D. Lobb to discuss regulatory matters (1.3); revised factual summary (3.4); drafted summary of regulatory materials(3.7) | 4,280.00 |
| 5/30/19 | AOT | L110 | | 2.20 | Collected documents cited in the memo to client re regulatory matters (2.2). | 880.00 |
| 5/31/19 | REM | L120 | | .30 | Reviewed memos regarding potential resolution options next steps. | 267.90 |
| 5/31/19 | BXH | L120 | | 2.40 | Conferred with C. Middlekauff and W. Griffith re data analysis questions (0.8); conferred with D. Gruen (0.4); summarized and corresponded with PG&E team re discussion with D. Gruen (0.5); reviewed and provided comments on factual materials (0.7). | 1,876.80 |
| 5/31/19 | WMG | L120 | | 8.30 | Teleconference with PG&E regarding data analysis (5.0); revised regulatory analysis (.9); revised data analysis in support of potential resolution options (1.6); analyzed factual materials in support of regulatory analysis (.8). | 5,502.90 |
| 5/31/19 | EML | L120 | | .30 | Coordinated with S. Norman and Jenner team re regulatory matters. | 211.80 |
| 5/31/19 | EML | L120 | | .10 | Reviewed draft discovery responses. | 70.60 |
| 5/31/19 | EML | L120 | | .10 | Corresponded with C. Middlekauff re regulatory memorandum. | 70.60 |
| 5/31/19 | SLN | L120 | A104 | .70 | Analyzed client feedback and comments to regulatory | 321.30 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 5/31/19 | SLN | L120 | A104 | .50 | Analyzed client feedback and comments to data request responses. | 229.50 |
| 5/31/19 | SLN | L120 | A105 | .40 | Conferred with B. Hauck re employee memorandum and proceedings. | 183.60 |
| 5/31/19 | SLN | L110 | A103 | 1.60 | Drafted flash summary and analysis of witness interview for E. Loeb review. | 734.40 |
| 5/31/19 | SLN | L110 | A105 | .50 | Conferred with A. Shakoorian and A. Lyons re factual issue. | 229.50 |
| 5/31/19 | AKL | L110 | | 5.20 | Revised summary chart and email memo (4.2); reviewed and analyzed new data (1.0). | 2,080.00 |
| | | | | 987.30 | PROFESSIONAL SERVICES | $ 548,234.00 |

INVOICE TOTAL                                                          $ 548,234.00

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 15.40 | 982.00 | 15,122.80 |
| RANDALL E. MEHRBERG | 4.50 | 893.00 | 4,018.50 |
| BRIAN P. HAUCK | 111.50 | 782.00 | 87,193.00 |
| SAM HIRSCH | .50 | 782.00 | 391.00 |
| BRANDON D. FOX | 16.90 | 761.00 | 12,860.90 |
| EMILY M. LOEB | 68.20 | 706.00 | 48,149.20 |
| WESLEY M. GRIFFITH | 132.00 | 663.00 | 87,516.00 |
| SAMUEL C. BIRNBAUM | 18.80 | 595.00 | 11,186.00 |
| KATHERINE B. JOHNSON | .80 | 595.00 | 476.00 |
| ANDREW C. NOLL | 92.90 | 595.00 | 55,275.50 |
| SAMUEL JAHANGIR | 49.60 | 506.00 | 25,097.60 |
| MONIKA N. KOTHARI | 6.30 | 506.00 | 3,187.80 |
| DAIXI XU | 6.20 | 506.00 | 3,137.20 |
| JENNIFER J. YUN | 26.80 | 506.00 | 13,560.80 |
| SARAH L. NORMAN | 196.90 | 459.00 | 90,377.10 |
| EFFIONG K. DAMPHA | 4.00 | 400.00 | 1,600.00 |
| AMY EGERTON-WILEY | 3.80 | 400.00 | 1,520.00 |
| ANNA K. LYONS | 116.20 | 400.00 | 46,480.00 |
| AMIR A. SHAKOORIAN TABRIZI | 80.20 | 400.00 | 32,080.00 |
| THERESA L. BUSCH | 16.50 | 327.00 | 5,395.50 |
| MADISON L. AMBOIAN | 17.50 | 187.00 | 3,272.50 |
| MARY GULDEN | 1.80 | 187.00 | 336.60 |
| TOTAL | 987.30 | | $ 548,234.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10090

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 27, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP               INVOICE #  9486287
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**NORTH BAY FIRES - MONITORSHIP**
**1707082**

FOR PROFESSIONAL SERVICES RENDERED                     $ 1,178.40
THROUGH FEBRUARY 28, 2019:

DISBURSEMENTS                                              $ .00

                                TOTAL INVOICE          $ 1,178.40

LESS 20% INTERIM FEE HOLDBACK                          - $ 235.68

                            80% OF FEES DUE              $ 942.72

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9486287
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               MARCH 27, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2019:

NORTH BAY FIRES - MONITORSHIP                       MATTER NUMBER - 10090
1707082

| | | | | | |
|---|---|---|---|---|---|
| 2/04/19 | RJS | L120 | .20 | Telephone conference with client re wildfire issues. | 196.40 |
| 2/04/19 | RJS | L120 | .50 | Telephone conference with client re wildfire issues. | 491.00 |
| 2/04/19 | RJS | L120 | .50 | Additional phone calls with client re wildfire issues. | 491.00 |
| | | | 1.20 | PROFESSIONAL SERVICES | $ 1,178.40 |

INVOICE TOTAL                                                    $ 1,178.40

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 1.20 | 982.00 | 1,178.40 |
| TOTAL | 1.20 | | $ 1,178.40 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10295

PACIFIC GAS AND ELECTRIC COMPANY                           MARCH 27, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                     INVOICE #  9486267
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**REGULATORY MATTER**
**1907537**

FOR PROFESSIONAL SERVICES RENDERED                                    $ 491.00
THROUGH JANUARY 31, 2019:

DISBURSEMENTS                                                            $ .00

                                        TOTAL INVOICE       $ 491.00

LESS 20% INTERIM FEE HOLDBACK                                       - $ 98.20

                                        80% OF FEES DUE       $ 392.80

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE # 9486267
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                                MARCH 27, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2019:

REGULATORY MATTER                                          MATTER NUMBER - 10295
1907537

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 1/31/19 | RJS | L120 | .30 | Telephone conference re matter. | 294.60 |
| 1/31/19 | RJS | L120 | .20 | Corresponded with client about matter. | 196.40 |
| | | | .50 | PROFESSIONAL SERVICES | $ 491.00 |

INVOICE TOTAL                                                       $ 491.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | .50 | 982.00 | 491.00 |
| TOTAL | .50 | | $ 491.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10295


PACIFIC GAS AND ELECTRIC COMPANY                          MARCH 29, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9486292
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105


**REGULATORY MATTER**
**1907537**


FOR PROFESSIONAL SERVICES RENDERED                          $ 63,071.20
THROUGH FEBRUARY 28, 2019:

DISBURSEMENTS                                                      $ .00

                                    TOTAL INVOICE          $ 63,071.20


LESS 20% INTERIM FEE HOLDBACK                             - $ 12,614.24

                                  80% OF FEES DUE          $ 50,456.96

PACIFIC GAS AND ELECTRIC COMPANY　　　　　　　　　　INVOICE #  9486292
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604　　　　　　　　　　　　　　　　MARCH 29, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2019:

REGULATORY MATTER　　　　　　　　　　　　MATTER NUMBER - 10295
1907537

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 2/04/19 | RJS | L120 | .50 | Telephone conference re email review. | 491.00 |
| 2/08/19 | CAN | L120 | .20 | Conferenced with R. Schar regarding email review. | 142.80 |
| 2/08/19 | CAN | L120 | .40 | Telephone conference regarding email review. | 285.60 |
| 2/08/19 | CAN | L120 | .50 | Reviewed and analyzed communications. | 357.00 |
| 2/08/19 | CAN | L120 | .30 | Teleconferenced regarding email review. | 214.20 |
| 2/08/19 | CAN | L120 | .30 | Teleconferenced regarding email review plan. | 214.20 |
| 2/08/19 | CAN | L120 | 2.00 | Worked on email review (1.7); communications regarding email review (.3). | 1,428.00 |
| 2/08/19 | RJS | L120 | .30 | Multiple phone calls re matter. | 294.60 |
| 2/08/19 | RJS | L120 | .30 | Reviewed and responded to correspondence re document review. | 294.60 |
| 2/08/19 | RJS | L120 | .30 | Met with C. Negron and others re document review. | 294.60 |
| 2/08/19 | RXS | L120 | .30 | Telephone conference with C. Negron (.5); met with R. Schar and team re matter (.3). | 168.30 |

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 2/08/19 | APW | L110 | .30 | Discuss email review project with C. Negron | 151.80 |
| 2/08/19 | APW | L110 | .30 | Discuss email review project with R. Schar | 151.80 |
| 2/08/19 | APW | L110 | .20 | Review background documents related to email review project | 101.20 |
| 2/09/19 | CAN | L120 | 3.00 | Managed document review (1.0); corresponding regarding workspace instructions (.8); provided instructions to review team (.4); reviewed documents (.8). | 2,142.00 |
| 2/09/19 | RXS | L120 | .10 | Accessed email database. | 56.10 |
| 2/09/19 | RXS | L120 | .40 | Review of emails. | 224.40 |
| 2/09/19 | RXS | L120 | .10 | Corresponded with C. Negron re emails. | 56.10 |
| 2/09/19 | RXS | L120 | 1.00 | Reviewed emails. | 561.00 |
| 2/09/19 | APW | L110 | .40 | Revised coding form for email review project. | 202.40 |
| 2/09/19 | APW | L110 | 1.80 | Reviewed emails. | 910.80 |
| 2/10/19 | CAN | L120 | 3.50 | Managed document review (1.2); corresponded with review team (.7); responded to reviewer questions (.5); and reviewed documents (1.1). | 2,499.00 |
| 2/10/19 | RXS | L120 | 5.00 | Reviewed emails for matter. | 2,805.00 |
| 2/10/19 | APW | L110 | 7.10 | Reviewed emails for matter. | 3,592.60 |
| 2/11/19 | CAN | L120 | 1.30 | Managed document review (.4); reviewed documents (.7); corresponded with R. Sikdar regarding documents (.2). | 928.20 |
| 2/11/19 | RJS | L120 | .50 | Reviewed relevant documents found during email review. | 491.00 |
| 2/11/19 | RXS | L120 | .20 | Corresponded with C. Negron re documents from database. | 112.20 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 2/11/19 | RXS | L120 | | 2.70 | Reviewed documents re matter. | 1,514.70 |
| 2/11/19 | RXS | L120 | | .10 | Corresponded with A. Walker re documents. | 56.10 |
| 2/11/19 | RXS | L120 | | .40 | Corresponded with R. Schar re documents. | 224.40 |
| 2/11/19 | APW | L110 | | 4.20 | Reviewed emails for matter. | 2,125.20 |
| 2/11/19 | APW | L110 | | .50 | Prepared summary of emails. | 253.00 |
| 2/12/19 | RJS | L120 | | .30 | Telephone conference re matter. | 294.60 |
| 2/13/19 | CAN | L120 | | .30 | Teleconferenced with B. Quigley and N. Solowiejczyk regarding subpoena. | 214.20 |
| 2/13/19 | CAN | L120 | | .60 | Drafted summary of teleconference. | 428.40 |
| 2/13/19 | CAN | L120 | | 2.00 | Managed document review (1.0); corresponded with reviewers (.5); corresponded regarding certain issues (.5). | 1,428.00 |
| 2/13/19 | RJS | L120 | | .50 | Telephone conference re matter update. | 491.00 |
| 2/13/19 | RXS | L120 | | .50 | Corresponded with C. Negron re document review. | 280.50 |
| 2/13/19 | APW | L110 | | 1.80 | Prepared review of emails. | 910.80 |
| 2/14/19 | CAN | L120 | | 1.00 | Analyzed documents (.8); corresponded with R. Sikdar and A. Walker regarding matter (.2). | 714.00 |
| 2/14/19 | CAN | L120 | | .10 | Teleconferenced with R. Schar regarding matter. | 71.40 |
| 2/14/19 | CAN | L120 | | .80 | Worked on and finalized filing. | 571.20 |
| 2/14/19 | RJS | L120 | | .10 | Corresponded re review. | 98.20 |
| 2/14/19 | RJS | L120 | | .10 | Telephone conference with C. Negron re documents. | 98.20 |
| 2/14/19 | RXS | L120 | A105 | .10 | Corresponded with C. Negron re document review. | 56.10 |

| Date | Atty | Task | Act | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 2/14/19 | RXS | L120 | A104 | 1.50 | Reviewed documents for matter. | 841.50 |
| 2/14/19 | APW | L110 | | 3.10 | Privilege review of documents for matter. | 1,568.60 |
| 2/15/19 | RXS | L120 | | 4.70 | Reviewed documents for matter. | 2,636.70 |
| 2/15/19 | RXS | L120 | | .20 | Corresponded with C. Negron re document production. | 112.20 |
| 2/15/19 | APW | L110 | | 3.60 | Review of documents for matter. | 1,821.60 |
| 2/17/19 | CAN | L120 | | 2.00 | Analyzed documents for matter (1.9); corresponded with R. Sikdar regarding matter (.1). | 1,428.00 |
| 2/17/19 | RXS | L120 | | .50 | Corresponded with C. Negron re matter. | 280.50 |
| 2/17/19 | RXS | L120 | | .20 | Reviewed documents re matter. | 112.20 |
| 2/17/19 | APW | L110 | | .40 | Prepared summary of documents. | 202.40 |
| 2/18/19 | CAN | L120 | | 2.50 | Analyzed documents for matter (2.1); corresponded with R. Sikdar and R. Schar regarding matter (.4). | 1,785.00 |
| 2/18/19 | RXS | L120 | | .20 | Corresponded with T. Busch re documents. | 112.20 |
| 2/18/19 | RXS | L120 | | 1.50 | Reviewed and analyzed documents. | 841.50 |
| 2/18/19 | RXS | L120 | | .50 | Corresponded with C. Negron re matter. | 280.50 |
| 2/18/19 | RXS | L120 | | .20 | Corresponded with R. Schar re matter. | 112.20 |
| 2/18/19 | RXS | L120 | | .20 | Coordinated binders for R. Schar. | 112.20 |
| 2/19/19 | CAN | L120 | | 3.00 | Prepared for conference with R. Schar regarding matter (2.0); conference with R. Schar regarding matter (1.0). | 2,142.00 |
| 2/19/19 | CAN | L120 | | 2.50 | Worked on matter (2.0); corresponded regarding matter (.2); corresponded with R. Sikdar regarding matter (.3). | 1,785.00 |

| 2/19/19 | RJS | L120 | .50 | Met with C. Negron matter. | 491.00 |
| 2/19/19 | RXS | L120 | .20 | Reviewed documents re matter. | 112.20 |
| 2/20/19 | CAN | L120 | .50 | Worked on document review. | 357.00 |
| 2/20/19 | RXS | L120 | 5.70 | Prepared documents for production. | 3,197.70 |
| 2/20/19 | RXS | L120 | .10 | Corresponded with C. Negron re production. | 56.10 |
| 2/21/19 | CAN | L120 | .30 | Worked on documents for matter. | 214.20 |
| 2/21/19 | RXS | L120 | 4.10 | Prepared documents for production. | 2,300.10 |
| 2/21/19 | RXS | L120 | 1.50 | Conducted QC of production. | 841.50 |
| 2/22/19 | CAN | L120 | .40 | Worked on documents for matter. | 285.60 |
| 2/22/19 | RXS | L120 | 1.10 | Prepared documents for production. | 617.10 |
| 2/22/19 | RXS | L120 | 1.00 | Conducted QC of production. | 561.00 |
| 2/22/19 | RXS | L120 | .50 | Prepared documents for review. | 280.50 |
| 2/22/19 | RXS | L120 | .10 | Corresponded with C. Negron re matter. | 56.10 |
| 2/22/19 | RXS | L120 | .20 | Corresponded with R. Schar re production. | 112.20 |
| 2/24/19 | CAN | L120 | .20 | Reviewed and revised cover letter. | 142.80 |
| 2/24/19 | RXS | L120 | .50 | Finalized documents for matter. | 280.50 |
| 2/24/19 | RXS | L120 | .50 | Corresponded with R. Schar and C. Negron re matter. | 280.50 |
| 2/25/19 | CAN | L120 | .50 | Corresponded with R. Sikdar regarding matter. | 357.00 |
| 2/25/19 | CAN | L120 | .10 | Reviewed and revised production cover letter. | 71.40 |
| 2/25/19 | RJS | L120 | .50 | Corresponded re document production. | 491.00 |

| 2/25/19 | RXS | L120 | .50 | Prepared email and documents for matter. | 280.50 |
|---|---|---|---|---|---|
| 2/25/19 | RXS | L120 | .30 | Conducted QC of various production documents. | 168.30 |
| 2/25/19 | RXS | L120 | .50 | Finalized documents for matter. | 280.50 |
| 2/25/19 | RXS | L120 | .40 | Drafted cover letter. | 224.40 |
| 2/25/19 | RXS | L120 | .30 | Corresponded with R. Schar re production. | 168.30 |
| 2/26/19 | CAN | L120 | 1.60 | Worked on upcoming production. | 1,142.40 |
| 2/26/19 | RJS | L120 | .50 | Worked on cover letter for document production. | 491.00 |
| 2/26/19 | RXS | L120 | .10 | Finalized cover letter re production. | 56.10 |
| 2/27/19 | CAN | L120 | .10 | Conferenced with R. Schar and R. Sikdar regarding matter. | 71.40 |
| 2/27/19 | CAN | L120 | .60 | Worked on upcoming production. | 428.40 |
| 2/27/19 | RJS | L120 | .30 | Met with C. Negron and R. Sikdar re matter. | 294.60 |
| 2/27/19 | RJS | L120 | .20 | Reviewed new draft of production cover letter. | 196.40 |
| 2/27/19 | RXS | L120 | .10 | Prepared for meeting with R. Schar. | 56.10 |
| 2/27/19 | RXS | L120 | .10 | Attended meeting with R. Schar re production. | 56.10 |
| 2/27/19 | RXS | L120 | 2.50 | Conducted final QC of production. | 1,402.50 |
| 2/27/19 | RXS | L120 | .50 | Corresponded re production stamping. | 280.50 |
| 2/28/19 | CAN | L120 | 1.20 | Worked on upcoming production. | 856.80 |
| 2/28/19 | RXS | L120 | .60 | Corresponded re production. | 336.60 |
| | | | | PROFESSIONAL SERVICES | $ 63,071.20 |
| | | | 102.40 | | |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

INVOICE TOTAL                                                                         $ 63,071.20

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 4.90 | 982.00 | 4,811.80 |
| CORAL A. NEGRON | 31.80 | 714.00 | 22,705.20 |
| REENA SIKDAR | 42.00 | 561.00 | 23,562.00 |
| ANDREW P. WALKER | 23.70 | 506.00 | 11,992.20 |
| TOTAL | 102.40 | | $ 63,071.20 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10295

PACIFIC GAS AND ELECTRIC COMPANY                    APRIL 29, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9486305
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**REGULATORY MATTER**
**1907537**

FOR PROFESSIONAL SERVICES RENDERED                    $ 10,312.60
THROUGH MARCH 31, 2019:

DISBURSEMENTS                                              $ .00

                                    TOTAL INVOICE    $ 10,312.60

LESS 20% INTERIM FEE HOLDBACK                        - $ 2,062.52

                                  80% OF FEES DUE     $ 8,250.08

PACIFIC GAS AND ELECTRIC COMPANY              INVOICE # 9486305
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                        APRIL 29, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2019:

REGULATORY MATTER               MATTER NUMBER - 10295
1907537

| Date | Init. | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 3/01/19 | CAN | L120 | .30 | Corresponded with R. Sikdar regarding matter. | 214.20 |
| 3/01/19 | RXS | L120 | 1.00 | Finalized and coordinated production. | 561.00 |
| 3/02/19 | CAN | L120 | .30 | Corresponded with R. Sikdar regarding production. | 214.20 |
| 3/04/19 | RJS | L120 | .20 | Finalized production of documents. | 196.40 |
| 3/04/19 | RXS | L120 | .50 | Finalized cover letter and flash drive. | 280.50 |
| 3/20/19 | REM | L120 | .40 | Reviewed correspondence. | 357.20 |
| 3/20/19 | RJS | L120 | .30 | Multiple phone calls re matter. | 294.60 |
| 3/20/19 | RJS | L120 | .50 | Multiple phone calls re matter. | 491.00 |
| 3/20/19 | RJS | L120 | .50 | Reviewed documents. | 491.00 |
| 3/20/19 | RJS | L120 | .30 | Drafted notice re matter. | 294.60 |
| 3/20/19 | RJS | L120 | .50 | Telephone conference with client and Co-Counsel re matter. | 491.00 |
| 3/20/19 | RJS | L120 | .10 | Telephone conference re matter. | 98.20 |
| 3/20/19 | CDR | L120 | .10 | Conducted phone call with R. Schar re matter. | 75.20 |
| 3/21/19 | RJS | L120 | .30 | Telephone conference with client re matter. | 294.60 |

| Date | Atty | Code | | Hours | Description | Amount |
|------|------|------|---|-------|-------------|--------|
| 3/21/19 | CDR | L110 | | .20 | Reviewed emails re status of matter (.1); researched experts (.1). | 150.40 |
| 3/22/19 | RJS | L120 | | .30 | Telephone conference re matter. | 294.60 |
| 3/22/19 | RJS | L120 | | .20 | Telephone conference re document. | 196.40 |
| 3/22/19 | CDR | L120 | | .30 | Reviewed materials re status of matter (.1); corresponded with R. Schar re matter (.2). | 225.60 |
| 3/24/19 | CDR | L110 | | .10 | Drafted letter. | 75.20 |
| 3/25/19 | CAN | L120 | | .20 | Revised letter. | 142.80 |
| 3/25/19 | CAN | L120 | | 1.20 | Drafted talking points. | 856.80 |
| 3/25/19 | RJS | L120 | | .80 | Telephone conference client and Co-Counsel re matter. | 785.60 |
| 3/26/19 | RJS | L120 | | .10 | Corresponded with client re matter. | 98.20 |
| 3/26/19 | RJS | L120 | | .50 | Telephone conference with client re matter. | 491.00 |
| 3/26/19 | RJS | L120 | | .10 | Attempted reach re matter. | 98.20 |
| 3/26/19 | RJS | L120 | | .10 | Corresponded re matter. | 98.20 |
| 3/27/19 | REM | L120 | | .30 | Reviewed summary of call re matter. | 267.90 |
| 3/27/19 | CAN | L120 | | .40 | Teleconferenced regarding matter. | 285.60 |
| 3/27/19 | CAN | L120 | | 1.00 | Drafted summary of teleconference. | 714.00 |
| 3/27/19 | RJS | L120 | | .50 | Telephone conference re matter in SF. | 491.00 |
| 3/27/19 | RJS | L120 | | .40 | Reviewed and edited summary of phone call and corresponded with client re same. | 392.80 |
| 3/27/19 | RJS | L120 | | .20 | Corresponded with client re work product review. | 196.40 |
| 3/29/19 | RJS | L120 | | .10 | Corresponded with client re document review. | 98.20 |

# JENNER & BLOCK LLP

12.30     PROFESSIONAL SERVICES              $ 10,312.60

INVOICE TOTAL                                    $ 10,312.60

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 6.00 | 982.00 | 5,892.00 |
| RANDALL E. MEHRBERG | .70 | 893.00 | 625.10 |
| CHARLES D. RIELY | .70 | 752.00 | 526.40 |
| CORAL A. NEGRON | 3.40 | 714.00 | 2,427.60 |
| REENA SIKDAR | 1.50 | 561.00 | 841.50 |
| TOTAL | 12.30 | | $ 10,312.60 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10295

PACIFIC GAS AND ELECTRIC COMPANY                    JUNE 30, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP             INVOICE #  9487067
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**REGULATORY MATTER**
**1907537**

FOR PROFESSIONAL SERVICES RENDERED                      $ 28,859.60
THROUGH APRIL 30, 2019:

DISBURSEMENTS                                                          $ .00

                                    TOTAL INVOICE          $ 28,859.60

LESS 20% INTERIM FEE HOLDBACK                          - $ 5,771.92

                                    80% OF FEES DUE          $23,087.68

PACIFIC GAS AND ELECTRIC COMPANY                     INVOICE #  9487067
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                          JUNE 30, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2019:

REGULATORY MATTER                                   MATTER NUMBER - 10295
1907537

| Date | Atty | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 4/01/19 | RJS | L120 | .30 | Telephone conferences with C. Riely re requests. | 294.60 |
| 4/01/19 | RJS | L120 | .70 | Telephone conference with C. Riely and Co-Counsel re strategy. | 687.40 |
| 4/01/19 | CDR | L120 | 2.50 | Reviewed public filings (1.7); conferred with R. Schar (.3); and conducted phone conference with R. Schar and Co-Counsel (.5). | 1,880.00 |
| 4/02/19 | CDR | L120 | 2.10 | Conducted phone call with Co-Counsel (.3); reviewed SEC filings (.9); and drafted notes re relevant portions of filings (.9). | 1,579.20 |
| 4/03/19 | CDR | L120 | .20 | Reviewed notes re requests and relevant portions of filings. | 150.40 |
| 4/04/19 | RJS | L120 | .20 | Telephone conference with client and Co-Counsel re potential presentation. | 196.40 |
| 4/04/19 | CDR | L120 | 2.10 | Reviewed filings (1.1); drafted notes re key requests and relevant portions of filings (.7); conferred re case with C.  Negron (.2); and emailed Co-Counsel (.1). | 1,579.20 |
| 4/05/19 | CAN | L120 | .20 | Corresponded with C. Riely and R. Schar regarding request. | 142.80 |
| 4/05/19 | CAN | L120 | .20 | Revised letter request. | 142.80 |
| 4/05/19 | RJS | L120 | .20 | Corresponded with client re matter. | 196.40 |

| | | | | | |
|---|---|---|---|---|---|
| 4/05/19 | RJS | L120 | .10 | Reviewed summary of documents. | 98.20 |
| 4/05/19 | RJS | L120 | .10 | Corresponded re potential phone call. | 98.20 |
| 4/05/19 | CDR | L120 | .30 | Reviewed notes re relevant portions of filings (.2); and emailed re scheduling (.1). | 225.60 |
| 4/07/19 | RJS | L120 | .30 | Corresponded with Co-Counsel re matter. | 294.60 |
| 4/08/19 | CAN | L120 | .50 | Teleconferenced with re matter. | 357.00 |
| 4/08/19 | CAN | L120 | .30 | Finalized request for documents. | 214.20 |
| 4/08/19 | CAN | L120 | 1.40 | Revised upcoming filing. | 999.60 |
| 4/08/19 | CAN | L120 | .20 | Prepared for teleconference. | 142.80 |
| 4/08/19 | CAN | L120 | .40 | Teleconferenced regarding document requests. | 285.60 |
| 4/08/19 | CAN | L120 | .20 | Analyzed summary of call. | 142.80 |
| 4/08/19 | CAN | L120 | .20 | Teleconferenced regarding requests. | 142.80 |
| 4/08/19 | RJS | L120 | .60 | Telephone conference with Co-Counsel re strategy. | 589.20 |
| 4/08/19 | RJS | L120 | .70 | Telephone conference with Co-Counsel re matter. | 687.40 |
| 4/08/19 | CDR | L120 | 1.00 | Conducted phone call with R. Schar (.2); participated in conference call with R. Schar, C. Negron, re status (.5); and reviewed relevant filings and drafted notes re relevant sections (.3). | 752.00 |
| 4/09/19 | REM | L120 | .20 | Reviewed workplan. | 178.60 |
| 4/09/19 | CAN | L120 | .30 | Teleconferenced with regarding document preservation. | 214.20 |
| 4/09/19 | CAN | L120 | .40 | Reviewed correspondence regarding workplan. | 285.60 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 4/09/19 | CAN | L120 | .20 | Corresponded regarding document requests. | 142.80 |
| 4/09/19 | RJS | L120 | .20 | Reviewed timeline for matter. | 196.40 |
| 4/10/19 | RJS | L120 | .20 | Corresponded with Co-Counsel re interviews. | 196.40 |
| 4/10/19 | CDR | L120 | 1.50 | Reviewed public filings (.6); and drafted and reviewed notes (.9). | 1,128.00 |
| 4/11/19 | CDR | L120 | .50 | Conferred with co-counsel re status of matter (.3); and reviewed documents related to matter (.2). | 376.00 |
| 4/12/19 | CDR | L120 | 1.30 | Conducted phone conference re documents, meetings and protocol (.7); conducted phone call with client (.5); and emailed R. Schar and C. Negron re status of matter (.1). | 977.60 |
| 4/13/19 | CAN | L120 | .50 | Reviewed and analyzed summaries of teleconferences. | 357.00 |
| 4/13/19 | CDR | L120 | 2.80 | Drafted key notes of call (.8); reviewed and revised notes (.9); and emailed R. Schar re status and key points (1.1). | 2,105.60 |
| 4/14/19 | RJS | L120 | .20 | Reviewed summary of interviews. | 196.40 |
| 4/14/19 | CDR | L120 | .20 | Exchanged emails with re matter. | 150.40 |
| 4/15/19 | REM | L120 | .40 | Reviewed interview summaries and related correspondence. | 357.20 |
| 4/15/19 | RJS | L120 | .20 | Corresponded with client. | 196.40 |
| 4/18/19 | CAN | L120 | .10 | Teleconferenced with Co-Counsel regarding communications. | 71.40 |
| 4/18/19 | CAN | L120 | .20 | Corresponded with Co-Counsel regarding communications. | 142.80 |
| 4/20/19 | CAN | L120 | .10 | Reviewed list of upcoming interviews. | 71.40 |
| 4/22/19 | RJS | L120 | .20 | Reviewed and analyzed strategy plan. | 196.40 |

| 4/22/19 | CDR | L120 | A107 | 1.50 | Participated in interview. | 1,128.00 |
| 4/22/19 | CDR | L120 | A104 | 1.60 | Reviewed key documents and chronology. | 1,203.20 |
| 4/23/19 | CDR | L120 | | 4.60 | Reviewed and organized notes re interviews and key points (.3); participated in interview (1.0); participated in interview (1.5); participated in interview (.8); and participated in interview (1.0). | 3,459.20 |
| 4/24/19 | CDR | L120 | | 2.80 | Participated in interviews (1.0); participated in interview (.5); participated in interview (1.0); and reviewed notes of interviews (.3). | 2,105.60 |
| 4/25/19 | RJS | L120 | | .50 | Telephone conference with C. Riely re update on interviews. | 491.00 |
| 4/25/19 | CDR | L120 | | 1.10 | Organized notes re interviews to date and key points (.3); communicated with R. Schar re same (.5); and communicated with Co-Counsel re same (.3). | 827.20 |
| 4/26/19 | CDR | L120 | | .30 | Reviewed letter (.1); and organized notes re interviews to date and key points (.2). | 225.60 |
| | | | | 37.10 | PROFESSIONAL SERVICES | $ 28,859.60 |

INVOICE TOTAL                                                                                    $ 28,859.60

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 4.70 | 982.00 | 4,615.40 |
| RANDALL E. MEHRBERG | .60 | 893.00 | 535.80 |
| CHARLES D. RIELY | 26.40 | 752.00 | 19,852.80 |
| CORAL A. NEGRON | 5.40 | 714.00 | 3,855.60 |
| TOTAL | 37.10 | | $ 28,859.60 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10295

PACIFIC GAS AND ELECTRIC COMPANY        JULY 11, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9490717
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**REGULATORY MATTER**
**1907537**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2019: | $ 24,724.10 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 24,724.10 |
| LESS 20% INTERIM FEE HOLDBACK | - $ 4,944.82 |
| 80% OF FEES DUE | $ 19,779.28 |



Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE # 9490717
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                                 JULY 11, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2019:

REGULATORY MATTER                                          MATTER NUMBER - 10295
1907537

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 5/01/19 | CDR | L120 | | 2.30 | Drafted notes of key points from interviews (2.1); emailed re interview (.2). | 1,729.60 |
| 5/02/19 | CAN | L120 | | .50 | Prepared for interview. | 357.00 |
| 5/02/19 | CAN | L120 | | 2.00 | Participated in interview. | 1,428.00 |
| 5/02/19 | CAN | L120 | | .50 | Revised summary of information learned during recent interviews. | 357.00 |
| 5/02/19 | CDR | L120 | | .60 | Drafted notes of key points from interviews (.3); emailed C. Negron (.1); reviewed email and attachment re interview (.2). | 451.20 |
| 5/03/19 | RJS | L120 | | .50 | Analyzed interview summary. | 491.00 |
| 5/03/19 | CDR | L120 | | 1.30 | Drafted notes re key points of interviews to date (.6); emailed R. Schar and C. Negron re status of interviews (.2); emailed R. Mehrberg (.1); reviewed chronology and related documents (.4). | 977.60 |
| 5/06/19 | CDR | L120 | | .40 | Emailed co-counsel (.1); emailed R. Schar and C. Negron (.2); conducted phone call with C. Negron (.1). | 300.80 |
| 5/08/19 | CDR | L120 | A105 | .20 | Conducted phone call re status of matter. | 150.40 |
| 5/08/19 | TLB | P280 | | 1.00 | Downloaded production. | 327.00 |

| 5/17/19 | RJS | L120 | .40 | Corresponded with client and co-counsel re background matter. | 392.80 |
| 5/20/19 | CAN | L120 | .20 | Teleconferenced re matter. | 142.80 |
| 5/20/19 | CAN | L120 | .20 | Drafted summary of teleconference. | 142.80 |
| 5/20/19 | CAN | L120 | .30 | Set up email review. | 214.20 |
| 5/20/19 | CAN | L120 | .10 | Corresponded with R. Schar regarding email review custodians. | 71.40 |
| 5/20/19 | RJS | L120 | .30 | Telephone conference with co-counsel. | 294.60 |
| 5/20/19 | RJS | L120 | 1.00 | Reviewed and commented on draft presentation. | 982.00 |
| 5/20/19 | RJS | L120 | .20 | Telephone conference re interview. | 196.40 |
| 5/20/19 | RXS | L120 | .20 | Reviewed emails (.1); searched emails (.1). | 112.20 |
| 5/20/19 | CDR | L120 | .30 | Communicated with R. Schar. | 225.60 |
| 5/20/19 | CDR | L120 | 1.00 | Reviewed draft presentation. | 752.00 |
| 5/20/19 | CDR | L120 | .50 | Drafted comments re draft presentation. | 376.00 |
| 5/21/19 | CAN | L120 | .50 | Continued set up of email review. | 357.00 |
| 5/21/19 | RJS | L120 | .20 | Telephone conference with client. | 196.40 |
| 5/21/19 | RJS | L120 | .20 | Telephone conference with co-counsel. | 196.40 |
| 5/21/19 | RXS | L120 | .10 | Corresponded with client re database access. | 56.10 |
| 5/21/19 | CDR | L120 | .40 | Reviewed work product in preparation for meeting. | 300.80 |
| 5/21/19 | CDR | L120 | .50 | Drafted email to R. Schar re preparation for meeting. | 376.00 |
| 5/21/19 | CDR | L120 | .10 | Communicated with C. Negron. | 75.20 |
| 5/22/19 | CAN | L120 | .50 | Managed document review. | 357.00 |

| 5/22/19 | CAN | L120 | .20 | Corresponded with R. Schar regarding review of certain documents. | 142.80 |
| 5/22/19 | RJS | L120 | .30 | Telephone conference with co-counsel re upcoming meeting. | 294.60 |
| 5/22/19 | RJS | L120 | .20 | Telephone conference with co-counsel re presentation. | 196.40 |
| 5/22/19 | RXS | L120 | 1.90 | Corresponded with C. Negron and CDS re database (.2); reviewed documents (1.5); corresponded with C. Negron (.2). | 1,065.90 |
| 5/22/19 | APW | L110 | 1.10 | Reviewed emails for response to inquiry. | 556.60 |
| 5/22/19 | CDR | L120 | .90 | Reviewed and revised work product in preparation for meeting. | 676.80 |
| 5/22/19 | CDR | L120 | .50 | Drafted email to R. Schar re preparation for meeting. | 376.00 |
| 5/22/19 | CDR | L120 | .30 | Communicated with T. Busch re index and binder of materials in preparation for meeting. | 225.60 |
| 5/22/19 | TLB | P280 | 2.00 | Created an index and binder of materials for meeting for R. Schar. | 654.00 |
| 5/23/19 | RJS | L120 | .50 | Met with co-counsel ahead of meeting and discussed topics for meeting. | 491.00 |
| 5/23/19 | RJS | L120 | 3.50 | Attended meeting. | 3,437.00 |
| 5/23/19 | RJS | L120 | .30 | Telephone conference with client and co-counsel to discuss meeting. | 294.60 |
| 5/23/19 | CDR | L120 | .10 | Communicated with R. Schar. | 75.20 |
| 5/23/19 | CDR | L120 | .50 | Conducted phone call re meeting. | 376.00 |
| 5/28/19 | RXS | L120 | .50 | Prepared for upcoming interview. | 280.50 |
| 5/28/19 | CDR | L120 | .20 | Communicated with co-counsel re production. | 150.40 |
| 5/28/19 | CDR | L120 | .10 | Communicated with R. Schar. | 75.20 |

| 5/28/19 | CDR | L120 | .50 | Reviewed materials. | 376.00 |
| 5/29/19 | RJS | L120 | .50 | Telephone conference with client. | 491.00 |
| 5/29/19 | RJS | L120 | .50 | Edited draft interview report. | 491.00 |
| 5/29/19 | RXS | L120 | 2.20 | Prepared for upcoming interview (.2); attended interview (.4); conferred with R. Schar re same (.1); drafted and analyzed memorandum re same (1.3); proofread re same (.2). | 1,234.20 |
| 5/29/19 | CDR | L120 | .30 | Reviewed materials. | 225.60 |
| 5/30/19 | CDR | L120 | .20 | Communicated with R. Schar re meeting. | 150.40 |
| | | | 33.80 | PROFESSIONAL SERVICES | $ 24,724.10 |

INVOICE TOTAL                                                                                   $ 24,724.10

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 8.60 | 982.00 | 8,445.20 |
| CHARLES D. RIELY | 11.20 | 752.00 | 8,422.40 |
| CORAL A. NEGRON | 5.00 | 714.00 | 3,570.00 |
| REENA SIKDAR | 4.90 | 561.00 | 2,748.90 |
| ANDREW P. WALKER | 1.10 | 506.00 | 556.60 |
| THERESA L. BUSCH | 3.00 | 327.00 | 981.00 |
| TOTAL | 33.80 | | $ 24,724.10 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10138

PACIFIC GAS AND ELECTRIC COMPANY                         APRIL 29, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9486301
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**TRIENNIAL MBR FILING**
**401270**

FOR PROFESSIONAL SERVICES RENDERED                          $ 1,628.00
THROUGH MARCH 31, 2019:

DISBURSEMENTS                                                $ .00

                              TOTAL INVOICE            $ 1,628.00

LESS 20% INTERIM FEE HOLDBACK                              - $ 325.60

                              80% OF FEES DUE          $ 1,302.40

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | |
|---|---|
| PACIFIC GAS AND ELECTRIC COMPANY | INVOICE #  9486301 |
| ATTN: LEGAL FINANCE SUPPORT GROUP | |
| 77 BEALE STREET | |
| B30A | |
| SAN FRANCISCO, CA  94105 | |

CLIENT NUMBER:  56604                                                     APRIL 29, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2019:

TRIENNIAL MBR FILING                                              MATTER NUMBER - 10138
401270

| | | | | | |
|---|---|---|---|---|---|
| 3/11/19 | MM | L120 | .20 | Drafted and sent emails with client on PG&E post-filing MBR issues. | 148.00 |
| 3/12/19 | MM | L120 | 1.20 | Conducted PG&E MBR research on RA jurisdiction. | 888.00 |
| 3/12/19 | MM | L120 | .80 | Attended call with PG&E staff re RA jurisdiction. | 592.00 |
| | | | 2.20 | PROFESSIONAL SERVICES | $ 1,628.00 |

INVOICE TOTAL                                                                    $ 1,628.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MAX MINZNER | 2.20 | 740.00 | 1,628.00 |
| TOTAL | 2.20 | | $ 1,628.00 |