**EXHIBIT D**

**ADMN - Case Administration (Incl. Docket Updates and Case Calendar)**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to modify LITData and Cravath Relativity access for A. Ryan, D. Stuart, C. Grubbs, V. Ryan and L. Timlin at request of S. Kibria. | 0.40 | 154.00 | ADMN |
| 04/01/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Merge PG&E bankruptcy calendar. | 0.50 | 145.00 | ADMN |
| 04/01/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of a new LITData directory at request of S. Kibria. | 0.10 | 38.50 | ADMN |
| 04/01/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to modify LITData access for attorneys and paralegals. | 0.50 | 192.50 | ADMN |
| 04/02/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Excel filtering per. P. Fountain. | 2.00 | 580.00 | ADMN |
| 04/02/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Master Filter of Spreadsheets per P. Fountain. | 5.00 | 1,450.00 | ADMN |
| 04/02/19 | Levinson, Scott | Case Administration (Incl. Docket Updates and Case Calendar) - Pulled all cases and authorities cited in Motion to Fire Proof of Claim as per J. Choi. | 2.50 | 775.00 | ADMN |
| 04/02/19 | Grossbard, Lillian S. | Case Administration (Incl. Docket Updates and Case Calendar) - Update and email O. Nasab staffing chart with availability. | 0.20 | 204.00 | ADMN |
| 04/02/19 | Stein, L | Case Administration (Incl. Docket Updates and Case Calendar) - Creation of a secure FTP site for V. Fernandez. | 0.10 | 37.50 | ADMN |
| 04/03/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to PG&E HSR Filing at request of J. Weiss. | 2.00 | 770.00 | ADMN |
| 04/03/19 | Stein, L | Case Administration (Incl. Docket Updates and Case Calendar) - Creation of a secure FTP site for Z. Sanders. | 0.20 | 75.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to modify existing FTP site at request of E. Greene. | 0.20 | 77.00 | ADMN |
| 04/03/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Review and sort materials per discovery team. | 1.50 | 435.00 | ADMN |
| 04/03/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Pull and edits per R. Sila. | 0.50 | 145.00 | ADMN |
| 04/03/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Updating and pulling documents for L. Grossbard, S. Bodner, R. Sila and C. Robertson. | 2.50 | 725.00 | ADMN |
| 04/03/19 | Levinson, Scott | Case Administration (Incl. Docket Updates and Case Calendar) - Pulled requested job aids from sharepoint as per K. Kariyawasam. | 1.00 | 310.00 | ADMN |
| 04/04/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Document Pulls and edits per A. Weiss. | 2.00 | 580.00 | ADMN |
| 04/04/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Email search per M. Kozycz. | 0.50 | 145.00 | ADMN |
| 04/04/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - LAN ID searches per G. May and L. Phillips. | 0.40 | 116.00 | ADMN |
| 04/04/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - FTP for S. Bodner. | 0.50 | 145.00 | ADMN |
| 04/04/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of secure FTP site at the request of J. Venegas Fernando. | 0.20 | 72.00 | ADMN |
| 04/04/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of two FTP sites at the request of E. Greene. | 0.30 | 108.00 | ADMN |
| 04/04/19 | Grossbard, Lillian S. | Case Administration (Incl. Docket Updates and Case Calendar) - Emails with M. Wong re staffing for new CPUC requests. | 0.20 | 204.00 | ADMN |
| 04/04/19 | Stein, L | Case Administration (Incl. Docket Updates and Case Calendar) - Creation of a secure FTP site for V. Fernandez and S. Scanzillo. | 0.30 | 112.50 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/05/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Updates per C. Robertson in collection trackers. | 0.50 | 145.00 | ADMN |
| 04/05/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - LAN Id search from A. Weiss. | 0.50 | 145.00 | ADMN |
| 04/05/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - E binder per E. Tomlinson. | 2.50 | 725.00 | ADMN |
| 04/05/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval (0.5). Auditing data/image records loaded into retrieval database for duplicates or missing document records (0.5). Quality control of data records to ensure data loaded properly and is searchable by attorneys and paralegals at the request of S. Levinson (0.5). | 1.50 | 540.00 | ADMN |
| 04/05/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of a new FTP site at request of S. Levinson. | 0.20 | 77.00 | ADMN |
| 04/05/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to PG&E production meeting at request of J. Fernando. | 0.40 | 154.00 | ADMN |
| 04/05/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Prepare and load data and images files of PGE-CAMP-GJ-VOL002 production documents into retrieval database for attorney/paralegal searching and retrieval. | 9.00 | 3,465.00 | ADMN |
| 04/07/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of secure FTP site at the request of S. Scanzillo. | 0.20 | 72.00 | ADMN |
| 04/08/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - LAN ID look up per M. Fleming. | 0.50 | 145.00 | ADMN |
| 04/08/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of two FTP sites at request of E. Greene. | 0.20 | 77.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/08/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Citrix pull and updates for CPUC reports for C. Robertson, D. Nickles, R. Sila, A. Bottini. | 3.50 | 1,015.00 | ADMN |
| 04/09/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Update on Expert tracker per C. Robertson. | 0.50 | 145.00 | ADMN |
| 04/09/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - FTP requests and uploads for M. Fleming. | 0.30 | 87.00 | ADMN |
| 04/09/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of two FTP sites at request of S. Scanzillo. | 0.20 | 77.00 | ADMN |
| 04/09/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of two FTP sites at request of V. Fernandez. | 0.20 | 77.00 | ADMN |
| 04/09/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Auditing Binder per C. Grubbs. | 0.80 | 232.00 | ADMN |
| 04/10/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Calendar updates per E. Tomlinson. | 0.40 | 116.00 | ADMN |
| 04/10/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Contact info for employee per K. Kariyawasam. | 0.10 | 29.00 | ADMN |
| 04/10/19 | Venegas Fernando, J | Case Administration (Incl. Docket Updates and Case Calendar) - Prepare documentation for legal hold executed by S. Tawil and coordinate with L. Timlin and others to finalize custodian list and prepare inventory of available data sources for client matters on hold. | 1.40 | 560.00 | ADMN |
| 04/10/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Federal Monitor Pulls and uploads for D. Nickles, S. Bodner, M. Thompson, M. Kozycz, A. Tilden. | 3.00 | 870.00 | ADMN |
| 04/10/19 | Grossbard, Lillian S. | Case Administration (Incl. Docket Updates and Case Calendar) - Emails with T. Cameron re Monitor interview staffing. | 0.20 | 204.00 | ADMN |
| 04/10/19 | Stein, L | Case Administration (Incl. Docket Updates and Case Calendar) - Creation of a secure FTP site for D. Sizer. | 0.10 | 37.50 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/10/19 | Venegas Fernando, J | Case Administration (Incl. Docket Updates and Case Calendar) - Conference call with CDS, Celerity and legal team regarding workspace infrastructure and fields to optimize workspace performance. | 0.50 | 200.00 | ADMN |
| 04/11/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of secure FTP site at the request of M. London. | 0.20 | 72.00 | ADMN |
| 04/11/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Update of PG&E Bankruptcy Calendar per E. Tomlinson. | 0.50 | 145.00 | ADMN |
| 04/11/19 | Venegas Fernando, J | Case Administration (Incl. Docket Updates and Case Calendar) - Discussion with M. Gonzalez and A. Kol regarding paths of workproduct to add to list for preservation and related coordination with IT to prepare preservation copy of paths provided and exports of relativity workspaces. | 1.20 | 480.00 | ADMN |
| 04/11/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to PG&E Litigation Hold file and database audit at request of J. Fernando. | 0.70 | 269.50 | ADMN |
| 04/11/19 | Stein, L | Case Administration (Incl. Docket Updates and Case Calendar) - Creation of a secure FTP site for S. Scanzillo. | 0.20 | 75.00 | ADMN |
| 04/11/19 | Venegas Fernando, J | Case Administration (Incl. Docket Updates and Case Calendar) - Review and provide feedback on field list to CDS regarding field size. | 0.30 | 120.00 | ADMN |
| 04/12/19 | Greene, Elizabeth | Case Administration (Incl. Docket Updates and Case Calendar) - Preparing access credentials to client space for E. Norris per M. Fleming. | 0.80 | 248.00 | ADMN |
| 04/12/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of two FTP sites at request of V. Fernandez. | 0.20 | 77.00 | ADMN |
| 04/12/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling and quality checking docket materials, per L. Grossbard. | 1.20 | 348.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - FTP Upload per C. Robertson. | 0.20 | 58.00 | ADMN |
| 04/12/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Upload and edits of docs per K. Kariyawasam. | 0.50 | 145.00 | ADMN |
| 04/12/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Contact info search per K. Kariyawasam. | 0.70 | 203.00 | ADMN |
| 04/12/19 | Stein, L | Case Administration (Incl. Docket Updates and Case Calendar) - Adjusting fields in Relativity workspace to conserve overall space for back-end export optimization and workspace performance. | 1.20 | 450.00 | ADMN |
| 04/12/19 | Venegas Fernando, J | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinate conference call with L. Timlin and IT to discuss preservation effort.  Follow-up with IT regarding preservation of Relativity workspaces. | 0.80 | 320.00 | ADMN |
| 04/12/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Uploads and pulls of Monitor questions per S. Bodner and D. Nickles. | 0.80 | 232.00 | ADMN |
| 04/12/19 | Stein, L | Case Administration (Incl. Docket Updates and Case Calendar) - Creation of a secure FTP site for J. Bell. | 0.10 | 37.50 | ADMN |
| 04/12/19 | Venegas Fernando, J | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinate with L. Stein to reduce our percentage of field usage in our internal Camp workspace. | 0.50 | 200.00 | ADMN |
| 04/13/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of two FTP sites at the request of E. Greene. | 0.30 | 108.00 | ADMN |
| 04/13/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of secure FTP site at the request of S. Levinson. | 0.20 | 72.00 | ADMN |
| 04/13/19 | Greene, Elizabeth | Case Administration (Incl. Docket Updates and Case Calendar) - Preparing credentials for attorney review of client materials per P. Fountain. | 0.60 | 186.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/14/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of secure FTP site at the request of V. Velasco. | 0.20 | 72.00 | ADMN |
| 04/15/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to sorting through and labeling Camp Fire Relativity folders, per S. Hawkins. | 1.30 | 377.00 | ADMN |
| 04/15/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to formatting an excel into a word document related to notifications pulled from Relativity, per R. Sila (3.1); Attention to pulling the contact information for a PG&E employee, per F. Lawoyin (0.6). | 3.70 | 1,073.00 | ADMN |
| 04/15/19 | Venegas Fernando, J | Case Administration (Incl. Docket Updates and Case Calendar) - Call with IT and L. Timlin regarding legal hold preservation efforts. | 0.40 | 160.00 | ADMN |
| 04/15/19 | Kariyawasam, Kalana | Case Administration (Incl. Docket Updates and Case Calendar) - Call with PG&E tech support regarding tech issues. | 0.30 | 178.50 | ADMN |
| 04/15/19 | Venegas Fernando, J | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinate with L. Stein to update workspace with new production field. Prepare updated production field cross reference charts. | 0.30 | 120.00 | ADMN |
| 04/16/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to downloading from an FTP documents related to the Camp Fire investigation, per C. Grubbs. | 1.30 | 377.00 | ADMN |
| 04/16/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket and its attachments, per J. Choi (0.6); Attention to pulling docket and its attachments, per L. Grossbard (0.6); Attention to pulling docket, per L. Grossbard (0.4). | 1.60 | 464.00 | ADMN |
| 04/16/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Updating Camp Fire Custodian and information trackers per C. Robertson. | 0.40 | 116.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Uploads onto Camp sharepoint and pulling links per A. Bottini. | 0.60 | 174.00 | ADMN |
| 04/16/19 | Bell V, Jim | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating the PG&E Team Contact card with the most up-to-date information for all members of the PG&E team, as per L. Grossbard. | 4.30 | 1,247.00 | ADMN |
| 04/16/19 | Venegas Fernando, J | Case Administration (Incl. Docket Updates and Case Calendar) - Communicate with IT regarding status of preservation efforts. | 0.40 | 160.00 | ADMN |
| 04/16/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Sharepoint Monitor document uploads and edits for S. Bodner, M. Kozycz. | 1.80 | 522.00 | ADMN |
| 04/16/19 | Venegas Fernando, J | Case Administration (Incl. Docket Updates and Case Calendar) - Follow-up with V. Harper to prepare media for three NBF productions where we were missing media. | 0.30 | 120.00 | ADMN |
| 04/17/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating custodial collections and processing order charts, per C. Robertson. | 0.40 | 116.00 | ADMN |
| 04/17/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Sending fact reports per A. Tilden. | 0.30 | 87.00 | ADMN |
| 04/17/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Expert information per S. Hawkins. | 0.20 | 58.00 | ADMN |
| 04/17/19 | Stein, L | Case Administration (Incl. Docket Updates and Case Calendar) - Creation of a secure FTP site for L. De Feo. | 0.10 | 37.50 | ADMN |
| 04/17/19 | Venegas Fernando, J | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinate with L. Stein to track copies of TAR productions to Records per S. Gentel. | 0.10 | 40.00 | ADMN |
| 04/18/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Email information per S. Bodner. | 0.20 | 58.00 | ADMN |
| 04/18/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Pull and upload of edits per C. Robertson. | 0.40 | 116.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/18/19 | Grossbard, Lillian S. | Case Administration (Incl. Docket Updates and Case Calendar) - Emails with O. Nasab re staffing. | 0.10 | 102.00 | ADMN |
| 04/18/19 | De Feo, Laura | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to organizing team travel arrangements to support Camp fire team in California per C. Robertson. | 0.90 | 279.00 | ADMN |
| 04/18/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to assist M. London with PG&E vendor Relativity tagging issues. | 0.10 | 38.50 | ADMN |
| 04/18/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Monitor Case pulls and uploads per C. Robertson, E. Myer, A. Bottini, R. Sila and M. Fleming, D. Nickles. | 2.60 | 754.00 | ADMN |
| 04/18/19 | Grossbard, Lillian S. | Case Administration (Incl. Docket Updates and Case Calendar) - Respond to A. Bottini query re CPUC request staffing. | 0.20 | 204.00 | ADMN |
| 04/18/19 | Grossbard, Lillian S. | Case Administration (Incl. Docket Updates and Case Calendar) - Emails with C. Beshara and B. Paterno re Monitor interviews coverage. | 0.20 | 204.00 | ADMN |
| 04/18/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval (1.0). Auditing data/image records loaded into retrieval database for duplicates or missing document records (1.0). Quality control of data records to ensure data loaded properly and is searchable by attorneys and paralegals at the request of J. Venegas Fernando (1.2) | 3.20 | 1,152.00 | ADMN |
| 04/18/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Auditing data/image records loaded into retrieval database for duplicates or missing document records of production at the request of J. Venegas Fernando. | 1.00 | 360.00 | ADMN |
| 04/19/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Created Bankruptcy diligence request tracker per M. Kozycz. | 1.80 | 522.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Document pull per L. Grossbard. | 0.20 | 58.00 | ADMN |
| 04/19/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - LAN Id look up per C. Robertson. | 0.20 | 58.00 | ADMN |
| 04/19/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - LAN ID search per P. Fountain and M. Fleming. | 0.40 | 116.00 | ADMN |
| 04/19/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Monitor Uploads and pulls in Citrix per C. Robertson, A. Bottini, R. Sila. | 0.60 | 174.00 | ADMN |
| 04/19/19 | Levinson, Scott | Case Administration (Incl. Docket Updates and Case Calendar) - Pulled requested materials related to data request as per A. Bottini. | 0.50 | 155.00 | ADMN |
| 04/20/19 | Grossbard, Lillian S. | Case Administration (Incl. Docket Updates and Case Calendar) - Emails with A. Kempf, Fahner, A. Tilden re Monitor issues. | 0.20 | 204.00 | ADMN |
| 04/20/19 | Grossbard, Lillian S. | Case Administration (Incl. Docket Updates and Case Calendar) - Emails with A. Kempf, Fahner, A. Tilden re L. Jordan meeting request. | 0.20 | 204.00 | ADMN |
| 04/21/19 | Grossbard, Lillian S. | Case Administration (Incl. Docket Updates and Case Calendar) - Emails with K. Dyer re Monitor interview scheduling. | 0.20 | 204.00 | ADMN |
| 04/21/19 | Grossbard, Lillian S. | Case Administration (Incl. Docket Updates and Case Calendar) - Emails with E. Norris re Monitor interview scheduling. | 0.20 | 204.00 | ADMN |
| 04/22/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling contact information, per A. Weiss (0.2); Attention to compiling contact information, per S. Mahaffey (0.2); Attention to coordinating with discovery vendor, per A. Miller (0.4); Attention to compiling contact information, per G. May (0.3). | 1.10 | 319.00 | ADMN |
| 04/22/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Prep Portfolio per S. Mahaffey, M. Fleming and P. Fountain. | 3.80 | 1,102.00 | ADMN |

Case: 19-30088  Doc# 3484-4  Filed: 08/08/19  Entered: 08/08/19 18:35:54  Page 11 of 543

Page Number 10

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Sharepoint Monitor edits per A. Bottini and M. Kozycz. | 0.80 | 232.00 | ADMN |
| 04/23/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of a new FTP site at request of S. Scanzillo. | 0.20 | 77.00 | ADMN |
| 04/23/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Monitor Updates per R. Sila. | 0.40 | 116.00 | ADMN |
| 04/24/19 | Kibria, Somaiya | Case Administration (Incl. Docket Updates and Case Calendar) - Search and analysis of vendor contract related to NBF and Camp Fire litigations as per S. Bodner. | 0.70 | 234.50 | ADMN |
| 04/24/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Pull and edits of docs on sharepoint per C. Robertson. | 0.30 | 87.00 | ADMN |
| 04/24/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of secure FTP site at the request of J. Bell. | 0.20 | 72.00 | ADMN |
| 04/24/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of secure FTP site at the request of D. Sizer. | 0.20 | 72.00 | ADMN |
| 04/24/19 | Venegas Fernando, J | Case Administration (Incl. Docket Updates and Case Calendar) - Follow-up with IT on status of preservation of legal hold data. | 0.40 | 160.00 | ADMN |
| 04/24/19 | Grossbard, Lillian S. | Case Administration (Incl. Docket Updates and Case Calendar) - Emails with E. Norris, O. Nasab re Monitor interview staffing. | 0.20 | 204.00 | ADMN |
| 04/25/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling exhibit materials, per M. Zaken. | 0.20 | 58.00 | ADMN |
| 04/25/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of a new FTP site at request of Z. Sanders. | 0.10 | 38.50 | ADMN |
| 04/25/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of a new FTP site at request of L. DeFeo. | 0.10 | 38.50 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creation of 2 new FTP sites at request of V. Fernandez. | 0.20 | 77.00 | ADMN |
| 04/25/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of secure FTP site at the request of J. Bell. | 0.20 | 72.00 | ADMN |
| 04/25/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Contact information and plot link per A. Weiss. | 0.80 | 232.00 | ADMN |
| 04/25/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Update NBF and Camp Fire Collection efforts trackers per C. Robertson. | 0.50 | 145.00 | ADMN |
| 04/25/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Email correspondence with TCC saved per M. Kozycz. | 0.30 | 87.00 | ADMN |
| 04/25/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating the North Bay Fires tracker, per L. Phillips. | 2.40 | 696.00 | ADMN |
| 04/26/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling contact information, per M. Fleming. | 1.10 | 319.00 | ADMN |
| 04/26/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - LAN ID searches per M. Fleming. | 1.40 | 406.00 | ADMN |
| 04/26/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to an index of Relativity documents that were pulled from a saved search, per R. Sila. | 6.50 | 1,885.00 | ADMN |
| 04/26/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Share drive pull of excels per C. Robertson. | 0.70 | 203.00 | ADMN |
| 04/26/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Combining case docs per A. Bottini. | 0.30 | 87.00 | ADMN |
| 04/26/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - LAN Id list per M. Kozycz. | 0.50 | 145.00 | ADMN |
| 04/26/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Pulling DRI documents for review per L. Grossbard. | 0.70 | 203.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/26/19 | Venegas Fernando, J | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinate with R. Severini to begin preparing media containing preserved user data. | 0.40 | 160.00 | ADMN |
| 04/27/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of media to preserve Email, Laptop and Userdata across multiple 1 TB hard drives at the request of J. Venegas Fernando. | 1.00 | 360.00 | ADMN |
| 04/28/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of media to preserve Email, Laptop and Userdata across multiple 1 TB hard drives at the request of J. Venegas Fernando. | 1.60 | 576.00 | ADMN |
| 04/29/19 | Grossbard, Lillian S. | Case Administration (Incl. Docket Updates and Case Calendar) - Review edit draft CPUC responses and reports. | 0.20 | 204.00 | ADMN |
| 04/29/19 | De Feo, Laura | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to organizing and reviewing relevant filings for use by PG&E team per L. Grossbard. | 1.20 | 372.00 | ADMN |
| 04/29/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to continuing to work on an index of Relativity documents that were pulled from a saved search, per R. Sila. | 3.60 | 1,044.00 | ADMN |
| 04/29/19 | Grossbard, Lillian S. | Case Administration (Incl. Docket Updates and Case Calendar) - Emails with G. Gough re service of extension motion. | 0.30 | 306.00 | ADMN |
| 04/29/19 | Grossbard, Lillian S. | Case Administration (Incl. Docket Updates and Case Calendar) - Service of extension motion, including analysis of method. | 0.70 | 714.00 | ADMN |
| 04/29/19 | Grossbard, Lillian S. | Case Administration (Incl. Docket Updates and Case Calendar) - Call with G. Gough re service of extension motion. | 0.20 | 204.00 | ADMN |
| 04/29/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - PG&E org chart search per . Mahaffey. | 2.80 | 812.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinating charger delivery per S. Mahaffey. | 0.60 | 174.00 | ADMN |
| 04/29/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinating printing of copies of documents and binders for interviews per B. Paterno and F. Lawoyin. | 4.00 | 1,160.00 | ADMN |
| 04/29/19 | Grossbard, Lillian S. | Case Administration (Incl. Docket Updates and Case Calendar) - Emails with M. Wong re staffing. | 0.20 | 204.00 | ADMN |
| 04/29/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Citrix edits on DRI documents per S. Hawkins. | 1.50 | 435.00 | ADMN |
| 04/29/19 | Gonzalez, Miguel | Case Administration (Incl. Docket Updates and Case Calendar) - Prepare and load data and images files of PGE-CAMP-GJ10-VOL005 production documents into retrieval database for attorney/paralegal searching and retrieval (2.0); Auditing data/image records loaded into retrieval database. Quality control of data records. Preparing documents for electronic production (2.0). | 4.00 | 1,540.00 | ADMN |
| 04/29/19 | Stein, L | Case Administration (Incl. Docket Updates and Case Calendar) - Creation of a secure FTP site for E. Greene and S. Scanzillo. | 0.20 | 75.00 | ADMN |
| 04/29/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling dockets from the NBF docket, per E. Myer. | 1.30 | 377.00 | ADMN |
| 04/30/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to continuing and completing the index of Relativity documents that were pulled from a saved search, per R. Sila. | 3.50 | 1,015.00 | ADMN |
| 04/30/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Coordinating printing and delivery of materials per B. Paterno. | 3.60 | 1,044.00 | ADMN |
| 04/30/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Document pulls off of relativity per B. Paterno for interview. | 1.60 | 464.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/30/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - CItrix updates on narratives per S. Hawkins. | 1.50 | 435.00 | ADMN |
| 04/30/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - LAN ID Look ups per S. Hawkins. | 1.50 | 435.00 | ADMN |
| 04/30/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Running searches related to certain designations per L. Phillips. | 4.00 | 1,160.00 | ADMN |
| 04/30/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - DRI doc pull per A. Bottini. | 0.50 | 145.00 | ADMN |
| 04/30/19 | Stein, L | Case Administration (Incl. Docket Updates and Case Calendar) - Creation of a secure FTP site for D. Sizer. | 0.10 | 37.50 | ADMN |
| **Subtotal for ADMN** | | | **157.30** | **52,122.00** | |

**ASST - Use, Sale of Assets, Including 363 Sale**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/01/19 | Haaren, C. Daniel | Use, Sale of Assets, Including 363 Sale - Correspondence with K. Pickrell of PG&E re: strategic transaction presentation (0.1); Review of comments/questions on strategic transaction presentation from Lazard (0.5). | 0.60 | 576.00 | ASST |
| 04/03/19 | Herman, David A. | Use, Sale of Assets, Including 363 Sale - Review draft reply in support of STIP motion and emails with J. Liou and K. Orsini regarding same. | 0.40 | 390.00 | ASST |
| 04/09/19 | Herman, David A. | Use, Sale of Assets, Including 363 Sale - Attend court hearing on STIP motion telephonically and draft summaries of the same for K. Orsini and Cravath team. | 5.40 | 5,265.00 | ASST |
| 04/09/19 | Zaken, Michael | Use, Sale of Assets, Including 363 Sale - Attention to STIP issues. | 0.80 | 712.00 | ASST |
| **Subtotal for ASST** | | | **7.20** | **6,943.00** | |

**AUTO - Automatic Stay**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/01/19 | Herman, David A. | Automatic Stay - Call with L. Grossbard regarding automatic stay issues. | 0.20 | 195.00 | AUTO |
| 04/19/19 | Kozycz, Monica D. | Automatic Stay - Review and summary of stay relief motion. | 0.90 | 675.00 | AUTO |

<span style="color:red">Case: 19-30088  Doc# 3484-4  Filed: 08/08/19  Entered: 08/08/19 18:35:54  Page 16 of 543</span>

Page Number 15

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/19/19 | Zaken, Michael | Automatic Stay - Attention to motion from city of San Francisco for relief from automatic stay. | 0.40 | 356.00 | AUTO |
| **Subtotal for AUTO** | | | **1.50** | **1,226.00** | |

### BARN - Bar Date and Claims Noticing Matters

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/01/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Attention to wildfire claims bar date and related matters. | 0.90 | 1,350.00 | BARN |
| 04/01/19 | Cameron, T G | Bar Date and Claims Noticing Matters - Review email from M. Goren (Weil) re draft proof of claim and bar date, and motion to approve model fire proof of claim, and review same (0.8); Review subsequent emails re same (0.2). | 1.00 | 1,500.00 | BARN |
| 04/02/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Review draft of bar date motion. | 1.50 | 1,125.00 | BARN |
| 04/02/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to TCC's bar date motion with Weil counsel (M. Goren), K. Orsini and D. Herman. | 0.50 | 375.00 | BARN |
| 04/02/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Review and summary draft of wildfire claims forms. | 0.50 | 375.00 | BARN |
| 04/02/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Email K. Orsini and P. Zumbro regarding claims. | 0.50 | 375.00 | BARN |
| 04/02/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Review draft wildfire claims form and email with J. Choi regarding same. | 0.30 | 292.50 | BARN |
| 04/02/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Review TCC draft bar date motion and email from M. Goren regarding same. | 0.70 | 682.50 | BARN |
| 04/02/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Telephone call with Bk team re: bar date motion strategy. | 0.40 | 600.00 | BARN |
| 04/03/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Attention to wildfire claims form and related issues. | 0.40 | 600.00 | BARN |
| 04/03/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Draft potential additional sources for contact information of potential wildfire claimants. | 0.50 | 375.00 | BARN |
| 04/03/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Review bar date motion materials distributed by Weil counsel. | 1.00 | 750.00 | BARN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Review claims data provided by subrogation insurers in civil litigation. | 0.50 | 375.00 | BARN |
| 04/03/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Review and edit wildfire claimants claim form. | 0.50 | 375.00 | BARN |
| 04/03/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Draft email regarding request to subrogation insurers. | 0.50 | 375.00 | BARN |
| 04/03/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Call with J. Choi regarding wildfire claim form. | 0.50 | 487.50 | BARN |
| 04/03/19 | Cameron, T G | Bar Date and Claims Noticing Matters - Review Weil draft of bar date motion and related papers, and subsequent emails with CSM team. | 2.80 | 4,200.00 | BARN |
| 04/03/19 | Zaken, Michael | Bar Date and Claims Noticing Matters - Attention to bar date motion. | 0.10 | 89.00 | BARN |
| 04/04/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Review and analyze draft bar date motion and email with P. Zumbro and K. Orsini regarding same. | 0.80 | 780.00 | BARN |
| 04/04/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Revisions to draft wildfire proof of claim form. | 1.00 | 750.00 | BARN |
| 04/04/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to wildfire claimants form and subrogation data to request from insurers with D. Herman, K. Orsini and P. Zumbro. | 0.40 | 300.00 | BARN |
| 04/04/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to potential sources of wildfire claimants contact information with D. Herman. | 0.30 | 225.00 | BARN |
| 04/04/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to customer contact information to use for bar noticing procedure. | 0.50 | 375.00 | BARN |
| 04/04/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to bar date motion draft. | 0.50 | 375.00 | BARN |
| 04/04/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Attention to wildfire related POC issues. | 0.30 | 450.00 | BARN |
| 04/04/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Attention to wildfire related bar date and notice issues, including call. | 0.70 | 1,050.00 | BARN |

Case: 19-30088    Doc# 3484-4    Filed: 08/08/19    Entered: 08/08/19 18:35:54    Page 18 of 543

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Meeting with J. Choi regarding identification of potential wildfire claimants. | 0.30 | 292.50 | BARN |
| 04/04/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Call with P. Zumbro, K. Orsini and J. Choi regarding wildfire claim form. | 0.50 | 487.50 | BARN |
| 04/04/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Call with Weil, Prime Clerk and AlixPartners regarding bar date and noticing process. | 0.80 | 780.00 | BARN |
| 04/04/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Call with J. Choi regarding bar date and noticing. | 0.20 | 195.00 | BARN |
| 04/05/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Update draft subrogation wildfire claims form. | 0.50 | 375.00 | BARN |
| 04/05/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to information request to subrogation insurers. | 0.50 | 375.00 | BARN |
| 04/05/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Attention to revised wildfire claims form and related matters. | 0.30 | 450.00 | BARN |
| 04/05/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Review draft subrogation insurer claim form and calls with J. Choi regarding same. | 0.40 | 390.00 | BARN |
| 04/05/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Call with J. Choi regarding wildfire and subrogation claim forms. | 0.30 | 292.50 | BARN |
| 04/08/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Call with J. Choi regarding wildfire claim form. | 0.20 | 195.00 | BARN |
| 04/08/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Review Schedule E/F list of potential claimants against Debtors. | 1.00 | 750.00 | BARN |
| 04/08/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Review and revise bar date draft motion. | 2.00 | 1,500.00 | BARN |
| 04/08/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Draft subrogation proof of claim form. | 1.00 | 750.00 | BARN |
| 04/08/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Review and comment on draft bar date motion and discussions with J. Choi regarding same. | 2.40 | 2,340.00 | BARN |
| 04/08/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Review J. Choi comments to bar date motion. | 0.70 | 682.50 | BARN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Call with Weil, AlixPartners and PG&E regarding bar date and noticing. | 0.70 | 682.50 | BARN |
| 04/09/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Revisions to draft letter to subrogation plaintiffs regarding proof of claim form and contact information for insureds who have received payment or filed claim for wildfire damage. | 5.00 | 3,750.00 | BARN |
| 04/09/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Review draft bar date motion and noticing plan. | 0.50 | 487.50 | BARN |
| 04/09/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Meetings and discussions with J. Choi regarding bar date and noticing (1.0); Email with K. Orsini regarding same (.6). | 1.60 | 1,560.00 | BARN |
| 04/09/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Revise letter to counsel to subrogation insurers regarding information request and claims noticing, and emails with J. Choi regarding same. | 0.80 | 780.00 | BARN |
| 04/09/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to bar date motion comments. | 1.00 | 750.00 | BARN |
| 04/10/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Edit bar date motion (1.5); Meetings with J. Choi regarding bar date motion, claims forms and noticing procedures (.5). | 2.00 | 1,950.00 | BARN |
| 04/10/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Review of letter to subrogation claimants and email with J. Choi regarding same. | 0.30 | 292.50 | BARN |
| 04/10/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Review and edit bar date motion. | 0.40 | 390.00 | BARN |
| 04/10/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Email re Schedule E/F wildfire claimants. | 0.50 | 375.00 | BARN |
| 04/10/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Revisions to subrogation proof of claim form. | 0.50 | 375.00 | BARN |
| 04/10/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Review and revise Prime Clerk's subrogation proof of claim form. | 0.30 | 225.00 | BARN |
| 04/10/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to comments on bar date motion. | 0.50 | 375.00 | BARN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Attention to bar date motion. | 2.20 | 3,300.00 | BARN |
| 04/10/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Revised draft subrogation letter. | 2.00 | 1,500.00 | BARN |
| 04/10/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Revised bar date motion. | 2.00 | 1,500.00 | BARN |
| 04/10/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Reviewed/revised bar date motion. | 0.80 | 1,200.00 | BARN |
| 04/11/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Meeting with J. Choi regarding bar date motion. | 1.00 | 975.00 | BARN |
| 04/11/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Review draft declarations in support of bar date motion. | 0.70 | 682.50 | BARN |
| 04/11/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Call with J. Choi regarding bar date motion. | 0.20 | 195.00 | BARN |
| 04/11/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Revisions to bar date motion. | 4.00 | 3,000.00 | BARN |
| 04/11/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Revise K. Orsini declaration in support of bar date motion and discussions with J. Choi regarding same. | 1.90 | 1,852.50 | BARN |
| 04/11/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Draft K. Orsini's declaration for bar date motion. | 2.50 | 1,875.00 | BARN |
| 04/11/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Revisions to bar date motion comments. | 0.50 | 375.00 | BARN |
| 04/12/19 | Bell V, Jim | Bar Date and Claims Noticing Matters - Attention to organizing and reviewing materials related to the debtors motion, as per J. Choi. | 3.10 | 899.00 | BARN |
| 04/12/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Finalize K. Orsini declaration for bar date motion. | 0.50 | 375.00 | BARN |
| 04/15/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Emails with K. Orsini, J. Choi and M. Feldman regarding subrogation insurer proof of claim form. | 0.30 | 292.50 | BARN |
| 04/16/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Call with J. Choi regarding bar date motion. | 0.20 | 195.00 | BARN |
| 04/16/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Edit Orsini declaration in support of bar date motion and email with J. Choi and E. Tomlinson regarding same. | 0.70 | 682.50 | BARN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Review updated Orsini declaration for bar date notice. | 0.50 | 375.00 | BARN |
| 04/18/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Review draft subro claim form. | 0.20 | 195.00 | BARN |
| 04/18/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Review subrogation proof of claim form. | 2.00 | 1,500.00 | BARN |
| 04/18/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Review latest TCC proof of claim form, email to Weil re: same. | 0.50 | 375.00 | BARN |
| 04/19/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to summary of subrogation claim form to K. Orsini and P. Zumbro. | 0.30 | 225.00 | BARN |
| 04/22/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Review subrogation proof of claim form, email co-counsel M. Goren (Weil) with feedback and proposed next steps (1.0); Mark up subrogation POC form and send to Prime Clerk (.3). | 1.30 | 975.00 | BARN |
| 04/24/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Call with subrogation committee (.5); Pre-call with P. Zumbro to discuss subrogation committee POC form (.2). | 0.70 | 525.00 | BARN |
| 04/24/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Call with counsel to subrogation claimants regarding subrogation claims form. | 0.50 | 750.00 | BARN |
| 04/25/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Call with Weil and the TCC to discuss the POC form (.5); Attention to the POC form and TCC' proposal with S. Karotkin and P. Zumbro (.2); Email K. Orsini, P. Zumbro and S. Karotkin regarding next steps for wildfire POC form (.5). | 1.20 | 900.00 | BARN |
| 04/25/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Follow-up on matters regarding wildfire claimants POC form and related matters. | 0.50 | 750.00 | BARN |
| 04/26/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Attention to wildfire claims POC related matters. | 0.60 | 900.00 | BARN |
| 04/29/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to bar date notice with K. Orsini and P. Zumbro. | 0.40 | 300.00 | BARN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Review of motions. | 0.60 | 900.00 | BARN |
| **Subtotal for BARN** | | | **74.70** | **68,023.00** | |

**CASE - General Case Strategy**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Zumbro, P | General Case Strategy - Attention to temporary housing program motion issues. | 0.30 | 450.00 | CASE |
| 04/01/19 | Herman, David A. | General Case Strategy - Emails with K. Bostel regarding STIP motion and claims estimation. | 0.30 | 292.50 | CASE |
| 04/01/19 | Fernandez, Vivian | General Case Strategy - Ebinder per D. Nickles. | 5.00 | 1,450.00 | CASE |
| 04/01/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on constituent letter. | 0.60 | 612.00 | CASE |
| 04/01/19 | Grossbard, Lillian S. | General Case Strategy - Review draft press release re inspections. | 0.20 | 204.00 | CASE |
| 04/01/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on draft customer materials. | 0.60 | 612.00 | CASE |
| 04/02/19 | Bodner, Sara | General Case Strategy - Attention to status of litigations with L. Grossbard. | 0.70 | 416.50 | CASE |
| 04/02/19 | Kariyawasam, Kalana | General Case Strategy - PG&E counsel team meeting re: case strategy and updates on ongoing proceedings (L. Grossbard et al.). | 0.70 | 416.50 | CASE |
| 04/02/19 | Grossbard, Lillian S. | General Case Strategy - PG&E weekly team meeting. | 0.70 | 714.00 | CASE |
| 04/02/19 | Hernandez, Damaris | General Case Strategy - Attention to weekly call. | 0.70 | 945.00 | CASE |
| 04/02/19 | Reents, Scott | General Case Strategy - Meeting with L. Grossbard, et al., re: case updates. | 1.00 | 975.00 | CASE |
| 04/02/19 | Norris, Evan | General Case Strategy - Weekly team coordination call. | 0.70 | 717.50 | CASE |
| 04/02/19 | Fleming, Margaret | General Case Strategy - Internal Cravath team meeting with L. Grossbard, C. Beshara, C. Robertson and others discussing all PG&E workstreams, including bankruptcy, regulatory responses and investigations. | 0.70 | 416.50 | CASE |
| 04/02/19 | Weiss, Alex | General Case Strategy - PG&E Team Meeting. | 0.50 | 375.00 | CASE |
| 04/02/19 | Kozycz, Monica D. | General Case Strategy - Cravath/PG&E team meeting. | 0.60 | 450.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Miller, Alison | General Case Strategy - Attend meeting with PG&E CSM team for discussion of the status of the bankruptcy, fact investigation and regulatory requests, as well as discussion of general strategy and workstreams. | 0.70 | 623.00 | CASE |
| 04/02/19 | Choi, Jessica | General Case Strategy - Team meeting led by L. Grossbard to discuss case status and updates. | 0.60 | 450.00 | CASE |
| 04/02/19 | Phillips, Lauren | General Case Strategy - Attend PG&E weekly team meeting with L. Grossbard and broader CSM team to discuss update on the investigation and bankruptcy proceedings. | 0.50 | 297.50 | CASE |
| 04/02/19 | Mahaffey, Sylvia | General Case Strategy - Team discussion of progress on various PG&E related workstreams, including D.A. requests, CPUC requests, and internal investigations. | 0.70 | 416.50 | CASE |
| 04/02/19 | Robertson, Caleb | General Case Strategy - Weekly call with CSM associate team (L. Grossbard, C. Beshara, M. Wong and others) to discuss current status of productions and other work streams. | 0.80 | 476.00 | CASE |
| 04/02/19 | May, Grant S. | General Case Strategy - Attend PG&E internal weekly team meeting re case strategy. | 0.70 | 588.00 | CASE |
| 04/02/19 | DiMaggio, R | General Case Strategy - Attend weekly associate meeting to discuss case status/issues/deadlines as per L. Grossbard's instructions. | 0.70 | 395.50 | CASE |
| 04/02/19 | Bottini, Aishlinn R. | General Case Strategy - Attend meeting with D. Hernandez regarding updates on bankruptcy. | 0.70 | 416.50 | CASE |
| 04/02/19 | Fahner, Michael | General Case Strategy - CSM Weekly PG&E Team Call. | 0.50 | 375.00 | CASE |
| 04/02/19 | Wheeler, Marisa | General Case Strategy - Attend internal weekly Cravath meeting lead by L. Grossbard where summaries and status were provided. | 0.70 | 395.50 | CASE |
| 04/02/19 | Wong, Marco | General Case Strategy - Team meeting with L. Grossbard and others. | 0.70 | 588.00 | CASE |
| 04/02/19 | Sanders, Zachary | General Case Strategy - Attending PG&E team meeting in support of case administration as per L. Grossbard. | 0.70 | 203.00 | CASE |
| 04/02/19 | Bui, S | General Case Strategy - Attended team meeting with L. Grossbard regarding post-petition developments. | 0.60 | 504.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Zaken, Michael | General Case Strategy - Attend Team Meeting. | 0.80 | 712.00 | CASE |
| 04/02/19 | Orsini, K J | General Case Strategy - Reviewed materials re: housing motion. | 0.30 | 450.00 | CASE |
| 04/02/19 | Thompson, Matthias | General Case Strategy - Prepare for and attend weekly team meeting. | 0.90 | 769.50 | CASE |
| 04/02/19 | Paterno, Beatriz | General Case Strategy - Team meeting re: general case strategy with D. Herman, L. Grossbard, Cravath team. | 0.70 | 588.00 | CASE |
| 04/02/19 | Nickles, Dean M. | General Case Strategy - Attend meeting with PG&E CSM team to review status of bankruptcy, investigations and regulatory requests. | 0.70 | 588.00 | CASE |
| 04/02/19 | Fleming, Margaret | General Case Strategy - Internal Cravath meeting with K. Orsini, C. Beshara, P. Fountain and others to discuss Judge Alsup hearing. | 0.40 | 238.00 | CASE |
| 04/02/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on draft customer Q&As. | 0.80 | 816.00 | CASE |
| 04/02/19 | Grossbard, Lillian S. | General Case Strategy - Emails with B. Biscocho, L. Lopez re draft customer Q&As. | 0.40 | 408.00 | CASE |
| 04/02/19 | Bottini, Aishlinn R. | General Case Strategy - Team meeting with K. Orsini regarding Order to Show Cause hearing. | 0.40 | 238.00 | CASE |
| 04/02/19 | Norris, Evan | General Case Strategy - Telephone call with J. Buretta re case strategy. | 0.40 | 410.00 | CASE |
| 04/02/19 | Weiss, Alex | General Case Strategy - Preparing CPUC Production. | 4.10 | 3,075.00 | CASE |
| 04/03/19 | Fahner, Michael | General Case Strategy - CSM Weekly Camp Fire Team Call. | 0.50 | 375.00 | CASE |
| 04/03/19 | Cameron, T G | General Case Strategy - Emails re sale by Chubb of its subro position (0.2); Further emails re meeting with Lazard (0.2). | 0.40 | 600.00 | CASE |
| 04/03/19 | Orsini, K J | General Case Strategy - Telephone call with counsel for subro insurers re: case status. | 0.40 | 600.00 | CASE |
| 04/03/19 | Orsini, K J | General Case Strategy - Reviewed materials re: housing motion. | 0.20 | 300.00 | CASE |
| 04/03/19 | Grossbard, Lillian S. | General Case Strategy - Review/revise draft internal document re CWSP. | 0.40 | 408.00 | CASE |
| 04/03/19 | Grossbard, Lillian S. | General Case Strategy - Review CWSP update. | 0.20 | 204.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on draft customer email communication. | 0.20 | 204.00 | CASE |
| 04/03/19 | Mahaffey, Sylvia | General Case Strategy - Research contractor information and draft preservation demand letters. | 0.80 | 476.00 | CASE |
| 04/03/19 | Norris, Evan | General Case Strategy - Telephone call with B. Niederschulte re case strategy memo research. | 0.40 | 410.00 | CASE |
| 04/03/19 | Norris, Evan | General Case Strategy - Telephone call with J. Buretta and others re: strategy memo and prep for same. | 0.80 | 820.00 | CASE |
| 04/04/19 | Nasab, Omid H. | General Case Strategy - Review of materials for meeting with client representative. | 0.50 | 675.00 | CASE |
| 04/04/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on draft customer communications, Public Affairs presentation. | 0.80 | 816.00 | CASE |
| 04/04/19 | Norris, Evan | General Case Strategy - Telephone call with J. Buretta and others re case strategy and prep for same. | 0.60 | 615.00 | CASE |
| 04/05/19 | Scanzillo, Stephanie | General Case Strategy - Attention to updating and quality checking Board of Directors slide deck, per M. Zaken. | 3.20 | 928.00 | CASE |
| 04/05/19 | Bottini, Aishlinn R. | General Case Strategy - Conduct legal research on exceptions to stay. | 2.70 | 1,606.50 | CASE |
| 04/05/19 | Kempf, Allison | General Case Strategy - Updated draft email regarding CWSP matter per conversation with E. Norris. | 0.40 | 300.00 | CASE |
| 04/05/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on draft web copy. | 0.40 | 408.00 | CASE |
| 04/05/19 | Norris, Evan | General Case Strategy - Telephone call with J. Buretta re case strategy document (multiple). | 0.30 | 307.50 | CASE |
| 04/05/19 | Norris, Evan | General Case Strategy - Reviewed, analyzed and edited case strategy internal document. | 2.30 | 2,357.50 | CASE |
| 04/05/19 | Norris, Evan | General Case Strategy - Emails with B. Niederschulte re case strategy research matter. | 0.20 | 205.00 | CASE |
| 04/05/19 | Nasab, Omid H. | General Case Strategy - Call with client re: criminal matters; prep for same. | 1.10 | 1,485.00 | CASE |
| 04/06/19 | Norris, Evan | General Case Strategy - Telephone call with B. Niederschulte, A. Eisen re case strategy research next steps. | 0.80 | 820.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/06/19 | Norris, Evan | General Case Strategy - Telephone call with J. Buretta re case strategy research update. | 0.30 | 307.50 | CASE |
| 04/06/19 | Norris, Evan | General Case Strategy - Analysis and review of case strategy memo. | 0.40 | 410.00 | CASE |
| 04/07/19 | Scanzillo, Stephanie | General Case Strategy - Attention to updating and quality checking Board of Directors slide deck materials, per C. Beshara (2.9); Attention to compiling documents for attorney review, per G. May (0.8). | 3.70 | 1,073.00 | CASE |
| 04/07/19 | Norris, Evan | General Case Strategy - Telephone call with J. Peterson re case strategy research update. | 0.40 | 410.00 | CASE |
| 04/08/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling and quality checking call transcripts for attorney review, per A. Tilden (4.4); Attention to updating and quality checking board slidedeck materials, per M. Zaken (0.9). | 5.30 | 1,537.00 | CASE |
| 04/08/19 | Paterno, Beatriz | General Case Strategy - Follow-up meeting re: Atlas, expert, with J. North, D. Herman, M. Wong, A. Tilden, R. Sila. | 0.50 | 420.00 | CASE |
| 04/08/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on draft customer communications. | 1.00 | 1,020.00 | CASE |
| 04/08/19 | Norris, Evan | General Case Strategy - Reviewed and edited case strategy internal document. | 1.50 | 1,537.50 | CASE |
| 04/09/19 | Herman, David A. | General Case Strategy - Attend team meeting with L. Grossbard. | 0.40 | 390.00 | CASE |
| 04/09/19 | Kariyawasam, Kalana | General Case Strategy - PG&E counsel team meeting re: case strategy and updates on ongoing proceedings (L. Grossbard et al.). | 0.90 | 535.50 | CASE |
| 04/09/19 | Kozycz, Monica D. | General Case Strategy - PG&E Cravath team meeting with L. Grossbard and others. | 0.80 | 600.00 | CASE |
| 04/09/19 | Weiss, Alex | General Case Strategy - Participating in weekly team meeting. | 0.90 | 675.00 | CASE |
| 04/09/19 | Bell V, Jim | General Case Strategy - Attendance at team meeting regarding current status of the case, as per L. Grossbard. | 0.90 | 261.00 | CASE |
| 04/09/19 | Grossbard, Lillian S. | General Case Strategy - Provide PG&E employee information to L. Timlin. | 0.40 | 408.00 | CASE |
| 04/09/19 | Reents, Scott | General Case Strategy - Meeting with L. Grossbard, et al., re: case updates. | 1.00 | 975.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Lawoyin, Feyi | General Case Strategy - Attend PG&E team meeting with L. Grossbard and remainder of CSM team to review the status of bankruptcy, data requests and investigations. | 0.90 | 535.50 | CASE |
| 04/09/19 | Nasab, Omid H. | General Case Strategy - Attend meeting with PG&E CSM team to review the status of the bankruptcy, fact investigations and regulatory requests. | 0.90 | 1,215.00 | CASE |
| 04/09/19 | Scanzillo, Stephanie | General Case Strategy - Attendance at PG&E Weekly Team Meeting. | 0.90 | 261.00 | CASE |
| 04/09/19 | Zaken, Michael | General Case Strategy - Attend Team Meeting. | 1.00 | 890.00 | CASE |
| 04/09/19 | Nickles, Dean M. | General Case Strategy - Attend meeting with PG&E CSM team to review status of bankruptcy, investigations and regulatory requests. | 0.90 | 756.00 | CASE |
| 04/09/19 | Sila, Ryan | General Case Strategy - Attend meeting with L. Grossbard regarding status and next steps of various workstreams. | 0.90 | 535.50 | CASE |
| 04/09/19 | Nickles, Dean M. | General Case Strategy - Meeting with O. Nasab re PG&E workload. | 0.60 | 504.00 | CASE |
| 04/09/19 | Herman, David A. | General Case Strategy - Draft talking points on bankruptcy proceedings for litigation team meeting. | 0.40 | 390.00 | CASE |
| 04/09/19 | Miller, Alison | General Case Strategy - Attend meeting with PG&E CSM team for discussion of the status of the bankruptcy, fact investigation and regulatory requests, as well as discussion of general strategy and workstreams. | 0.90 | 801.00 | CASE |
| 04/09/19 | Fleming, Margaret | General Case Strategy - Cravath weekly internal meeting with L. Grossbard, M. Wong, C. Beshara and others to discuss all PG&E related workstreams, including bankruptcy, investigations and regulatory data requests. | 0.90 | 535.50 | CASE |
| 04/09/19 | Bottini, Aishlinn R. | General Case Strategy - Attend team meeting with L. Grossbard on case updates and strategy. | 0.90 | 535.50 | CASE |
| 04/09/19 | May, Grant S. | General Case Strategy - Attend PG&E internal weekly team meeting re case strategy. | 0.90 | 756.00 | CASE |
| 04/09/19 | Wong, Marco | General Case Strategy - Team meeting with L. Grossbard and others. | 0.90 | 756.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Hernandez, Damaris | General Case Strategy - Attention to weekly team meeting. | 0.90 | 1,215.00 | CASE |
| 04/09/19 | Fahner, Michael | General Case Strategy - CSM Weekly PG&E Team Call. | 1.50 | 1,125.00 | CASE |
| 04/09/19 | Grossbard, Lillian S. | General Case Strategy - Weekly team meeting. | 0.90 | 918.00 | CASE |
| 04/09/19 | Grossbard, Lillian S. | General Case Strategy - Prep for weekly team meeting. | 0.70 | 714.00 | CASE |
| 04/09/19 | Choi, Jessica | General Case Strategy - Team meeting led by L. Grossbard to discuss case status and updates. | 0.30 | 225.00 | CASE |
| 04/09/19 | Paterno, Beatriz | General Case Strategy - Team meeting re: general case strategy with D. Herman, L. Grossbard, Cravath team. | 0.90 | 756.00 | CASE |
| 04/09/19 | Bodner, Sara | General Case Strategy - Attention to case status updates with L. Grossbard. | 0.90 | 535.50 | CASE |
| 04/09/19 | Thompson, Matthias | General Case Strategy - Attend team meeting. | 0.90 | 769.50 | CASE |
| 04/09/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on draft public officials communications, explainer video, customer communications. | 0.60 | 612.00 | CASE |
| 04/09/19 | Norris, Evan | General Case Strategy - Telephone call with J. Peterson re case strategy research. | 0.10 | 102.50 | CASE |
| 04/09/19 | Norris, Evan | General Case Strategy - Emails with D. Herman and CSM team re case strategy research memo related issue. | 0.20 | 205.00 | CASE |
| 04/09/19 | Norris, Evan | General Case Strategy - Telephone call with J. Buretta re case strategy research. | 0.10 | 102.50 | CASE |
| 04/09/19 | Norris, Evan | General Case Strategy - Reviewed revised draft case strategy research memo and telephone call with B. Niederschulte re research next steps. | 0.50 | 512.50 | CASE |
| 04/10/19 | Herman, David A. | General Case Strategy - Call with M. Zaken regarding management of bankruptcy work streams. | 0.20 | 195.00 | CASE |
| 04/10/19 | Sila, Ryan | General Case Strategy - Compile research regarding proximate cause standards. | 0.30 | 178.50 | CASE |
| 04/10/19 | Sila, Ryan | General Case Strategy - Compile research regarding negligence standards. | 0.40 | 238.00 | CASE |
| 04/10/19 | Bottini, Aishlinn R. | General Case Strategy - Attend meeting with D. Herman on bankruptcy strategy. | 0.90 | 535.50 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Sizer, David | General Case Strategy - Attention to collection and organization of ATS information responsive to Butte DA requests as per G. May. | 1.90 | 589.00 | CASE |
| 04/10/19 | Orsini, K J | General Case Strategy - Reviewed/revised housing motion. | 0.30 | 450.00 | CASE |
| 04/10/19 | Grossbard, Lillian S. | General Case Strategy - Review/edit customer materials. | 0.40 | 408.00 | CASE |
| 04/10/19 | Norris, Evan | General Case Strategy - Meeting with P. Zumbro, D. Herman, J. Buretta, O. Nasab and others re case strategy matters. | 0.80 | 820.00 | CASE |
| 04/10/19 | Norris, Evan | General Case Strategy - Meeting J. Buretta to discuss strategy email from D. Herman. | 0.40 | 410.00 | CASE |
| 04/11/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling and quality checking fact witness interview materials, per R. Schwarz (4.8); Attention to compiling and quality checking fact witness materials for attorney review, per C. Robertson (0.6); Attention to updating and quality checking plaintiff information, per R. Sila (1.2). | 6.60 | 1,914.00 | CASE |
| 04/11/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on community materials. | 0.40 | 408.00 | CASE |
| 04/11/19 | Norris, Evan | General Case Strategy - Update telephone call with K. Orsini, O. Nasab, J. North. | 0.50 | 512.50 | CASE |
| 04/11/19 | Orsini, K J | General Case Strategy - Telephone call with J. Loduca re: criminal investigation. | 0.40 | 600.00 | CASE |
| 04/11/19 | Norris, Evan | General Case Strategy - Telephone call with O. Nasab re update on case strategy research. | 0.20 | 205.00 | CASE |
| 04/11/19 | Orsini, K J | General Case Strategy - Telephone call with O. Nasab re: investigation strategy. | 0.50 | 750.00 | CASE |
| 04/12/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling and quality checking CPUC materials for attorney review, per G. May (0.8); Attention to updating and quality checking narrative response materials, per M. Kozycz (0.4). | 1.20 | 348.00 | CASE |
| 04/12/19 | Bottini, Aishlinn R. | General Case Strategy - Attend call with D. Herman regarding estimation. | 1.40 | 833.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Zumbro, P | General Case Strategy - Attention to issues regarding temporary housing fund. | 1.00 | 1,500.00 | CASE |
| 04/12/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling documents for attorney review, per C. Grubbs. | 0.80 | 232.00 | CASE |
| 04/12/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on draft informational materials, customer letter. | 0.40 | 408.00 | CASE |
| 04/12/19 | Norris, Evan | General Case Strategy - Telephone call with J. Buretta re case strategy research. | 0.20 | 205.00 | CASE |
| 04/12/19 | Norris, Evan | General Case Strategy - Reviewed document re case strategy. | 0.40 | 410.00 | CASE |
| 04/12/19 | Norris, Evan | General Case Strategy - Telephone call with D. Herman and others re case strategy research next steps. | 0.40 | 410.00 | CASE |
| 04/12/19 | Nasab, Omid H. | General Case Strategy - Meeting with E. Norris re: criminal investigations. | 1.30 | 1,755.00 | CASE |
| 04/12/19 | Norris, Evan | General Case Strategy - Telephone call with B. Niederschulte and others team re case strategy research next steps. | 0.30 | 307.50 | CASE |
| 04/13/19 | Norris, Evan | General Case Strategy - Emails D. Herman and others re case strategy. | 0.40 | 410.00 | CASE |
| 04/13/19 | Norris, Evan | General Case Strategy - Telephone call with J. Buretta, P. Zumbro and others re case strategy. | 1.00 | 1,025.00 | CASE |
| 04/13/19 | Norris, Evan | General Case Strategy - Reviewed, analyzed and provided comments to B. Niederschulte and others re case strategy research. | 0.70 | 717.50 | CASE |
| 04/13/19 | Norris, Evan | General Case Strategy - Telephone call with D. Herman re case strategy. | 0.30 | 307.50 | CASE |
| 04/13/19 | Norris, Evan | General Case Strategy - Telephone call with B. Niederschulte re case strategy. | 0.20 | 205.00 | CASE |
| 04/14/19 | Norris, Evan | General Case Strategy - Reviewed, analyzed and edited draft case strategy document. | 4.70 | 4,817.50 | CASE |
| 04/14/19 | Norris, Evan | General Case Strategy - Telephone call with B. Niederschulte re case strategy research status. | 0.70 | 717.50 | CASE |
| 04/14/19 | Norris, Evan | General Case Strategy - Reviewed and analyzed draft document from D. Herman re case strategy and responded. | 0.40 | 410.00 | CASE |

Invoice Date:     August 7, 2019
Invoice Number:     183771

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Reents, Scott | General Case Strategy - Prepare information for bankruptcy proceeding re: ESI productions. | 1.30 | 1,267.50 | CASE |
| 04/15/19 | Norris, Evan | General Case Strategy - Participated in part of weekly CSM team update call. | 0.70 | 717.50 | CASE |
| 04/15/19 | Grossbard, Lillian S. | General Case Strategy - Review/edit draft customer communications. | 0.80 | 816.00 | CASE |
| 04/15/19 | Mahaffey, Sylvia | General Case Strategy - Review and edit preservation demand letter for new custodian. | 1.20 | 714.00 | CASE |
| 04/15/19 | Norris, Evan | General Case Strategy - Meeting O. Nasab re case strategy. | 3.50 | 3,587.50 | CASE |
| 04/15/19 | Norris, Evan | General Case Strategy - Reviewed, analyzed and edited revised drafts of case strategy research document. | 1.10 | 1,127.50 | CASE |
| 04/15/19 | Norris, Evan | General Case Strategy - Meeting B. Niederschulte re case strategy. | 0.20 | 205.00 | CASE |
| 04/15/19 | Norris, Evan | General Case Strategy - Meeting E. Collier, O. Nasab re case strategy. | 1.10 | 1,127.50 | CASE |
| 04/15/19 | Norris, Evan | General Case Strategy - Telephone call with B. Niederschulte and others re case strategy. | 0.70 | 717.50 | CASE |
| 04/16/19 | Kozycz, Monica D. | General Case Strategy - Weekly Cravath PG&E team meeting with L. Grossbard and others. | 1.00 | 750.00 | CASE |
| 04/16/19 | Bodner, Sara | General Case Strategy - Attention to case status updates with L. Grossbard. | 1.00 | 595.00 | CASE |
| 04/16/19 | Weiss, Alex | General Case Strategy - Participating in weekly team meeting. | 0.90 | 675.00 | CASE |
| 04/16/19 | Hernandez, Damaris | General Case Strategy - Attention to weekly team meeting. | 0.90 | 1,215.00 | CASE |
| 04/16/19 | Herman, David A. | General Case Strategy - Attend team meeting regarding wildfire claims resolution, investigations and other subjects. | 1.00 | 975.00 | CASE |
| 04/16/19 | Gentel, Sofia | General Case Strategy - Attend CSM team meeting with L. Grossbard and team. | 1.00 | 595.00 | CASE |
| 04/16/19 | Nickles, Dean M. | General Case Strategy - Attend meeting with PG&E CSM team to review status of bankruptcy, investigations and regulatory requests. | 1.00 | 840.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Miller, Alison | General Case Strategy - Attend meeting with PG&E CSM team for discussion of the status of the bankruptcy, fact investigation and regulatory requests, as well as discussion of general strategy and workstreams. | 1.00 | 890.00 | CASE |
| 04/16/19 | Bottini, Aishlinn R. | General Case Strategy - Attend weekly team meeting with T. Cameron. | 1.00 | 595.00 | CASE |
| 04/16/19 | Phillips, Lauren | General Case Strategy - Attend weekly CSM PG&E team check-in call. | 1.00 | 595.00 | CASE |
| 04/16/19 | Phillips, Lauren | General Case Strategy - Attend PG&E weekly team meeting. | 1.00 | 595.00 | CASE |
| 04/16/19 | Cameron, T G | General Case Strategy - Review email from Lazard re analysis, and discuss same with J. Choi (CSM) (0.3); CSM team meeting (0.9); Emails and discussions with D. Herman (CSM) re estimation (0.3); Review Monitor's court filing (1.0); Review email from J. Choi (CSM) re accrual models, and commence review of same (1.2). | 3.70 | 5,550.00 | CASE |
| 04/16/19 | Nasab, Omid H. | General Case Strategy - Litigation team meeting re: workstreams. | 1.00 | 1,350.00 | CASE |
| 04/16/19 | May, Grant S. | General Case Strategy - Participate in PG&E internal weekly team meeting re case strategy. | 1.00 | 840.00 | CASE |
| 04/16/19 | Grossbard, Lillian S. | General Case Strategy - Team meeting. | 1.00 | 1,020.00 | CASE |
| 04/16/19 | Grossbard, Lillian S. | General Case Strategy - Team meeting prep. | 0.70 | 714.00 | CASE |
| 04/16/19 | Peterson, Jordan | General Case Strategy - Attention to case strategy for Camp Fire investigation matters and discussed same with team. | 0.80 | 768.00 | CASE |
| 04/16/19 | Fahner, Michael | General Case Strategy - CSM Weekly PG&E Team Call. | 0.80 | 600.00 | CASE |
| 04/16/19 | Fountain, Peter | General Case Strategy - Weekly team call with C. Beshara et al. | 0.70 | 598.50 | CASE |
| 04/16/19 | Hawkins, Salah M | General Case Strategy - Cravath meeting with C. Beshara (Cravath) and others to discuss the status of regulatory and governmental investigations/cases and strategic approach to those investigations/cases. | 0.90 | 769.50 | CASE |
| 04/16/19 | Reents, Scott | General Case Strategy - Team meeting re: case developments. | 0.50 | 487.50 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Mahaffey, Sylvia | General Case Strategy - Call regarding various PG&E workstreams including bankruptcy, CPUC requests and investigations with S. Hawkins, C. Robertson, M. Fleming and others. | 0.90 | 535.50 | CASE |
| 04/16/19 | Fleming, Margaret | General Case Strategy - Cravath internal meeting with L. Grossbard, C. Beshara, J. Peterson and others discussing all PG&E workstreams including bankruptcy, regulatory requests and Camp Fire investigation. | 1.00 | 595.00 | CASE |
| 04/16/19 | De Feo, Laura | General Case Strategy - Attendance at team meeting for discussion of current state of bankruptcy proceedings per L. Grossbard. | 1.00 | 310.00 | CASE |
| 04/16/19 | Zaken, Michael | General Case Strategy - Attend Team Meeting. | 1.00 | 890.00 | CASE |
| 04/16/19 | Thompson, Matthias | General Case Strategy - Prepare for and attend team meeting with L. Grossbard and others. | 1.00 | 855.00 | CASE |
| 04/16/19 | Sanders, Zachary | General Case Strategy - Attending PG&E team meeting in support of case administration as per L. Grossbard. | 1.10 | 319.00 | CASE |
| 04/16/19 | Mahaffey, Sylvia | General Case Strategy - Work on legal research project on California confidentiality law. | 7.10 | 4,224.50 | CASE |
| 04/16/19 | Choi, Jessica | General Case Strategy - PG&E team meeting. | 0.40 | 300.00 | CASE |
| 04/16/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on customer and public official communications. | 0.40 | 408.00 | CASE |
| 04/16/19 | Grossbard, Lillian S. | General Case Strategy - Emails with J. North, B. Paterno, and L. Lopez re customer communications language. | 0.60 | 612.00 | CASE |
| 04/16/19 | Norris, Evan | General Case Strategy - Telephone call with D. Herman re case strategy memo update. | 0.10 | 102.50 | CASE |
| 04/16/19 | Norris, Evan | General Case Strategy - Telephone call with J. Buretta re case strategy memo update. | 0.20 | 205.00 | CASE |
| 04/16/19 | Norris, Evan | General Case Strategy - Meeting with E. Collier, O. Nasab (part) re case strategy. | 0.90 | 922.50 | CASE |
| 04/16/19 | Norris, Evan | General Case Strategy - Reviewing new documents relating to case strategy discussions and email with B. Niederschulte re research next steps. | 1.20 | 1,230.00 | CASE |
| 04/16/19 | Norris, Evan | General Case Strategy - Meeting O. Nasab re case strategy next steps. | 0.40 | 410.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/17/19 | Velasco, Veronica | General Case Strategy - Attention to creating index and e-binder related to bankruptcy, per M. Zaken. | 3.60 | 1,044.00 | CASE |
| 04/17/19 | Cameron, T G | General Case Strategy - Discussions with D. Herman (CSM) re estimation, and work re same (1.2); Further emails with G. Stewart (Jones Day) (0.2); Call with G. Stewart (Jones Day) (0.6); Call with Lazard and J. Choi (CSM) (0.5); Review Board decks (0.6); Review damages-related workproduct, and further work re same (1.3); Review email from S. Karotkin (Weil) re draft re Jones Day, and commence review of same (0.5); Emails re potential estimation experts, and further work re same (0.3); Further work re review of accrual models (2.3); Review updated wildfire claims assessment, and emails re same (2.0). | 9.50 | 14,250.00 | CASE |
| 04/17/19 | Fahner, Michael | General Case Strategy - CSM Weekly Camp Fire Team Call. | 0.50 | 375.00 | CASE |
| 04/17/19 | Mahaffey, Sylvia | General Case Strategy - Work on legal research project on California confidentiality law. | 2.30 | 1,368.50 | CASE |
| 04/17/19 | Thompson, Matthias | General Case Strategy - Email client on various expert issues. | 0.60 | 513.00 | CASE |
| 04/17/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on responses to agencies, cities re PSPS, draft web copy, reporter response. | 1.00 | 1,020.00 | CASE |
| 04/17/19 | Norris, Evan | General Case Strategy - Review and editing of case strategy internal memo and emails relating thereto. | 2.40 | 2,460.00 | CASE |
| 04/18/19 | Fleming, Margaret | General Case Strategy - Cravath internal meeting with C. Beshara, A. Bottini, J. Peterson and others discussing all Camp Fire related workstreams, including investigations and regulatory requests. | 0.50 | 297.50 | CASE |
| 04/18/19 | Kariyawasam, Kalana | General Case Strategy - Camp team strategy and update call (C. Beshara et al). | 0.40 | 238.00 | CASE |
| 04/18/19 | Phillips, Lauren | General Case Strategy - Attend Camp Fire weekly check-in call. | 0.80 | 476.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/18/19 | Cameron, T G | General Case Strategy - Further review of estimation materials (4.6); Attention to meeting to discuss potential damages experts (0.5); Review scheduling for call with UCC and their consultants (0.1); Review email from J. Loduca (PG&E) re additional work requests re damages (0.2); Review latest draft wildfire summary chart (0.3); Review draft estimation order of proof (0.5). | 6.20 | 9,300.00 | CASE |
| 04/18/19 | Robertson, Caleb | General Case Strategy - Communicate with S. Reents (CSM) regarding collection of documents for production to SEC. | 0.10 | 59.50 | CASE |
| 04/18/19 | Peterson, Jordan | General Case Strategy - Attention to case strategy for Camp Fire investigation matters and discussed same with team. | 1.80 | 1,728.00 | CASE |
| 04/18/19 | Robertson, Caleb | General Case Strategy - Call with Camp Fire team (C. Beshara (CSM) and others) regarding current production and investigation workstreams and prep. | 0.70 | 416.50 | CASE |
| 04/18/19 | Mahaffey, Sylvia | General Case Strategy - Discussion of workstreams regarding Campfire including investigations, CPUC requests and CWSP program with C. Beshara, C. Robertson, P. Fountain and others. | 0.40 | 238.00 | CASE |
| 04/18/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on customer materials, materials for cities and counties, talking points. | 1.00 | 1,020.00 | CASE |
| 04/18/19 | Mahaffey, Sylvia | General Case Strategy - Call with the client, S. Reents and A. Tilden regarding updates to preservation and legal hold matters. | 0.40 | 238.00 | CASE |
| 04/18/19 | Nickles, Dean M. | General Case Strategy - Weekly Camp Fire update call with C. Beshara, S. Bodner, A. Bottini and others. | 0.50 | 420.00 | CASE |
| 04/18/19 | Norris, Evan | General Case Strategy - Telephone call with O. Nasab re case strategy and prep for same. | 1.00 | 1,025.00 | CASE |
| 04/19/19 | Zaken, Michael | General Case Strategy - Bankruptcy litigation team meeting. | 1.00 | 890.00 | CASE |
| 04/19/19 | Bottini, Aishlinn R. | General Case Strategy - Attend team meeting with D. Herman. | 1.00 | 595.00 | CASE |
| 04/19/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on PSPS materials. | 0.20 | 204.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/19 | Norris, Evan | General Case Strategy - Telephone call with D. Herman re case strategy matter. | 0.30 | 307.50 | CASE |
| 04/19/19 | Norris, Evan | General Case Strategy - Reviewed emails re case strategy discussions. | 0.50 | 512.50 | CASE |
| 04/19/19 | Norris, Evan | General Case Strategy - Telephone call with O. Nasab re update on case strategy meeting and email re: same. | 0.70 | 717.50 | CASE |
| 04/20/19 | Gentel, Sofia | General Case Strategy - Draft correspondence to A. Tilden regarding document review process in TAR productions. | 0.80 | 476.00 | CASE |
| 04/20/19 | Norris, Evan | General Case Strategy - Reviewed and edited case strategy internal memo. | 1.10 | 1,127.50 | CASE |
| 04/20/19 | Norris, Evan | General Case Strategy - Further review and edits to case strategy internal memo. | 1.40 | 1,435.00 | CASE |
| 04/20/19 | Norris, Evan | General Case Strategy - Emails with B. Niederschulte re memo. | 0.20 | 205.00 | CASE |
| 04/21/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on draft customer communication. | 0.20 | 204.00 | CASE |
| 04/21/19 | Norris, Evan | General Case Strategy - Reviewed and edited revised draft of case strategy internal memo. | 1.20 | 1,230.00 | CASE |
| 04/21/19 | Norris, Evan | General Case Strategy - Further review and edits to case strategy internal memo. | 3.10 | 3,177.50 | CASE |
| 04/22/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling ad quality checking interview preparation materials, per P. Fountain. | 2.20 | 638.00 | CASE |
| 04/22/19 | Grossbard, Lillian S. | General Case Strategy - Emails with E. Norris, M. Zaken, C. Beshara, D. Herman, J. Peterson re team meeting agenda. | 0.10 | 102.00 | CASE |
| 04/22/19 | Beshara, Christopher | General Case Strategy - Call with R. Njoroge (CSM), E. Norris (CSM), P. Sandler (CSM), L. Grossbard (CSM), J. Peterson (CSM) and E. Tomlinson (CSM) regarding requirements for Cravath fee application, and preparation for same; follow-up email to P. Sandler (CSM) et al. regarding same. | 1.00 | 890.00 | CASE |
| 04/22/19 | Kempf, Allison | General Case Strategy - Drafted email to L. Grossbard regarding CWSP matter. | 0.60 | 450.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on draft customer communication and other public relations materials. | 0.40 | 408.00 | CASE |
| 04/22/19 | Grossbard, Lillian S. | General Case Strategy - Emails with J. North, O. Nasab re draft customer communication. | 0.20 | 204.00 | CASE |
| 04/22/19 | Norris, Evan | General Case Strategy - Telephone call with J. Buretta re case strategy. | 0.10 | 102.50 | CASE |
| 04/22/19 | Norris, Evan | General Case Strategy - Email with D. Herman re case strategy. | 0.10 | 102.50 | CASE |
| 04/22/19 | Norris, Evan | General Case Strategy - Meeting with O. Nasab re: case strategy. | 0.20 | 205.00 | CASE |
| 04/22/19 | Norris, Evan | General Case Strategy - Reviewed and analyzed document circulated by co-counsel re case strategy and emails re same. | 0.70 | 717.50 | CASE |
| 04/22/19 | Norris, Evan | General Case Strategy - Reviewed cases re: case strategy research matter and emails with B. Niederschulte and others re same. | 2.30 | 2,357.50 | CASE |
| 04/23/19 | Bodner, Sara | General Case Strategy - Attention to litigation and bankruptcy updates with M. Zaken. | 0.30 | 178.50 | CASE |
| 04/23/19 | Miller, Alison | General Case Strategy - Attend meeting with PG&E CSM team for discussion of the status of the bankruptcy, fact investigation and regulatory requests, as well as discussion of general strategy and workstreams. | 0.90 | 801.00 | CASE |
| 04/23/19 | Kibria, Somaiya | General Case Strategy - Attendance at team meeting. | 0.20 | 67.00 | CASE |
| 04/23/19 | Kempf, Allison | General Case Strategy - Participated in weekly team call. | 0.40 | 300.00 | CASE |
| 04/23/19 | Mahaffey, Sylvia | General Case Strategy - Discussion of PG&E workstreams with C. Beshara, A. Bottini, and others. | 0.30 | 178.50 | CASE |
| 04/23/19 | Weiss, Alex | General Case Strategy - Participating in weekly team meeting. | 0.30 | 225.00 | CASE |
| 04/23/19 | Phillips, Lauren | General Case Strategy - Attend weekly check-in with CSM team. | 0.30 | 178.50 | CASE |
| 04/23/19 | Kozycz, Monica D. | General Case Strategy - Cravath PG&E Team Meeting and follow-up with M. Zaken and others. | 0.50 | 375.00 | CASE |
| 04/23/19 | Nickles, Dean M. | General Case Strategy - Attend meeting with PG&E CSM team to review status of bankruptcy, investigations and regulatory requests. | 0.30 | 252.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Fleming, Margaret | General Case Strategy - Internal Cravath meeting with C. Beshara, A. Bottini, S. Mahaffey and others discussing all PG&E workstreams, including bankruptcy, investigations and regulatory requests. | 0.20 | 119.00 | CASE |
| 04/23/19 | Grossbard, Lillian S. | General Case Strategy - Emails with K. Orsini, O. Nasab, C. Beshara, S. Bodner re evidence storage. | 0.40 | 408.00 | CASE |
| 04/23/19 | Kariyawasam, Kalana | General Case Strategy - PG&E counsel team meeting re: case strategy and updates on ongoing proceedings (L. Grossbard et al.). | 0.30 | 178.50 | CASE |
| 04/23/19 | Paterno, Beatriz | General Case Strategy - Weekly team meeting re: general case strategy. | 0.90 | 756.00 | CASE |
| 04/23/19 | Zaken, Michael | General Case Strategy - Attend Team Meeting. | 0.30 | 267.00 | CASE |
| 04/23/19 | Bottini, Aishlinn R. | General Case Strategy - Attend weekly team meeting with C. Beshara. | 0.30 | 178.50 | CASE |
| 04/23/19 | Nasab, Omid H. | General Case Strategy - Attend meeting with PG&E CSM team to review the status of the bankruptcy, fact investigations and regulatory requests. | 0.20 | 270.00 | CASE |
| 04/23/19 | Kempf, Allison | General Case Strategy - Emails with A. Miller regarding next steps for finalizing investigation plan. | 0.10 | 75.00 | CASE |
| 04/23/19 | May, Grant S. | General Case Strategy - Participate in PG&E internal weekly team meeting re case strategy. | 0.30 | 252.00 | CASE |
| 04/23/19 | Kempf, Allison | General Case Strategy - Conducted final review of draft investigation plan per call with A. Tilden and identified documents to cite, sent to A. Miller and A. Tilden for review. | 0.90 | 675.00 | CASE |
| 04/23/19 | Cameron, T G | General Case Strategy - PG&E team meeting. | 0.30 | 450.00 | CASE |
| 04/23/19 | Kempf, Allison | General Case Strategy - Call with A. Tilden regarding draft investigation plan. | 0.30 | 225.00 | CASE |
| 04/23/19 | Kempf, Allison | General Case Strategy - Reviewed and revised draft investigation plan in preparation for call with A. Tilden. | 1.70 | 1,275.00 | CASE |
| 04/23/19 | Kempf, Allison | General Case Strategy - Call with E. Norris regarding status update on investigation plan. | 0.10 | 75.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Robertson, Caleb | General Case Strategy - Call into PG&E team meeting with C. Beshara (CSM), M. Zaken (CSM) and others regarding ongoing workstreams related to wildfire litigation. | 0.30 | 178.50 | CASE |
| 04/23/19 | Fahner, Michael | General Case Strategy - CSM Weekly PG&E Team Call. | 0.30 | 225.00 | CASE |
| 04/23/19 | Fountain, Peter | General Case Strategy - Weekly team meeting with C. Beshara et al. | 0.50 | 427.50 | CASE |
| 04/23/19 | Wong, Marco | General Case Strategy - Team meeting with L. Grossbard and others. | 0.30 | 252.00 | CASE |
| 04/23/19 | Gentel, Sofia | General Case Strategy - Attend CSM team meeting. | 0.30 | 178.50 | CASE |
| 04/23/19 | Norris, Evan | General Case Strategy - Participated in weekly CSM full team call. | 0.30 | 307.50 | CASE |
| 04/23/19 | Tilden, Allison | General Case Strategy - Cravath team meeting. | 0.30 | 225.00 | CASE |
| 04/23/19 | Sanders, Zachary | General Case Strategy - Attending PG&E team meeting in support of case administration as per L. Grossbard. | 0.40 | 116.00 | CASE |
| 04/23/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling and quality checking n drive index, per C. Grubbs (3.3); Attention to compiling and quality checking prior depositions and interviews chart and materials, per A. Miller (1.9). | 5.20 | 1,508.00 | CASE |
| 04/23/19 | Grossbard, Lillian S. | General Case Strategy - Emails with A. Koo, O. Nasab re PSPS meeting. | 0.20 | 204.00 | CASE |
| 04/23/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on PR materials. | 0.20 | 204.00 | CASE |
| 04/23/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on draft employee materials. | 0.60 | 612.00 | CASE |
| 04/23/19 | Zumbro, P | General Case Strategy - Attention to analysis of criminal strategy. | 2.00 | 3,000.00 | CASE |
| 04/23/19 | Norris, Evan | General Case Strategy - Meeting with O. Nasab to discuss case strategy and next steps and emails related to same. | 1.20 | 1,230.00 | CASE |
| 04/23/19 | Zumbro, P | General Case Strategy - Attention to criminal restitution issues. | 0.40 | 600.00 | CASE |
| 04/23/19 | Norris, Evan | General Case Strategy - Reviewed and responded to emails from B. Niederschulte re case strategy research points. | 0.70 | 717.50 | CASE |
| 04/23/19 | Norris, Evan | General Case Strategy - Telephone call with J. Buretta re case strategy next steps. | 0.20 | 205.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Norris, Evan | General Case Strategy - Review of case strategy memo. | 0.80 | 820.00 | CASE |
| 04/24/19 | Reents, Scott | General Case Strategy - Telephone call with M. Kozycz re: re-production of wildfire material per TCC request. | 0.30 | 292.50 | CASE |
| 04/24/19 | Kariyawasam, Kalana | General Case Strategy - PG&E Camp team meeting re: strategy coordination across Camp-related items (C. Beshara et al). | 0.40 | 238.00 | CASE |
| 04/24/19 | Fleming, Margaret | General Case Strategy - Cravath internal meeting with C. Beshara, G. May, S. Mahaffey and others to discuss all Camp Fire related workstreams including investigations and regulatory requests. | 0.40 | 238.00 | CASE |
| 04/24/19 | Cameron, T G | General Case Strategy - Review email from S. Gentel (CSM) re potential damages expert, and respond, subsequent emails re same. | 0.30 | 450.00 | CASE |
| 04/24/19 | Robertson, Caleb | General Case Strategy - Call into meeting of associates (C. Beshara (CSM) and others) to discuss ongoing workstreams related to the Camp Fire. | 0.40 | 238.00 | CASE |
| 04/24/19 | Fahner, Michael | General Case Strategy - CSM Weekly Camp Fire Team Call. | 0.40 | 300.00 | CASE |
| 04/24/19 | Mahaffey, Sylvia | General Case Strategy - Draft and update prior preservation demand letters. | 1.40 | 833.00 | CASE |
| 04/24/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on talking points, community meeting materials. | 0.80 | 816.00 | CASE |
| 04/24/19 | Zumbro, P | General Case Strategy - Attention to memo regarding resolution of criminal matters and related analysis and correspondence. | 4.50 | 6,750.00 | CASE |
| 04/24/19 | Nickles, Dean M. | General Case Strategy - Weekly Camp Fire update call with C. Beshara, S. Hawkins and others. | 0.50 | 420.00 | CASE |
| 04/24/19 | Norris, Evan | General Case Strategy - Reviewed and revised case strategy document. | 0.30 | 307.50 | CASE |
| 04/25/19 | Kempf, Allison | General Case Strategy - Discussion with M. Fahner regarding draft investigation plan. | 0.50 | 375.00 | CASE |
| 04/25/19 | Orsini, K J | General Case Strategy - Telephone calls with J. Loduca re: disclosure issues. | 0.80 | 1,200.00 | CASE |

Case: 19-30088  Doc# 3484-4  Filed: 08/08/19  Entered: 08/08/19 18:35:54  Page 41 of 543

Page Number 40

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on public service communications, customer communications. | 0.40 | 408.00 | CASE |
| 04/25/19 | Grossbard, Lillian S. | General Case Strategy - Attend PSPS meeting with Sonoma, Napa, Mendocino County officials. | 4.00 | 4,080.00 | CASE |
| 04/25/19 | Norris, Evan | General Case Strategy - Reviewed and edited case strategy document and sent to B. Niederschulte. | 0.60 | 615.00 | CASE |
| 04/26/19 | Grossbard, Lillian S. | General Case Strategy - Review Wildfire notes. | 0.60 | 612.00 | CASE |
| 04/28/19 | Norris, Evan | General Case Strategy - Telephone call with P. Zumbro, O. Nasab, J. Zobitz and others re: bankruptcy related matters. | 1.10 | 1,127.50 | CASE |
| 04/28/19 | Cameron, T G | General Case Strategy - Review email from E. Myer (CSM) re visit by C&O experts. | 0.10 | 150.00 | CASE |
| 04/29/19 | Weiss, Alex | General Case Strategy - Legal research re: bankruptcy discovery. | 3.30 | 2,475.00 | CASE |
| 04/29/19 | Cameron, T G | General Case Strategy - Emails with K. Orsini (CSM) re strategy involving contractors. | 0.10 | 150.00 | CASE |
| 04/29/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on draft customer communications, talking points. | 0.60 | 612.00 | CASE |
| 04/30/19 | Norris, Evan | General Case Strategy - Weekly team call. | 0.90 | 922.50 | CASE |
| 04/30/19 | Kariyawasam, Kalana | General Case Strategy - PG&E counsel team meeting re: case strategy and updates on ongoing proceedings (L. Grossbard et al.). | 1.00 | 595.00 | CASE |
| 04/30/19 | Lawoyin, Feyi | General Case Strategy - Attend meeting with K. Orsini, J. North, L. Grossbard and PG&E CSM team for review of the status of bankruptcy, investigation, regulatory requests. | 0.90 | 535.50 | CASE |
| 04/30/19 | North, J A | General Case Strategy - Team meeting. | 0.90 | 1,350.00 | CASE |
| 04/30/19 | Fleming, Margaret | General Case Strategy - Cravath internal meeting with K. Orsini, J. North, C. Beshara, J. Peterson and others discussing all PG&E related workstreams, including bankruptcy, investigations and regulatory requests. | 0.60 | 357.00 | CASE |

| | Invoice Date: | August 7, 2019 |
| --- | --- | --- |
| | Invoice Number: | 183771 |

| Date | Name | Description | Hours | Amount | Task |
| --- | --- | --- | --- | --- | --- |
| 04/30/19 | London, Matthew | General Case Strategy - Attend meeting with PG&E CSM team to discuss status of bankruptcy, fact investigations and regulatory requests. | 0.90 | 279.00 | CASE |
| 04/30/19 | Grossbard, Lillian S. | General Case Strategy - Preparation for team meeting. | 0.50 | 510.00 | CASE |
| 04/30/19 | Grossbard, Lillian S. | General Case Strategy - Team meeting. | 0.90 | 918.00 | CASE |
| 04/30/19 | Kempf, Allison | General Case Strategy - Participated in weekly team call. | 0.90 | 675.00 | CASE |
| 04/30/19 | Njoroge, R | General Case Strategy - Attendance at weekly team meeting with J. North and others regarding current workstreams, upcoming deadlines and strategy, per L. Grossbard' instructions. | 1.00 | 415.00 | CASE |
| 04/30/19 | Mahaffey, Sylvia | General Case Strategy - Draft interview outline for upcoming investigations interviews. | 1.10 | 654.50 | CASE |
| 04/30/19 | Mahaffey, Sylvia | General Case Strategy - Discussion of various PG&E related workstreams, including CPUC, Butte D.A. and CWSP program with C. Beshara, A. Tilden, M. Fleming and others. | 0.90 | 535.50 | CASE |
| 04/30/19 | Weiss, Alex | General Case Strategy - Legal research re: bankruptcy discovery. | 3.10 | 2,325.00 | CASE |
| 04/30/19 | Weiss, Alex | General Case Strategy - Participating in weekly team meeting. | 0.90 | 675.00 | CASE |
| 04/30/19 | Sanders, Zachary | General Case Strategy - Attending PG&E team meeting in support of case administration as per L. Grossbard. | 1.00 | 290.00 | CASE |
| 04/30/19 | Phillips, Lauren | General Case Strategy - Attend weekly CSM PG&E team check-in call. | 0.90 | 535.50 | CASE |
| 04/30/19 | Nickles, Dean M. | General Case Strategy - Attend meeting with PG&E CSM team to review status of bankruptcy, investigations and regulatory requests. | 0.90 | 756.00 | CASE |
| 04/30/19 | Gentel, Sofia | General Case Strategy - Attend CSM weekly PG&E team meeting. | 0.90 | 535.50 | CASE |
| 04/30/19 | Robertson, Caleb | General Case Strategy - PG&E Team Meeting with K. Orsini (CSM) and others regarding workstreams related to wildfire litigation. | 1.00 | 595.00 | CASE |
| 04/30/19 | Bottini, Aishlinn R. | General Case Strategy - Attend team meeting with J. North. | 0.90 | 535.50 | CASE |
| 04/30/19 | Nasab, Omid H. | General Case Strategy - Meeting with litigation team re: workstreams. | 0.90 | 1,215.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/30/19 | May, Grant S. | General Case Strategy - Attend general team meeting regarding case strategy. | 0.90 | 756.00 | CASE |
| 04/30/19 | Wong, Marco | General Case Strategy - Team meeting with L. Grossbard and others. | 0.50 | 420.00 | CASE |
| 04/30/19 | Fahner, Michael | General Case Strategy - CSM Weekly PG&E Team Call. | 0.90 | 675.00 | CASE |
| 04/30/19 | Hawkins, Salah M | General Case Strategy - Meeting with C. Beshara and others to discuss the status of regulatory and governmental investigations/cases and strategic approach to those investigations/cases. | 0.90 | 769.50 | CASE |
| 04/30/19 | Fountain, Peter | General Case Strategy - Telephone call re weekly PG&E team call with K. Orsini et al. | 0.90 | 769.50 | CASE |
| 04/30/19 | Kozycz, Monica D. | General Case Strategy - Cravath team meeting re PG&E. | 1.00 | 750.00 | CASE |
| 04/30/19 | Kozycz, Monica D. | General Case Strategy - Prepared talking points on bankruptcy discovery and Monitor requests for team meeting. | 0.50 | 375.00 | CASE |
| 04/30/19 | Paterno, Beatriz | General Case Strategy - Weekly team meeting re: general case strategy. | 0.90 | 756.00 | CASE |
| 04/30/19 | Choi, Jessica | General Case Strategy - PG&E team meeting. | 0.90 | 675.00 | CASE |
| 04/30/19 | Bodner, Sara | General Case Strategy - Attention to status of litigations with L. Grossbard. | 0.90 | 535.50 | CASE |
| 04/30/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on draft customer materials, media responses, public official responses. | 0.80 | 816.00 | CASE |
| 04/30/19 | Orsini, K J | General Case Strategy - Telephone call with J. Loduca and others re: disclosure issues. | 0.60 | 900.00 | CASE |
| **Subtotal for CASE** | | | **296.90** | **249,869.50** | |

**CASH - Cash Collateral/DIP Financing**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/01/19 | Cohen, Catriela | Cash Collateral/DIP Financing - Call with prepetition lender's counsel re: notice of conversion. | 0.20 | 150.00 | CASH |
| 04/01/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of loan documents re: conflict with motion, correspondence and discussion with Weil re: the same. | 1.20 | 1,128.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Zumbro, P | Cash Collateral/DIP Financing - Attention to question regarding requirements of DIP order in connection with housing motion. | 0.20 | 300.00 | CASH |
| 04/02/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence with Company/Weil re: superpriority claims. | 0.20 | 188.00 | CASH |
| 04/02/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence with Weil re: DIP question. | 0.20 | 188.00 | CASH |
| 04/02/19 | Sandler, Paul | Cash Collateral/DIP Financing - Discussion with P. Zumbro and preparation therefor re: DIP compliance. | 0.30 | 282.00 | CASH |
| 04/08/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of SSL invoice. | 0.60 | 564.00 | CASH |
| 04/09/19 | Zumbro, P | Cash Collateral/DIP Financing - Attention to review of DIP related aspects of cost of capital testimony. | 0.60 | 900.00 | CASH |
| 04/09/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of SSL invoice. | 1.30 | 1,222.00 | CASH |
| 04/09/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call re: SSL invoices with AlixPartners. | 0.40 | 376.00 | CASH |
| 04/10/19 | Zumbro, P | Cash Collateral/DIP Financing - Attention to DIP counsel related matters. | 0.40 | 600.00 | CASH |
| 04/10/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of prior SSL invoices. | 0.30 | 282.00 | CASH |
| 04/10/19 | Sandler, Paul | Cash Collateral/DIP Financing - Call re: SSL invoices with AlixPartners. | 0.40 | 376.00 | CASH |
| 04/15/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence with DIP lender re: discovery conference. | 0.20 | 188.00 | CASH |
| 04/15/19 | Sandler, Paul | Cash Collateral/DIP Financing - Discussion with N. Dorsey and correspondence with client/SSL re: SSL invoices. | 0.50 | 470.00 | CASH |
| **Subtotal for CASH** | | | **7.00** | **7,214.00** | |

**COMM – Committee Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Grossbard, Lillian S. | Committee Matters - Call with S. Vora re committee request for data. | 0.10 | 102.00 | COMM |
| 04/01/19 | Herman, David A. | Committee Matters - Draft talking points for K. Orsini for discussions with UCC. | 0.70 | 682.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Paterno, Beatriz | Committee Matters - Edits to response to Tort Claimants Committee re insurance info. | 0.50 | 420.00 | COMM |
| 04/02/19 | Grossbard, Lillian S. | Committee Matters - Emails with K. Orsini, D. Herman re Unsecured Creditor Committee data request. | 0.20 | 204.00 | COMM |
| 04/02/19 | Grossbard, Lillian S. | Committee Matters - Call with K. Orsini, T. Cameron, J. Choi re Creditor Committee request. | 0.10 | 102.00 | COMM |
| 04/02/19 | Kozycz, Monica D. | Committee Matters - Reviewed additional document requests from TCC. | 0.40 | 300.00 | COMM |
| 04/02/19 | Cameron, T G | Committee Matters - Emails and discussions re requests for information from UCC, and call with K. Orsini (CSM) re same (1.1); Review talking points for Alix Partners (0.5). | 1.60 | 2,400.00 | COMM |
| 04/02/19 | Herman, David A. | Committee Matters - Call with K. Orsini, T. Cameron, L. Grossbard and J. Choi regarding UCC request for damages information. | 0.20 | 195.00 | COMM |
| 04/02/19 | Paterno, Beatriz | Committee Matters - Edits to response to Tort Claimants Committee re insurance info. | 2.20 | 1,848.00 | COMM |
| 04/03/19 | Grossbard, Lillian S. | Committee Matters - Call with S. Vora re Creditor Committee data request. | 0.10 | 102.00 | COMM |
| 04/03/19 | Grossbard, Lillian S. | Committee Matters - Call with J. Choi re Creditor Committee data request. | 0.10 | 102.00 | COMM |
| 04/03/19 | Grossbard, Lillian S. | Committee Matters - Emails with K. Orsini, T. Cameron, J. Choi re Creditor Committee data request. | 0.30 | 306.00 | COMM |
| 04/03/19 | Grossbard, Lillian S. | Committee Matters - Follow-up call with J. Choi re Creditor Committee data request. | 0.20 | 204.00 | COMM |
| 04/03/19 | Herman, David A. | Committee Matters - Meeting with M. Zaken and M. Kozycz regarding TCC diligence and discovery requests. | 0.80 | 780.00 | COMM |
| 04/03/19 | Herman, David A. | Committee Matters - Call with K. Kramer regarding committee discovery. | 0.30 | 292.50 | COMM |
| 04/03/19 | Cameron, T G | Committee Matters - Further emails and work re requests for information by UCC. | 0.30 | 450.00 | COMM |
| 04/03/19 | Herman, David A. | Committee Matters - Calls with R. Perrin regarding committee discovery request. | 0.40 | 390.00 | COMM |
| 04/03/19 | Herman, David A. | Committee Matters - Meeting with B. Paterno and M. Kozycz regarding TCC insurance request. | 0.60 | 585.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Kozycz, Monica D. | Committee Matters - Meeting with D. Herman, B. Paterno re TCC document requests. | 0.60 | 450.00 | COMM |
| 04/03/19 | Paterno, Beatriz | Committee Matters - Meeting with D. Herman and M. Kozycz re: insurance policy production to TCC. | 0.50 | 420.00 | COMM |
| 04/03/19 | Paterno, Beatriz | Committee Matters - Finalize and edit response to Tort Claimants Committee re insurance info. | 2.60 | 2,184.00 | COMM |
| 04/04/19 | Cameron, T G | Committee Matters - Further work re information to be shared with UCC and TCC. | 2.20 | 3,300.00 | COMM |
| 04/05/19 | Paterno, Beatriz | Committee Matters - Finalize and edit response to Tort Claimants Committee re insurance info. | 2.20 | 1,848.00 | COMM |
| 04/08/19 | Cohen, Catriela | Committee Matters - Correspondence with P. Sandler and D. Herman re: UCC outreach. | 0.10 | 75.00 | COMM |
| 04/08/19 | Grossbard, Lillian S. | Committee Matters - Call with S. Vora re UCC info request. | 0.10 | 102.00 | COMM |
| 04/08/19 | Grossbard, Lillian S. | Committee Matters - Email TCC re CAL FIRE reports. | 0.10 | 102.00 | COMM |
| 04/08/19 | Paterno, Beatriz | Committee Matters - Edits and correspondence re: TCC insurance request. | 1.00 | 840.00 | COMM |
| 04/09/19 | Herman, David A. | Committee Matters - Email with B. Paterno regarding TCC discovery. | 0.20 | 195.00 | COMM |
| 04/09/19 | Paterno, Beatriz | Committee Matters - Correspondence re: amendments to letter to TCC with insurance information. | 2.30 | 1,932.00 | COMM |
| 04/10/19 | Orsini, K J | Committee Matters - Telephone call with tort claims committee. | 0.60 | 900.00 | COMM |
| 04/11/19 | Kozycz, Monica D. | Committee Matters - Emails with D. Herman re TCC diligence request. | 0.60 | 450.00 | COMM |
| 04/11/19 | Tilden, Allison | Committee Matters - Drafting responses to bankruptcy inquiry. | 1.30 | 975.00 | COMM |
| 04/12/19 | Kozycz, Monica D. | Committee Matters - Meeting with D. Herman re TCC diligence process and discovery meet and confer, emails with E. Anderson. | 0.50 | 375.00 | COMM |
| 04/12/19 | Tilden, Allison | Committee Matters - Call with K. Lee and M. Fahner re: responses to bankruptcy inquiries. | 0.20 | 150.00 | COMM |
| 04/12/19 | Tilden, Allison | Committee Matters - Drafting responses to bankruptcy inquiries. | 3.10 | 2,325.00 | COMM |
| 04/12/19 | Herman, David A. | Committee Matters - Discussions with O. Nasab and M. Kozycz regarding discovery dispute with TCC. | 0.40 | 390.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Herman, David A. | Committee Matters - Email with E. Anderson regarding wildfire diligence requests and discussions with M. Kozycz regarding same. | 0.60 | 585.00 | COMM |
| 04/12/19 | Grossbard, Lillian S. | Committee Matters - Document collection to respond to TCC request. | 2.00 | 2,040.00 | COMM |
| 04/14/19 | Kozycz, Monica D. | Committee Matters - Reviewed Quanta diligence requests from committees. | 0.50 | 375.00 | COMM |
| 04/14/19 | Kozycz, Monica D. | Committee Matters - Prepared chronology and materials for discovery conference with TCC and sent to O. Nasab. | 2.90 | 2,175.00 | COMM |
| 04/14/19 | Herman, David A. | Committee Matters - Review chronology and correspondence in connection with TCC discovery dispute and emails with M. Kozycz regarding same. | 0.40 | 390.00 | COMM |
| 04/15/19 | Kozycz, Monica D. | Committee Matters - Emails with E. Anderson re TCC discovery. | 0.50 | 375.00 | COMM |
| 04/15/19 | Kozycz, Monica D. | Committee Matters - Emails with O. Nasab, S. Reents, D. Herman re TCC discovery conference. | 1.10 | 825.00 | COMM |
| 04/15/19 | Kozycz, Monica D. | Committee Matters - Emails with L. Grossbard, D. Herman re TCC Quanta diligence. | 1.70 | 1,275.00 | COMM |
| 04/15/19 | Kozycz, Monica D. | Committee Matters - Meeting with L. Grossbard, D. Herman re bankruptcy discovery issues. | 0.90 | 675.00 | COMM |
| 04/15/19 | Kozycz, Monica D. | Committee Matters - Call with O. Nasab, D. Herman re TCC discovery conference. | 0.40 | 300.00 | COMM |
| 04/15/19 | Kozycz, Monica D. | Committee Matters - Reviewed committee diligence requests and discussed with D. Herman. | 1.90 | 1,425.00 | COMM |
| 04/15/19 | Herman, David A. | Committee Matters - Discussions with L. Grossbard and M. Kozycz regarding TCC discovery issues. | 0.60 | 585.00 | COMM |
| 04/15/19 | Herman, David A. | Committee Matters - Email with E. Anderson regarding insurance diligence. | 0.30 | 292.50 | COMM |
| 04/15/19 | Herman, David A. | Committee Matters - Review Quanta diligence requests, discussions with M. Kozycz and email with E. Anderson regarding same. | 0.50 | 487.50 | COMM |
| 04/15/19 | Nasab, Omid H. | Committee Matters - Analysis of data request from tort claimants committee; call with M. Kozycz re: same. | 2.00 | 2,700.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Nasab, Omid H. | Committee Matters - Call with M. Feldman and email to team and Munger re: demands from ad hoc bondholders re: evidence collection (1.0); Drafted email to S. Campora re evidence collection (.2); E-mail to client (.8). | 2.00 | 2,700.00 | COMM |
| 04/15/19 | Grossbard, Lillian S. | Committee Matters - Emails with O. Nasab re TCC discovery request. | 0.20 | 204.00 | COMM |
| 04/15/19 | Grossbard, Lillian S. | Committee Matters - Emails with D. Herman and M. Kozycz re TCC discovery request. | 0.50 | 510.00 | COMM |
| 04/15/19 | Grossbard, Lillian S. | Committee Matters - Review and advise client re TCC NDA. | 0.50 | 510.00 | COMM |
| 04/16/19 | Kozycz, Monica D. | Committee Matters - Post meet and confer call with O. Nasab, D. Herman and others. | 0.40 | 300.00 | COMM |
| 04/16/19 | Kozycz, Monica D. | Committee Matters - Call with E. Anderson, D. Herman re TCC diligence process. | 0.70 | 525.00 | COMM |
| 04/16/19 | Herman, David A. | Committee Matters - Review TCC NDA and bylaws regarding confidentiality and email with L. Grossbard regarding same. | 0.20 | 195.00 | COMM |
| 04/16/19 | Herman, David A. | Committee Matters - Call with J. Liou regarding TCC discovery. | 0.40 | 390.00 | COMM |
| 04/16/19 | Herman, David A. | Committee Matters - Discussions with L. Grossbard and M. Kozycz regarding TCC discovery. | 0.30 | 292.50 | COMM |
| 04/16/19 | Kozycz, Monica D. | Committee Matters - Meet and Confer with TCC, O. Nasab, D. Herman and others. | 0.80 | 600.00 | COMM |
| 04/16/19 | Kozycz, Monica D. | Committee Matters - Revised draft email to court re discovery conference and circulated to O. Nasab. | 0.60 | 450.00 | COMM |
| 04/16/19 | Kozycz, Monica D. | Committee Matters - Call with D. Herman, O. Nasab, J. Liou and others re TCC diligence requests. | 0.60 | 450.00 | COMM |
| 04/16/19 | Kozycz, Monica D. | Committee Matters - Prepared NBF discovery stats in advance of meet and confer. | 0.90 | 675.00 | COMM |
| 04/16/19 | Kozycz, Monica D. | Committee Matters - Calls with S. Gentel about NBF discovery for TCC meet and confer. | 0.20 | 150.00 | COMM |
| 04/16/19 | Kozycz, Monica D. | Committee Matters - Prepared TCC discovery materials to circulate to Weil. | 0.80 | 600.00 | COMM |
| 04/16/19 | Kozycz, Monica D. | Committee Matters - Prepared TCC discovery request tracker and circulated to O. Nasab, D. Herman. | 2.30 | 1,725.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Herman, David A. | Committee Matters - Calls and emails with Weil regarding TCC discovery. | 0.90 | 877.50 | COMM |
| 04/16/19 | Herman, David A. | Committee Matters - Review analysis of TCC discovery requests. | 0.30 | 292.50 | COMM |
| 04/16/19 | Herman, David A. | Committee Matters - Call with AlixPartners regarding TCC diligence and meeting with M. Kozycz regarding same. | 0.50 | 487.50 | COMM |
| 04/16/19 | Herman, David A. | Committee Matters - Emails with L. Grossbard and Weil regarding committee NDAs and protective order and analysis of the same. | 0.60 | 585.00 | COMM |
| 04/16/19 | Herman, David A. | Committee Matters - Draft email to court regarding TCC discovery request and emails and discussions with O. Nasab and M. Kozycz regarding same. | 2.70 | 2,632.50 | COMM |
| 04/16/19 | Kozycz, Monica D. | Committee Matters - Meeting with D. Herman re strategy for TCC meet and confer. | 0.60 | 450.00 | COMM |
| 04/16/19 | Gentel, Sofia | Committee Matters - Draft correspondence to S. Reents regarding Tort Claimants Committee's discovery requests. | 1.50 | 892.50 | COMM |
| 04/16/19 | Gentel, Sofia | Committee Matters - Attend call with G. Gough regarding bankruptcy proceeding discovery requests. | 0.10 | 59.50 | COMM |
| 04/16/19 | Gentel, Sofia | Committee Matters - Review correspondence from S. Reents regarding Tort Claimants Committee's discovery requests. | 0.40 | 238.00 | COMM |
| 04/16/19 | Gentel, Sofia | Committee Matters - Draft correspondence to G. Gough regarding Tort Claimants Committee's discovery requests. | 0.90 | 535.50 | COMM |
| 04/16/19 | Gentel, Sofia | Committee Matters - Draft correspondence to O. Nasab regarding Tort Claimants Committee's discovery requests. | 0.70 | 416.50 | COMM |
| 04/16/19 | Herman, David A. | Committee Matters - Meet and confer call with TCC counsel and discussions with O. Nasab and M. Kozycz regarding same. | 0.80 | 780.00 | COMM |
| 04/16/19 | Levinson, Scott | Committee Matters - Cross-checked "TCC Discovery Requests Chart" against Chronology for TCC Discovery Conference e-binder as per M. Kozycz. | 2.50 | 775.00 | COMM |
| 04/16/19 | Herman, David A. | Committee Matters - Call with M. Kozycz regarding TCC discovery requests. | 0.30 | 292.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Venegas Fernando, J | Committee Matters - Prepare metrics regarding NBF production. Call and email communication with legal team to discuss request for estimate and requirements to prepare copy of NBF production. | 1.50 | 600.00 | COMM |
| 04/16/19 | Nasab, Omid H. | Committee Matters - Meet and confer with B. Julian re: discovery dispute (.5); Prep for same (.5); Preparing submission to court re: same (1.5). | 2.50 | 3,375.00 | COMM |
| 04/16/19 | Nasab, Omid H. | Committee Matters - Responding to TRO filed by ad hoc bondholders and preparing for opposition to TRO before Judge Montali. | 3.90 | 5,265.00 | COMM |
| 04/16/19 | Grossbard, Lillian S. | Committee Matters - Review language for TCC discovery response. | 0.10 | 102.00 | COMM |
| 04/16/19 | Grossbard, Lillian S. | Committee Matters - Emails with Fontenot and E. Collier re TCC discovery request. | 0.20 | 204.00 | COMM |
| 04/16/19 | Gentel, Sofia | Committee Matters - Attend call with O. Nasab regarding bankruptcy proceeding discovery requests. | 0.10 | 59.50 | COMM |
| 04/16/19 | Gentel, Sofia | Committee Matters - Analyze and research legal considerations related to Tort Claimants Committee's discovery requests. | 2.30 | 1,368.50 | COMM |
| 04/16/19 | Gentel, Sofia | Committee Matters - Draft correspondence to J. Venegas Fernando regarding TCC discovery requests. | 0.30 | 178.50 | COMM |
| 04/16/19 | Tilden, Allison | Committee Matters - Drafting bankruptcy inquiry update for L. Grossbard. | 0.70 | 525.00 | COMM |
| 04/17/19 | Kozycz, Monica D. | Committee Matters - Call with D. Herman, J. Liou and others re TCC discovery requests. | 0.50 | 375.00 | COMM |
| 04/17/19 | Kozycz, Monica D. | Committee Matters - Revised and circulated TCC discovery materials/tracker to Weil attorneys. | 0.80 | 600.00 | COMM |
| 04/17/19 | Kozycz, Monica D. | Committee Matters - Emails with J. Liou re TCC discovery conference. | 0.20 | 150.00 | COMM |
| 04/17/19 | Kozycz, Monica D. | Committee Matters - Meeting with D. Herman re strategy for TCC discovery requests. | 0.60 | 450.00 | COMM |
| 04/17/19 | Kozycz, Monica D. | Committee Matters - Prepared materials for Weil re TCC discovery following call. | 0.90 | 675.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/19 | Gentel, Sofia | Committee Matters - Attend call with J. Venegas Fernando regarding bankruptcy proceeding committee discovery request considerations. | 0.10 | 59.50 | COMM |
| 04/17/19 | Gentel, Sofia | Committee Matters - Draft correspondence to S. Reents regarding bankruptcy proceeding committee discovery request considerations. | 0.20 | 119.00 | COMM |
| 04/17/19 | Gentel, Sofia | Committee Matters - Review correspondence from G. Gough regarding matters related to bankruptcy proceeding committee discovery request considerations. | 0.40 | 238.00 | COMM |
| 04/17/19 | Gentel, Sofia | Committee Matters - Review correspondence from S. Reents regarding bankruptcy proceeding committee discovery request considerations. | 0.10 | 59.50 | COMM |
| 04/17/19 | Herman, David A. | Committee Matters - Call with J. Liou and Weil team regarding TCC discovery. | 0.50 | 487.50 | COMM |
| 04/17/19 | Herman, David A. | Committee Matters - Meeting with M. Kozycz regarding TCC discovery. | 0.40 | 390.00 | COMM |
| 04/17/19 | Nasab, Omid H. | Committee Matters - Appeared before Judge Montali to oppose ad hoc bondholders motion for TRO; prep for same; debrief for team following hearing. | 4.40 | 5,940.00 | COMM |
| 04/17/19 | Herman, David A. | Committee Matters - Attend telephone conferences on TRO and TCC discovery dispute. | 0.80 | 780.00 | COMM |
| 04/17/19 | Nasab, Omid H. | Committee Matters - Conference with Judge Montali re: Tort committee discovery requests; prep for same. | 1.30 | 1,755.00 | COMM |
| 04/17/19 | Cameron, T G | Committee Matters - Review email re potential discovery issues re TCC (0.1); Correspond with L. Grossbard (CSM) re scheduling call with UCC and counsel/consultants (0.1). | 0.20 | 300.00 | COMM |
| 04/17/19 | Grossbard, Lillian S. | Committee Matters - Emails with T. Cameron and J. Choi re UCC information request. | 0.10 | 102.00 | COMM |
| 04/18/19 | Kozycz, Monica D. | Committee Matters - Circulated TCC discovery tracker/materials to J. Liou and others at Weil. | 0.80 | 600.00 | COMM |
| 04/18/19 | Grossbard, Lillian S. | Committee Matters - Emails with . Vora re UCC call scheduling. | 0.10 | 102.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/19 | Herman, David A. | Committee Matters - Review stipulation regarding retention of FTI. | 0.40 | 390.00 | COMM |
| 04/19/19 | Kozycz, Monica D. | Committee Matters - Worked with paralegals to create consolidated bankruptcy discovery tracker, circulated to L. Grossbard. | 1.30 | 975.00 | COMM |
| 04/20/19 | Cameron, T G | Committee Matters - Call with D. Stuart and L. Timlin, with J. Choi CSM) re proposed presentation to UCC. | 1.00 | 1,500.00 | COMM |
| 04/21/19 | Grossbard, Lillian S. | Committee Matters - Emails with T. Cameron, J. Choi re Unsecured Creditors Committee call. | 0.10 | 102.00 | COMM |
| 04/21/19 | Grossbard, Lillian S. | Committee Matters - Emails with . Vora re Unsecured Creditors Committee call. | 0.10 | 102.00 | COMM |
| 04/21/19 | Cameron, T G | Committee Matters - Review UCC proposed agenda re call, and emails re same. | 0.30 | 450.00 | COMM |
| 04/22/19 | Herman, David A. | Committee Matters - Emails with L. Grossbard, M. Kozycz and E. Anderson regarding TCC discovery. | 0.40 | 390.00 | COMM |
| 04/22/19 | Kozycz, Monica D. | Committee Matters - Emails with K. Orsini, J. Liou re TCC documents requests. | 0.70 | 525.00 | COMM |
| 04/22/19 | Kozycz, Monica D. | Committee Matters - Emails with L. Grossbard, D. Herman re wildfire-related diligence requests from committees. | 0.30 | 225.00 | COMM |
| 04/22/19 | Kozycz, Monica D. | Committee Matters - Reviewed and provided recommendations re: wildfire-related diligence requests from committees. | 1.30 | 975.00 | COMM |
| 04/22/19 | Grossbard, Lillian S. | Committee Matters - Review/comments to Committee discovery request spreadsheet. | 0.80 | 816.00 | COMM |
| 04/22/19 | Grossbard, Lillian S. | Committee Matters - Emails with D. Herman, M. Kozycz re Committee discovery requests. | 0.30 | 306.00 | COMM |
| 04/22/19 | Cameron, T G | Committee Matters - Prepare for call with Millbank (UCC) and FTI re bases for PG&E accruals and disclosure in 10-K, and review materials from J. Choi (CSM) re same (3.8); Review emails re TCC demands for discovery (0.2). | 4.00 | 6,000.00 | COMM |
| 04/23/19 | Kozycz, Monica D. | Committee Matters - Call with O. Nasab re TCC document requests. | 0.30 | 225.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Kozycz, Monica D. | Committee Matters - Call with O. Nasab, J. Liou and others re TCC documents requests. | 0.60 | 450.00 | COMM |
| 04/23/19 | Kozycz, Monica D. | Committee Matters - Revised wildfire-related diligence tracker. | 0.50 | 375.00 | COMM |
| 04/23/19 | Kozycz, Monica D. | Committee Matters - Prepared chart re TCC document requests, call with Weil re: same. | 1.10 | 825.00 | COMM |
| 04/23/19 | Grossbard, Lillian S. | Committee Matters - Call with UCC re damages estimates. | 0.50 | 510.00 | COMM |
| 04/23/19 | Grossbard, Lillian S. | Committee Matters - Call with T. Cameron re UCC call re damages estimates. | 0.10 | 102.00 | COMM |
| 04/23/19 | Grossbard, Lillian S. | Committee Matters - Emails with M. Kozycz re TCC discovery requests and call update re same. | 0.30 | 306.00 | COMM |
| 04/23/19 | Kozycz, Monica D. | Committee Matters - Emails with L. Grossbard re TCC document request. | 0.20 | 150.00 | COMM |
| 04/23/19 | Zaken, Michael | Committee Matters - Attention to TCC wildfire related discovery requests. | 0.30 | 267.00 | COMM |
| 04/23/19 | Nasab, Omid H. | Committee Matters - Call with M. Kozycz re: TCC document requests. | 0.50 | 675.00 | COMM |
| 04/23/19 | Cameron, T G | Committee Matters - Further emails re discovery demands by TCC, and call with J. Liou (Weil) re same (0.8); Prepare for and call with UCC and Mibank re accruals and related matters (1.3). | 2.10 | 3,150.00 | COMM |
| 04/23/19 | North, J A | Committee Matters - Conference call with Weil re Tort Committee 2004 requests. | 0.40 | 600.00 | COMM |
| 04/24/19 | Gentel, Sofia | Committee Matters - Research legal considerations regarding bankruptcy committee discovery requests. | 1.90 | 1,130.50 | COMM |
| 04/24/19 | Orsini, K J | Committee Matters - Restructuring committee call. | 1.10 | 1,650.00 | COMM |
| 04/24/19 | Kozycz, Monica D. | Committee Matters - Reviewed research re: disclosure issues and summary re: same. | 0.80 | 600.00 | COMM |
| 04/24/19 | Kozycz, Monica D. | Committee Matters - Drafted response to TCC re access to NBF production. | 1.90 | 1,425.00 | COMM |
| 04/24/19 | Kozycz, Monica D. | Committee Matters - Review chart re TCC documents requests. | 0.50 | 375.00 | COMM |
| 04/24/19 | Kozycz, Monica D. | Committee Matters - Emails with S. Gentel and S. Reents re TCC request for access to NBF production. | 0.50 | 375.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Kozycz, Monica D. | Committee Matters - Call with L. Grossbard re committee discovery requests. | 0.40 | 300.00 | COMM |
| 04/24/19 | Kozycz, Monica D. | Committee Matters - Call with S. Reents re access to NBF production. | 0.40 | 300.00 | COMM |
| 04/24/19 | Kozycz, Monica D. | Committee Matters - Call with S. Gentel re: data in NBF production. | 0.50 | 375.00 | COMM |
| 04/24/19 | Kozycz, Monica D. | Committee Matters - Emails with L. Grossbard re Committee discovery requests. | 0.60 | 450.00 | COMM |
| 04/24/19 | Grossbard, Lillian S. | Committee Matters - Call with M. Kozycz re discovery requests. | 0.60 | 612.00 | COMM |
| 04/24/19 | Grossbard, Lillian S. | Committee Matters - Emails with O. Nasab, E. Norris, M. Kozycz re discovery requests. | 0.30 | 306.00 | COMM |
| 04/24/19 | Kozycz, Monica D. | Committee Matters - Emails with M. Zaken re Rule 2004 discovery research. | 0.50 | 375.00 | COMM |
| 04/24/19 | Kozycz, Monica D. | Committee Matters - Revised draft response to TCC re access to NBF production. | 2.10 | 1,575.00 | COMM |
| 04/24/19 | Nasab, Omid H. | Committee Matters - Emails with M. Kozycz and L. Grossbard re: TCC doc requests. | 0.80 | 1,080.00 | COMM |
| 04/24/19 | Cameron, T G | Committee Matters - Review Milbank requests for additional information for UCC, and discuss/assess same (0.3); Review draft response to TCC counsel re requests for documents and discovery (0.2). | 0.50 | 750.00 | COMM |
| 04/24/19 | Gentel, Sofia | Committee Matters - Draft correspondence to M. Kozycz regarding committee discovery requests in bankruptcy proceedings. | 1.20 | 714.00 | COMM |
| 04/25/19 | Kozycz, Monica D. | Committee Matters - Prepared summary of call with Weil. | 0.60 | 450.00 | COMM |
| 04/25/19 | Kozycz, Monica D. | Committee Matters - Call with M. Zaken re TCC discovery and CWSP filing. | 0.30 | 225.00 | COMM |
| 04/25/19 | Kozycz, Monica D. | Committee Matters - Call with L. Grossbard re TCC' document requests. | 0.30 | 225.00 | COMM |
| 04/25/19 | Kozycz, Monica D. | Committee Matters - Revised draft response to TCC re access to NBF production. | 1.90 | 1,425.00 | COMM |
| 04/25/19 | Kozycz, Monica D. | Committee Matters - Prepared of summary of call with Weil re approach to TCC' document request. | 1.60 | 1,200.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/25/19 | Kozycz, Monica D. | Committee Matters - Reviewed NBF litigation documents for confidentiality. | 1.80 | 1,350.00 | COMM |
| 04/25/19 | Kozycz, Monica D. | Committee Matters - Call with L. Grossbard, J. Liou and others re TCC' document requests. | 1.30 | 975.00 | COMM |
| 04/25/19 | Kozycz, Monica D. | Committee Matters - Call and emails with . Gentel re: data disclosures. | 0.70 | 525.00 | COMM |
| 04/25/19 | Grossbard, Lillian S. | Committee Matters - Call with M. Kozycz re TCC requests. | 0.10 | 102.00 | COMM |
| 04/25/19 | Grossbard, Lillian S. | Committee Matters - Email O. Nasab, M. Kozycz re draft 2004 motion. | 0.20 | 204.00 | COMM |
| 04/25/19 | Grossbard, Lillian S. | Committee Matters - Call with M. Kozycz, R. Slack, J. Liou re TCC requests. | 1.30 | 1,326.00 | COMM |
| 04/25/19 | Grossbard, Lillian S. | Committee Matters - Review/assess draft 2004 motion. | 0.40 | 408.00 | COMM |
| 04/25/19 | Grossbard, Lillian S. | Committee Matters - Review/proposed responses to Committee discovery requests. | 1.10 | 1,122.00 | COMM |
| 04/25/19 | Paterno, Beatriz | Committee Matters - Correspondence with client re: TCC document requests. | 0.40 | 336.00 | COMM |
| 04/25/19 | Cameron, T G | Committee Matters - Review email from M. Kozycz (CSM) re TCC requests for discovery (0.1); Review markup of draft agreement from . Karotkin (Weil) and work re same (0.5). | 0.60 | 900.00 | COMM |
| 04/25/19 | Zumbro, P | Committee Matters - Call with Tort Claimants counsel regarding wildfire claimants form of proof of claim and related bar date issues, follow-up matters. | 1.00 | 1,500.00 | COMM |
| 04/25/19 | Gentel, Sofia | Committee Matters - Review and analyze correspondence from M. Kozycz regarding discovery in bankruptcy proceedings. | 0.20 | 119.00 | COMM |
| 04/26/19 | Gentel, Sofia | Committee Matters - Attend meeting with M. Kozycz regarding bankruptcy proceeding discovery requests. | 0.50 | 297.50 | COMM |
| 04/26/19 | Kozycz, Monica D. | Committee Matters - Emailed K. Orsini re TCC document request. | 0.80 | 600.00 | COMM |
| 04/26/19 | Kozycz, Monica D. | Committee Matters - Call with Alix Partners, L. Grossbard and others re wildfire-related diligence requests from committees. | 1.10 | 825.00 | COMM |
| 04/26/19 | Kozycz, Monica D. | Committee Matters - Call with L. Grossbard re wildfire-related diligence requests from committees. | 0.30 | 225.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/26/19 | Kozycz, Monica D. | Committee Matters - Call with K. Dyer, S. Gentel re disclosure of data. | 0.40 | 300.00 | COMM |
| 04/26/19 | Kozycz, Monica D. | Committee Matters - Revised consolidated document request tracking chart. | 0.80 | 600.00 | COMM |
| 04/26/19 | Kozycz, Monica D. | Committee Matters - Call and Emails with B. Paterno re insurance policies and contracts requested by TCC. | 1.80 | 1,350.00 | COMM |
| 04/26/19 | Kozycz, Monica D. | Committee Matters - Prepared summary of call with client and circulated action items to in-house counsel, J. Liou and others. | 0.90 | 675.00 | COMM |
| 04/26/19 | Kozycz, Monica D. | Committee Matters - Call with L. Grossbard re TCC documents requests. | 0.30 | 225.00 | COMM |
| 04/26/19 | Grossbard, Lillian S. | Committee Matters - Call with R. Slack, J. Liou, M. Kozycz, C. Middlekauf, M. Gandesbery re TCC requests. | 1.10 | 1,122.00 | COMM |
| 04/26/19 | Grossbard, Lillian S. | Committee Matters - Call with E. Anderson, M. Kozycz re Committee discovery requests. | 0.80 | 816.00 | COMM |
| 04/26/19 | Paterno, Beatriz | Committee Matters - Correspondence with L. Grossbard and M. Kozycz re: prior productions and document requests from TCC. | 0.70 | 588.00 | COMM |
| 04/26/19 | Kozycz, Monica D. | Committee Matters - Call with L. Grossbard, J. Liou and client re TCC' document requests. | 1.20 | 900.00 | COMM |
| 04/26/19 | Cameron, T G | Committee Matters - Review email from L. Grossbard (CSM) re call with Alix Partners re requests by UCC, and subsequent emails. | 0.20 | 300.00 | COMM |
| 04/27/19 | Kozycz, Monica D. | Committee Matters - Emails with L. Grossbard, B. Paterno re TCC' document requests. | 1.40 | 1,050.00 | COMM |
| 04/27/19 | Grossbard, Lillian S. | Committee Matters - Email K. Orsini, O. Nasab, M. Kozycz re 2004 motion meet and confer. | 0.50 | 510.00 | COMM |
| 04/27/19 | Grossbard, Lillian S. | Committee Matters - Emails with B. Paterno, M. Kozycz re prior productions. | 0.40 | 408.00 | COMM |
| 04/28/19 | Kozycz, Monica D. | Committee Matters - Updated document request tracker with outcome from meet and confer. | 0.40 | 300.00 | COMM |
| 04/28/19 | Kozycz, Monica D. | Committee Matters - Drafted response to TCC re outcome of meet and confer re third party contractor document requests. | 1.60 | 1,200.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/28/19 | Kozycz, Monica D. | Committee Matters - Drafted summary of meet and confer. | 1.70 | 1,275.00 | COMM |
| 04/28/19 | Kozycz, Monica D. | Committee Matters - Meet and Confer with TCC, L. Grossbard, J. Liou and others re document requests. | 1.00 | 750.00 | COMM |
| 04/28/19 | Kozycz, Monica D. | Committee Matters - Call with J. Liou, L. Grossbard and others re strategy for TCC document requests. | 0.30 | 225.00 | COMM |
| 04/28/19 | Kozycz, Monica D. | Committee Matters - Emails with L. Grossbard re TCC' contractor-related document requests. | 0.40 | 300.00 | COMM |
| 04/28/19 | Grossbard, Lillian S. | Committee Matters - Email with B. Paterno re scope of prior production. | 0.10 | 102.00 | COMM |
| 04/28/19 | Grossbard, Lillian S. | Committee Matters - Prep for meet and confer with TCC counsel. | 0.60 | 612.00 | COMM |
| 04/28/19 | Grossbard, Lillian S. | Committee Matters - Emails with M. Kozycz re response to TCC discovery requests, including review/edits to draft emails. | 0.70 | 714.00 | COMM |
| 04/28/19 | Grossbard, Lillian S. | Committee Matters - Follow-up call with J. Liou, R. Slack, M. Kozycz. | 0.30 | 306.00 | COMM |
| 04/28/19 | Grossbard, Lillian S. | Committee Matters - Meet and confer with TCC counsel. | 1.10 | 1,122.00 | COMM |
| 04/29/19 | Gentel, Sofia | Committee Matters - Review correspondence from M. Kozycz regarding discovery requests meet and confer. | 0.30 | 178.50 | COMM |
| 04/29/19 | Kozycz, Monica D. | Committee Matters - Emails with B. Paterno, C. Barreiro, L. Grossbard and other re request for third party contractor documents. | 3.50 | 2,625.00 | COMM |
| 04/29/19 | Kozycz, Monica D. | Committee Matters - Drafted response to TCC re request for third party contractor documents. | 1.80 | 1,350.00 | COMM |
| 04/29/19 | Nasab, Omid H. | Committee Matters - Email to L. Grossbard re: TCC doc requests. | 0.50 | 675.00 | COMM |
| 04/29/19 | Grossbard, Lillian S. | Committee Matters - Emails with K. Orsini, O. Nasab, M. Kozycz re TCC discovery disputes. | 0.40 | 408.00 | COMM |
| 04/29/19 | Grossbard, Lillian S. | Committee Matters - Call with M. Gandesbery, C. Middlekauff, R. Slack, M. Kozycz re TCC discovery requests. | 0.60 | 612.00 | COMM |
| 04/29/19 | Grossbard, Lillian S. | Committee Matters - Emails with client re TCC discovery requests. | 0.30 | 306.00 | COMM |
| 04/29/19 | Grossbard, Lillian S. | Committee Matters - Emails with R. Slack, J. Liou, M. Kozycz re TCC discovery disputes. | 0.40 | 408.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Grossbard, Lillian S. | Committee Matters - Correspondence with TCC counsel re discovery requests. | 1.20 | 1,224.00 | COMM |
| 04/29/19 | Grossbard, Lillian S. | Committee Matters - Email E. Anderson re UCC request update. | 0.10 | 102.00 | COMM |
| 04/29/19 | Kozycz, Monica D. | Committee Matters - Meeting with L. Grossbard re outstanding bankruptcy discovery. | 0.50 | 375.00 | COMM |
| 04/29/19 | Paterno, Beatriz | Committee Matters - Edits to correspondence to TCC. | 0.70 | 588.00 | COMM |
| 04/29/19 | Kozycz, Monica D. | Committee Matters - Emails with J. Liou, L. Grossbard and other re TCC requests for third party contractor documents. | 1.10 | 825.00 | COMM |
| 04/29/19 | Kozycz, Monica D. | Committee Matters - Call with L. Grossbard, J. Liou and others regarding TCC document requests. | 0.70 | 525.00 | COMM |
| 04/30/19 | Grossbard, Lillian S. | Committee Matters - Emails with K. Orsini, O. Nasab, M. Kozycz re TCC discovery filings. | 0.30 | 306.00 | COMM |
| 04/30/19 | Kozycz, Monica D. | Committee Matters - Emails with L. Grossbard re Rule 2004 application procedure. | 0.30 | 225.00 | COMM |
| 04/30/19 | Grossbard, Lillian S. | Committee Matters - Update Alix Partners re UCC discovery requests/discussions. | 0.50 | 510.00 | COMM |
| 04/30/19 | Tomlinson, E | Committee Matters - Correspondence with C. Cohen and M. Kozycz re: UCC meeting transcript (.2); Email T. Rupp re: meeting transcript (.1). | 0.30 | 178.50 | COMM |
| 04/30/19 | Tomlinson, E | Committee Matters - Correspondence with D. Herman and PG&E team re: TCC Rule 2004 order. | 0.50 | 297.50 | COMM |
| 04/30/19 | Grossbard, Lillian S. | Committee Matters - Emails with J. Liou, R. Slack, M. Kozycz re TCC discovery filings. | 0.10 | 102.00 | COMM |
| 04/30/19 | Grossbard, Lillian S. | Committee Matters - Review/assess TCC discovery filings. | 0.60 | 612.00 | COMM |
| 04/30/19 | Grossbard, Lillian S. | Committee Matters - Emails with J. Liou, M. Kozycz re process for response to TCC discovery filings. | 0.20 | 204.00 | COMM |
| 04/30/19 | Grossbard, Lillian S. | Committee Matters - Call with M. Kozycz re response to TCC discovery filings. | 0.30 | 306.00 | COMM |
| 04/30/19 | Kozycz, Monica D. | Committee Matters - Calls with A. Weiss re Rule 2004 research. | 0.50 | 375.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/19 | Kozycz, Monica D. | Committee Matters - Emails with C. Cohen, E. Tomlinson re rule 2004 application procedure. | 0.90 | 675.00 | COMM |
| 04/30/19 | Kozycz, Monica D. | Committee Matters - Emails with O. Nasab, K. Orsini re request for TCC access to NBF documents. | 1.10 | 825.00 | COMM |
| 04/30/19 | Kozycz, Monica D. | Committee Matters - Call with B. Paterno, L. Grossbard re TCC' request for insurance policies. | 0.30 | 225.00 | COMM |
| 04/30/19 | Kozycz, Monica D. | Committee Matters - Email with J. Liou and other re diligence coordination with Alix Partners. | 0.60 | 450.00 | COMM |
| 04/30/19 | Kozycz, Monica D. | Committee Matters - Review of CHP for confidential documents. | 1.20 | 900.00 | COMM |
| 04/30/19 | Kozycz, Monica D. | Committee Matters - Emails with L. Grossbard, O. Nasab re TCC request for discovery hearing and ex parte 2004 application. | 2.00 | 1,500.00 | COMM |
| 04/30/19 | Paterno, Beatriz | Committee Matters - Call with L. Grossbard and M. Kozycz re: TCC document requests. | 0.50 | 420.00 | COMM |
| **Subtotal for COMM** | | | **182.20** | **166,619.50** | |

**CRAV - Cravath Retention and Fee Application**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Cohen, Catriela | Cravath Retention and Fee Application - Correspondence with R. Njoroge and E. Tomlinson re: diary review and protocols. | 0.10 | 75.00 | CRAV |
| 04/03/19 | Tomlinson, E | Cravath Retention and Fee Application - Call and email with T. Rupp re: billing practices. | 0.10 | 59.50 | CRAV |
| 04/04/19 | Sila, Ryan | Cravath Retention and Fee Application - Revise time entries. | 1.20 | 714.00 | CRAV |
| 04/08/19 | Cohen, Catriela | Cravath Retention and Fee Application - Coordinated retention application hearing update to relevant parties, including P. Zumbro and K. Orsini, etc. | 0.30 | 225.00 | CRAV |
| 04/08/19 | Herman, David A. | Cravath Retention and Fee Application - Call with C. Beshara regarding retention application. | 0.50 | 487.50 | CRAV |
| 04/08/19 | Herman, David A. | Cravath Retention and Fee Application - Calls with L. Grossbard regarding retention application. | 0.40 | 390.00 | CRAV |
| 04/08/19 | Herman, David A. | Cravath Retention and Fee Application - Call with B. Schneider regarding retention application. | 0.40 | 390.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Tomlinson, E | Cravath Retention and Fee Application - Meeting with C. Cohen and R. Njoroge re: fee application. | 1.00 | 595.00 | CRAV |
| 04/09/19 | Herman, David A. | Cravath Retention and Fee Application - Call with UCC counsel regarding retention applications and discussions with P. Sandler and emails with P. Zumbro, E. Norris and L. Grossbard regarding same. | 0.70 | 682.50 | CRAV |
| 04/09/19 | Herman, David A. | Cravath Retention and Fee Application - Call with E. Norris regarding retention application. | 0.40 | 390.00 | CRAV |
| 04/09/19 | Sila, Ryan | Cravath Retention and Fee Application - Review time entries. | 0.30 | 178.50 | CRAV |
| 04/09/19 | Sandler, Paul | Cravath Retention and Fee Application - Discussions re: UCC questions on CSM retention app. | 0.30 | 282.00 | CRAV |
| 04/09/19 | Kempf, Allison | Cravath Retention and Fee Application - Drafted outlines for potential investigations per E. Norris. | 2.30 | 1,725.00 | CRAV |
| 04/10/19 | Tomlinson, E | Cravath Retention and Fee Application - Meeting with P. Zumbro, P. Sandler and C. Cohen re: disclosure. | 0.50 | 297.50 | CRAV |
| 04/10/19 | Herman, David A. | Cravath Retention and Fee Application - Call with C. Cohen and review of research and proposal regarding 329 disclosure. | 0.70 | 682.50 | CRAV |
| 04/10/19 | Tomlinson, E | Cravath Retention and Fee Application - Legal research re: Section 329 disclosure requirement. | 0.90 | 535.50 | CRAV |
| 04/10/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to 329 disclosure. | 0.40 | 600.00 | CRAV |
| 04/10/19 | Kempf, Allison | Cravath Retention and Fee Application - Call and emails with M. Fahner regarding outcomes from SME meeting and to discuss CWSP matter raised during team call. | 0.50 | 375.00 | CRAV |
| 04/10/19 | Wong, Marco | Cravath Retention and Fee Application - Coordination with R. Njoroge and others regarding revisions to time entries. | 0.50 | 420.00 | CRAV |
| 04/11/19 | Cohen, Catriela | Cravath Retention and Fee Application - Meeting with R. Njoroge and E. Tomlinson re: fee application preparation. | 0.90 | 675.00 | CRAV |
| 04/11/19 | Tomlinson, E | Cravath Retention and Fee Application - Meeting with C. Cohen and R. Njoroge re: fee applications. | 0.70 | 416.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/12/19 | Tomlinson, E | Cravath Retention and Fee Application - Emails with C. Cohen re: fee applications. | 0.50 | 297.50 | CRAV |
| 04/16/19 | Tomlinson, E | Cravath Retention and Fee Application - Meeting with R. Njoroge re: fee statement. | 0.50 | 297.50 | CRAV |
| 04/16/19 | Sandler, Paul | Cravath Retention and Fee Application - Correspondence with D. Herman, C. Cohen and E. Tomlinson re: CSM retention app objection deadline. | 0.40 | 376.00 | CRAV |
| 04/17/19 | Norris, Evan | Cravath Retention and Fee Application - Review of fee application matters and email to L. Grossbard re same. | 0.50 | 512.50 | CRAV |
| 04/17/19 | Tomlinson, E | Cravath Retention and Fee Application - Emails with R. Njoroge re: fee statement. | 0.30 | 178.50 | CRAV |
| 04/17/19 | Tomlinson, E | Cravath Retention and Fee Application - Draft first monthly fee statement. | 1.20 | 714.00 | CRAV |
| 04/17/19 | Sandler, Paul | Cravath Retention and Fee Application - Revise time entries. | 0.90 | 846.00 | CRAV |
| 04/18/19 | Tomlinson, E | Cravath Retention and Fee Application - Emails with P. Sandler and L. Carens re: retention application and hearing. | 0.30 | 178.50 | CRAV |
| 04/18/19 | Nasab, Omid H. | Cravath Retention and Fee Application - Meeting with client representative to review fee forecasts. | 0.50 | 675.00 | CRAV |
| 04/18/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - Emails with E. Norris re fee application. | 0.20 | 204.00 | CRAV |
| 04/18/19 | Sandler, Paul | Cravath Retention and Fee Application - Correspondence with Weil re: CSM retention app and review of letter; internal correspondence re: the same. | 1.10 | 1,034.00 | CRAV |
| 04/19/19 | Tomlinson, E | Cravath Retention and Fee Application - Call with D. Herman re: fee statement. | 0.40 | 238.00 | CRAV |
| 04/19/19 | Kempf, Allison | Cravath Retention and Fee Application - Incorporated edits in draft CPUC response per comments from co-counsel. | 0.30 | 225.00 | CRAV |
| 04/19/19 | Kempf, Allison | Cravath Retention and Fee Application - Participated in CWSP meeting and took notes on key updates. | 1.10 | 825.00 | CRAV |
| 04/19/19 | Kempf, Allison | Cravath Retention and Fee Application - Emails with E. Norris regarding status update on draft investigation plan. | 0.10 | 75.00 | CRAV |
| 04/20/19 | Wong, Marco | Cravath Retention and Fee Application - Coordination with R. Njoroge regarding diary entry revisions. | 0.30 | 252.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/21/19 | Kempf, Allison | Cravath Retention and Fee Application - Emails with A. Tilden and M. Fahner regarding questions about CWSP matter. | 0.10 | 75.00 | CRAV |
| 04/21/19 | Kempf, Allison | Cravath Retention and Fee Application - Emails and call with L. Grossbard and A. Tilden regarding request for legal research in preparation for client meeting. | 0.90 | 675.00 | CRAV |
| 04/22/19 | Sandler, Paul | Cravath Retention and Fee Application - Review of fee application guidelines. | 0.90 | 846.00 | CRAV |
| 04/22/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - Call with E. Norris, C. Beshara, J. Peterson, E. Tomlinson, R. Njoroge re fee application issues. | 0.60 | 612.00 | CRAV |
| 04/22/19 | Sandler, Paul | Cravath Retention and Fee Application - Call with E. Tomlinson, D. Herman, E. Norris and others at CS&M re: fee app. | 0.40 | 376.00 | CRAV |
| 04/22/19 | Zumbro, P | Cravath Retention and Fee Application - Review of court's docket order regarding issues to be addressed at retention application hearing. | 0.30 | 450.00 | CRAV |
| 04/22/19 | Kempf, Allison | Cravath Retention and Fee Application - Attended CWSP committee meeting with K. Lee, M. Fahner and CWSP personnel. | 1.00 | 750.00 | CRAV |
| 04/22/19 | Tilden, Allison | Cravath Retention and Fee Application - Reviewing email from L. Grossbard re: time entry review assignment and scheduling meeting with R. Njoroge and E. Tomlinson. | 0.30 | 225.00 | CRAV |
| 04/22/19 | Tomlinson, E | Cravath Retention and Fee Application - Call with L. Grossbard, E. Norris, P. Sandler to discuss privilege concerns. | 0.50 | 297.50 | CRAV |
| 04/22/19 | Tomlinson, E | Cravath Retention and Fee Application - Draft first monthly fee statement. | 2.40 | 1,428.00 | CRAV |
| 04/23/19 | Sandler, Paul | Cravath Retention and Fee Application - Review of documents re: meeting re: CS&M retention hearing. | 0.20 | 188.00 | CRAV |
| 04/23/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - Emails with E. Tomlinson, P. Zumbro, E. Norris, C. Beshara, A. Tilden re Cravath fee application. | 0.20 | 204.00 | CRAV |
| 04/23/19 | Tilden, Allison | Cravath Retention and Fee Application - Correspondence with P. Zumbro, L. Grossbard and others re: time entry review. | 0.90 | 675.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Tilden, Allison | Cravath Retention and Fee Application - Organizing and preparing for time entry review including dividing up time entries to be reviewed. | 1.20 | 900.00 | CRAV |
| 04/23/19 | Sandler, Paul | Cravath Retention and Fee Application - Meeting re: CS&M retention hearing with P. Zumbro and E. Tomlinson. | 0.40 | 376.00 | CRAV |
| 04/23/19 | Tilden, Allison | Cravath Retention and Fee Application - Calls with E. Tomlinson and R. Njoroge re: time entry review. | 0.10 | 75.00 | CRAV |
| 04/23/19 | Tilden, Allison | Cravath Retention and Fee Application - Meeting with R. Njoroge and E. Tomlinson re: time entry review. | 0.60 | 450.00 | CRAV |
| 04/23/19 | Tomlinson, E | Cravath Retention and Fee Application - Call with C. Forlenza and R. Njoroge re: expenses and billing practices. | 0.50 | 297.50 | CRAV |
| 04/23/19 | Tomlinson, E | Cravath Retention and Fee Application - Draft first monthly fee statement. | 2.90 | 1,725.50 | CRAV |
| 04/23/19 | Tomlinson, E | Cravath Retention and Fee Application - Meeting with P. Zumbro and P. Sandler re: retention application hearing. | 0.90 | 535.50 | CRAV |
| 04/23/19 | Tomlinson, E | Cravath Retention and Fee Application - Legal research re: compensation under 328, 330 and 331 (.6); Email with P. Zumbro re: the same (.2). | 0.80 | 476.00 | CRAV |
| 04/23/19 | Tomlinson, E | Cravath Retention and Fee Application - Meeting with A. Tilden and R. Njoroge re: diary review. | 0.30 | 178.50 | CRAV |
| 04/24/19 | Kempf, Allison | Cravath Retention and Fee Application - Conducted initial review of time entries and identified examples of key issues to be addressed per E. Norris and P. Fountain, in preparation for filing bankruptcy fee. | 0.30 | 225.00 | CRAV |
| 04/24/19 | Kempf, Allison | Cravath Retention and Fee Application - Meeting with E. Norris, L. Grossbard, A. Tilden and others regarding secondary review of time entries in preparation for filing bankruptcy fee application. | 1.00 | 750.00 | CRAV |
| 04/24/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - Meet with E. Norris, A. Tilden, J. Peterson, P. Fountain, A. Kempf re Cravath fee application. | 0.40 | 408.00 | CRAV |
| 04/24/19 | Tilden, Allison | Cravath Retention and Fee Application - Calls with S. Bui, B. Paterno, J. Choi re: time entries for time entry review. | 0.20 | 150.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/24/19 | Tilden, Allison | Cravath Retention and Fee Application - Calls with R. Njoroge re: time entry review. | 0.20 | 150.00 | CRAV |
| 04/24/19 | Tilden, Allison | Cravath Retention and Fee Application - Meeting with R. Njoroge, E. Tomlinson and O. Huang re: time entry review. | 0.50 | 375.00 | CRAV |
| 04/24/19 | Tilden, Allison | Cravath Retention and Fee Application - Call with E. Norris, L. Grossbard, J. Peterson and others re: time entry review. | 0.90 | 675.00 | CRAV |
| 04/24/19 | Hawkins, Salah M | Cravath Retention and Fee Application - Review and edit invoices related to the Camp Fire. | 5.70 | 4,873.50 | CRAV |
| 04/24/19 | Tilden, Allison | Cravath Retention and Fee Application - Reviewing CSM time entries. | 4.20 | 3,150.00 | CRAV |
| 04/24/19 | Nasab, Omid H. | Cravath Retention and Fee Application - Attention to fee forecasts for client representative. | 2.50 | 3,375.00 | CRAV |
| 04/24/19 | Norris, Evan | Cravath Retention and Fee Application - Reviewed and responded to emails A. Tilden re fee application matter. | 0.60 | 615.00 | CRAV |
| 04/24/19 | Norris, Evan | Cravath Retention and Fee Application - Emails J. Peterson and others re fee application matter. | 0.30 | 307.50 | CRAV |
| 04/24/19 | Norris, Evan | Cravath Retention and Fee Application - Meeting L. Grossbard, A. Kempf, J. Peterson and others (including by phone) re fee application matters, and prep for same. | 0.90 | 922.50 | CRAV |
| 04/24/19 | Tilden, Allison | Cravath Retention and Fee Application - Organizing time entry review, communicating with R. Njoroge, L. Grossbard and others. | 0.30 | 225.00 | CRAV |
| 04/24/19 | Tilden, Allison | Cravath Retention and Fee Application - Call with S. Hawkins re: time entry review. | 0.20 | 150.00 | CRAV |
| 04/24/19 | Tomlinson, E | Cravath Retention and Fee Application - Meeting with A. Tilden, O. Huang and R. Njoroge re: diary review. | 0.60 | 357.00 | CRAV |
| 04/25/19 | Tilden, Allison | Cravath Retention and Fee Application - Drafting summary re: time entry review obstacles and communications with L. Grossbard, E. Norris, E. Tomlinson and others re: same. | 2.90 | 2,175.00 | CRAV |
| 04/25/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - Emails with E. Norris, P. Sandler, A. Tilden, E. Tomlinson re fee application. | 0.20 | 204.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Hawkins, Salah M | Cravath Retention and Fee Application - Review and edit invoices related to the Camp Fire. | 6.40 | 5,472.00 | CRAV |
| 04/25/19 | Tilden, Allison | Cravath Retention and Fee Application - Call with P. Sanders and E. Tomlinson re: time entry review. | 0.10 | 75.00 | CRAV |
| 04/25/19 | Norris, Evan | Cravath Retention and Fee Application - Reviewed, edited and responded to emails from A. Tilden and others re: fee application matters. | 1.20 | 1,230.00 | CRAV |
| 04/25/19 | Tomlinson, E | Cravath Retention and Fee Application - Review and revise first monthly fee statement. | 2.70 | 1,606.50 | CRAV |
| 04/25/19 | Tilden, Allison | Cravath Retention and Fee Application - Calls with R. Njoroge and E. Tomlinson re: time entry review. | 0.20 | 150.00 | CRAV |
| 04/25/19 | Tilden, Allison | Cravath Retention and Fee Application - Reviewing CSM time entries. | 1.70 | 1,275.00 | CRAV |
| 04/25/19 | Tomlinson, E | Cravath Retention and Fee Application - Meeting with P. Sandler re: fee statement (.3); Call with A. Tilden re: the same (.1). | 0.40 | 238.00 | CRAV |
| 04/25/19 | Tomlinson, E | Cravath Retention and Fee Application - Review bankruptcy team time entries. | 1.90 | 1,130.50 | CRAV |
| 04/25/19 | Tomlinson, E | Cravath Retention and Fee Application - Email to P. Sandler re: time entry review process (.2); Review bankruptcy team time entries (0.6). | 0.80 | 476.00 | CRAV |
| 04/26/19 | Kariyawasam, Kalana | Cravath Retention and Fee Application - Reviewing attorney time entries for privilege, confidentiality, accuracy, appropriate billing code usage, etc. | 6.20 | 3,689.00 | CRAV |
| 04/26/19 | Kibria, Somaiya | Cravath Retention and Fee Application - Preparing clean copies of individual billing reports in preparation for billing review in support of upcoming fee application filing as per A. Tilden. | 1.30 | 435.50 | CRAV |
| 04/26/19 | Kempf, Allison | Cravath Retention and Fee Application - Emails with A. Tilden regarding secondary review of time entries in preparation for filing bankruptcy fee application, began to conduct review. | 0.90 | 675.00 | CRAV |
| 04/26/19 | Sandler, Paul | Cravath Retention and Fee Application - Correspondence and discussion with litigation team re: billing practices. | 0.60 | 564.00 | CRAV |
| 04/26/19 | Phillips, Lauren | Cravath Retention and Fee Application - Review associates' time entries for privilege review. | 2.50 | 1,487.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/26/19 | Tilden, Allison | Cravath Retention and Fee Application - Meeting with R. Njoroge, E. Tomlinson and Z. Sanders re time entry review process. | 0.40 | 300.00 | CRAV |
| 04/26/19 | Tilden, Allison | Cravath Retention and Fee Application - Calls with L. Grossbard, R. Njoroge, E. Tomlinson and Z. Sanders re: time entry review. | 0.20 | 150.00 | CRAV |
| 04/26/19 | Hawkins, Salah M | Cravath Retention and Fee Application - Review and edit invoices related to the Camp Fire. | 5.90 | 5,044.50 | CRAV |
| 04/26/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - Email team fee application guidance. | 0.30 | 306.00 | CRAV |
| 04/26/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - Emails with E. Norris, P. Sandler, A. Tilden re fee application guidance. | 0.40 | 408.00 | CRAV |
| 04/26/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - Review draft emails re fee application guidance. | 0.40 | 408.00 | CRAV |
| 04/26/19 | Tilden, Allison | Cravath Retention and Fee Application - Coordinating and organizing time entry review project. | 1.90 | 1,425.00 | CRAV |
| 04/26/19 | Tilden, Allison | Cravath Retention and Fee Application - Drafting summary re: time entry review obstacles and communications with L. Grossbard, E. Norris, E. Tomlinson and others re: same. | 0.90 | 675.00 | CRAV |
| 04/26/19 | Tilden, Allison | Cravath Retention and Fee Application - Reviewing CSM time entries. | 3.40 | 2,550.00 | CRAV |
| 04/26/19 | Norris, Evan | Cravath Retention and Fee Application - Emails L. Grossbard and others re fee application matter. | 0.20 | 205.00 | CRAV |
| 04/26/19 | Sanders, Zachary | Cravath Retention and Fee Application - Attending meeting with A. Tilden, R. Njoroge, and E. Tomlinson regarding diary revisions and facilitating communication with various personnel regarding diary revisions in advance of upcoming fee application filing as per A. Tilden. | 2.30 | 667.00 | CRAV |
| 04/26/19 | Sanders, Zachary | Cravath Retention and Fee Application - Facilitating communication with various personnel regarding diary revisions in advance of upcoming fee application filing as per A. Tilden. | 3.70 | 1,073.00 | CRAV |
| 04/26/19 | Tomlinson, E | Cravath Retention and Fee Application - Meeting with A. Tilden, R. Njoroge and Z. Sanders re: diary revisions. | 0.50 | 297.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/27/19 | Tilden, Allison | Cravath Retention and Fee Application - Reviewing CSM time entries and coordinating edits to time entries. | 3.20 | 2,400.00 | CRAV |
| 04/27/19 | Hawkins, Salah M | Cravath Retention and Fee Application - Review and edit invoices related to the Camp Fire. | 4.20 | 3,591.00 | CRAV |
| 04/28/19 | Kempf, Allison | Cravath Retention and Fee Application - Conducted secondary review of PG&E time entries in preparation for filing bankruptcy fee application. | 2.50 | 1,875.00 | CRAV |
| 04/28/19 | Tilden, Allison | Cravath Retention and Fee Application - Reviewing CSM time entries and coordinating edits to time entries. | 1.80 | 1,350.00 | CRAV |
| 04/28/19 | Sanders, Zachary | Cravath Retention and Fee Application - Facilitating communication with various personnel regarding diary revisions in advance of upcoming fee application filing as per A. Tilden. | 0.60 | 174.00 | CRAV |
| 04/29/19 | Kariyawasam, Kalana | Cravath Retention and Fee Application - Reviewing attorney time entries for privilege, confidentiality, accuracy, appropriate billing code usage, etc. | 0.60 | 357.00 | CRAV |
| 04/29/19 | Hawkins, Salah M | Cravath Retention and Fee Application - Review and edit invoices related to the Camp Fire. | 2.70 | 2,308.50 | CRAV |
| 04/29/19 | Kempf, Allison | Cravath Retention and Fee Application - Conducted secondary review of PG&E time entries in preparation for filing bankruptcy fee application, email correspondence with A. Tilden, Z. Sanders and R. Njoroge to discuss. | 1.80 | 1,350.00 | CRAV |
| 04/29/19 | Sandler, Paul | Cravath Retention and Fee Application - Correspondence with E. Tomlinson re: fee app. | 0.10 | 94.00 | CRAV |
| 04/29/19 | Cohen, Catriela | Cravath Retention and Fee Application - Discussions with E. Tomlinson and Records on fee application status and ongoing 2014 disclosures. | 0.50 | 375.00 | CRAV |
| 04/29/19 | Tomlinson, E | Cravath Retention and Fee Application - Meeting with C. Cohen re: fee statement. | 0.50 | 297.50 | CRAV |
| 04/29/19 | Tomlinson, E | Cravath Retention and Fee Application - Review conflicts check and draft update to disclosure. | 0.80 | 476.00 | CRAV |
| 04/29/19 | Tomlinson, E | Cravath Retention and Fee Application - Review and revise first fee statement. | 1.80 | 1,071.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Sanders, Zachary | Cravath Retention and Fee Application - Facilitating communication with various personnel regarding diary revisions in advance of upcoming fee application filing as per A. Tilden. | 7.00 | 2,030.00 | CRAV |
| 04/29/19 | Tilden, Allison | Cravath Retention and Fee Application - Calls with R. Njoroge re: time entry review. | 0.20 | 150.00 | CRAV |
| 04/29/19 | Tilden, Allison | Cravath Retention and Fee Application - Call with S. Hawkins re: time entry review project. | 0.10 | 75.00 | CRAV |
| 04/29/19 | Tilden, Allison | Cravath Retention and Fee Application - Call with S. Bodner re: time entry code. | 0.10 | 75.00 | CRAV |
| 04/29/19 | Tilden, Allison | Cravath Retention and Fee Application - Coordinating and organizing time entry review. | 1.10 | 825.00 | CRAV |
| 04/29/19 | Wong, Marco | Cravath Retention and Fee Application - Revise time entries per Z. Sanders' request. | 0.30 | 252.00 | CRAV |
| 04/29/19 | Tilden, Allison | Cravath Retention and Fee Application - Reviewing CSM time entries. | 1.30 | 975.00 | CRAV |
| 04/29/19 | Nasab, Omid H. | Cravath Retention and Fee Application - Responses to client questions re: fee forecasts. | 0.90 | 1,215.00 | CRAV |
| 04/29/19 | Velasco, Veronica | Cravath Retention and Fee Application - Attention to reviewing time entries, per A. Tilden. | 1.10 | 319.00 | CRAV |
| 04/29/19 | Kibria, Somaiya | Cravath Retention and Fee Application - Draft/revise billing submission in preparation for fee application as per A. Tilden. | 0.60 | 201.00 | CRAV |
| 04/29/19 | Sila, Ryan | Cravath Retention and Fee Application - Revise time entries. | 0.10 | 59.50 | CRAV |
| 04/30/19 | Hawkins, Salah M | Cravath Retention and Fee Application - Review and edit invoices related to the Camp Fire. | 0.40 | 342.00 | CRAV |
| 04/30/19 | Gentel, Sofia | Cravath Retention and Fee Application - Review and revise timekeeping records for privilege and work product. | 0.50 | 297.50 | CRAV |
| 04/30/19 | Kempf, Allison | Cravath Retention and Fee Application - Conducted secondary review of PG&E time entries in preparation for filing bankruptcy fee application. | 1.90 | 1,425.00 | CRAV |
| 04/30/19 | Tomlinson, E | Cravath Retention and Fee Application - Review and revise first fee statement. | 1.10 | 654.50 | CRAV |
| 04/30/19 | Tomlinson, E | Cravath Retention and Fee Application - Draft supplemental declaration re: conflicts. | 0.50 | 297.50 | CRAV |

Case: 19-30088  Doc# 3484-4  Filed: 08/08/19  Entered: 08/08/19 18:35:54  Page 69 of 543

Page Number 68

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/19 | Tomlinson, E | Cravath Retention and Fee Application - Meeting with P. Zumbro re: conflicts disclosure and declaration (.2); Review and revise supplemental declaration (.3). | 0.50 | 297.50 | CRAV |
| 04/30/19 | Sanders, Zachary | Cravath Retention and Fee Application - Facilitating communication with various personnel regarding diary revisions in advance of upcoming fee application filing as per A. Tilden. | 4.70 | 1,363.00 | CRAV |
| 04/30/19 | Tilden, Allison | Cravath Retention and Fee Application - Calls with R. Njoroge re: time entry review. | 0.30 | 225.00 | CRAV |
| 04/30/19 | Tilden, Allison | Cravath Retention and Fee Application - Coordinating and organizing time entry review. | 1.70 | 1,275.00 | CRAV |
| 04/30/19 | Nasab, Omid H. | Cravath Retention and Fee Application - Addressing questions from client re: fee forecasts. | 0.40 | 540.00 | CRAV |
| **Subtotal for CRAV** | | | **153.30** | **108,653.00** | |

**CRED - Creditor Inquiries**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Kozycz, Monica D. | Creditor Inquiries - Call re damages requests. | 0.30 | 225.00 | CRED |
| 04/29/19 | Orsini, K J | Creditor Inquiries - Preparation for 341 meeting, 341 meeting. | 2.50 | 3,750.00 | CRED |
| **Subtotal for CRED** | | | **2.80** | **3,975.00** | |

**DSSV - Disclosure Statement/Solicitation/Voting Issues**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Emails with C. Beshara re draft 10-Q. | 0.20 | 204.00 | DSSV |
| 04/10/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Emails with K. Orsini re draft 10-Q. | 0.40 | 408.00 | DSSV |
| 04/10/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Emails with K. Dyer re draft 10-Q. | 0.20 | 204.00 | DSSV |
| 04/10/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Emails with O. Huang re draft 10-Q. | 0.20 | 204.00 | DSSV |
| 04/10/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Emails with S. Scanzillo re draft 10-Q, including information for 10-Q. | 0.60 | 612.00 | DSSV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/10/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Review/revise draft 10-Q. | 2.00 | 2,040.00 | DSSV |
| 04/11/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Emails with K. Orsini, O. Nasab, C. Beshara re draft 10-Q. | 0.40 | 408.00 | DSSV |
| 04/11/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Call with O. Huang re draft 10-Q. | 0.20 | 204.00 | DSSV |
| 04/11/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Emails with E. Tavzel, A. Elken, N. Dorsey re draft 10-Q. | 0.20 | 204.00 | DSSV |
| 04/11/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Emails with O. Huang re draft 10-Q. | 0.20 | 204.00 | DSSV |
| 04/11/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Review/revise draft 10-Q. | 0.60 | 612.00 | DSSV |
| 04/11/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Emails with K. Dyer re draft 10-Q. | 0.20 | 204.00 | DSSV |
| 04/14/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Emails with V. Sapozhnikova re draft 10-Q revisions. | 0.20 | 204.00 | DSSV |
| 04/15/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Emails with V. Sapozhnikova re draft 10-Q. | 0.20 | 204.00 | DSSV |
| 04/15/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Emails with client re draft 10-Q. | 0.20 | 204.00 | DSSV |
| 04/15/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Call with client re draft 10-Q. | 0.20 | 204.00 | DSSV |
| 04/22/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Emails with D. Haaren, O. Huang re draft 10-Q. | 0.20 | 204.00 | DSSV |
| 04/22/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Call with D. Haaren re draft 10-Q. | 0.40 | 408.00 | DSSV |
| 04/22/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Emails with K. Orsini, O. Nasab re draft 10-Q. | 0.20 | 204.00 | DSSV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/27/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Review draft 10-Q updates. | 0.40 | 408.00 | DSSV |
| 04/29/19 | Grossbard, Lillian S. | Disclosure Statement/Solicitation/Voting Issues - Review/edit draft 10-Q. | 0.60 | 612.00 | DSSV |
| **Subtotal for DSSV** | | | **8.00** | **8,160.00** | |

**ECUL - Executory Contracts/Unexpired Leases**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/01/19 | Sandler, Paul | Executory Contracts/Unexpired Leases - Correspondence with Weil re: Quanta motion. | 0.30 | 282.00 | ECUL |
| **Subtotal for ECUL** | | | **0.30** | **282.00** | |

**FEEO - Retention and Fee Applications of Others**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/01/19 | Cameron, T G | Retention and Fee Applications of Others - Review email from A. Turki (Compass) re retention by UCC of FTI, and respond (0.2); Work re proposed disclosure, and revise same (0.3). | 0.50 | 750.00 | FEEO |
| 04/02/19 | Tomlinson, E | Retention and Fee Applications of Others - Review case law re: professional person standard. | 2.20 | 1,309.00 | FEEO |
| 04/02/19 | Cameron, T G | Retention and Fee Applications of Others - Further emails with A. Turki and D. Fischel (Compass) re retention by UCC of FTI, and further work re same. | 1.20 | 1,800.00 | FEEO |
| 04/03/19 | Tomlinson, E | Retention and Fee Applications of Others - Legal research re: professional person standard. | 1.50 | 892.50 | FEEO |
| 04/03/19 | Tomlinson, E | Retention and Fee Applications of Others - Email with M. Zaken re: professional person standard for experts. | 0.30 | 178.50 | FEEO |
| 04/04/19 | Cameron, T G | Retention and Fee Applications of Others - Further emails with A. Turki (Compass) re FTI retention and disclosure, and work re same. | 0.60 | 900.00 | FEEO |
| 04/05/19 | Tomlinson, E | Retention and Fee Applications of Others - Drafting professional person standard summary. | 1.30 | 773.50 | FEEO |
| 04/05/19 | Zumbro, P | Retention and Fee Applications of Others - Attention to potential retention of estate professional and related correspondence. | 0.30 | 450.00 | FEEO |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/09/19 | Tomlinson, E | Retention and Fee Applications of Others - Meeting with D. Herman, M. Zaken and C. Shin re: expert retention. | 0.60 | 357.00 | FEEO |
| 04/10/19 | Herman, David A. | Retention and Fee Applications of Others - Calls and emails with P. Zumbro, D. Stuart and M. Zaken regarding professional retention. | 0.80 | 780.00 | FEEO |
| 04/10/19 | Tomlinson, E | Retention and Fee Applications of Others - Drafting email re: expert retention issues. | 1.40 | 833.00 | FEEO |
| 04/10/19 | Zumbro, P | Retention and Fee Applications of Others - Attention to retention matters regarding PwC. | 1.10 | 1,650.00 | FEEO |
| 04/10/19 | Tomlinson, E | Retention and Fee Applications of Others - Call with M. Kazen with J. Kim re: expert retention issues. | 0.30 | 178.50 | FEEO |
| 04/10/19 | Cameron, T G | Retention and Fee Applications of Others - Further work re identification of potential experts, and review email from L. Grossbard (CSM) re same. | 2.20 | 3,300.00 | FEEO |
| 04/16/19 | Sandler, Paul | Retention and Fee Applications of Others - Correspondence with P. Zumbro re: Centerview retention app objection and associated inquiry. | 0.30 | 282.00 | FEEO |
| 04/17/19 | Sandler, Paul | Retention and Fee Applications of Others - Review of objection to STB motion. | 0.40 | 376.00 | FEEO |
| 04/18/19 | Cameron, T G | Retention and Fee Applications of Others - Review email from . Karotkin (Weil) re Compass/FTI draft, and review (0.2); Emails with A. Turki (Compass) (0.2). | 0.40 | 600.00 | FEEO |
| 04/19/19 | Cameron, T G | Retention and Fee Applications of Others - Review email and draft from . Karotkin (Weil) re FTI retention, and revise same, subsequent emails re same (1.5); Further emails with A. Turki (Compass) (0.2). | 1.70 | 2,550.00 | FEEO |
| 04/22/19 | Nickles, Dean M. | Retention and Fee Applications of Others - Emailing L. Grossbard re expert retention. | 0.10 | 84.00 | FEEO |
| 04/22/19 | Greene, Elizabeth | Retention and Fee Applications of Others - Preparing prior retainer agreements for attorney review per E. Myer. | 0.40 | 124.00 | FEEO |
| 04/22/19 | Nickles, Dean M. | Retention and Fee Applications of Others - Emailing expert re retention. | 0.10 | 84.00 | FEEO |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Sandler, Paul | Retention and Fee Applications of Others - Review of PwC retention app and discussion with J. Choi re: the same. | 0.50 | 470.00 | FEEO |
| 04/23/19 | Tomlinson, E | Retention and Fee Applications of Others - Review and revise PwC retention application. | 1.40 | 833.00 | FEEO |
| 04/24/19 | Gentel, Sofia | Retention and Fee Applications of Others - Analyze next steps for retention application draft with P. Sandler, J. Choi and E. Tomlinson. | 0.60 | 357.00 | FEEO |
| 04/24/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft correspondence to T. Cameron regarding retention application. | 2.80 | 1,666.00 | FEEO |
| 04/24/19 | Choi, Jessica | Retention and Fee Applications of Others - Finalize/draft slides for board presentation materials (6.0); Discuss Compass retention application with T. Cameron, P. Zumbro, P. Sandler and E. Tomlinson (1.0); Prepare materials for Compass application (2.0). | 9.00 | 6,750.00 | FEEO |
| 04/24/19 | Sandler, Paul | Retention and Fee Applications of Others - Call re: retention hearing and preparation therefor. | 1.70 | 1,598.00 | FEEO |
| 04/24/19 | Cameron, T G | Retention and Fee Applications of Others - Review email from S. Karotkin (Weil) re motion to retain Compass, and subsequent emails and work re same, incl review retention checklist and requirements (3.6); CO: P. Zumbro and J. Choi (CSM) (0.5); work re coordinating preparation of Compass retention application (1.7); Review Compass engagement letter (0.3). | 6.10 | 9,150.00 | FEEO |
| 04/24/19 | Zumbro, P | Retention and Fee Applications of Others - Attention to issues regarding Compass Lexicon retention. | 0.90 | 1,350.00 | FEEO |
| 04/24/19 | Gentel, Sofia | Retention and Fee Applications of Others - Research requirements and review missing information for retention application. | 2.10 | 1,249.50 | FEEO |
| 04/24/19 | Tomlinson, E | Retention and Fee Applications of Others - Meeting with P. Zumbro, T. Cameron, J. Choi and P. Sandler re: Compass Lexecon retention application. | 0.20 | 119.00 | FEEO |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Tomlinson, E | Retention and Fee Applications of Others - Meeting with P. Sandler, J. Choi and . Gentel re: Compass Lexecon retention application. | 0.40 | 238.00 | FEEO |
| 04/24/19 | Tomlinson, E | Retention and Fee Applications of Others - Research re: Compass Lexecon retention application. | 0.40 | 238.00 | FEEO |
| 04/24/19 | Tomlinson, E | Retention and Fee Applications of Others - Draft Compass Lexecon retention application. | 2.30 | 1,368.50 | FEEO |
| 04/25/19 | Gentel, Sofia | Retention and Fee Applications of Others - Review prior retention applications and related materials for expert retention application draft. | 0.70 | 416.50 | FEEO |
| 04/25/19 | Gentel, Sofia | Retention and Fee Applications of Others - Review correspondence and materials from P. Sandler and bankruptcy team regarding expert retention application. | 0.80 | 476.00 | FEEO |
| 04/25/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft proposed order approving expert' retention. | 2.60 | 1,547.00 | FEEO |
| 04/25/19 | Gentel, Sofia | Retention and Fee Applications of Others - Review transcript from bankruptcy hearing. | 0.40 | 238.00 | FEEO |
| 04/25/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft correspondence to R. Faust regarding retention application. | 0.90 | 535.50 | FEEO |
| 04/25/19 | Gentel, Sofia | Retention and Fee Applications of Others - Analyze next steps for expert retention application draft with J. Choi. | 0.20 | 119.00 | FEEO |
| 04/25/19 | Sandler, Paul | Retention and Fee Applications of Others - Correspondence with J. Choi re: Debtors' statement on FTI. | 0.20 | 188.00 | FEEO |
| 04/25/19 | Sandler, Paul | Retention and Fee Applications of Others - Review of motion to shorten re: Compass application. | 0.60 | 564.00 | FEEO |
| 04/25/19 | Cameron, T G | Retention and Fee Applications of Others - Review draft email to Compass (0.2); Emails and call with A. Turki (Compass) (0.6); Further work re preparation of Compass retention application, including review of drafts, working with CSM team, and reviewing compliance with application requirements, including conflict check (5.5); Review transcript from court hearing re Compass and Lexecon (0.3). | 6.60 | 9,900.00 | FEEO |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Choi, Jessica | Retention and Fee Applications of Others - Meet with T. Cameron to discuss briefing for Compass application (1.6); Draft Compass retention application materials (6.0). | 7.50 | 5,625.00 | FEEO |
| 04/25/19 | Gentel, Sofia | Retention and Fee Applications of Others - Attend call with T. Cameron, J. Choi and A. Turki regarding expert retention application. | 0.40 | 238.00 | FEEO |
| 04/25/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft correspondence to T. Cameron regarding expert retention application. | 1.10 | 654.50 | FEEO |
| 04/25/19 | Gentel, Sofia | Retention and Fee Applications of Others - Review and revise expert retention application. | 1.60 | 952.00 | FEEO |
| 04/25/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft expert retention application. | 4.70 | 2,796.50 | FEEO |
| 04/25/19 | Tomlinson, E | Retention and Fee Applications of Others - Call with S. Gentel re: Compass retention application. | 0.20 | 119.00 | FEEO |
| 04/26/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft correspondence to T. Cameron regarding expert retention application. | 0.40 | 238.00 | FEEO |
| 04/26/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft correspondence to A. Turki regarding expert retention application. | 1.30 | 773.50 | FEEO |
| 04/26/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft correspondence to P. Zumbro regarding expert engagement letter. | 0.40 | 238.00 | FEEO |
| 04/26/19 | Gentel, Sofia | Retention and Fee Applications of Others - Review P. Sandler and R. Faust comments to expert retention application and revise application draft. | 1.60 | 952.00 | FEEO |
| 04/26/19 | Gentel, Sofia | Retention and Fee Applications of Others - Revise expert retention application. | 2.80 | 1,666.00 | FEEO |
| 04/26/19 | Choi, Jessica | Retention and Fee Applications of Others - Draft note to E. Collier outlining complaints filed to date (by plaintiff category) and inverse condemnation claims (1.0); Review and draft Compass retention application materials (4.0); Legal research for Compass retention application materials (2.0). | 7.00 | 5,250.00 | FEEO |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/26/19 | Cameron, T G | Retention and Fee Applications of Others - Further work re retention application for Compass, including work re review of draft application, addressing conflict issues, coordinating with Compass Lexecon (6.6); Correspondence with P. Zumbro (CSM) re same (0.2). | 6.80 | 10,200.00 | FEEO |
| 04/26/19 | Zumbro, P | Retention and Fee Applications of Others - Regarding Compass Lexicon retention application. | 0.40 | 600.00 | FEEO |
| 04/26/19 | Zumbro, P | Retention and Fee Applications of Others - Attention to matters relating to the application for retention of Compass Lexicon, including review of the transcript of the 4/24/19 hearing in relation thereto. | 2.80 | 4,200.00 | FEEO |
| 04/26/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft declaration for expert retention application. | 4.10 | 2,439.50 | FEEO |
| 04/26/19 | Sandler, Paul | Retention and Fee Applications of Others - Review of Compass retention application and engagement letter / motion to shorten. | 2.00 | 1,880.00 | FEEO |
| 04/26/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft correspondence to T. O'Brien regarding expert retention application. | 0.40 | 238.00 | FEEO |
| 04/26/19 | Gentel, Sofia | Retention and Fee Applications of Others - Analyze next steps for expert retention application draft with J. Choi. | 0.10 | 59.50 | FEEO |
| 04/26/19 | Tomlinson, E | Retention and Fee Applications of Others - Review and revise motion to shorten time and declaration in support of motion to shorten time (.7); Emails with P. Sandler and J. Kim re: the same (.2). | 0.90 | 535.50 | FEEO |
| 04/26/19 | Tomlinson, E | Retention and Fee Applications of Others - Call with P. Zumbro re: retention documents (.1); Creating binder with retention-related documents (.1). | 0.20 | 119.00 | FEEO |
| 04/27/19 | Gentel, Sofia | Retention and Fee Applications of Others - Review information from expert and revise retention application accordingly. | 4.30 | 2,558.50 | FEEO |
| 04/27/19 | Gentel, Sofia | Retention and Fee Applications of Others - Review J. Choi' revisions to expert retention application and revise. | 0.50 | 297.50 | FEEO |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/27/19 | Sandler, Paul | Retention and Fee Applications of Others - Correspondence with K&B and CS&M. | 1.30 | 1,222.00 | FEEO |
| 04/27/19 | Choi, Jessica | Retention and Fee Applications of Others - Legal research related to and drafting Compass retention application materials. | 5.00 | 3,750.00 | FEEO |
| 04/27/19 | Cameron, T G | Retention and Fee Applications of Others - Further work re retention application for Compass, including emails with Compass, review of draft application and draft declarations of A. Turki and P. Zumbro (7.0); Discussions with CSM and Compass personnel re: revisions to terms of engagement (1.2) | 8.20 | 12,300.00 | FEEO |
| 04/27/19 | Zumbro, P | Retention and Fee Applications of Others - Attention to addendum to Compass Lexicon EL in connection with retention application and related matters. | 1.00 | 1,500.00 | FEEO |
| 04/27/19 | Sandler, Paul | Retention and Fee Applications of Others - Review of, and edits to, Compass Lexecon EL. | 2.00 | 1,880.00 | FEEO |
| 04/27/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft expert engagement letter addendum. | 1.50 | 892.50 | FEEO |
| 04/27/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft declaration for expert retention letter. | 3.10 | 1,844.50 | FEEO |
| 04/28/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft correspondence to S. Karotkin et al regarding expert retention application. | 0.60 | 357.00 | FEEO |
| 04/28/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft correspondence to J. Loduca et al regarding expert retention application. | 0.40 | 238.00 | FEEO |
| 04/28/19 | Gentel, Sofia | Retention and Fee Applications of Others - Revise expert declaration for retention application. | 3.10 | 1,844.50 | FEEO |
| 04/28/19 | Sandler, Paul | Retention and Fee Applications of Others - Review of revised MTS. | 0.10 | 94.00 | FEEO |
| 04/28/19 | Choi, Jessica | Retention and Fee Applications of Others - Finalize drafts, turn comments on Compass retention application materials. | 3.00 | 2,250.00 | FEEO |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/28/19 | Cameron, T G | Retention and Fee Applications of Others - Further work re retention application for Compass, including review and revision of draft application materials, discussions and emails with CSM team re same, and emails to client re same. | 6.40 | 9,600.00 | FEEO |
| 04/28/19 | Zumbro, P | Retention and Fee Applications of Others - Review and revise Compass Lexecon retention application and related matters. | 1.20 | 1,800.00 | FEEO |
| 04/28/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft correspondence to T. Cameron et al regarding expert retention application. | 1.50 | 892.50 | FEEO |
| 04/28/19 | Gentel, Sofia | Retention and Fee Applications of Others - Revise expert retention application proposed order. | 0.90 | 535.50 | FEEO |
| 04/28/19 | Tomlinson, E | Retention and Fee Applications of Others - Review draft motion to shorten and declaration for Compass Lexecon retention. | 0.30 | 178.50 | FEEO |
| 04/29/19 | Gentel, Sofia | Retention and Fee Applications of Others - Revise declaration for retention application. | 1.60 | 952.00 | FEEO |
| 04/29/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft correspondence to T. O'Brien regarding expert engagement letter addendum. | 0.80 | 476.00 | FEEO |
| 04/29/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft correspondence to J. Kim regarding expert retention application. | 0.70 | 416.50 | FEEO |
| 04/29/19 | Gentel, Sofia | Retention and Fee Applications of Others - Revise expert retention application and related documents. | 4.90 | 2,915.50 | FEEO |
| 04/29/19 | Gentel, Sofia | Retention and Fee Applications of Others - Prepare expert retention application documents for filing. | 0.90 | 535.50 | FEEO |
| 04/29/19 | Gentel, Sofia | Retention and Fee Applications of Others - Attend calls with T. Cameron et al regarding expert retention application. | 0.80 | 476.00 | FEEO |
| 04/29/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft correspondence to T. Cameron et al regarding proposed retention order. | 0.40 | 238.00 | FEEO |
| 04/29/19 | Orsini, K J | Retention and Fee Applications of Others - Reviewed expert retention application materials. | 0.60 | 900.00 | FEEO |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Sandler, Paul | Retention and Fee Applications of Others - Correspondence re: execution of Compass Lexecon retention app and review of updates to the same. | 0.40 | 376.00 | FEEO |
| 04/29/19 | Tomlinson, E | Retention and Fee Applications of Others - Call with P. Sandler, J. Kim, J. Choi and . Gentel re: Compass Lexecon retention application. | 0.50 | 297.50 | FEEO |
| 04/29/19 | Tomlinson, E | Retention and Fee Applications of Others - Pull pro hac vice application and order approving application for retention application. | 0.20 | 119.00 | FEEO |
| 04/29/19 | Sandler, Paul | Retention and Fee Applications of Others - Call re: Compass Lexecon retention app. | 0.50 | 470.00 | FEEO |
| 04/29/19 | Gentel, Sofia | Retention and Fee Applications of Others - Draft correspondence to A. Turki regarding expert retention application filing. | 0.20 | 119.00 | FEEO |
| 04/29/19 | Gentel, Sofia | Retention and Fee Applications of Others - Proof-read expert retention application declaration and proposed order. | 1.10 | 654.50 | FEEO |
| 04/29/19 | Cameron, T G | Retention and Fee Applications of Others - Further work re retention application for Compass, including addendum to engagement letter, further work re application materials, review comments from Weil, review conflicts check (6.7); Emails and call with L. Terrell (group counsel for FTI) and emails/discussions re same (1.1); Coordinate filing of application (0.5). | 8.30 | 12,450.00 | FEEO |
| 04/29/19 | Gentel, Sofia | Retention and Fee Applications of Others - Review and revise expert retention application engagement letter addendum. | 0.60 | 357.00 | FEEO |
| 04/29/19 | Choi, Jessica | Retention and Fee Applications of Others - Attention to Compass retention application logistics with K. Orsini and P. Zumbro. | 0.20 | 150.00 | FEEO |
| 04/29/19 | Choi, Jessica | Retention and Fee Applications of Others - Revisions to draft of retention application. | 2.00 | 1,500.00 | FEEO |
| 04/29/19 | Choi, Jessica | Retention and Fee Applications of Others - Update and review drafts of proposed order. | 1.00 | 750.00 | FEEO |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Choi, Jessica | Retention and Fee Applications of Others - Call with local counsel J. Kim to discuss Compass retention application materials. | 0.50 | 375.00 | FEEO |
| 04/29/19 | Choi, Jessica | Retention and Fee Applications of Others - Review and provide comments for PwC Retention Application. | 1.00 | 750.00 | FEEO |
| 04/29/19 | Choi, Jessica | Retention and Fee Applications of Others - Update and review drafts of A. Turki and P. Zumbro declaration. | 1.00 | 750.00 | FEEO |
| 04/29/19 | Choi, Jessica | Retention and Fee Applications of Others - Call with Compass to discuss edits to the retention application materials. | 0.50 | 375.00 | FEEO |
| 04/29/19 | Zumbro, P | Retention and Fee Applications of Others - Attention to matters relating to Compass Lexecon retention application. | 1.40 | 2,100.00 | FEEO |
| 04/30/19 | Cameron, T G | Retention and Fee Applications of Others - Further work re retention of Compass, and review emails with T. Smith (PG&E), and discuss. | 0.50 | 750.00 | FEEO |
| 04/30/19 | Choi, Jessica | Retention and Fee Applications of Others - Draft note to P. Zumbro summarizing call with Goren regarding expert retentions. | 0.40 | 300.00 | FEEO |
| 04/30/19 | Choi, Jessica | Retention and Fee Applications of Others - Review KPMG retention application materials. | 1.00 | 750.00 | FEEO |
| 04/30/19 | Choi, Jessica | Retention and Fee Applications of Others - Attention to expert retentions with M. Goren. | 0.30 | 225.00 | FEEO |
| **Subtotal for FEEO** | | | **182.50** | **171,959.50** | |

**GOVR - Corporate Governance and Securities Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Preparing slides in connection with Board refreshment process (1.7); Telephonic board meetings: see minutes for list of participants (1.3); Review of new candidate CVs and questionnaires (0.4); Preparation of nomination deadline extension 8-K and resolution and correspondence with L. Cheng re: same (0.5); Telephone call and correspondence with J. Lloyd re: annual report revisions (0.5). | 4.40 | 4,224.00 | GOVR |
| 04/01/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Participating in second Board meeting. | 0.80 | 880.00 | GOVR |
| 04/01/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Calls with shareholder counsels. | 0.90 | 990.00 | GOVR |
| 04/01/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising Board materials regarding corporate governance matters. | 1.60 | 1,760.00 | GOVR |
| 04/01/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise Proxy Statement draft (1.9); Board Call re: Board refreshment process (0.8); Revise 8-K and Board resolutions re: advance notice deadline extension, including reviewing EDGARized 8-K proof (0.8). | 3.50 | 2,940.00 | GOVR |
| 04/01/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Coordinating Board resolution and 8-K to effect director nomination deadline extension. | 0.70 | 770.00 | GOVR |
| 04/01/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding SEC matters. | 0.70 | 770.00 | GOVR |
| 04/01/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Participating in Board meeting. | 1.10 | 1,210.00 | GOVR |
| 04/01/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with NYSE. | 0.60 | 660.00 | GOVR |
| 04/01/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Preparing for Board meeting. | 1.10 | 1,210.00 | GOVR |
| 04/01/19 | Huang, Ya | Corporate Governance and Securities Matters - Attend board call. | 0.70 | 416.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/01/19 | Tavzel, E R | Corporate Governance and Securities Matters - Discussion and negotiations with shareholder and shareholder counsel (2.3); Attention to proxy strategy (2.3); Board meetings (2.3); Attention to disclosure review regarding a corporate governance matter (2.2); Attention to conference calls with PG&E, shareholder, shareholders' financial advisor and other representatives re: shareholder matters (2.2). | 11.30 | 16,950.00 | GOVR |
| 04/02/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding SEC matters. | 1.40 | 1,540.00 | GOVR |
| 04/02/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise Proxy Statement draft, including attention to email re: Proxy Statement draft (9.5); Board call re: Board refreshment process (0.8); Call with PG&E (L. Cheng and B. Wong) and Innisfree (L. Miller) re: proxy contest update (0.5); Review D&O Questionnaires of director nominees (0.5); Internal discussion with D. Haaren re: Proxy Statement draft (0.4). | 11.70 | 9,828.00 | GOVR |
| 04/02/19 | Huang, Ya | Corporate Governance and Securities Matters - Conduct research on SEC rule item 407 of Reg. S-K and California state law in connection with the preliminary proxy statement. | 1.00 | 595.00 | GOVR |
| 04/02/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising the draft proxy statement. | 3.80 | 4,180.00 | GOVR |
| 04/02/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Call with STB and MTO regarding corporate governance matters. | 0.50 | 550.00 | GOVR |
| 04/02/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Preparing for Board meeting. | 1.20 | 1,320.00 | GOVR |
| 04/02/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding corporate governance matters. | 3.20 | 3,520.00 | GOVR |
| 04/02/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Call with shareholder counsel. | 0.60 | 660.00 | GOVR |
| 04/02/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Participating in Board meeting. | 1.10 | 1,210.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Huang, Ya | Corporate Governance and Securities Matters - Attend board call. | 0.80 | 476.00 | GOVR |
| 04/02/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Conference call with representatives of Innisfree (including L. Miller) and PG&E (including L. Cheng) re: annual meeting planning (0.5); Revision of proxy statement to reflect board changes and charter amendment proposal (4.4); Correspondence re: 8-K timing question from J. Lloyd (0.2); Correspondence with F. Chang and others at PG&E and shareholders' counsel re: director candidate information requests (0.4); Drafting proxy statement disclosure (6.3); Correspondence re: candidate background checks (0.3). | 12.10 | 11,616.00 | GOVR |
| 04/02/19 | Tavzel, E R | Corporate Governance and Securities Matters - Attention to Board meetings (1.2); Attention to negotiations with shareholder and shareholder counsel (1.2); Attention to disclosure regarding a corporate governance matter (1.2); Attention to proxy strategy (1.2); Attention to D&O insurance review (1.1); Conference calls with PG&E, shareholder and shareholder counsels re: corporate governance matters (1.2). | 7.10 | 10,650.00 | GOVR |
| 04/02/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise and update preliminary proxy statement. | 8.40 | 4,998.00 | GOVR |
| 04/02/19 | Huang, Ya | Corporate Governance and Securities Matters - Add C. Foster's transaction history information to Appendix A of the preliminary proxy statement. | 1.10 | 654.50 | GOVR |
| 04/02/19 | Huang, Ya | Corporate Governance and Securities Matters - Attend weekly proxy update call with PG&E and Innisfree. | 0.50 | 297.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Conference call with shareholders' counsel and PG&E re: D&O insurance diligence (0.5); Revision of proxy statement disclosure rider and correspondence with J. Loduca and others at PG&E re: same (1.6); Revision of notice of internet availability of annual report (1.9); Correspondence with E. Conti and F. Chang re: proxy statement and annual meeting timing and process (0.9); Finalizing DEFA14A filing for board refreshment press release (0.4); Revision of proxy statement (3.7); Telephone calls with shareholders' counsel re: proxy statement (0.2); Review and comment on top-line talking points from J. Frank (0.6); Telephone calls with shareholders' counsel re: potential director qualification matter and analysis of same under PG&E governance documents (0.7). | 10.50 | 10,080.00 | GOVR |
| 04/03/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Preparing for Board meeting. | 1.30 | 1,430.00 | GOVR |
| 04/03/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft communications Q&A. | 1.20 | 1,320.00 | GOVR |
| 04/03/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Participating in Board meeting. | 1.10 | 1,210.00 | GOVR |
| 04/03/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Revise draft of the Proxy Statement, including answering emails re: Proxy Statement draft (9.4); Review draft Press Release re: board refreshment and CEO appointment (0.4). | 9.80 | 8,232.00 | GOVR |
| 04/03/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with shareholder counsel regarding corporate governance matters. | 1.80 | 1,980.00 | GOVR |
| 04/03/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising the draft proxy statement. | 3.30 | 3,630.00 | GOVR |
| 04/03/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising the draft press release. | 3.90 | 4,290.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with Bill Johnson regarding corporate governance matters. | 0.80 | 880.00 | GOVR |
| 04/03/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Conference call with PG&E and shareholder counsel regarding insurance matters. | 0.50 | 550.00 | GOVR |
| 04/03/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding corporate governance matters. | 1.70 | 1,870.00 | GOVR |
| 04/03/19 | Huang, Ya | Corporate Governance and Securities Matters - Prepare notice of internet availability of annual report for 2019 annual meeting. | 1.90 | 1,130.50 | GOVR |
| 04/03/19 | Tavzel, E R | Corporate Governance and Securities Matters - Attention to D&O insurance coverage and exploration of additional insurance capacity (1.5); Attention to PG&E Board meeting (1.6); Attention to negotiation of resolution with shareholder (1.6); Attention to conference calls with shareholder, shareholder counsels, PG&E, Joele Frank and other advisors re: corporate governance matters (1.6). | 6.30 | 9,450.00 | GOVR |
| 04/03/19 | Huang, Ya | Corporate Governance and Securities Matters - Research precedents for charter amendment proposal in proxy statement. | 3.70 | 2,201.50 | GOVR |
| 04/03/19 | Huang, Ya | Corporate Governance and Securities Matters - Coordinate with DPS EDGAR for filing PG&E's DEFA 14A, including review EDGARized proof and provide comments. | 1.50 | 892.50 | GOVR |
| 04/03/19 | Huang, Ya | Corporate Governance and Securities Matters - Prepare Form IDs for new directors without EDGAR codes. | 0.50 | 297.50 | GOVR |
| 04/03/19 | Huang, Ya | Corporate Governance and Securities Matters - Prepare cover sheet for DEFA 14A filing. | 0.30 | 178.50 | GOVR |
| 04/03/19 | Huang, Ya | Corporate Governance and Securities Matters - Update director bios in preliminary proxy statement per biographies sent by shareholder counsel and in the press release. | 2.00 | 1,190.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/04/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Drafting and revision of proxy statement to reflect comments from PG&E as well as recent developments, and correspondence and telephone calls with L. Cheng and F. Chang and others at PG&E re: same (4.4); Drafting and revision of board resolutions for board refreshment and other governance matters, and correspondence with J. Loduca, L. Cheng and F. Chang and others at PG&E re: same (1.6); Drafting and revision of 8-K re: board refreshment, CEO appointment and other governance matters, and correspondence and telephone calls with J. Loduca, L. Cheng and J. Lloyd re: same (2.8); Review and comment on draft proxy cards from Innisfree (0.4); Revision of notice of internet availability of annual report, and correspondence with F. Chang and others at PG&E re: same (0.7); Drafting non-disclosure agreement between CEO candidate and PG&E (1.0); Correspondence with J. Lloyd re: 2018 annual report to shareholders (0.2); Telephone calls and correspondence with L. Cheng and F. Chang re: board action agendas (0.6). | 11.70 | 11,232.00 | GOVR |
| 04/04/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding corporate governance matters. | 2.20 | 2,420.00 | GOVR |
| 04/04/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising a draft 8-K. | 1.90 | 2,090.00 | GOVR |
| 04/04/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising an executive NDA. | 1.10 | 1,210.00 | GOVR |
| 04/04/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Revise Proxy Statement draft, including responding to emails re: Proxy Statement draft (8.8); Draft and revise 8-K re: Item 5.02 to disclose new CEO compensation, including review of precedent 8-Ks (3.5); Review and mark up proxy card drafts (1.2). | 13.50 | 11,340.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with Weil regarding corporate governance and bankruptcy matters. | 0.60 | 660.00 | GOVR |
| 04/04/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E (W. Johnson) regarding corporate governance matters. | 0.80 | 880.00 | GOVR |
| 04/04/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising the draft proxy statement. | 4.40 | 4,840.00 | GOVR |
| 04/04/19 | Huang, Ya | Corporate Governance and Securities Matters - Update and revise C. Foster's transaction history information for appendix A of the preliminary statement per PG&E comments. | 1.50 | 892.50 | GOVR |
| 04/04/19 | Tavzel, E R | Corporate Governance and Securities Matters - Negotiation with shareholder counsel (1.2); Attention to D&O insurance meetings (1.2); Drafting of public disclosure regarding a corporate governance matter (1.2); Negotiations with shareholder and shareholder counsel (1.2); Attention to drafting of proxy statement (1.2); Attention to conference calls with PG&E and shareholder counsel re: corporate governance matters (1.2). | 7.20 | 10,800.00 | GOVR |
| 04/04/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise board resolutions, including incorporating internal comments and comments from PG&E. | 3.80 | 2,261.00 | GOVR |
| 04/04/19 | Huang, Ya | Corporate Governance and Securities Matters - Discuss drafting an 8-K on items 5.02 and 5.03 with D. Haaren. | 1.00 | 595.00 | GOVR |
| 04/04/19 | Huang, Ya | Corporate Governance and Securities Matters - Draft 8-K on board refreshment and bylaw amendments and revise per internal and PG&E comment. | 4.80 | 2,856.00 | GOVR |
| 04/04/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise notice of internet availability for 2019 annual meeting per A. Elken and PG&E comments. | 1.50 | 892.50 | GOVR |
| 04/05/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Coordinating HSR notice filings. | 0.90 | 990.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/05/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Conference call with representatives of PG&E (including L. Cheng) re: proxy statement and annual report (0.5); Conference call with A. Elken and board of directions and other representatives of PG&E (including L. Cheng) (0.5); Revision of proxy statement (1.9); Correspondence with F. Chang re: proxy statement and annual meeting timing and process (0.7); Finalizing board refreshment 8-K (0.3); Correspondence with shareholders' counsel re: potential director qualification matters (0.5); Correspondence with shareholders' counsel re: proxy statement (0.2). | 4.60 | 4,416.00 | GOVR |
| 04/05/19 | Huang, Ya | Corporate Governance and Securities Matters - Coordinate with DPS EDGAR regarding 8-K EDGARization and filing. | 0.70 | 416.50 | GOVR |
| 04/05/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Revise Proxy Statement draft, including responding to emails re: Proxy Statement draft (8.4); Call with PG&E (F. Chang and E. Conti) re: Proxy Statement filing logistics and Annual Report mailing logistics (0.7); Board Call re: Proxy Statement and board refreshment process (0.5); Review and mark up proxy card drafts (0.5). | 10.10 | 8,484.00 | GOVR |
| 04/05/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft proxy statement. | 2.40 | 2,640.00 | GOVR |
| 04/05/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Participating in Board meeting. | 0.90 | 990.00 | GOVR |
| 04/05/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Preparing for Board Meeting. | 0.90 | 990.00 | GOVR |
| 04/05/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Coordinating filing of 8-K. | 1.10 | 1,210.00 | GOVR |
| 04/05/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with shareholder counsels. | 1.40 | 1,540.00 | GOVR |
| 04/05/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Finalizing executive NDA. | 0.80 | 880.00 | GOVR |
| 04/05/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Internal discussions regarding SEC matters and reviewing related materials. | 1.40 | 1,540.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/05/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding onboarding of new directors and related materials. | 1.70 | 1,870.00 | GOVR |
| 04/05/19 | Huang, Ya | Corporate Governance and Securities Matters - Call with PG&E on proxy update and annual report logistics and related questions. | 1.00 | 595.00 | GOVR |
| 04/05/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to new CEO's power of attorney forms. | 0.10 | 59.50 | GOVR |
| 04/05/19 | Tavzel, E R | Corporate Governance and Securities Matters - PG&E Board meeting (1.1); Attention to disclosure re: settlement with shareholder (1.1); Drafting of proxy statement (1.1); Proxy fight strategy (1.2); Calls with PG&E, Lazard, shareholder counsel and other advisors re: corporate governance (1.2). | 5.70 | 8,550.00 | GOVR |
| 04/05/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise 8-K per J. Lloyd's comments from PG&E. | 0.10 | 59.50 | GOVR |
| 04/05/19 | Huang, Ya | Corporate Governance and Securities Matters - Attend PG&E board call. | 0.50 | 297.50 | GOVR |
| 04/05/19 | Huang, Ya | Corporate Governance and Securities Matters - Review preliminary statement. | 0.70 | 416.50 | GOVR |
| 04/05/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise Schedule 14A cover sheets for preliminary proxy statement filings and send to PG&E. | 0.20 | 119.00 | GOVR |
| 04/05/19 | Huang, Ya | Corporate Governance and Securities Matters - Review and revise proxy statement. | 0.90 | 535.50 | GOVR |
| 04/06/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on annotated list of board actions for next board meeting (1.4); Correspondence with F. Chang and others at PG&E and shareholders' counsel re: potential director qualification matters (0.2); Correspondence with J. Cela at Labrador re: proxy statement (0.4). | 2.00 | 1,920.00 | GOVR |
| 04/06/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with STB and MTO regarding corporate governance matters. | 0.90 | 990.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/06/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising preparation materials relating to CPUC and NorthStar proceedings relating to corporate governance matters. | 2.90 | 3,190.00 | GOVR |
| 04/06/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with shareholder counsels and advisors regarding corporate governance matters. | 1.40 | 1,540.00 | GOVR |
| 04/06/19 | Tavzel, E R | Corporate Governance and Securities Matters - Attention to Board meeting (1.1); Negotiations with shareholder counsel (1.1); Attention to board on-boarding presentations (1.1); Conference calls with shareholder counsel and other advisors re: corporate governance matters (1.2). | 4.50 | 6,750.00 | GOVR |
| 04/07/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of proxy statement to reflect latest developments (3.3); Correspondence with P. Curnin re: background section (0.2); Drafting NDA for a board candidate and correspondence with J. Loduca re: same (0.5). | 4.00 | 3,840.00 | GOVR |
| 04/07/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise Proxy Statement draft (2); Review and mark-up EDGARized proof of the Proxy Statement (3.9). | 5.90 | 4,956.00 | GOVR |
| 04/07/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Conference calls with shareholder counsels regarding corporate governance matters. | 1.90 | 2,090.00 | GOVR |
| 04/07/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding corporate governance matters. | 1.10 | 1,210.00 | GOVR |
| 04/07/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising sections of the proxy statement. | 1.70 | 1,870.00 | GOVR |
| 04/07/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising Lazard draft materials regarding the annual meeting and proxies. | 1.60 | 1,760.00 | GOVR |
| 04/07/19 | Huang, Ya | Corporate Governance and Securities Matters - Review cover page and proxy card in the preliminary proxy statement EDGARized proof, and send comments to V. Sapozhnikova. | 0.70 | 416.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/07/19 | Huang, Ya | Corporate Governance and Securities Matters - Coordinate with DPS for proofreading PG&E's preliminary proxy statement EDGARized proof. | 0.20 | 119.00 | GOVR |
| 04/07/19 | Tavzel, E R | Corporate Governance and Securities Matters - Conference calls with shareholder and shareholder counsel re: corporate governance matters (2.1); Conference calls and negotiations with shareholder counsel (2.1); Attention to/drafting of on-boarding board presentations (2.1). | 6.30 | 9,450.00 | GOVR |
| 04/07/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise background of solicitation section in preliminary proxy statement per A. Elken comments. | 0.80 | 476.00 | GOVR |
| 04/08/19 | Huang, Ya | Corporate Governance and Securities Matters - Update wildfire disclosures for first quarter 10-Q and incorporate D. Haaren comments. | 2.00 | 1,190.00 | GOVR |
| 04/08/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of revised draft of wildfire-related contingencies footnote for 10-Q. | 0.80 | 768.00 | GOVR |
| 04/08/19 | Tavzel, E R | Corporate Governance and Securities Matters - Drafting of board on-boarding presentation (.8); Attention to calls with advisors re: corporate governance matters (.7). | 1.50 | 2,250.00 | GOVR |
| 04/08/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising the draft proxy statement. | 3.10 | 3,410.00 | GOVR |
| 04/08/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with MTO regarding CPUC hearing preparation. | 0.70 | 770.00 | GOVR |
| 04/08/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 8-Ks. | 1.30 | 1,430.00 | GOVR |
| 04/08/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Call with D. Haaren re: Proxy Statement draft and EDGARized proof and deliverables (0.3); Call with O. Huang re: Proxy Statement EDGARized proof (0.2); Review and revise new Board of Directors resolutions (5.8); Review and revise 8-K draft and compensation rider (1.8); Review and revise Proxy Statement draft (1.9); Review and revise 10-Q Note 13 draft (0.4). | 10.40 | 8,736.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E and shareholder counsel regarding corporate governance matters. | 1.40 | 1,540.00 | GOVR |
| 04/08/19 | Huang, Ya | Corporate Governance and Securities Matters - Review and comment on proxy cards. | 0.80 | 476.00 | GOVR |
| 04/08/19 | Huang, Ya | Corporate Governance and Securities Matters - Draft 8-K/A and 8-K, revise per several rounds of internal comments and comments from PG&E. | 8.50 | 5,057.50 | GOVR |
| 04/08/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on Corporation and Utility board resolutions prepared by PG&E and correspondence with F. Chang and others at PG&E re: same (3.1); Drafting/revising 8-K re: board leadership and committee assignments and related matters and correspondence and telephone calls with representatives of PG&E (including B. Wong and J. Lloyd) re: same (2.7); Drafting/revising 8-K re: CEO compensation, new Utility PEO and related matters and correspondence and telephone calls with representatives of PG&E (including B. Wong and J. Lloyd) and Weil (including S. Karotkin) re: same (3.8); Conference call with B. Wong and F. Chang at PG&E re: new PEO for Utility (0.5); Correspondence and telephone calls with F. Chang and others at PG&E re: proxy statement timing and process in light of ongoing board developments (1.9); Correspondence with J. Loduca re: potential director conflict matter (0.4); Revision of proxy statement to reflect ongoing board developments (0.9); Review of research re: NYSE written affirmations (0.2). | 13.50 | 12,960.00 | GOVR |
| 04/08/19 | Huang, Ya | Corporate Governance and Securities Matters - Review Labrador's EDGARized proof of proxy statement. | 1.90 | 1,130.50 | GOVR |
| 04/09/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising sections of the proxy statement. | 3.80 | 4,180.00 | GOVR |

Case: 19-30088    Doc# 3484-4    Filed: 08/08/19    Entered: 08/08/19 18:35:54    Page 93 of 543

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise Independence Resolutions of the new Board of Directors (0.7); Review and revise Proxy Statement draft (3.9); Review and revise Proxy Cards drafts (0.5); Call with D. Haaren re: Proxy Statement draft and deliverables (0.3). | 5.40 | 4,536.00 | GOVR |
| 04/09/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with shareholder counsel. | 0.70 | 770.00 | GOVR |
| 04/09/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding corporate governance matters. | 1.20 | 1,320.00 | GOVR |
| 04/09/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 8-K and 8-K/A. | 2.20 | 2,420.00 | GOVR |
| 04/09/19 | Tavzel, E R | Corporate Governance and Securities Matters - Attention to full day board meeting (8.0); Attention to board presentations (1.0); Conference call with advisors re: corporate governance matters (1.1). | 10.10 | 15,150.00 | GOVR |
| 04/09/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Conference call with representatives of Innisfree (including L. Miller) and PG&E (including L. Cheng) re: annual meeting planning (0.5); Revision of proxy statement (3.6); Correspondence with H. Weissmann re: proxy statement (0.1); Revising 8-K re: board leadership and committee assignments and related matters and correspondence and telephone calls with representatives of PG&E (including B. Wong and J. Lloyd) re: same (0.4); Revising 8-K re: CEO compensation, new Utility PEO and related matters and correspondence and telephone calls with representatives of PG&E (including B. Wong and J. Lloyd) and Weil (including S. Karotkin) re: same (1.5); Analysis of new director holdings for purposes of Form 3 reporting (1.0); Correspondence and telephone calls with F. Chang and others at PG&E re: proxy statement timing and process in light of ongoing board developments (0.4). | 7.50 | 7,200.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Huang, Ya | Corporate Governance and Securities Matters - Prepare Form 3s for new directors. | 1.60 | 952.00 | GOVR |
| 04/09/19 | Huang, Ya | Corporate Governance and Securities Matters - Continue to revise 8-Ks and incorporate internal and external comments, including discussing with D. Haaren response to external questions on 8-K. | 1.40 | 833.00 | GOVR |
| 04/09/19 | Huang, Ya | Corporate Governance and Securities Matters - Attend weekly proxy update call. | 0.50 | 297.50 | GOVR |
| 04/10/19 | Huang, Ya | Corporate Governance and Securities Matters - Prepare riders for wildfire-related disclosures in PG&E's 10-Q based on disclosures in 10-K. | 2.60 | 1,547.00 | GOVR |
| 04/10/19 | Huang, Ya | Corporate Governance and Securities Matters - Review deliverables for wildfire-related disclosures for the 10-Q with D. Haaren. | 0.60 | 357.00 | GOVR |
| 04/10/19 | Sandler, Paul | Corporate Governance and Securities Matters - Markup of 10-Q disclosure. | 1.40 | 1,316.00 | GOVR |
| 04/10/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft press releases. | 1.30 | 1,430.00 | GOVR |
| 04/10/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with JF regarding communications. | 0.80 | 880.00 | GOVR |
| 04/10/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise Proxy Statement draft (5.7); Review and revise 10-Q draft (2.4); Call with PG&E (B. Wong and F. Chang) re: Proxy Statement draft (0.4); Call with Labrador (J. Cela) re: Proxy Statement proof (0.1). | 8.60 | 7,224.00 | GOVR |
| 04/10/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Call with PG&E regarding compensation matters. | 0.50 | 550.00 | GOVR |
| 04/10/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising the draft proxy statement. | 1.60 | 1,760.00 | GOVR |
| 04/10/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 8-Ks. | 1.20 | 1,320.00 | GOVR |
| 04/10/19 | Huang, Ya | Corporate Governance and Securities Matters - Review new 8-Ks EDGARized proof. | 0.10 | 59.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate D. Haaren's edits into 8-Ks to capture new developments, send to DPS for revision. | 0.30 | 178.50 | GOVR |
| 04/10/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revising 8-K/A and 8-K (1.0); Revision of proxy statement to reflect ongoing board developments (2.7); Correspondence with B. Wong and others at PG&E re: 8-K timing and process matters (0.5); Revision of supplemental D&O questionnaire for new director nominees (0.6). | 4.80 | 4,608.00 | GOVR |
| 04/10/19 | Tavzel, E R | Corporate Governance and Securities Matters - Attention to full day board meeting (6.0); Attention to board presentations (1.0); Conference calls with shareholder counsel re: corporate governance matters (1.2). | 8.20 | 12,300.00 | GOVR |
| 04/10/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate V. Sapozhnikova's comments on the 10-Q riders, send to D. Haaren for review. | 0.50 | 297.50 | GOVR |
| 04/10/19 | Huang, Ya | Corporate Governance and Securities Matters - Prepare Form 3 for new directors. | 0.80 | 476.00 | GOVR |
| 04/10/19 | Huang, Ya | Corporate Governance and Securities Matters - Review and comment on EDGARized proof of 8-K, including revising per new information from board meetings. | 0.60 | 357.00 | GOVR |
| 04/10/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate DIP team's and litigation team's comments into 10-Q rider. | 1.50 | 892.50 | GOVR |
| 04/11/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Call with D. Haaren, O. Huang and L. Grossbard re: 10-Q draft. | 0.40 | 336.00 | GOVR |
| 04/11/19 | Huang, Ya | Corporate Governance and Securities Matters - Update Forms 3 per conversation with D. Haaren, send follow-up email to PG&E. | 0.80 | 476.00 | GOVR |
| 04/11/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 10-Q sections (1.8); Review and comment on director form 3s (0.8); Correspondence with B. Wong re: NYSE rules (0.4); Correspondence with J. Lloyd re: 10-Q (0.4). | 3.40 | 3,264.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/11/19 | Tavzel, E R | Corporate Governance and Securities Matters - Attention to disclosure regarding a corporate governance matter. | 0.70 | 1,050.00 | GOVR |
| 04/11/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 8-K. | 1.20 | 1,320.00 | GOVR |
| 04/11/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 10-Q sections. | 1.10 | 1,210.00 | GOVR |
| 04/11/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft press release. | 1.60 | 1,760.00 | GOVR |
| 04/11/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Call with independent directors regarding corporate governance matters. | 0.80 | 880.00 | GOVR |
| 04/11/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review 10-Q draft (0.8); Review Supplemental D&O Questionnaire for new director nominees (0.6); Review and revise Proxy Statement draft (1.7); Review Proxy Statement printer proof (1.2). | 4.30 | 3,612.00 | GOVR |
| 04/11/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate various CS&M teams' comments into riders for 10-Q, send to PG&E. | 1.80 | 1,071.00 | GOVR |
| 04/11/19 | Huang, Ya | Corporate Governance and Securities Matters - Research 10-Q questions from J. Lloyd. | 2.00 | 1,190.00 | GOVR |
| 04/11/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise 8-K per PG&E comments. | 0.80 | 476.00 | GOVR |
| 04/11/19 | Huang, Ya | Corporate Governance and Securities Matters - Research and respond to follow-up questions on Forms 3 from PG&E. | 1.00 | 595.00 | GOVR |
| 04/12/19 | Sandler, Paul | Corporate Governance and Securities Matters - Review of 10-Q. | 0.20 | 188.00 | GOVR |
| 04/12/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 8-K/A and 8-K (0.5); Review of 10-Q draft from PG&E (1.6); Correspondence with J. Lloyd re: 10-K/A and 10-Q (1.2); Preparing slides re: upcoming SEC filings and CEO compensation disclosures at request of Board (1.8). | 5.10 | 4,896.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/12/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing materials relating to CPUC hearing. | 1.40 | 1,540.00 | GOVR |
| 04/12/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Research re: SOX certifications for 10-K/A, including preparing summary of research findings (3.3); Prepare slides for the Board re: upcoming SEC filings (2.6); Draft Section 302 Certifications / SOX Certifications (0.5); Review 10-Q draft (1.5). | 7.90 | 6,636.00 | GOVR |
| 04/12/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding corporate governance matters. | 0.90 | 990.00 | GOVR |
| 04/12/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding various SEC filing drafts. | 0.90 | 990.00 | GOVR |
| 04/12/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing materials relating to proxy statement and annual meeting. | 1.70 | 1,870.00 | GOVR |
| 04/12/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Meeting with Lazard and a stakeholder. | 2.30 | 2,530.00 | GOVR |
| 04/12/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing Governor's report. | 1.10 | 1,210.00 | GOVR |
| 04/12/19 | Sandler, Paul | Corporate Governance and Securities Matters - Preparation of board slide re: DIP facilities. | 1.10 | 1,034.00 | GOVR |
| 04/12/19 | Tavzel, E R | Corporate Governance and Securities Matters - Review of governor's strike force recommendations (1.0); Conference call with Simpson Thacher re: corporate governance matters (1.1). | 2.10 | 3,150.00 | GOVR |
| 04/12/19 | Huang, Ya | Corporate Governance and Securities Matters - Continue to research 10-Q questions from J. Lloyd, email research findings to D. Haaren. | 0.80 | 476.00 | GOVR |
| 04/12/19 | Huang, Ya | Corporate Governance and Securities Matters - Revised EDGARized proof of 8-Ks per latest updates. | 0.30 | 178.50 | GOVR |
| 04/13/19 | Sandler, Paul | Corporate Governance and Securities Matters - Review of 10-Q. | 1.40 | 1,316.00 | GOVR |
| 04/13/19 | Tomlinson, E | Corporate Governance and Securities Matters - Review and revise 10-Q. | 1.00 | 595.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/13/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussing with PG&E corporate governance and SEC filing matters. | 0.90 | 990.00 | GOVR |
| 04/13/19 | Huang, Ya | Corporate Governance and Securities Matters - Perform 10-Q form check. | 2.80 | 1,666.00 | GOVR |
| 04/13/19 | Huang, Ya | Corporate Governance and Securities Matters - Research 10-Q exhibit filing requirements. | 0.30 | 178.50 | GOVR |
| 04/13/19 | Sandler, Paul | Corporate Governance and Securities Matters - Preparation of DIP slides. | 0.70 | 658.00 | GOVR |
| 04/13/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise 8-Ks per comments from PG&E, send to DPS EDGAR. | 0.30 | 178.50 | GOVR |
| 04/14/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and discussing draft 10-Q sections. | 2.30 | 2,530.00 | GOVR |
| 04/14/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise 10-Q draft. | 3.20 | 2,688.00 | GOVR |
| 04/14/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise 10-Q per D. Haaren's comments. | 1.20 | 714.00 | GOVR |
| 04/14/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing draft proxy statement timeline. | 0.80 | 880.00 | GOVR |
| 04/14/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate DIP team's comments into 10-Q. | 0.20 | 119.00 | GOVR |
| 04/14/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate form check comments into 10-Q, send cumulative markup to D. Haaren. | 1.40 | 833.00 | GOVR |
| 04/14/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on press release and 8-K related to Cost of Capital Application (1.0); Review and comment on draft Form 10-Q from PG&E (3.2); Revision of timeline of shareholder contacts for events between 3/21 and 4/11 (1.1). | 5.30 | 5,088.00 | GOVR |
| 04/14/19 | Huang, Ya | Corporate Governance and Securities Matters - Review revised 8-Ks proofs, incorporate and send additional comments to DPS EDGAR. | 2.50 | 1,487.50 | GOVR |
| 04/15/19 | Sandler, Paul | Corporate Governance and Securities Matters - Review of 10-Q. | 0.60 | 564.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising the draft 10-Q. | 3.30 | 3,630.00 | GOVR |
| 04/15/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Conference call with PG&E and STB regarding the proxy statement and annual meeting. | 0.50 | 550.00 | GOVR |
| 04/15/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft materials relating to CPUC filings. | 2.10 | 2,310.00 | GOVR |
| 04/15/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate N. Dorsey's and A. Elken's comments into 10-Q, send to PG&E. | 0.90 | 535.50 | GOVR |
| 04/15/19 | Huang, Ya | Corporate Governance and Securities Matters - Attend call with PG&E and Simpson on proxy update. | 0.40 | 238.00 | GOVR |
| 04/15/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Call with A. Feuer from Cravath ECB re: CEO appointment and compensation (0.3); Revise slides for the Board re: SEC upcoming deadlines (1.8); Draft Section 302 Certifications / SOX Certifications, including review of precedents in connection with 10-K/A filings (2.2); Call re: Proxy Statement with PG&E (B. Wong) and Simpson Thatcher (J. Levine) (0.4); Review and revise 10-Q draft (1.1). | 5.80 | 4,872.00 | GOVR |
| 04/15/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Conference call with PG&E regarding SEC matters. | 0.30 | 330.00 | GOVR |
| 04/15/19 | Herman, David A. | Corporate Governance and Securities Matters - Review draft 10Q language and calls with M. Kozycz and V. Sapozhnikova regarding same. | 0.30 | 292.50 | GOVR |
| 04/15/19 | Sandler, Paul | Corporate Governance and Securities Matters - Correspondence with M&A team and Weil re: board deck. | 0.40 | 376.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/15/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Conference call with representatives of PG&E (including B. Wong) and STB (including J. Levine) re: annual meeting planning (0.4); Research re: disclosure matter and conference call with D. Stuart, A. Elken and representatives of PG&E (including J. Lloyd) re: same (1.3); Revision of 10-Q (1.9); Revision of Board presentation re: upcoming SEC filings and CEO comp disclosures (1.2); Revision and finalization of 8-K/A re: Board committees and leadership changes (0.5). | 5.30 | 5,088.00 | GOVR |
| 04/16/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate D. Haaren's comments on Note 10 rider, send to A. Elken for review. | 0.40 | 238.00 | GOVR |
| 04/16/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of Note 10 to 10-Q. | 0.40 | 384.00 | GOVR |
| 04/16/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Call re: Proxy Update with PG&E (B. Wong), Innisfree (L. Miller) and Simpson (J. Levine) (0.5); Review and revise 10-Q draft (2.1). | 2.60 | 2,184.00 | GOVR |
| 04/16/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Conference call with PG&E, STB and Innisfree regarding annual meeting. | 0.80 | 880.00 | GOVR |
| 04/16/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with STB regarding corporate governance matters. | 0.90 | 990.00 | GOVR |
| 04/16/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding corporate governance matters. | 1.30 | 1,430.00 | GOVR |
| 04/16/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 10-Q and related earnings release exhibits. | 1.70 | 1,870.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/16/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on PG&E Corporation Board resolutions (0.7); Conference call with representatives of PG&E (including B. Wong) and STB (including J. Levine) re: annual meeting planning (0.3); Review of revised proxy timeline (0.2); Correspondence with STB (including J. Levine) re: shareholders group (0.2). | 1.40 | 1,344.00 | GOVR |
| 04/16/19 | Tavzel, E R | Corporate Governance and Securities Matters - Conference call with Simpson Thacher and other advisors re: potential proxy fight (.6); Attention to disclosure regarding a corporate governance matter and proxy statement (.7). | 1.30 | 1,950.00 | GOVR |
| 04/16/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft proxy statement. | 2.20 | 2,420.00 | GOVR |
| 04/16/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate D. Haaren's comments on draft board resolutions for tomorrow's board meeting, send cumulative markup to PG&E. | 0.80 | 476.00 | GOVR |
| 04/16/19 | Huang, Ya | Corporate Governance and Securities Matters - Review draft board resolutions for tomorrow's board meeting. | 1.50 | 892.50 | GOVR |
| 04/16/19 | Huang, Ya | Corporate Governance and Securities Matters - Attend weekly proxy update call with PG&E and Simpson. | 0.20 | 119.00 | GOVR |
| 04/17/19 | Venegas Fernando, J | Corporate Governance and Securities Matters - Coordinate preparation of HSR filing media with V. Harper. | 0.10 | 40.00 | GOVR |
| 04/17/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with J. Weiss re: HSR matters related to certain shareholders. | 0.10 | 96.00 | GOVR |
| 04/17/19 | Johnson, Sarah K. | Corporate Governance and Securities Matters - Review and mark up 10-K for references to wildfire liabilities and contingencies (2.5); Review and summarize background materials for J. White re wildfire liabilities and contingencies (2.5); Research disclosures of criminal liabilities and loss contingencies (3.0). | 8.00 | 6,720.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/19 | White, J W | Corporate Governance and Securities Matters - Review disclosure materials. Telephone call with O. Nasab. Telephone call with S. Johnson and Drexler. | 3.80 | 5,700.00 | GOVR |
| 04/17/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with J. Lloyd re: 10-Q, including Note 10 and risk factors. | 0.80 | 768.00 | GOVR |
| 04/17/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding corporate governance matters. | 1.80 | 1,980.00 | GOVR |
| 04/17/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing updated draft 10-Q. | 0.90 | 990.00 | GOVR |
| 04/17/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise Proxy Statement draft. | 6.20 | 5,208.00 | GOVR |
| 04/17/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft proxy statement. | 2.20 | 2,420.00 | GOVR |
| 04/17/19 | Huang, Ya | Corporate Governance and Securities Matters - Review and comment on 2019 1Q Earnings Exhibits. | 1.80 | 1,071.00 | GOVR |
| 04/17/19 | Huang, Ya | Corporate Governance and Securities Matters - Discuss markup on 2019 1Q Earnings Exhibits, incorporate D. Haaren's comments. | 0.70 | 416.50 | GOVR |
| 04/17/19 | Huang, Ya | Corporate Governance and Securities Matters - Draft 10-K/A. | 4.20 | 2,499.00 | GOVR |
| 04/17/19 | Huang, Ya | Corporate Governance and Securities Matters - Call with F. Chang from PG&E on 10-K/A. | 0.50 | 297.50 | GOVR |
| 04/17/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with L. Miller of Innisfree re: proxy statement (0.1); Review and comment on Form 8-K for cost of capital application and correspondence with J. Lloyd re: same (1.1); Call with F. Chang re: 10-K/A and 10-Q (0.4); Review of PG&E comments to proxy statement from F. Chang (0.6); Review of revised proxy timeline from PG&E (0.1); Review of revised draft of proxy statement (0.3). | 2.60 | 2,496.00 | GOVR |
| 04/17/19 | Huang, Ya | Corporate Governance and Securities Matters - Research question on auditor consent for 10-K/A. | 0.40 | 238.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/18/19 | Nasab, Omid H. | Corporate Governance and Securities Matters - Meeting with client representative re: financial statements; prep. for same including conversations with J. White and E. Tavzel. | 2.60 | 3,510.00 | GOVR |
| 04/18/19 | Stein, L | Corporate Governance and Securities Matters - Creation of media for upcoming filing. | 0.30 | 112.50 | GOVR |
| 04/18/19 | White, J W | Corporate Governance and Securities Matters - Wildfire disclosure review, updating questions, meetings at PG&E, conference with J. Loduca and team, work with S. Johnson on materials. | 7.80 | 11,700.00 | GOVR |
| 04/18/19 | Johnson, Sarah K. | Corporate Governance and Securities Matters - Research disclosures of criminal liabilities and loss contingencies (5.0); Review and summarize relevant portions of research re criminal liabilities and loss contingencies for J. White (2.0). | 7.00 | 5,880.00 | GOVR |
| 04/18/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising proxy statement. | 1.80 | 1,980.00 | GOVR |
| 04/18/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 10-Q. | 1.20 | 1,320.00 | GOVR |
| 04/18/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E and internal team regarding audit procedures. | 2.10 | 2,310.00 | GOVR |
| 04/18/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review Press Release and Press Release legends for compliance with Rule 14a-12 (0.7); Revise 10-Q draft (0.2); Review and revise Proxy Statement draft (1.9). | 2.80 | 2,352.00 | GOVR |
| 04/18/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding SEC filings. | 1.20 | 1,320.00 | GOVR |
| 04/18/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with J. Lloyd re: 10-Q exhibit list and preparation for drafting same (1.0); Revision of proxy statement (2.7); Review and comment on 10-Q draft from PG&E (2.6); Correspondence with F. Chang and others at PG&E re: proxy statement, annual report and 10-K/A timing and process (1.2); Finalizing DEFA14A filing (0.4). | 7.90 | 7,584.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/18/19 | Huang, Ya | Corporate Governance and Securities Matters - Draft 10-K/A, and send to D. Haaren for review. | 10.60 | 6,307.00 | GOVR |
| 04/19/19 | White, J W | Corporate Governance and Securities Matters - Review disclosures, precedents from S. Johnson, email to O. Nasab and team. | 3.60 | 5,400.00 | GOVR |
| 04/19/19 | Sandler, Paul | Corporate Governance and Securities Matters - Review of 10-Q. | 0.40 | 376.00 | GOVR |
| 04/19/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding corporate governance matters. | 1.40 | 1,540.00 | GOVR |
| 04/19/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising proxy statement. | 2.10 | 2,310.00 | GOVR |
| 04/19/19 | Huang, Ya | Corporate Governance and Securities Matters - Call with PG&E and Simpson regarding proxy timeline and comments. | 0.30 | 178.50 | GOVR |
| 04/19/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise Proxy Statement draft (6.1); Call with F. Chang from PG&E re: Proxy Statement draft (0.2); Call with J. Cela from Labrador re: Proxy Statement EDGARization (0.1); Call with Simpson (J. Levine) re: Proxy Statement draft (0.3); Call with PG&E (B. Wong) and Simpson (J. Levine) re: Proxy Statement (0.4); Internal discussion with A. Elken and D. Haaren re: deliverables (0.3). | 7.40 | 6,216.00 | GOVR |
| 04/19/19 | Huang, Ya | Corporate Governance and Securities Matters - Draft PG&E 2019 1Q 10-Q Exhibit Index, send to D. Haaren for review. | 0.90 | 535.50 | GOVR |
| 04/19/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing draft press release. | 0.70 | 770.00 | GOVR |
| 04/19/19 | Archibald, Seann | Corporate Governance and Securities Matters - Prepared comments and drafted PG&E's 10-Q filing. | 4.10 | 2,439.50 | GOVR |
| 04/19/19 | Huang, Ya | Corporate Governance and Securities Matters - Review open items and outstanding deliverables to PG&E with A. Elken. | 0.40 | 238.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 10-Q exhibit index (0.3); Correspondence with F. Chang and others at PG&E re: proxy statement and 10-K/A timing and process (0.2); Discussions with document production team related to Edgarizing 10-K/A (0.3); Revision of proxy statement to reflect director comments and potential settlement with shareholder. (2.5); Conference call with B. Wong (and others at PG&E) and J. Levine (and others at STB) re: director comments to proxy statement (0.4); Correspondence with J. Levine at STB re: proxy statement (0.3). | 4.00 | 3,840.00 | GOVR |
| 04/19/19 | Huang, Ya | Corporate Governance and Securities Matters - Review defined terms check results and revise 10-K/A defined terms accordingly. | 1.00 | 595.00 | GOVR |
| 04/19/19 | Huang, Ya | Corporate Governance and Securities Matters - Research precedent proxy statements involving settlement with activist, send to D. Haaren. | 1.40 | 833.00 | GOVR |
| 04/19/19 | Huang, Ya | Corporate Governance and Securities Matters - Review and revise 10-K/A per D. Haaren comments. | 3.40 | 2,023.00 | GOVR |
| 04/20/19 | Sandler, Paul | Corporate Governance and Securities Matters - Review of 10-Q. | 2.40 | 2,256.00 | GOVR |
| 04/20/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of draft 10-K/A and correspondence with O. Huang re: same (3.9); Review of DIP/FR&R/cap markets group comments to Form 10-Q and correspondence with S. Archibald, P. Sandler and V. Sapozhnikova related to same (0.9). | 4.80 | 4,608.00 | GOVR |
| 04/20/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate D. Haaren's comments on 10-K/A. | 2.80 | 1,666.00 | GOVR |
| 04/20/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise 10-Q draft (3.7); Review and revise Proxy Statement draft (1.9). | 5.60 | 4,704.00 | GOVR |
| 04/20/19 | Archibald, Seann | Corporate Governance and Securities Matters - Prepared comments and drafted PG&E's 10-Q filing. | 2.30 | 1,368.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/20/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding corporate governance matters. | 0.90 | 990.00 | GOVR |
| 04/20/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate DIP and Finance team's comments on 10-Q. | 1.30 | 773.50 | GOVR |
| 04/20/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 10-K/A. | 1.60 | 1,760.00 | GOVR |
| 04/20/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate A. Elken's comments on 10-K/A. | 1.70 | 1,011.50 | GOVR |
| 04/21/19 | Sandler, Paul | Corporate Governance and Securities Matters - Review and update to 10-Q. | 1.40 | 1,316.00 | GOVR |
| 04/21/19 | White, J W | Corporate Governance and Securities Matters - Review disclosure and comments to O. Nasab. | 1.00 | 1,500.00 | GOVR |
| 04/21/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of comments to proxy statement from F. Chang and revision of proxy statement in light of same (0.7); Review of revised cumulative mark up of 10-Q and revision of same (0.3). | 1.00 | 960.00 | GOVR |
| 04/21/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise 10-Q draft (1.3); Review and revise Proxy Statement draft (2.2). | 3.50 | 2,940.00 | GOVR |
| 04/21/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E and litigation team on corporate governance and disclosure matters. | 0.80 | 880.00 | GOVR |
| 04/21/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate A. Elken's and N. Dorsey's comments into 10-Q. | 2.40 | 1,428.00 | GOVR |
| 04/21/19 | Archibald, Seann | Corporate Governance and Securities Matters - Prepared comments and drafted PG&E's 10-Q filing. | 1.10 | 654.50 | GOVR |
| 04/21/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising the draft 10-Q. | 4.10 | 4,510.00 | GOVR |
| 04/22/19 | Nasab, Omid H. | Corporate Governance and Securities Matters - Call to discuss wildfire accruals; prep. for same. | 1.20 | 1,620.00 | GOVR |
| 04/22/19 | Nasab, Omid H. | Corporate Governance and Securities Matters - Meeting to discuss wildfire accruals with client representative. | 1.00 | 1,350.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Call with L. Grossbard re: 10-Q disclosure. | 0.40 | 384.00 | GOVR |
| 04/22/19 | Huang, Ya | Corporate Governance and Securities Matters - Coordinate response to J. Lloyd's comments in Note 10 of 10-Q. | 1.20 | 714.00 | GOVR |
| 04/22/19 | White, J W | Corporate Governance and Securities Matters - Conference with S. Johnson, review 10-Q disclosures. | 1.60 | 2,400.00 | GOVR |
| 04/22/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate litigation team's and D. Haaren's comments into 10-Q, send to PG&E. | 1.40 | 833.00 | GOVR |
| 04/22/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate latest changes to the proxy statement to the 10-K/A. | 1.20 | 714.00 | GOVR |
| 04/22/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise Proxy Card drafts for PG&E Corporation and the Utility (0.5); Review and revise Proxy Statement draft (3.3); Review and revise SOX Certifications for PG&E Corporation and the Utility (0.7); Review and revise 10-Q draft, including attention to email re: 10-Q draft (2.6); Call with PG&E (B. Wong and F. Chang) re: Proxy Statement draft (0.3); Revise SOX Certifications (0.5). | 7.90 | 6,636.00 | GOVR |
| 04/22/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate D. Haaren's further comments into 10-Q. | 1.30 | 773.50 | GOVR |
| 04/22/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 10-K/A. | 0.70 | 770.00 | GOVR |
| 04/22/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of proxy statement (3.2); Review and comment on draft 10-Q from PG&E (2.9); Revision of Form 10-K/A (0.6); Revision of SOX certifications for Form 10-K/A (0.8); Conference calls with B. Wong and others from PG&E re: proxy statement and annual meeting planning, among other things (0.8); Correspondence and call with R. Schar and others at Jenner re: 10-Q disclosure (0.5); Correspondence with J. Lloyd and others at PG&E re: 10-Q (0.4). | 9.20 | 8,832.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate PG&E's updates into proxy statement. | 1.30 | 773.50 | GOVR |
| 04/22/19 | Huang, Ya | Corporate Governance and Securities Matters - Call with B. Wong and F. Chang from PG&E on proxy statement and 10-K/A. | 0.20 | 119.00 | GOVR |
| 04/23/19 | Nasab, Omid H. | Corporate Governance and Securities Matters - Email to Munger re: disclosures. | 0.50 | 675.00 | GOVR |
| 04/23/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise Proxy Statement draft (2.8); Call with PG&E (B. Wong and F. Chang), Simpson (J. Levine) and Innisfree (L. Miller) re: proxy updates (0.7). | 3.50 | 2,940.00 | GOVR |
| 04/23/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding corporate governance matters. | 0.70 | 770.00 | GOVR |
| 04/23/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with D. Thomason re: 10-Q (0.2); Revision of board minutes in connection with wildfire-related matter (0.9); Review and comment on earnings release exhibits (1.8); Drafting note to J. Lloyd with additional 10-Q comments (0.5); Conference call with representatives of PG&E (including B. Wong), Innisfree (including L. Miller) and Simpson (including J. Levine) re: annual meeting planning (0.6); Review of correspondence with shareholders' counsel re: 13D amendments, review of 13D amendments and revision of proxy statement in connection with same (0.6); Review of proxy statement and 10-K/A with V. Sapozhnikova and O. Huang (0.2). | 4.80 | 4,608.00 | GOVR |
| 04/23/19 | Tavzel, E R | Corporate Governance and Securities Matters - Attention to disclosure. | 1.50 | 2,250.00 | GOVR |
| 04/23/19 | Huang, Ya | Corporate Governance and Securities Matters - Review 10-K/A against proxy statement, conform 10-K/A to changes in the proxy statement. | 2.30 | 1,368.50 | GOVR |
| 04/23/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate D. Haaren's comments on earnings release exhibits, send cumulative markup to PG&E. | 1.30 | 773.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Huang, Ya | Corporate Governance and Securities Matters - Attend weekly proxy update call with PG&E, Innisfree and Simpson. | 0.50 | 297.50 | GOVR |
| 04/23/19 | Huang, Ya | Corporate Governance and Securities Matters - Review and comment on earnings release exhibits, send to D. Haaren for review. | 1.50 | 892.50 | GOVR |
| 04/24/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 10-Q. | 1.10 | 1,210.00 | GOVR |
| 04/24/19 | Sandler, Paul | Corporate Governance and Securities Matters - Correspondence and discussion with Weil/D. Haaren/Lazard re: reinstatement presentation request. | 0.50 | 470.00 | GOVR |
| 04/24/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft earnings press release. | 0.80 | 880.00 | GOVR |
| 04/24/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise Proxy Statement draft (2.4); Calls with J. Cela from Labrador re: Proxy Statement filing (0.2); Review and revise Proxy Card drafts for PG&E Corporation and the Utility (0.9). | 3.50 | 2,940.00 | GOVR |
| 04/24/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft proxy statement. | 0.90 | 990.00 | GOVR |
| 04/24/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of proxy card (0.3); Review and comment on draft earnings release and related exhibits from PG&E (1.8); Review of director comments to proxy statement and correspondence and telephone call with B. Wong and others at PG&E related to same (1.0); Correspondence with J. Lloyd and others at PG&E re: 10-Q and related certifications (0.2); Correspondence with E. Silverman at Lazard and internal discussions with P. Sandler and N. Dorsey re: new Board presentations (0.4); Review of comments to proxy statement from F. Chang (0.2). | 3.90 | 3,744.00 | GOVR |
| 04/24/19 | Huang, Ya | Corporate Governance and Securities Matters - Review Earnings Exhibits, and incorporate D. Haaren's comments to prepare a cumulative markup. | 0.80 | 476.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Huang, Ya | Corporate Governance and Securities Matters - Make conforming changes to 10-K/A in accordance with edits to the proxy statement. | 0.40 | 238.00 | GOVR |
| 04/25/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of Note 10 disclosure in 10-Q. | 0.60 | 576.00 | GOVR |
| 04/25/19 | Sandler, Paul | Corporate Governance and Securities Matters - Correspondence with D. Haaren re: liquidity footnote. | 0.20 | 188.00 | GOVR |
| 04/25/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise Note 10 of the 10-Q. | 0.40 | 336.00 | GOVR |
| 04/25/19 | Huang, Ya | Corporate Governance and Securities Matters - Review EDGARized proof of proxy statement. | 0.30 | 178.50 | GOVR |
| 04/25/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate N. Dorsey's comments into note 5 and liquidity section of 10-Q. | 0.60 | 357.00 | GOVR |
| 04/25/19 | Huang, Ya | Corporate Governance and Securities Matters - Update exhibit index for Q1 10-Q. | 0.30 | 178.50 | GOVR |
| 04/25/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft earnings press release. | 1.10 | 1,210.00 | GOVR |
| 04/25/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with J. Lloyd and others at PG&E re: various 10-Q drafting matters (0.9); Revision of earnings release and related exhibits (2.7); Review and finalization of preliminary proxy statement (1.8); Review of Board minute rider related to wildfire matter and internal correspondence re: same (0.2); Review and comment on revised liquidity and debt sections of 10-Q (1.0); Review of revised 10-Q exhibit list (0.2). | 6.80 | 6,528.00 | GOVR |
| 04/25/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 10-Q. | 1.80 | 1,980.00 | GOVR |
| 04/25/19 | Huang, Ya | Corporate Governance and Securities Matters - Make conforming changes to 10-K/A based on edits to the proxy statement. | 0.20 | 119.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise Proxy Statement, including reviewing and marking up printer proofs of the Proxy Statement. | 7.30 | 6,132.00 | GOVR |
| 04/25/19 | Huang, Ya | Corporate Governance and Securities Matters - Review and discuss status of proxy statement internally. | 0.50 | 297.50 | GOVR |
| 04/26/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Telephone calls and correspondence with B. Wong, J. Lloyd and others at PG&E and S. Karotkin and others at Weil re: non-GAAP metrics in earnings materials (3.2); Review and comment on latest draft of earnings release and related exhibits (1.8); Review of 10-K/A draft and exhibits and attention to finalizing same (1.5); Review of SEC rulemaking re: executive compensation recoupment policy disclosure and correspondence with J. Lloyd re: same (0.4); Review and finalization of preliminary proxy statement (1.7). | 8.60 | 8,256.00 | GOVR |
| 04/26/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising the earnings release and exhibits. | 0.90 | 990.00 | GOVR |
| 04/26/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding 10-Q and earnings release. | 2.10 | 2,310.00 | GOVR |
| 04/26/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising proxy statement proof. | 2.40 | 2,640.00 | GOVR |
| 04/26/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to 10-K/A exhibits, including coordinating with DPS EDGAR. | 0.30 | 178.50 | GOVR |
| 04/26/19 | Tavzel, E R | Corporate Governance and Securities Matters - Attention to disclosure. | 1.50 | 2,250.00 | GOVR |
| 04/26/19 | Huang, Ya | Corporate Governance and Securities Matters - Review and revise 10-K/A, send to DPS EDGAR. | 0.90 | 535.50 | GOVR |
| 04/26/19 | Huang, Ya | Corporate Governance and Securities Matters - Review and comment on proxy statement proofs from Labrador. | 2.80 | 1,666.00 | GOVR |
| 04/26/19 | Huang, Ya | Corporate Governance and Securities Matters - Research scope of Item 401(a) in the context of 10-K/A. | 0.50 | 297.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/27/19 | Sandler, Paul | Corporate Governance and Securities Matters - Correspondence re: draft 10-Q; review of draft 10-Q. | 1.40 | 1,316.00 | GOVR |
| 04/27/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on latest draft of 10-Q (2.3); Review and comment on latest draft of earnings presentation (0.6). | 2.90 | 2,784.00 | GOVR |
| 04/27/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise Earnings Release draft. | 0.90 | 756.00 | GOVR |
| 04/27/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to audit committee draft of Q1 10-Q. | 0.30 | 178.50 | GOVR |
| 04/27/19 | Archibald, Seann | Corporate Governance and Securities Matters - Prepared comments and drafted PG&E's 10-Q filing. | 2.10 | 1,249.50 | GOVR |
| 04/27/19 | Huang, Ya | Corporate Governance and Securities Matters - Review 10-K/A proof. | 1.10 | 654.50 | GOVR |
| 04/28/19 | Sandler, Paul | Corporate Governance and Securities Matters - Discussion with S. Archibald and review of revised 10-Q. | 0.80 | 752.00 | GOVR |
| 04/28/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on latest draft of earnings release and related exhibits, and correspondence with J. Liou and others at Weil re: same (1.7); Revision of latest draft of 10-Q (1.3); Review and comment on latest draft of investor presentation (2.7). | 5.70 | 5,472.00 | GOVR |
| 04/28/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise Earnings Release draft (0.7); Review and revise Earnings Investor Presentation (1.1); Review and revise Earnings Exhibits draft (1.6). | 3.40 | 2,856.00 | GOVR |
| 04/28/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising earnings presentation. | 1.90 | 2,090.00 | GOVR |
| 04/28/19 | Archibald, Seann | Corporate Governance and Securities Matters - Prepared comments and drafted PG&E's 10-Q filing. | 1.80 | 1,071.00 | GOVR |
| 04/28/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate D. Haaren's comments into 10-Q. | 2.10 | 1,249.50 | GOVR |
| 04/28/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate DIP / FR&R teams' comments into 10-Q. | 1.00 | 595.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/28/19 | Huang, Ya | Corporate Governance and Securities Matters - Review EDGARized proof of 10-K/A. | 1.70 | 1,011.50 | GOVR |
| 04/29/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Call with Weil (S. Karotkin, J. Liou) re: STIP (0.8); Call with PG&E (B. Wong) re: Q1 2019 filing drafts (0.2); Review and revise Earnings Exhibits draft (0.5); Review and revise Earnings Release draft (0.2). | 1.70 | 1,428.00 | GOVR |
| 04/29/19 | Huang, Ya | Corporate Governance and Securities Matters - Call with B. Wong regarding two disclosure questions. | 0.20 | 119.00 | GOVR |
| 04/29/19 | Huang, Ya | Corporate Governance and Securities Matters - Incorporate D. Haaren's comments into 10-Q. | 1.10 | 654.50 | GOVR |
| 04/29/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Coordinating 10K/A filing. | 0.70 | 770.00 | GOVR |
| 04/29/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft CPUC filing. | 2.10 | 2,310.00 | GOVR |
| 04/29/19 | Huang, Ya | Corporate Governance and Securities Matters - Review 10-K/A EDGARized proof and send comments to DPS EDGAR. | 2.40 | 1,428.00 | GOVR |
| 04/29/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising the draft 10-Q. | 2.20 | 2,420.00 | GOVR |
| 04/29/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Conference call with Weil regarding SEC disclosure and bankruptcy court matters. | 0.80 | 880.00 | GOVR |
| 04/29/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of latest draft of 10-Q and correspondence with J. Lloyd, J. Garboden and others at PG&E re: 10-Q (6.2); Review and comment on earnings release and related exhibits and correspondence with J. Lloyd and others at PG&E re: same (2.1); Conference call with S. Karotkin and others at Weil re: non-GAAP metrics in earnings materials (0.5); Review and comment on earnings presentation and correspondence with J. Garboden and others at PG&E re: same (0.8). | 9.60 | 9,216.00 | GOVR |
| 04/29/19 | Huang, Ya | Corporate Governance and Securities Matters - Call with Weil regarding earnings exhibits. | 0.70 | 416.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to new 10-Q draft received from PG&E. | 1.40 | 833.00 | GOVR |
| 04/30/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Conference call with PG&E and Weil regarding disclosure and bankruptcy court matters. | 0.70 | 770.00 | GOVR |
| 04/30/19 | Huang, Ya | Corporate Governance and Securities Matters - Review earnings press release 8-K. | 1.80 | 1,071.00 | GOVR |
| 04/30/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to 10-Q. | 0.20 | 119.00 | GOVR |
| 04/30/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review Earnings Exhibits draft (0.2); Review preliminary Proxy Statement filing and revise to reflect definitive Proxy Statement updates (3.2); Call with PG&E (B. Wong and J. Lloyd) and Weil (J. Liou) re: STIP (0.4). | 3.80 | 3,192.00 | GOVR |
| 04/30/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise 10-Q draft (1); Review and revise 8-K draft (0.3). | 1.30 | 1,092.00 | GOVR |
| 04/30/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 8-K. | 0.40 | 440.00 | GOVR |
| 04/30/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and discussing with MTO revised CPUC draft filing. | 0.40 | 440.00 | GOVR |
| 04/30/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising updated draft 10-Q. | 2.10 | 2,310.00 | GOVR |
| 04/30/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Coordinating 10-K/A filing. | 0.30 | 330.00 | GOVR |
| 04/30/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to 10-K/A EDGARized proof and filing 10-K/A. | 4.20 | 2,499.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/30/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Conference call with J. Liou and others at Weil and J. Lloyd and others at PG&E re: non-GAAP metrics in earnings materials (0.4); Revision of latest draft of 10-Q and correspondence with J. Lloyd and others at PG&E re: 10-Q (5.3); Review and comment on earnings release and related exhibits and correspondence with J. Lloyd and others at PG&E re: same (2.3); Review and comment on earnings presentation and correspondence with J. Lloyd, J. Garboden and others at PG&E re: same (1.4); Review and comment on earnings release 8-K (0.4); Revision and finalization of 10-K/A (1.6); Correspondence with F. Chang and others at PG&E re: proxy statement (0.3). | 11.70 | 11,232.00 | GOVR |
| 04/30/19 | Huang, Ya | Corporate Governance and Securities Matters - Call with PG&E and Weil regarding earnings exhibits. | 0.30 | 178.50 | GOVR |
| **Subtotal for GOVR** | | | **806.70** | **766,342.50** | |

**HEAR - Court Hearings**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/01/19 | Bottini, Aishlinn R. | Court Hearings - Review and summarize STIP filings. | 4.20 | 2,499.00 | HEAR |
| 04/01/19 | Fernandez, Vivian | Court Hearings - STIP Motion filings binder per A. Bottini. | 2.00 | 580.00 | HEAR |
| 04/03/19 | Bottini, Aishlinn R. | Court Hearings - Review draft filings for bankruptcy. | 0.30 | 178.50 | HEAR |
| 04/03/19 | Bottini, Aishlinn R. | Court Hearings - Review draft reply to STIP filing. | 0.50 | 297.50 | HEAR |
| 04/04/19 | Fernandez, Vivian | Court Hearings - Coil for M. Zaken. | 2.00 | 580.00 | HEAR |
| 04/05/19 | Bottini, Aishlinn R. | Court Hearings - Review edits to draft filing. | 0.70 | 416.50 | HEAR |
| 04/08/19 | Bottini, Aishlinn R. | Court Hearings - Review amended complaint for Camp Fire. | 0.70 | 416.50 | HEAR |
| 04/17/19 | Kozycz, Monica D. | Court Hearings - Attended TRO and discovery issues by phone. | 1.00 | 750.00 | HEAR |
| 04/23/19 | Zumbro, P | Court Hearings - Attention to preparation for hearing. | 1.20 | 1,800.00 | HEAR |
| 04/23/19 | Zumbro, P | Court Hearings - Attention to Judge Montali' docket comments. | 0.30 | 450.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Zumbro, P | Court Hearings - Preparation for hearing. | 1.50 | 2,250.00 | HEAR |
| 04/24/19 | Zumbro, P | Court Hearings - Attend court hearing regarding retention application. | 2.00 | 3,000.00 | HEAR |
| 04/24/19 | Tomlinson, E | Court Hearings - Attendance at telephonic court hearing. | 2.00 | 1,190.00 | HEAR |
| 04/30/19 | Zumbro, P | Court Hearings - Attention to preparation for 5/9 hearing. | 0.80 | 1,200.00 | HEAR |
| **Subtotal for HEAR** | | | **19.20** | **15,608.00** | |

**INVS - Investigations**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Timlin, Lindsay J. | Investigations - Review Subpoena, press releases and other background material. | 3.60 | 3,636.00 | INVS |
| 04/01/19 | Orsini, K J | Investigations - Telephone call with R. Schar re: government investigation. | 0.80 | 1,200.00 | INVS |
| 04/01/19 | Grubbs, Ciara | Investigations - Analysis of disclosures. | 0.80 | 476.00 | INVS |
| 04/01/19 | Ryan, Victoria | Investigations - PG&E Doc Rev and background on attorney work product present in documents subject to subpoena. | 5.60 | 4,200.00 | INVS |
| 04/01/19 | Cameron, T G | Investigations - Preparing for meeting with client re investigations (review background documents, prior workproduct) (5.8); Correspond with E. Norris (CSM) and review emails from same (1.0); Meeting with S. Schirle (PG&E) re same (0.6); Meeting with J. Loduca, J. Kane and S. Schirle (PG&E) with E. Norris (CSM) re same (1.1); Emails with B. Paterno (CSM) re email review for privileged confidential investigation (0.3). | 8.80 | 13,200.00 | INVS |
| 04/01/19 | Paterno, Beatriz | Investigations - Review documents and update team re: status of document review. | 0.60 | 504.00 | INVS |
| 04/01/19 | Timlin, Lindsay J. | Investigations - Call with V. Ryan and others regarding privilege review. | 0.80 | 808.00 | INVS |
| 04/01/19 | Timlin, Lindsay J. | Investigations - Call with counsel regarding investigation background and next steps. | 0.80 | 808.00 | INVS |
| 04/01/19 | Stuart, David M. | Investigations - Call with Jenner, K. Orsini, L. Timlin re planning. | 1.00 | 1,350.00 | INVS |
| 04/01/19 | Timlin, Lindsay J. | Investigations - Communications with V. Ryan and others regarding privilege review. | 1.40 | 1,414.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Wheeler, Marisa | Investigations - Searches for documents relating to Discovery Investigation memo. | 1.70 | 960.50 | INVS |
| 04/02/19 | Ryan, Victoria | Investigations - Document review for attorney work product in documents subject to subpoena. | 5.40 | 4,050.00 | INVS |
| 04/02/19 | Timlin, Lindsay J. | Investigations - Email correspondence with V. Ryan and others regarding privilege review. | 1.40 | 1,414.00 | INVS |
| 04/02/19 | Grubbs, Ciara | Investigations - Analysis of disclosures with K. Orsini and L. Timlin. | 0.60 | 357.00 | INVS |
| 04/02/19 | Grubbs, Ciara | Investigations - Attorney work product review with team. | 0.40 | 238.00 | INVS |
| 04/02/19 | Grubbs, Ciara | Investigations - Attorney work product review. | 3.60 | 2,142.00 | INVS |
| 04/02/19 | Timlin, Lindsay J. | Investigations - Email summary regarding collection/preservation strategy. | 0.80 | 808.00 | INVS |
| 04/02/19 | Timlin, Lindsay J. | Investigations - Call with S. Reents and others regarding document collection and preservation. | 0.80 | 808.00 | INVS |
| 04/02/19 | Orsini, K J | Investigations - Reviewed materials re: discovery responses to government investigations. | 0.80 | 1,200.00 | INVS |
| 04/02/19 | Timlin, Lindsay J. | Investigations - Meeting with E. Tavzel and others to discuss background on disclosures. | 1.00 | 1,010.00 | INVS |
| 04/02/19 | Paterno, Beatriz | Investigations - Review documents, correspondence with PG&E representative re: document collection. | 2.40 | 2,016.00 | INVS |
| 04/02/19 | Paterno, Beatriz | Investigations - Review custodian collection, plan document review with DRAs for VM investigation. | 1.20 | 1,008.00 | INVS |
| 04/02/19 | Reents, Scott | Investigations - Telephone call with L. Timlin re: SEC subpoena response planning. | 0.40 | 390.00 | INVS |
| 04/02/19 | Grubbs, Ciara | Investigations - Call re Judge Alsup Second OSC Hearing. | 0.40 | 238.00 | INVS |
| 04/02/19 | Ryan, Victoria | Investigations - Attention to PG&E update call re trial, among other topics. | 0.40 | 300.00 | INVS |
| 04/02/19 | Stuart, David M. | Investigations - Meeting E. Tavzel, A. Ryan, L. Timlin re corporate disclosure advice. | 1.00 | 1,350.00 | INVS |
| 04/02/19 | Grossbard, Lillian S. | Investigations - Call with O. Nasab re new investigations. | 0.40 | 408.00 | INVS |
| 04/02/19 | Stuart, David M. | Investigations - Meeting L. Timlin re chronology of facts. | 0.60 | 810.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Paterno, Beatriz | Investigations - Review documents collected from custodians for VM investigation. | 2.60 | 2,184.00 | INVS |
| 04/03/19 | Timlin, Lindsay J. | Investigations - Call with K. Orsini regarding status update. | 0.60 | 606.00 | INVS |
| 04/03/19 | Stuart, David M. | Investigations - Attention to Deloitte work paper review. | 1.00 | 1,350.00 | INVS |
| 04/03/19 | Greene, Elizabeth | Investigations - Preparing Wildfire Extract and Disclosures binders per C. Grubbs. | 0.40 | 124.00 | INVS |
| 04/03/19 | Ryan, Victoria | Investigations - Meeting with D. Stuart and C. Grubbs re document review for attorney work product in documents subject to SEC subpoena. | 0.40 | 300.00 | INVS |
| 04/03/19 | Grubbs, Ciara | Investigations - Attorney work product review with D. Stuart and V. Ryan. | 0.40 | 238.00 | INVS |
| 04/03/19 | Cameron, T G | Investigations - Emails with E. Norris (CSM) re confidential privileged investigations, and work regarding planning for same. | 2.60 | 3,900.00 | INVS |
| 04/03/19 | Timlin, Lindsay J. | Investigations - Communications regarding privilege review. | 1.60 | 1,616.00 | INVS |
| 04/03/19 | Grubbs, Ciara | Investigations - Attorney work product review with V. Ryan. | 0.80 | 476.00 | INVS |
| 04/03/19 | Stuart, David M. | Investigations - Meeting re status with L. Timlin. | 0.60 | 810.00 | INVS |
| 04/03/19 | Ryan, Victoria | Investigations - Next steps analysis with C. Grubbs on attorney work product review for docs subject to subpoena. | 0.80 | 600.00 | INVS |
| 04/03/19 | Wheeler, Marisa | Investigations - Searches for documents relating to Discovery Investigation memo. | 1.80 | 1,017.00 | INVS |
| 04/04/19 | Reents, Scott | Investigations - Telephone call with L. Timlin re: preservation hold. | 0.60 | 585.00 | INVS |
| 04/04/19 | Grubbs, Ciara | Investigations - Attorney work product review with L. Timlin and V. Ryan. | 0.60 | 357.00 | INVS |
| 04/04/19 | Kempf, Allison | Investigations - Emails and call with M. Wong and S. Mahaffey regarding data request logistics. | 0.60 | 450.00 | INVS |
| 04/04/19 | Orsini, K J | Investigations - Telephone call with L. Timlin re: government investigation. | 1.00 | 1,500.00 | INVS |
| 04/04/19 | Choi, Jessica | Investigations - Attention to production to the SEC and summary re: same. | 1.40 | 1,050.00 | INVS |
| 04/04/19 | Timlin, Lindsay J. | Investigations - Preparation for call with T. Lucey regarding next steps. | 0.80 | 808.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Timlin, Lindsay J. | Investigations - Call with T. Lucey to discuss investigation status and next steps. | 1.00 | 1,010.00 | INVS |
| 04/04/19 | Timlin, Lindsay J. | Investigations - Meeting with V. Ryan and C. Grubbs to discuss privilege review. | 1.20 | 1,212.00 | INVS |
| 04/04/19 | Choi, Jessica | Investigations - Attention to SEC investigation with L. Timlin and V. Ryan. | 0.40 | 300.00 | INVS |
| 04/04/19 | Timlin, Lindsay J. | Investigations - Email correspondence with V. Ryan and others regarding privilege review. | 1.20 | 1,212.00 | INVS |
| 04/04/19 | Timlin, Lindsay J. | Investigations - Draft update emails to D. Stuart regarding collection and investigation. | 1.40 | 1,414.00 | INVS |
| 04/04/19 | Ryan, Victoria | Investigations - Call with K. Orsini and L. Timlin, and debrief regarding SEC investigation. | 1.80 | 1,350.00 | INVS |
| 04/04/19 | Stuart, David M. | Investigations - Correspondence with E. Collier re planning for SEC subpoena response. | 0.60 | 810.00 | INVS |
| 04/04/19 | Timlin, Lindsay J. | Investigations - Draft disclosure chronology. | 1.40 | 1,414.00 | INVS |
| 04/04/19 | Paterno, Beatriz | Investigations - Plan investigation next steps, draft talking points for update to Monitor re VM investigation, call with M. Baker (MTO) re: same. | 2.00 | 1,680.00 | INVS |
| 04/04/19 | Stuart, David M. | Investigations - Reviewing case background. | 1.00 | 1,350.00 | INVS |
| 04/04/19 | Reents, Scott | Investigations - Revise litigation hold. | 0.80 | 780.00 | INVS |
| 04/04/19 | Ryan, Victoria | Investigations - Doc analysis for attorney work product and litigation strategy with C. Grubbs and J. Choi. | 3.80 | 2,850.00 | INVS |
| 04/04/19 | Grubbs, Ciara | Investigations - Analysis of disclosures. | 2.40 | 1,428.00 | INVS |
| 04/04/19 | Grubbs, Ciara | Investigations - Document review and analysis for attorney work product and litigation strategy with V. Ryan and J. Choi. | 3.80 | 2,261.00 | INVS |
| 04/04/19 | Cameron, T G | Investigations - Review status of email review in two confidential privileged investigations, and emails with B. Paterno (CSM) re same. | 1.20 | 1,800.00 | INVS |
| 04/04/19 | Timlin, Lindsay J. | Investigations - Call with S. Reents regarding document collection and preservation. | 0.80 | 808.00 | INVS |
| 04/04/19 | Kempf, Allison | Investigations - Conducted research on regulatory requirements. | 0.60 | 450.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Ryan, Victoria | Investigations - Meeting with L. Timlin re attorney work product. | 0.60 | 450.00 | INVS |
| 04/05/19 | Grossbard, Lillian S. | Investigations - Revise draft corporate security investigation memo. | 0.80 | 816.00 | INVS |
| 04/05/19 | Grossbard, Lillian S. | Investigations - Emails with M. Biel re corporate security investigation memo. | 0.20 | 204.00 | INVS |
| 04/05/19 | Timlin, Lindsay J. | Investigations - Draft list of document collection requests for PG&E. | 3.20 | 3,232.00 | INVS |
| 04/05/19 | Ryan, Victoria | Investigations - Prepared summary of document analysis for presence of attorney work product for documents subject to subpoena. | 0.60 | 450.00 | INVS |
| 04/05/19 | Grubbs, Ciara | Investigations - Draft chronology of events surrounding disclosures. | 3.40 | 2,023.00 | INVS |
| 04/05/19 | Stuart, David M. | Investigations - Correspondence with L. Timlin re document collection status. | 1.00 | 1,350.00 | INVS |
| 04/05/19 | Stuart, David M. | Investigations - Correspondence and telephone calls re engagement of PwC. | 1.00 | 1,350.00 | INVS |
| 04/05/19 | Grubbs, Ciara | Investigations - Analysis of disclosures and related press releases. | 2.20 | 1,309.00 | INVS |
| 04/05/19 | Cameron, T G | Investigations - Emails with B. Ridley (PG&E) re status of two confidential privileged investigations and report on same to Monitor (0.1); Emails and work re same (0.3). | 0.40 | 600.00 | INVS |
| 04/05/19 | Grubbs, Ciara | Investigations - Attention to chronology with L. Timlin and V. Ryan. | 1.40 | 833.00 | INVS |
| 04/05/19 | Ryan, Victoria | Investigations - Chronology workflow meeting with C. Grubbs re: SEC subpoena. | 1.40 | 1,050.00 | INVS |
| 04/05/19 | Timlin, Lindsay J. | Investigations - Call with K. Orsini to discuss chronology. | 1.40 | 1,414.00 | INVS |
| 04/05/19 | Timlin, Lindsay J. | Investigations - Investigation document collection discussions with S. Reents and others. | 2.20 | 2,222.00 | INVS |
| 04/05/19 | Timlin, Lindsay J. | Investigations - Meeting with V. Ryan and others to discuss disclosure chronology. | 0.80 | 808.00 | INVS |
| 04/05/19 | Orsini, K J | Investigations - Reviewed materials re: government investigation. | 0.40 | 600.00 | INVS |
| 04/05/19 | Timlin, Lindsay J. | Investigations - Draft summary of privilege review to PG&E. | 0.80 | 808.00 | INVS |
| 04/05/19 | Paterno, Beatriz | Investigations - Review documents collected from custodians for VM investigation. | 6.40 | 5,376.00 | INVS |
| 04/05/19 | Timlin, Lindsay J. | Investigations - Meeting with A. Elken to discuss disclosure background. | 1.00 | 1,010.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/05/19 | Lloyd, T | Investigations - Investigative review of documents regarding Accelerated Wildfire Risk Reduction at request of B. Paterno. | 1.60 | 664.00 | INVS |
| 04/05/19 | Timlin, Lindsay J. | Investigations - Meeting with N. Dorsey to discuss disclosure background. | 3.00 | 3,030.00 | INVS |
| 04/06/19 | Ryan, Victoria | Investigations - Attention to PG&E chronology revision logistics for SEC investigation. | 0.60 | 450.00 | INVS |
| 04/06/19 | Ryan, Victoria | Investigations - Attention to PG&E disclosures analysis. | 0.40 | 300.00 | INVS |
| 04/06/19 | Timlin, Lindsay J. | Investigations - Communications with V. Ryan and C. Grubbs regarding updates to disclosure chronology. | 1.40 | 1,414.00 | INVS |
| 04/06/19 | Timlin, Lindsay J. | Investigations - Update disclosure chronology. | 2.80 | 2,828.00 | INVS |
| 04/06/19 | Grubbs, Ciara | Investigations - Revise chronology of events surrounding disclosures. | 8.40 | 4,998.00 | INVS |
| 04/06/19 | Paterno, Beatriz | Investigations - Review documents collected from custodians for VM investigation. | 3.80 | 3,192.00 | INVS |
| 04/07/19 | Lloyd, T | Investigations - Investigative review of documents regarding Accelerated Wildfire Risk Reduction at request of B. Paterno. | 3.00 | 1,245.00 | INVS |
| 04/07/19 | Ryan, Victoria | Investigations - PG&E disclosure chronology edits for presentation preparation for SEC investigation. | 1.00 | 750.00 | INVS |
| 04/07/19 | Timlin, Lindsay J. | Investigations - Edit disclosure chronology. | 4.80 | 4,848.00 | INVS |
| 04/07/19 | Timlin, Lindsay J. | Investigations - Correspondence with V. Ryan and C. Grubbs regarding disclosure chronology. | 1.20 | 1,212.00 | INVS |
| 04/07/19 | Grubbs, Ciara | Investigations - Analysis of disclosures. | 2.40 | 1,428.00 | INVS |
| 04/07/19 | Grubbs, Ciara | Investigations - Revise chronology of events surrounding disclosures. | 6.80 | 4,046.00 | INVS |
| 04/08/19 | Fernandez, Vivian | Investigations - Binder and ebinder preparation per C. Grubbs. | 4.20 | 1,218.00 | INVS |
| 04/08/19 | Timlin, Lindsay J. | Investigations - Plan and prepare for SEC pre-call with Jenner. | 1.00 | 1,010.00 | INVS |
| 04/08/19 | Stuart, David M. | Investigations - Call with Jenner re SEC strategy. | 0.60 | 810.00 | INVS |
| 04/08/19 | Ryan, Victoria | Investigations - PG&E chronology secondary review and revision for SEC investigation. | 0.60 | 450.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Stuart, David M. | Investigations - Attention to document collection and emails with L. Timlin re same. | 1.00 | 1,350.00 | INVS |
| 04/08/19 | Reents, Scott | Investigations - Review and finalize SEC hold notice. | 1.00 | 975.00 | INVS |
| 04/08/19 | Grubbs, Ciara | Investigations - Compile binders of disclosures and other relevant materials. | 3.60 | 2,142.00 | INVS |
| 04/08/19 | Stuart, David M. | Investigations - Review chronology of disclosures. | 1.00 | 1,350.00 | INVS |
| 04/08/19 | Grubbs, Ciara | Investigations - Cite check email re accruals and disclosures. | 1.40 | 833.00 | INVS |
| 04/08/19 | Cameron, T G | Investigations - Further emails with B. Ridley and J. Kane (PG&E) re two confidential privileged investigations (0.2); Emails with B. Paterno (CSM) re next steps in two confidential privileged investigations (0.6); Email with Munger Tolles re same (0.2). | 1.00 | 1,500.00 | INVS |
| 04/08/19 | Ryan, Victoria | Investigations - Attention to disclosure and subpoena analysis for SEC investigation. | 1.00 | 750.00 | INVS |
| 04/08/19 | White, J W | Investigations - Email with D. Stuart. | 0.20 | 300.00 | INVS |
| 04/08/19 | Lloyd, T | Investigations - Investigative review of documents regarding Accelerated Wildfire Risk Reduction at request of B. Paterno. | 1.00 | 415.00 | INVS |
| 04/08/19 | White, J W | Investigations - Review Subpoenas. | 0.20 | 300.00 | INVS |
| 04/08/19 | Ryan, Victoria | Investigations - PG&E SEC investigation pre-call and summary composition. | 1.00 | 750.00 | INVS |
| 04/08/19 | Paterno, Beatriz | Investigations - Review documents related to VM investigation. | 2.60 | 2,184.00 | INVS |
| 04/08/19 | Timlin, Lindsay J. | Investigations - Document collection correspondence. | 1.40 | 1,414.00 | INVS |
| 04/08/19 | Timlin, Lindsay J. | Investigations - Plan and prepare for call with client regarding SEC call. | 0.60 | 606.00 | INVS |
| 04/08/19 | Timlin, Lindsay J. | Investigations - Plan and prepare for SEC call. | 0.80 | 808.00 | INVS |
| 04/08/19 | Grubbs, Ciara | Investigations - Revise chronology of events surrounding disclosures. | 1.40 | 833.00 | INVS |
| 04/08/19 | Grubbs, Ciara | Investigations - Call with D. Stuart and Jenner & Block re PG&E next steps. | 0.60 | 357.00 | INVS |
| 04/08/19 | Grubbs, Ciara | Investigations - Call with L. Timlin re PG&E next steps. | 0.40 | 238.00 | INVS |
| 04/08/19 | Timlin, Lindsay J. | Investigations - Plan and prepare for call with V. Ryan re: next steps. | 0.40 | 404.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Stuart, David M. | Investigations - Email summary to E. Collier related to SEC investigation status. | 0.60 | 810.00 | INVS |
| 04/08/19 | Timlin, Lindsay J. | Investigations - Draft document request list for production. | 1.40 | 1,414.00 | INVS |
| 04/08/19 | Paterno, Beatriz | Investigations - Call with F. Lawoyin re: investigation update, correspondence to telephone call re: same. | 0.80 | 672.00 | INVS |
| 04/08/19 | Lawoyin, Feyi | Investigations - Review emails pursuant to privileged confidential internal investigation. | 7.20 | 4,284.00 | INVS |
| 04/08/19 | Paterno, Beatriz | Investigations - Meeting with F. Lawoyin, telephone call re: investigation update, document review. | 0.60 | 504.00 | INVS |
| 04/08/19 | Stuart, David M. | Investigations - Call with SEC re planning for SEC meeting. | 0.60 | 810.00 | INVS |
| 04/08/19 | Ryan, Victoria | Investigations - Call with L. Timlin re: PG&E next steps for SEC investigation and presentation. | 0.40 | 300.00 | INVS |
| 04/08/19 | Timlin, Lindsay J. | Investigations - Revisions to disclosure chronology. | 2.80 | 2,828.00 | INVS |
| 04/08/19 | Sandler, Paul | Investigations - Meeting with D. Herman and P. Zumbro re: Butte investigation matters. | 0.40 | 376.00 | INVS |
| 04/09/19 | Ryan, Victoria | Investigations - Review/analyze Working Group List. | 1.60 | 1,200.00 | INVS |
| 04/09/19 | Ryan, Victoria | Investigations - Attend PwC kickoff call for forensic analysis for SEC investigation. | 0.80 | 600.00 | INVS |
| 04/09/19 | Kempf, Allison | Investigations - Meeting and emails with E. Norris regarding fact question to assist with CPUC response. | 0.80 | 600.00 | INVS |
| 04/09/19 | Reents, Scott | Investigations - Correspondence with S. Mahaffey re: ESI preservation. | 0.60 | 585.00 | INVS |
| 04/09/19 | Timlin, Lindsay J. | Investigations - Plan and prepare for call with client regarding investigation. | 0.80 | 808.00 | INVS |
| 04/09/19 | Reents, Scott | Investigations - Correspondence with L. Timlin, et al., re: ESI collections and processing. | 2.00 | 1,950.00 | INVS |
| 04/09/19 | Stuart, David M. | Investigations - Attention to workplan related to SEC presentation. | 0.80 | 1,080.00 | INVS |
| 04/09/19 | Grubbs, Ciara | Investigations - Review of PG&E request for formal order. | 0.20 | 119.00 | INVS |
| 04/09/19 | Stuart, David M. | Investigations - Call with PwC regarding PwC engagement kickoff and follow-up planning/correspondence. | 1.00 | 1,350.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Cameron, T G | Investigations - Emails with B. Paterno (CSM) re status of email review for two confidential privileged investigations, and next steps. | 0.60 | 900.00 | INVS |
| 04/09/19 | Grubbs, Ciara | Investigations - Revise investigative work plan. | 0.40 | 238.00 | INVS |
| 04/09/19 | Ryan, Victoria | Investigations - Conduct bios/titles research for company leadership. | 0.40 | 300.00 | INVS |
| 04/09/19 | Reents, Scott | Investigations - Telephone call with E. Collier, et al., re: ESI preservation. | 0.80 | 780.00 | INVS |
| 04/09/19 | Timlin, Lindsay J. | Investigations - Draft working group list for investigation. | 1.00 | 1,010.00 | INVS |
| 04/09/19 | Timlin, Lindsay J. | Investigations - Plan and prepare for coordinate initial interviews. | 1.00 | 1,010.00 | INVS |
| 04/09/19 | Kempf, Allison | Investigations - Participated in internal weekly team call. | 1.00 | 750.00 | INVS |
| 04/09/19 | Reents, Scott | Investigations - Correspondence with E. Collier re: litigation hold. | 1.60 | 1,560.00 | INVS |
| 04/09/19 | Grubbs, Ciara | Investigations - Call with PwC re scope of engagement. | 0.80 | 476.00 | INVS |
| 04/09/19 | Ryan, Victoria | Investigations - Call with Jenner and debrief regarding SEC investigation and presentation strategy. | 0.60 | 450.00 | INVS |
| 04/09/19 | Timlin, Lindsay J. | Investigations - Draft project plan. | 3.40 | 3,434.00 | INVS |
| 04/09/19 | Lawoyin, Feyi | Investigations - Review emails pursuant to privileged confidential internal investigation. | 3.40 | 2,023.00 | INVS |
| 04/09/19 | Timlin, Lindsay J. | Investigations - Draft summary of updates for Jenner. | 0.80 | 808.00 | INVS |
| 04/09/19 | Timlin, Lindsay J. | Investigations - Finalize project plan with comments from partners. | 2.40 | 2,424.00 | INVS |
| 04/09/19 | Timlin, Lindsay J. | Investigations - Draft preservation proposal. | 1.80 | 1,818.00 | INVS |
| 04/09/19 | Paterno, Beatriz | Investigations - Review documents related to VM investigation. | 2.40 | 2,016.00 | INVS |
| 04/09/19 | Grubbs, Ciara | Investigations - Call with Jenner & Block re preservation. | 0.60 | 357.00 | INVS |
| 04/09/19 | Reents, Scott | Investigations - Correspondence with M. Zimmer, et al., re: subpoena response. | 0.60 | 585.00 | INVS |
| 04/09/19 | Orsini, K J | Investigations - Reviewed materials re: government investigation. | 0.80 | 1,200.00 | INVS |
| 04/09/19 | Kempf, Allison | Investigations - Call with M. Fahner regarding CWSP updates. | 0.40 | 300.00 | INVS |
| 04/09/19 | Grubbs, Ciara | Investigations - Review and analysis of disclosures with team. | 0.20 | 119.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/09/19 | Timlin, Lindsay J. | Investigations - Plan and prepare for PwC engagement kickoff call. | 1.00 | 1,010.00 | INVS |
| 04/09/19 | Timlin, Lindsay J. | Investigations - Plan and prepare for call with Jenner regarding preservation. | 1.40 | 1,414.00 | INVS |
| 04/10/19 | Cameron, T G | Investigations - Review upcoming schedule of Monitor interviews, and emails re same. | 0.20 | 300.00 | INVS |
| 04/10/19 | Ryan, Victoria | Investigations - Attention to document collection call and analysis for SEC subpeona. | 0.60 | 450.00 | INVS |
| 04/10/19 | Stuart, David M. | Investigations - Attention to editing PwC engagement letter. | 1.00 | 1,350.00 | INVS |
| 04/10/19 | Ryan, Victoria | Investigations - Creating Working Group List. | 1.00 | 750.00 | INVS |
| 04/10/19 | Cameron, T G | Investigations - Review email from S. Tawil (CSM) re document retention notice. | 0.20 | 300.00 | INVS |
| 04/10/19 | Ryan, Victoria | Investigations - Call with L. Timlin re: doc collection. | 0.20 | 150.00 | INVS |
| 04/10/19 | Ryan, Victoria | Investigations -Writing DRI Summary. | 2.00 | 1,500.00 | INVS |
| 04/10/19 | Grubbs, Ciara | Investigations - Draft contact list. | 1.60 | 952.00 | INVS |
| 04/10/19 | Grubbs, Ciara | Investigations - Call with PwC re document collection process. | 0.60 | 357.00 | INVS |
| 04/10/19 | Stuart, David M. | Investigations - Calls and correspondence with bankruptcy team re PwC engagement. | 1.00 | 1,350.00 | INVS |
| 04/10/19 | Reents, Scott | Investigations - Telephone call with L. Timlin, et al., re: ESI collections. | 1.00 | 975.00 | INVS |
| 04/10/19 | Reents, Scott | Investigations - Correspondence with S. Tawil et al. re litigation hold. | 0.60 | 585.00 | INVS |
| 04/10/19 | Timlin, Lindsay J. | Investigations - Plan and prepare for communications regarding document collection and preservation. | 2.00 | 2,020.00 | INVS |
| 04/10/19 | Ryan, Victoria | Investigations - Comment letter analysis for SEC presentation prep. | 0.60 | 450.00 | INVS |
| 04/10/19 | Lawoyin, Feyi | Investigations - Review emails pursuant to privileged confidential internal investigation. | 4.60 | 2,737.00 | INVS |
| 04/10/19 | Timlin, Lindsay J. | Investigations - Revisions to consultant engagement letter. | 2.20 | 2,222.00 | INVS |
| 04/10/19 | Paterno, Beatriz | Investigations - Correspondence with T. Cameron, M. Doyen re: VM investigation next steps and upcoming Monitor call. | 2.60 | 2,184.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Ryan, Victoria | Investigations - Gap analysis of initial document collection for SEC subpoena. | 0.60 | 450.00 | INVS |
| 04/10/19 | Grubbs, Ciara | Investigations - Draft summary of PwC call re document collection process. | 0.80 | 476.00 | INVS |
| 04/10/19 | Paterno, Beatriz | Investigations - Review documents related to VM investigation. | 5.00 | 4,200.00 | INVS |
| 04/10/19 | Timlin, Lindsay J. | Investigations - Plan and prepare for discussions regarding remediation document collection. | 2.40 | 2,424.00 | INVS |
| 04/10/19 | Sandler, Paul | Investigations - Meeting with E. Norris, J. Buretta, K. Orsini, P. Zumbro re: criminal and bankruptcy proceedings. | 0.30 | 282.00 | INVS |
| 04/11/19 | Grubbs, Ciara | Investigations - Revise contact list. | 2.00 | 1,190.00 | INVS |
| 04/11/19 | Ryan, Victoria | Investigations - Collection tracker review and edits. | 0.60 | 450.00 | INVS |
| 04/11/19 | Grubbs, Ciara | Investigations - Attorney work product review with team. | 0.80 | 476.00 | INVS |
| 04/11/19 | Reents, Scott | Investigations - Review and comment on preservation plan. | 1.00 | 975.00 | INVS |
| 04/11/19 | Grubbs, Ciara | Investigations - Review and analysis of documents relating to remediation. | 4.60 | 2,737.00 | INVS |
| 04/11/19 | Ryan, Victoria | Investigations - New document review analysis for attorney work product. | 0.40 | 300.00 | INVS |
| 04/11/19 | Timlin, Lindsay J. | Investigations - Attention to workpaper privilege review. | 1.20 | 1,212.00 | INVS |
| 04/11/19 | Timlin, Lindsay J. | Investigations - Call with client regarding consultant engagement. | 1.00 | 1,010.00 | INVS |
| 04/11/19 | Grubbs, Ciara | Investigations - Review of list legal hold custodians. | 1.00 | 595.00 | INVS |
| 04/11/19 | Kempf, Allison | Investigations - Updated CPUC response based on SME meeting. | 0.80 | 600.00 | INVS |
| 04/11/19 | Paterno, Beatriz | Investigations - Interview call of PG&E Representative. | 1.00 | 840.00 | INVS |
| 04/11/19 | Reents, Scott | Investigations - Correspondence with L. Timlin, et al., re: ESI preservation. | 0.80 | 780.00 | INVS |
| 04/11/19 | Stuart, David M. | Investigations - Attention to workplan and emails re SEC presentation. | 0.60 | 810.00 | INVS |
| 04/11/19 | Cameron, T G | Investigations - Review email from PG&E employee potentially relevant to ongoing confidential privileged investigation (0.2); Review email from M. Doyen (Munger Tolles) re confidential privileged investigation (0.2). | 0.40 | 600.00 | INVS |
| 04/11/19 | Ryan, Victoria | Investigations - Attorney work product initial review and delegation. | 0.80 | 600.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Timlin, Lindsay J. | Investigations - Draft preservation proposal. | 2.40 | 2,424.00 | INVS |
| 04/11/19 | Timlin, Lindsay J. | Investigations - Draft interview outline. | 1.80 | 1,818.00 | INVS |
| 04/11/19 | Lawoyin, Feyi | Investigations - Prepare for interviews with PG&E personnel in connection with privileged confidential internal investigation. | 1.80 | 1,071.00 | INVS |
| 04/11/19 | Kempf, Allison | Investigations - Emails and calls with M. Fahner to coordinate with CWSP personnel. | 2.40 | 1,800.00 | INVS |
| 04/11/19 | Lawoyin, Feyi | Investigations - Conduct interview with B. Paterno (CSM) and co-counsel (M. Doyen, M. Baker) of PG&E personnel in connection with privileged confidential internal investigation. | 1.20 | 714.00 | INVS |
| 04/11/19 | Paterno, Beatriz | Investigations - Review documents related to VM investigation. | 4.00 | 3,360.00 | INVS |
| 04/11/19 | Lawoyin, Feyi | Investigations - Summarize interviews with PG&E personnel in connection with privileged confidential internal investigation. | 0.40 | 238.00 | INVS |
| 04/12/19 | Weiner, A | Investigations - Attendance at meeting held by S. Reents to discuss development of best practices for investigative document review protocol. | 0.60 | 249.00 | INVS |
| 04/12/19 | Abdalla, Gabriela | Investigations - Privilege review of Deloitte's working documents. Draft chart with a summary of the documents reviewed. | 3.80 | 2,850.00 | INVS |
| 04/12/19 | Grubbs, Ciara | Investigations - Attorney work product review with G. Abdalla. | 0.60 | 357.00 | INVS |
| 04/12/19 | Ryan, Victoria | Investigations - Call with S. Shirle regarding accruals. | 0.60 | 450.00 | INVS |
| 04/12/19 | Ryan, Victoria | Investigations - Analysis with G. Abdalla and C. Grubbs re: attorney work product. | 0.60 | 450.00 | INVS |
| 04/12/19 | Ryan, Victoria | Investigations - SEC presentation revisions re: margin reporting. | 0.20 | 150.00 | INVS |
| 04/12/19 | Ryan, Victoria | Investigations - Call with S. Hunter regarding accrual models. | 0.60 | 450.00 | INVS |
| 04/12/19 | Stuart, David M. | Investigations - Attention to status of work streams. | 1.00 | 1,350.00 | INVS |
| 04/12/19 | Kempf, Allison | Investigations - Call with A. Tilden regarding bankruptcy-related requests and assisted with collecting information for draft response. | 1.00 | 750.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Timlin, Lindsay J. | Investigations - Draft interview outlines. | 2.60 | 2,626.00 | INVS |
| 04/12/19 | Kempf, Allison | Investigations - Calls and emails with M. Fahner regarding CWSP matter. | 0.80 | 600.00 | INVS |
| 04/12/19 | Ryan, Victoria | Investigations - PG&E meeting re: next steps for SEC presentation with C. Grubbs. | 0.60 | 450.00 | INVS |
| 04/12/19 | Ryan, Victoria | Investigations - Meeting with C. Grubbs re: next steps in investigation. | 0.60 | 450.00 | INVS |
| 04/12/19 | Stuart, David M. | Investigations - Attention to review of Deloitte workpapers. | 0.60 | 810.00 | INVS |
| 04/12/19 | Grubbs, Ciara | Investigations - Revise chronology in preparation for PwC review. | 1.60 | 952.00 | INVS |
| 04/12/19 | Grubbs, Ciara | Investigations - Attorney work product review with V. Ryan. | 0.60 | 357.00 | INVS |
| 04/12/19 | Grubbs, Ciara | Investigations - Attention to interview strategy with D. Stuart and team. | 0.60 | 357.00 | INVS |
| 04/12/19 | Lawoyin, Feyi | Investigations - Summarize doc review findings in connection with privileged confidential internal investigation. | 0.20 | 119.00 | INVS |
| 04/12/19 | Paterno, Beatriz | Investigations - Review documents related to VM investigation. | 4.00 | 3,360.00 | INVS |
| 04/12/19 | Timlin, Lindsay J. | Investigations - Review collection memo from client. | 2.20 | 2,222.00 | INVS |
| 04/12/19 | Grubbs, Ciara | Investigations - Compile documents for PwC review. | 3.20 | 1,904.00 | INVS |
| 04/12/19 | Ryan, Victoria | Investigations - Attorney work product initial review and delegation. | 0.80 | 600.00 | INVS |
| 04/12/19 | Fernandez, Vivian | Investigations - Comparison of Data Request Custodian Lists per L. Timlin. | 0.40 | 116.00 | INVS |
| 04/12/19 | Ryan, Victoria | Investigations - FTP preview for production. | 0.60 | 450.00 | INVS |
| 04/12/19 | Timlin, Lindsay J. | Investigations - Preservation call with client. | 0.80 | 808.00 | INVS |
| 04/12/19 | Timlin, Lindsay J. | Investigations - Plan and prepare for investigation interviews. | 1.80 | 1,818.00 | INVS |
| 04/12/19 | Timlin, Lindsay J. | Investigations - Update preservation proposal. | 2.20 | 2,222.00 | INVS |
| 04/13/19 | Grubbs, Ciara | Investigations - Attorney work product review with V. Ryan and G. Abdalla. | 0.60 | 357.00 | INVS |
| 04/13/19 | Ryan, Victoria | Investigations - Attorney work product review. | 0.80 | 600.00 | INVS |
| 04/14/19 | Abdalla, Gabriela | Investigations - Privilege review of Deloitte's working documents. Draft chart with a summary of the documents reviewed. | 1.80 | 1,350.00 | INVS |

Case: 19-30088  Doc# 3484-4  Filed: 08/08/19  Entered: 08/08/19 18:35:54  Page 129 of 543

Page Number 128

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/14/19 | Paterno, Beatriz | Investigations - Draft talking points re: VM investigation for call with Monitor. | 2.40 | 2,016.00 | INVS |
| 04/14/19 | Grubbs, Ciara | Investigations - Attorney work product review and analysis. | 8.20 | 4,879.00 | INVS |
| 04/14/19 | Grubbs, Ciara | Investigations - Preparation with team for upcoming call with PwC. | 0.60 | 357.00 | INVS |
| 04/14/19 | Lawoyin, Feyi | Investigations - Revise talking points for status update to Federal Monitor on privileged confidential internal investigation. | 2.00 | 1,190.00 | INVS |
| 04/14/19 | Timlin, Lindsay J. | Investigations - Correspondence with client regarding preservation. | 0.80 | 808.00 | INVS |
| 04/14/19 | Ryan, Victoria | Investigations - Attorney work product review. | 0.60 | 450.00 | INVS |
| 04/14/19 | Timlin, Lindsay J. | Investigations - Draft investigation interview proposal. | 2.40 | 2,424.00 | INVS |
| 04/15/19 | Grubbs, Ciara | Investigations - Review and analysis relating to remediation. | 1.20 | 714.00 | INVS |
| 04/15/19 | Grubbs, Ciara | Investigations - Attention to interview strategy with team. | 0.60 | 357.00 | INVS |
| 04/15/19 | Grubbs, Ciara | Investigations - Compiling accounting documents for review. | 2.60 | 1,547.00 | INVS |
| 04/15/19 | Abdalla, Gabriela | Investigations - Privilege review of Deloitte's working documents. Consolidation of the chart with a summary of each document reviewed. | 2.00 | 1,500.00 | INVS |
| 04/15/19 | Stuart, David M. | Investigations - Call re disclosure of SEC investigation. | 0.40 | 540.00 | INVS |
| 04/15/19 | Stuart, David M. | Investigations - Review chronology of events. | 1.00 | 1,350.00 | INVS |
| 04/15/19 | Stuart, David M. | Investigations - Planning executive interviews. | 1.00 | 1,350.00 | INVS |
| 04/15/19 | Timlin, Lindsay J. | Investigations - Review work product regarding privilege. | 1.20 | 1,212.00 | INVS |
| 04/15/19 | Cameron, T G | Investigations - Prepare for call with Monitor re two confidential privileged investigations, and participate in same (2.2); Call with E. Norris (CSM) re additional investigations follow-up (0.6). | 2.80 | 4,200.00 | INVS |
| 04/15/19 | Grubbs, Ciara | Investigations - Review and analysis of accounting documents. | 4.20 | 2,499.00 | INVS |
| 04/15/19 | Grubbs, Ciara | Investigations - Communications with team re remediation. | 0.20 | 119.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Lawoyin, Feyi | Investigations - Attend call with CSM (T. Cameron, B. Paterno), co-counsel (M. Doyen, M. Baker) and Federal Monitor to review the status of privileged confidential internal investigation. | 1.00 | 595.00 | INVS |
| 04/15/19 | Bell V, Jim | Investigations - Attention to creating an EBinder containing chronological and accounting documents, as per C. Grubbs. | 2.40 | 696.00 | INVS |
| 04/15/19 | Cameron, T G | Investigations - Subsequent emails and call with CSM team, Munger Tolles and PG&E (J. Kane) re two confidential investigations. | 0.60 | 900.00 | INVS |
| 04/15/19 | Timlin, Lindsay J. | Investigations - Plan and prepare for call regarding privilege review. | 0.80 | 808.00 | INVS |
| 04/15/19 | Reents, Scott | Investigations - Telephone call with T. Lucey, et al., re: ESI collections. | 0.60 | 585.00 | INVS |
| 04/15/19 | Stuart, David M. | Investigations - Review and edit SEC disclosure. | 0.60 | 810.00 | INVS |
| 04/15/19 | Ryan, Victoria | Investigations - Call with L. Timlin re: PG&E next steps in investigation. | 0.40 | 300.00 | INVS |
| 04/15/19 | Grubbs, Ciara | Investigations - Attorney work product review. | 2.20 | 1,309.00 | INVS |
| 04/15/19 | Timlin, Lindsay J. | Investigations - Update preservation proposal. | 2.40 | 2,424.00 | INVS |
| 04/15/19 | Paterno, Beatriz | Investigations - Call with Monitor re: VM investigation. | 1.00 | 840.00 | INVS |
| 04/15/19 | Lawoyin, Feyi | Investigations - Prepare for call with Federal Monitor to provide update on the status of privileged confidential internal investigation. | 0.60 | 357.00 | INVS |
| 04/15/19 | Tilden, Allison | Investigations - Meeting follow-up for A. Miller. | 0.40 | 300.00 | INVS |
| 04/15/19 | Tilden, Allison | Investigations - Meeting with A. Miller re: PG&E overview. | 0.40 | 300.00 | INVS |
| 04/15/19 | Timlin, Lindsay J. | Investigations - Plan and prepare for calls regarding document collection and preservation. | 2.40 | 2,424.00 | INVS |
| 04/15/19 | Grubbs, Ciara | Investigations - Call with V. Ryan to discuss next steps. | 0.40 | 238.00 | INVS |
| 04/15/19 | Timlin, Lindsay J. | Investigations - Plan and prepare for call with D. Stuart regarding preservation. | 0.80 | 808.00 | INVS |
| 04/15/19 | Stuart, David M. | Investigations - Review status of document collection. | 0.40 | 540.00 | INVS |
| 04/15/19 | Grossbard, Lillian S. | Investigations - Update on NBF investigations. | 0.90 | 918.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/16/19 | Grubbs, Ciara | Investigations - Review and analysis of accounting documents. | 3.20 | 1,904.00 | INVS |
| 04/16/19 | Grubbs, Ciara | Investigations - Research on potential Company interviewees. | 1.80 | 1,071.00 | INVS |
| 04/16/19 | Grossbard, Lillian S. | Investigations - Review/comment on draft corporate security investigation report and email M. Biel re same. | 0.40 | 408.00 | INVS |
| 04/16/19 | Bell V, Jim | Investigations - Attention to updating an EBinder regarding Chron and Accounting documents, as per C. Grubbs. | 2.40 | 696.00 | INVS |
| 04/16/19 | Grubbs, Ciara | Investigations - Review and analysis of Company disclosures. | 0.20 | 119.00 | INVS |
| 04/16/19 | Timlin, Lindsay J. | Investigations - Draft interview proposal for San Francisco trip. | 3.40 | 3,434.00 | INVS |
| 04/16/19 | London, Matthew | Investigations - Attention to compiling and organizing materials related to accounting and remediation modules per C. Grubbs. | 5.80 | 1,798.00 | INVS |
| 04/16/19 | Grubbs, Ciara | Investigations - Attorney work product review with team. | 0.60 | 357.00 | INVS |
| 04/16/19 | Timlin, Lindsay J. | Investigations - Privilege review of work papers. | 1.20 | 1,212.00 | INVS |
| 04/16/19 | Timlin, Lindsay J. | Investigations - Review collected accounting documents. | 3.20 | 3,232.00 | INVS |
| 04/16/19 | Grubbs, Ciara | Investigations - Draft chronology of accounting and remediation documents. | 4.40 | 2,618.00 | INVS |
| 04/16/19 | Levinson, Scott | Investigations - Pulled all documents on shared drive within subfolder for data request and downloaded onto N drive as per C. Grubbs. | 1.60 | 496.00 | INVS |
| 04/17/19 | Grubbs, Ciara | Investigations - Research on timeline of 2017 wildfires. | 0.20 | 119.00 | INVS |
| 04/17/19 | Stuart, David M. | Investigations - Prep for meeting with SEC. | 1.00 | 1,350.00 | INVS |
| 04/17/19 | Reents, Scott | Investigations - Correspondence and telephone call with J. Contreras, et al, re: ESI. | 1.00 | 975.00 | INVS |
| 04/17/19 | Levinson, Scott | Investigations - Determined all documents received from client within a given file path that required a password to open and moved them into a separate file path as per C. Grubbs. | 1.00 | 310.00 | INVS |
| 04/17/19 | Kibria, Somaiya | Investigations - Review and analysis of documents, prepare index for binders regarding the same as per L. Timlin. | 3.60 | 1,206.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/19 | Paterno, Beatriz | Investigations - Review documents related to VM investigation (in CA). | 2.60 | 2,184.00 | INVS |
| 04/17/19 | Tilden, Allison | Investigations - Reviewing investigation outlines. | 1.80 | 1,350.00 | INVS |
| 04/17/19 | Stuart, David M. | Investigations - Attention to status of document collection. | 0.60 | 810.00 | INVS |
| 04/17/19 | Kempf, Allison | Investigations - Emails with A. Miller and A. Tilden regarding investigation plan, sent outlines to A. Miller for review. | 0.60 | 450.00 | INVS |
| 04/17/19 | Sizer, David | Investigations - Attention to collection and organization of accounting and remediation materials as per C. Grubbs. | 4.20 | 1,302.00 | INVS |
| 04/17/19 | Sanders, Zachary | Investigations - Creating binders of documents in support of ongoing Project Ocean investigation as per C. Grubbs. | 5.20 | 1,508.00 | INVS |
| 04/17/19 | Cameron, T G | Investigations - Emails and discussions with A. Miller (CSM) re new confidential investigations and planning for same (0.2); Emails with B. Paterno (CSM) re next steps in two confidential privileged investigations (0.2). | 0.40 | 600.00 | INVS |
| 04/17/19 | Grubbs, Ciara | Investigations - Review and analysis of accounting documents. | 5.20 | 3,094.00 | INVS |
| 04/17/19 | Grubbs, Ciara | Investigations - Analysis of accounting documents with team. | 0.40 | 238.00 | INVS |
| 04/17/19 | Grubbs, Ciara | Investigations - Research on potential Company interviewees. | 3.40 | 2,023.00 | INVS |
| 04/17/19 | Abdalla, Gabriela | Investigations - Privilege review of Deloitte's working documents. Drafting of the chart with a summary of each document reviewed. | 1.80 | 1,350.00 | INVS |
| 04/17/19 | Timlin, Lindsay J. | Investigations - Document collection coordination. | 2.80 | 2,828.00 | INVS |
| 04/17/19 | Paterno, Beatriz | Investigations - Call with A. Miller re: VM Background and investigations. | 0.40 | 336.00 | INVS |
| 04/17/19 | London, Matthew | Investigations - Attention to compiling and organizing materials related to accounting and remediation modules per C. Grubbs. | 3.60 | 1,116.00 | INVS |
| 04/17/19 | Timlin, Lindsay J. | Investigations - Draft preservation proposal. | 1.20 | 1,212.00 | INVS |
| 04/17/19 | De Feo, Laura | Investigations - Attention to organizing and reviewing accounting and remediation documents for attorney review per C. Grubbs. | 3.20 | 992.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/19 | Timlin, Lindsay J. | Investigations - Meeting with co-counsel (C. Negron) regarding document collection and review. | 1.20 | 1,212.00 | INVS |
| 04/17/19 | London, Matthew | Investigations - Review and evaluation accounting module per C. Grubbs. | 2.00 | 620.00 | INVS |
| 04/17/19 | Grubbs, Ciara | Investigations - Attorney work product review. | 2.00 | 1,190.00 | INVS |
| 04/17/19 | Timlin, Lindsay J. | Investigations - Call with co-counsel (R. Schar) re: investigation. | 0.80 | 808.00 | INVS |
| 04/17/19 | Timlin, Lindsay J. | Investigations - Call with client regarding status update. | 1.40 | 1,414.00 | INVS |
| 04/17/19 | Timlin, Lindsay J. | Investigations - Call with consultants regarding review. | 1.00 | 1,010.00 | INVS |
| 04/17/19 | Stuart, David M. | Investigations - Attention to Deloitte documents. | 0.60 | 810.00 | INVS |
| 04/17/19 | Levinson, Scott | Investigations - Ran searches through e-binder to determine every pdf page in which requested names appeared in the binder as per C. Grubbs. | 3.80 | 1,178.00 | INVS |
| 04/18/19 | Stuart, David M. | Investigations - Meeting with T. Lucey re planning for SEC meeting. | 1.00 | 1,350.00 | INVS |
| 04/18/19 | Abdalla, Gabriela | Investigations - Privilege review of Deloitte's working documents. Drafting of the chart with a summary of each document reviewed and a list of duplicated docs. | 4.00 | 3,000.00 | INVS |
| 04/18/19 | Grubbs, Ciara | Investigations - Attorney work product review. | 1.80 | 1,071.00 | INVS |
| 04/18/19 | Grubbs, Ciara | Investigations - Review and analysis of Company disclosures. | 1.40 | 833.00 | INVS |
| 04/18/19 | Ryan, Victoria | Investigations - Attention to PG&E inverse condemnation research and analysis. | 1.00 | 750.00 | INVS |
| 04/18/19 | Kempf, Allison | Investigations - Call with A. Miller and A. Tilden to discuss issues for further inquiry and next steps for draft investigation plan. | 0.40 | 300.00 | INVS |
| 04/18/19 | Kempf, Allison | Investigations - Discussions with M. Fahner regarding CWSP updates and questions arising from recent committee meetings. | 0.80 | 600.00 | INVS |
| 04/18/19 | London, Matthew | Investigations - Attention to quality check of documents related to accounting module per C. Grubbs. | 1.00 | 310.00 | INVS |
| 04/18/19 | Cameron, T G | Investigations - Emails with A. Miller (CSM) re new confidential investigations and planning for same. | 0.20 | 300.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/18/19 | Grossbard, Lillian S. | Investigations - Review/revise corporate security investigation memo. | 0.60 | 612.00 | INVS |
| 04/18/19 | Reents, Scott | Investigations - Correspondence with M. Kozycz, et al., re: ESI collections. | 0.60 | 585.00 | INVS |
| 04/18/19 | White, J W | Investigations - Conference with D. Stuart re: SEC investigations and disclosure. | 1.00 | 1,500.00 | INVS |
| 04/18/19 | Timlin, Lindsay J. | Investigations - Call with co-counsel (C. Negron) regarding document production. | 1.20 | 1,212.00 | INVS |
| 04/18/19 | Reents, Scott | Investigations - Correspondence with T. Lucey, et al., re: ESI collections. | 0.60 | 585.00 | INVS |
| 04/18/19 | Kempf, Allison | Investigations - Reviewed draft CWSP document. | 0.80 | 600.00 | INVS |
| 04/18/19 | Stuart, David M. | Investigations - Attention to SEC disclosures. | 1.00 | 1,350.00 | INVS |
| 04/18/19 | Timlin, Lindsay J. | Investigations - Draft interview prep chronology. | 4.60 | 4,646.00 | INVS |
| 04/18/19 | Timlin, Lindsay J. | Investigations - Review accounting documents. | 3.00 | 3,030.00 | INVS |
| 04/18/19 | Tilden, Allison | Investigations - Call with A. Miller and A. Kempf re: investigation. | 0.40 | 300.00 | INVS |
| 04/18/19 | Paterno, Beatriz | Investigations - Attended Monitor Interviews of PG&E representatives re: EVM, VM, contractor issues and safety (in CA). | 4.00 | 3,360.00 | INVS |
| 04/18/19 | Grubbs, Ciara | Investigations - Attention to interview strategy with team. | 1.40 | 833.00 | INVS |
| 04/18/19 | Timlin, Lindsay J. | Investigations - Call with client regarding document production. | 0.80 | 808.00 | INVS |
| 04/18/19 | Grubbs, Ciara | Investigations - Communications with team re defenses. | 1.00 | 595.00 | INVS |
| 04/18/19 | Paterno, Beatriz | Investigations - Review documents related to VM investigation (in CA). | 3.40 | 2,856.00 | INVS |
| 04/18/19 | Greene, Elizabeth | Investigations - Preparing disclosures binder for attorney review per L. Timlin. | 1.80 | 558.00 | INVS |
| 04/18/19 | Reents, Scott | Investigations - Telephone call with L. Field re: ESI collections and processing. | 0.60 | 585.00 | INVS |
| 04/18/19 | Stuart, David M. | Investigations - Attention to document collection. | 0.60 | 810.00 | INVS |
| 04/18/19 | Ryan, Victoria | Investigations - Call with C. Grubbs re: next steps in investigation. | 0.40 | 300.00 | INVS |
| 04/18/19 | Stuart, David M. | Investigations - Drafting SEC meeting summary. | 0.40 | 540.00 | INVS |
| 04/18/19 | Stuart, David M. | Investigations - SEC meeting re SEC investigation and subpoena response. | 0.60 | 810.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/18/19 | Stuart, David M. | Investigations - Meeting with E. Collier re planning for SEC meeting. | 0.60 | 810.00 | INVS |
| 04/18/19 | Grubbs, Ciara | Investigations - Review and analysis of accounting documents. | 4.20 | 2,499.00 | INVS |
| 04/18/19 | Grossbard, Lillian S. | Investigations - Review/comment on revision to corporate security investigation memo. | 0.20 | 204.00 | INVS |
| 04/18/19 | Ryan, Victoria | Investigations - PG&E analysis of legal arguments in litigation. | 1.60 | 1,200.00 | INVS |
| 04/19/19 | Fernandez, Vivian | Investigations - Working Chronology, Document Tracking and Relevant Interviews for Project Ocean per C. Grubbs. | 4.60 | 1,334.00 | INVS |
| 04/19/19 | Ryan, Victoria | Investigations - Call with L. Timlin. | 0.40 | 300.00 | INVS |
| 04/19/19 | Grubbs, Ciara | Investigations - Compiling accounting and disclosure materials interview preparation binder. | 3.40 | 2,023.00 | INVS |
| 04/19/19 | Kempf, Allison | Investigations - Participated in CWSP meeting and took notes on key updates. | 0.60 | 450.00 | INVS |
| 04/19/19 | Paterno, Beatriz | Investigations - Review documents related to VM investigation (in CA). | 4.00 | 3,360.00 | INVS |
| 04/19/19 | Timlin, Lindsay J. | Investigations - Document collection follow-up. | 1.40 | 1,414.00 | INVS |
| 04/19/19 | Timlin, Lindsay J. | Investigations - Prepare interview prep materials for D. Stuart. | 6.60 | 6,666.00 | INVS |
| 04/19/19 | Timlin, Lindsay J. | Investigations - Investigation interview. | 1.20 | 1,212.00 | INVS |
| 04/19/19 | Thompson, Matthias | Investigations - Call with V. Ryan on SEC investigation. | 0.60 | 513.00 | INVS |
| 04/19/19 | Timlin, Lindsay J. | Investigations - Update work plan. | 1.00 | 1,010.00 | INVS |
| 04/19/19 | Timlin, Lindsay J. | Investigations - Draft outline for investigation interviews. | 2.20 | 2,222.00 | INVS |
| 04/19/19 | Timlin, Lindsay J. | Investigations - Finalize preservation proposal. | 1.40 | 1,414.00 | INVS |
| 04/19/19 | Sizer, David | Investigations - Attention to collection and organization of Project Ocean chronology documents as per C. Grubbs. | 3.80 | 1,178.00 | INVS |
| 04/19/19 | Reents, Scott | Investigations - Correspondence with T. Lucey re: collection of Board materials. | 0.20 | 195.00 | INVS |
| 04/19/19 | Stuart, David M. | Investigations - Correspondence re disclosures. | 1.00 | 1,350.00 | INVS |
| 04/19/19 | Ryan, Victoria | Investigations - Schedule revisions for work plan. | 0.80 | 600.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/19 | Ryan, Victoria | Investigations - Inverse condemnation and legal arguments analysis. | 5.80 | 4,350.00 | INVS |
| 04/19/19 | Ryan, Victoria | Investigations - Coordinating eBinders on SEC disclosures for D. Stuart. | 0.60 | 450.00 | INVS |
| 04/19/19 | Ryan, Victoria | Investigations - Call with C. Grubbs re: next steps in investigation. | 0.40 | 300.00 | INVS |
| 04/19/19 | Grubbs, Ciara | Investigations - Attention to interview strategy with team. | 1.20 | 714.00 | INVS |
| 04/19/19 | Grubbs, Ciara | Investigations - Revise interview preparation chronology of accounting and disclosure materials. | 6.20 | 3,689.00 | INVS |
| 04/19/19 | Ryan, Victoria | Investigations - Call with J. Tomljanovic. | 1.00 | 750.00 | INVS |
| 04/19/19 | Ryan, Victoria | Investigations - Inverse condemnation call with M. Zaken. | 0.40 | 300.00 | INVS |
| 04/19/19 | Grubbs, Ciara | Investigations - SME phone interview. | 1.00 | 595.00 | INVS |
| 04/19/19 | Levinson, Scott | Investigations - Pulled emails/documents received from FTP onto N drive as per C. Grubbs. | 0.60 | 186.00 | INVS |
| 04/19/19 | Reents, Scott | Investigations - Telephone call and correspondence with L. Timlin re: document collection. | 0.80 | 780.00 | INVS |
| 04/19/19 | Reents, Scott | Investigations - Correspondence with L. Timlin re: ESI collections. | 1.00 | 975.00 | INVS |
| 04/19/19 | White, J W | Investigations - Emails with D. Stuart and A. Ryan re: SEC disclosure questions. | 0.60 | 900.00 | INVS |
| 04/19/19 | Levinson, Scott | Investigations - Pulled requested board materials and organized onto N drive as per C. Grubbs. | 1.80 | 558.00 | INVS |
| 04/19/19 | Grubbs, Ciara | Investigations - Draft interview memo of SME phone interview. | 2.00 | 1,190.00 | INVS |
| 04/19/19 | Stuart, David M. | Investigations - Review material to prep for management meetings. | 4.60 | 6,210.00 | INVS |
| 04/19/19 | Ryan, Victoria | Investigations - Inverse condemnation call with M. Thompson. | 0.40 | 300.00 | INVS |
| 04/20/19 | Timlin, Lindsay J. | Investigations - Finalize interview prep materials. | 3.80 | 3,838.00 | INVS |
| 04/20/19 | Stuart, David M. | Investigations - Call with T. Cameron, A. Ryan, K. Orsini re accruals. | 0.60 | 810.00 | INVS |
| 04/20/19 | Stuart, David M. | Investigations - Reviewing materials to prepare for management interviews. | 4.60 | 6,210.00 | INVS |
| 04/20/19 | Grubbs, Ciara | Investigations - Compiling materials for supplemental interview preparation binder. | 3.60 | 2,142.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/20/19 | Timlin, Lindsay J. | Investigations - Coordination with co-counsel regarding interviews for investigation. | 1.20 | 1,212.00 | INVS |
| 04/20/19 | Stuart, David M. | Investigations - Call with T. Cameron re accruals and unsecured lenders. | 0.60 | 810.00 | INVS |
| 04/20/19 | Tilden, Allison | Investigations - Editing investigation plan outline for A. Miller. | 0.40 | 300.00 | INVS |
| 04/20/19 | Sizer, David | Investigations - Attention to collection and organization of Project Ocean chronology documents as per C. Grubbs. | 6.80 | 2,108.00 | INVS |
| 04/20/19 | Timlin, Lindsay J. | Investigations - Call re: models. | 1.00 | 1,010.00 | INVS |
| 04/20/19 | Orsini, K J | Investigations - Telephone call with T. Cameron re: government investigation. | 0.40 | 600.00 | INVS |
| 04/20/19 | Grubbs, Ciara | Investigations - Analysis of accounting and disclosure materials with team. | 1.60 | 952.00 | INVS |
| 04/20/19 | Grubbs, Ciara | Investigations - Revise SME interview memo. | 2.60 | 1,547.00 | INVS |
| 04/20/19 | Cameron, T G | Investigations - Review email from A. Miller (CSM) re work plan for confidential privileged investigations. | 0.20 | 300.00 | INVS |
| 04/20/19 | Ryan, Victoria | Investigations - Researching background and developing materials for interviews with key employees. | 1.60 | 1,200.00 | INVS |
| 04/20/19 | Stuart, David M. | Investigations - Attention to updating work plan re follow-ups from SEC meeting. | 0.60 | 810.00 | INVS |
| 04/21/19 | Grubbs, Ciara | Investigations - Review of remediation materials mentioned in SEC subpoena. | 0.80 | 476.00 | INVS |
| 04/21/19 | Timlin, Lindsay J. | Investigations - Finalize interview prep materials. | 4.40 | 4,444.00 | INVS |
| 04/21/19 | Grubbs, Ciara | Investigations - Compiling materials for supplemental interview preparation binder. | 3.80 | 2,261.00 | INVS |
| 04/21/19 | Ryan, Victoria | Investigations - Conduct analysis of chronology and supporting documents. | 2.00 | 1,500.00 | INVS |
| 04/21/19 | Ryan, Victoria | Investigations - Background research and analysis on accounting literature for accrual requirements. | 2.00 | 1,500.00 | INVS |
| 04/21/19 | Grubbs, Ciara | Investigations - Review of audit committee materials with team. | 0.80 | 476.00 | INVS |
| 04/21/19 | Tilden, Allison | Investigations - Editing investigation plan outline for A. Miller. | 1.80 | 1,350.00 | INVS |
| 04/21/19 | Stuart, David M. | Investigations - Review materials to prepare for management interviews. | 1.00 | 1,350.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/21/19 | Ryan, Victoria | Investigations - Developed insurance receivables chronology. | 2.00 | 1,500.00 | INVS |
| 04/21/19 | Grubbs, Ciara | Investigations - Attention to interview strategy with team. | 3.00 | 1,785.00 | INVS |
| 04/21/19 | Stuart, David M. | Investigations - Review disclosures for Q1 10-Q. | 0.60 | 810.00 | INVS |
| 04/22/19 | Fernandez, Vivian | Investigations - Edits on Working Chronology, Document Tracking and Relevant Interviews binder per C. Grubbs. | 1.80 | 522.00 | INVS |
| 04/22/19 | Ryan, Victoria | Investigations - Meeting with C. Grubbs to prep for interviews. | 0.60 | 450.00 | INVS |
| 04/22/19 | Sanders, Zachary | Investigations - Uploading documents to FTP for dissemination to outside counsel in support of ongoing Project Ocean-related investigations as per C. Grubbs. | 0.60 | 174.00 | INVS |
| 04/22/19 | Levinson, Scott | Investigations - Pulled and organized board materials as per C. Grubbs. | 2.20 | 682.00 | INVS |
| 04/22/19 | Grubbs, Ciara | Investigations - Revising chronology of disclosures and accounting documents. | 2.60 | 1,547.00 | INVS |
| 04/22/19 | Timlin, Lindsay J. | Investigations - Interview follow-up/document collection email correspondence. | 2.00 | 2,020.00 | INVS |
| 04/22/19 | London, Matthew | Investigations - Attention to compiling and organizing PG&E records in connection with privileged confidential internal investigation per A. Miller. | 3.00 | 930.00 | INVS |
| 04/22/19 | Ryan, Victoria | Investigations - Insurance receivables chronology. | 2.20 | 1,650.00 | INVS |
| 04/22/19 | Tilden, Allison | Investigations - Editing investigation memo for A. Miller. | 1.20 | 900.00 | INVS |
| 04/22/19 | Timlin, Lindsay J. | Investigations - Draft budget. | 2.20 | 2,222.00 | INVS |
| 04/22/19 | Grubbs, Ciara | Investigations - SME interview. | 2.80 | 1,666.00 | INVS |
| 04/22/19 | Ryan, Victoria | Investigations - Debrief of client interviews and new facts with C. Grubbs, L. Timlin. | 0.40 | 300.00 | INVS |
| 04/22/19 | Stuart, David M. | Investigations - Reviewing materials to prep for management meetings. | 2.00 | 2,700.00 | INVS |
| 04/22/19 | Ryan, Victoria | Investigations - Meeting with C. Grubbs re: next steps in investigation. | 1.00 | 750.00 | INVS |
| 04/22/19 | Timlin, Lindsay J. | Investigations - Meeting with client regarding document collection. | 2.80 | 2,828.00 | INVS |
| 04/22/19 | Ryan, Victoria | Investigations - Audit committee catalog. | 1.00 | 750.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | Greene, Elizabeth | Investigations - Preparing PG&E submissions in San Bruno probation per C. Grubbs. | 0.40 | 124.00 | INVS |
| 04/22/19 | Grubbs, Ciara | Investigations - Attention to interview strategy with V. Ryan. | 1.60 | 952.00 | INVS |
| 04/22/19 | Grubbs, Ciara | Investigations - Attention to document review database with team. | 0.80 | 476.00 | INVS |
| 04/22/19 | Stuart, David M. | Investigations - Meeting re status with E. Collier. | 1.00 | 1,350.00 | INVS |
| 04/22/19 | Grubbs, Ciara | Investigations - Review/analysis of Board and Audit Committee materials. | 1.40 | 833.00 | INVS |
| 04/22/19 | Grubbs, Ciara | Investigations - Attention to interview strategy with L. Timlin. | 0.40 | 238.00 | INVS |
| 04/22/19 | Grubbs, Ciara | Investigations - Coordinating logistics re participants in interviews. | 1.00 | 595.00 | INVS |
| 04/22/19 | Ryan, Victoria | Investigations - Composed D. Thomason interview memo. | 3.00 | 2,250.00 | INVS |
| 04/22/19 | Grubbs, Ciara | Investigations - Review of 2018 Response to Notice re California Wildfires. | 0.20 | 119.00 | INVS |
| 04/22/19 | Grubbs, Ciara | Investigations - Debrief with L. Timlin and V. Ryan. | 0.40 | 238.00 | INVS |
| 04/22/19 | Ryan, Victoria | Investigations - D. Thomason interview call notes development for memo. | 1.60 | 1,200.00 | INVS |
| 04/22/19 | Levinson, Scott | Investigations - Created chart listing hits of requested individuals in e-binder as per C. Grubbs. | 1.60 | 496.00 | INVS |
| 04/22/19 | Timlin, Lindsay J. | Investigations - Interview preparation for meetings with client in San Francisco. | 5.60 | 5,656.00 | INVS |
| 04/22/19 | Stuart, David M. | Investigations - Meeting D. Thomason. | 1.80 | 2,430.00 | INVS |
| 04/23/19 | De Feo, Laura | Investigations - Attention to document research relating to CAL FIRE fire reports for attorney review per V. Ryan. | 2.80 | 868.00 | INVS |
| 04/23/19 | Paterno, Beatriz | Investigations - Plan VM investigation interviews, correspondence with T. Cameron re: same. | 1.20 | 1,008.00 | INVS |
| 04/23/19 | Choi, Jessica | Investigations - Call with T. Cameron, D. Stuart and L. Timlin to discuss accruals (.4); PG&E team meeting (.6); Call with Millbank and FTI to discuss PG&E accruals (.5); Board presentation (2.0); Review TCC's filing for retention of Development Specialist (.5); Review PwC retention application filing (1.0); Review privileged chart for SEC investigation (1.0). | 6.00 | 4,500.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Tilden, Allison | Investigations - Call with A. Kempf re: investigation memo for A. Miller and editing the same. | 0.40 | 300.00 | INVS |
| 04/23/19 | Kibria, Somaiya | Investigations - Review and analysis of documents Chronology and preparation of e-binder of materials as per C. Grubbs . | 2.40 | 804.00 | INVS |
| 04/23/19 | Cameron, T G | Investigations - Emails with A. Miller (CSM) re plan for privileged confidential investigations (0.2); Emails with B. Paterno (CSM) re next steps in two confidential privileged investigations (0.2). | 0.40 | 600.00 | INVS |
| 04/23/19 | Timlin, Lindsay J. | Investigations - Investigation interview. | 5.80 | 5,858.00 | INVS |
| 04/23/19 | Timlin, Lindsay J. | Investigations - Document collection coordination. | 2.80 | 2,828.00 | INVS |
| 04/23/19 | Timlin, Lindsay J. | Investigations - Prep meeting with PG&E in-house counsel. | 1.00 | 1,010.00 | INVS |
| 04/23/19 | Fernandez, Vivian | Investigations - Updating previous binder per C. Grubbs. | 0.60 | 174.00 | INVS |
| 04/23/19 | London, Matthew | Investigations - Attention to compiling author and date statistics of relevant accounting documents per C. Grubbs. | 2.00 | 620.00 | INVS |
| 04/23/19 | Ryan, Victoria | Investigations - Meeting with S. Reents re: relativity. | 1.00 | 750.00 | INVS |
| 04/23/19 | Ryan, Victoria | Investigations - Prepared D. Thomason interview memo. | 1.00 | 750.00 | INVS |
| 04/23/19 | Timlin, Lindsay J. | Investigations - Draft interview talking points for D. Stuart. | 3.00 | 3,030.00 | INVS |
| 04/23/19 | Grubbs, Ciara | Investigations - Tracking accounting documents collected to date. | 2.00 | 1,190.00 | INVS |
| 04/23/19 | Grubbs, Ciara | Investigations - Attention to document tracking with S. Reents. | 0.40 | 238.00 | INVS |
| 04/23/19 | Ryan, Victoria | Investigations - Prepared P. Lui interview notes. | 1.60 | 1,200.00 | INVS |
| 04/23/19 | Reents, Scott | Investigations - Correspondence with D. Stuart, et al., re: witness interviews. | 0.60 | 585.00 | INVS |
| 04/23/19 | Ryan, Victoria | Investigations - J. Loduca interview memo composition. | 2.00 | 1,500.00 | INVS |
| 04/23/19 | Grubbs, Ciara | Investigations - Update attorney work product tracker. | 0.80 | 476.00 | INVS |
| 04/23/19 | Venegas Fernando, J | Investigations - Team meeting to discuss case, schedule, collections, processing and presentation. | 1.00 | 400.00 | INVS |
| 04/23/19 | Grubbs, Ciara | Investigations - Draft memo of SME interview. | 1.80 | 1,071.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Ryan, Victoria | Investigations - J. Loduca interview notes. | 1.00 | 750.00 | INVS |
| 04/23/19 | Venegas Fernando, J | Investigations - Prepare data collected/organized by the legal team to send to CDS for processing into Relativity. Coordinate processing of data with CDS and organization of data on Relativity. | 1.00 | 400.00 | INVS |
| 04/23/19 | Timlin, Lindsay J. | Investigations - Accruals call with V. Ryan and C. Grubbs. | 0.60 | 606.00 | INVS |
| 04/23/19 | Ryan, Victoria | Investigations - Meeting with M. Kozycz re: board minutes and materials. | 0.40 | 300.00 | INVS |
| 04/23/19 | Ryan, Victoria | Investigations - Prepared S. Cairns et al interview notes. | 0.80 | 600.00 | INVS |
| 04/23/19 | Ryan, Victoria | Investigations - Conduct board deck/minutes gap analysis. | 1.00 | 750.00 | INVS |
| 04/23/19 | Grubbs, Ciara | Investigations - Revising chronology of disclosures and accounting documents (cont.). | 0.20 | 119.00 | INVS |
| 04/23/19 | Grubbs, Ciara | Investigations - Document review database set up with S. Reents. | 1.20 | 714.00 | INVS |
| 04/23/19 | Reents, Scott | Investigations - Meeting with V. Ryan, et al., re: setting up Relativity workspace. | 1.40 | 1,365.00 | INVS |
| 04/23/19 | Stuart, David M. | Investigations - Management interviews. | 8.80 | 11,880.00 | INVS |
| 04/23/19 | Ryan, Victoria | Investigations - Meeting with C. Grubbs re: next steps in investigation. | 0.60 | 450.00 | INVS |
| 04/23/19 | Ryan, Victoria | Investigations - Client interview debrief call with L. Timlin and C. Grubbs. | 0.40 | 300.00 | INVS |
| 04/23/19 | Grubbs, Ciara | Investigations - Attention to interview strategy with L. Timlin and V. Ryan. | 1.60 | 952.00 | INVS |
| 04/23/19 | Grubbs, Ciara | Investigations - SME interview. | 5.60 | 3,332.00 | INVS |
| 04/24/19 | Grubbs, Ciara | Investigations - SME interview. | 4.20 | 2,499.00 | INVS |
| 04/24/19 | Grubbs, Ciara | Investigations - Attention to interview strategy with V. Ryan. | 0.60 | 357.00 | INVS |
| 04/24/19 | Tilden, Allison | Investigations - Call re: investigations document review with S. Reents, R. DiMaggio and others. | 0.40 | 300.00 | INVS |
| 04/24/19 | Timlin, Lindsay J. | Investigations - Email correspondence with client regarding privilege review. | 1.20 | 1,212.00 | INVS |
| 04/24/19 | Timlin, Lindsay J. | Investigations - Draft preservation letter. | 2.20 | 2,222.00 | INVS |
| 04/24/19 | Tilden, Allison | Investigations - Finalizing investigation evidence to do list. | 0.40 | 300.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Paterno, Beatriz | Investigations - Plan VM investigation interviews, correspondence with T. Cameron and Munger re: same. | 0.40 | 336.00 | INVS |
| 04/24/19 | Ryan, Victoria | Investigations - Prepared S. Hunter interview notes. | 1.00 | 750.00 | INVS |
| 04/24/19 | Ryan, Victoria | Investigations - D. Mistry interview memo composition. | 1.00 | 750.00 | INVS |
| 04/24/19 | Timlin, Lindsay J. | Investigations - Meeting with PwC consultants regarding document collection. | 1.20 | 1,212.00 | INVS |
| 04/24/19 | Ryan, Victoria | Investigations - Prepared J. Wells interview notes. | 1.00 | 750.00 | INVS |
| 04/24/19 | Ryan, Victoria | Investigations - Conduct inspection reports cross check analysis. | 1.00 | 750.00 | INVS |
| 04/24/19 | Ryan, Victoria | Investigations - Conduct October 13, 2017 8k fact analysis. | 0.40 | 300.00 | INVS |
| 04/24/19 | Stuart, David M. | Investigations - Management interviews. | 6.00 | 8,100.00 | INVS |
| 04/24/19 | Ryan, Victoria | Investigations - Call with A. Ababneh regarding SEC document request. | 0.60 | 450.00 | INVS |
| 04/24/19 | Ryan, Victoria | Investigations - Planning meeting with C. Grubbs for presentation development and interview memoranda. | 0.60 | 450.00 | INVS |
| 04/24/19 | Timlin, Lindsay J. | Investigations - Investigation interview. | 5.40 | 5,454.00 | INVS |
| 04/24/19 | Cameron, T G | Investigations - Emails with B. Paterno (CSM) re interviews in confidential privileged investigations (0.2); Review draft proposed investigations plan from A. Miller (CSM) re confidential privileged investigations (1.0). | 1.20 | 1,800.00 | INVS |
| 04/24/19 | Venegas Fernando, J | Investigations - Follow-up with CDS on the processing of data provided yesterday for processing. Coordinate with CDS to provide the legal team access to workspace. | 0.80 | 320.00 | INVS |
| 04/24/19 | Ryan, Victoria | Investigations - Implement J. Loduca interview memo edits. | 1.60 | 1,200.00 | INVS |
| 04/24/19 | Grubbs, Ciara | Investigations - Draft memo of SME interview. | 2.20 | 1,309.00 | INVS |
| 04/24/19 | Grubbs, Ciara | Investigations - Analysis of interview-related files with team. | 0.80 | 476.00 | INVS |
| 04/24/19 | Ryan, Victoria | Investigations - Prepared D. Mistry interview notes. | 0.60 | 450.00 | INVS |
| 04/24/19 | Ryan, Victoria | Investigations - Board materials upload coordination. | 0.40 | 300.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Stuart, David M. | Investigations - Review supporting memoranda and presentations. | 1.60 | 2,160.00 | INVS |
| 04/25/19 | Timlin, Lindsay J. | Investigations - Draft document collection update to client. | 1.40 | 1,414.00 | INVS |
| 04/25/19 | Paterno, Beatriz | Investigations - Plan VM investigation interviews, correspondence with T. Cameron, Munger, PG&E re: same. | 1.00 | 840.00 | INVS |
| 04/25/19 | Timlin, Lindsay J. | Investigations - Finalize preservation letter for client review. | 2.40 | 2,424.00 | INVS |
| 04/25/19 | Cameron, T G | Investigations - Review updated investigations plan from A. Miller (CSM) re confidential privileged investigations (0.5); Emails with B. Ridley (PG&E) re update with Monitor re two privileged confidential investigations (0.2); Further emails with B. Paterno (CSM) re interviews in two confidential privileged investigations (0.1). | 0.80 | 1,200.00 | INVS |
| 04/25/19 | Timlin, Lindsay J. | Investigations - Accounting document review. | 1.80 | 1,818.00 | INVS |
| 04/25/19 | Grubbs, Ciara | Investigations - Draft memo of SME interview. | 4.60 | 2,737.00 | INVS |
| 04/25/19 | Greene, Elizabeth | Investigations - Searching for drafts of quarter analyses per C. Grubbs. | 1.00 | 310.00 | INVS |
| 04/25/19 | Ryan, Victoria | Investigations - Relativity meeting with L. Timlin and C. Grubbs (plus S. Reents and PG&E collection team). | 1.00 | 750.00 | INVS |
| 04/25/19 | Grubbs, Ciara | Investigations - Follow-up call with S. Reents et al re review database set-up. | 1.00 | 595.00 | INVS |
| 04/25/19 | Ryan, Victoria | Investigations - J. Wells memo composition. | 2.40 | 1,800.00 | INVS |
| 04/25/19 | Stuart, David M. | Investigations - Editing SEC preservation letter. | 1.00 | 1,350.00 | INVS |
| 04/25/19 | Ryan, Victoria | Investigations - D. Mistry interview memo composition. | 0.80 | 600.00 | INVS |
| 04/25/19 | Ryan, Victoria | Investigations - S. Hunter interview memo composition. | 1.80 | 1,350.00 | INVS |
| 04/25/19 | Grubbs, Ciara | Investigations - Attention to document review database set-up with team. | 1.20 | 714.00 | INVS |
| 04/25/19 | Grubbs, Ciara | Investigations - Document review and analysis of interview-related files. | 2.00 | 1,190.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Venegas Fernando, J | Investigations - Conference call with PWC, PG&E and legal team regarding collection workflow and timing for this project (1.0); Prepare and coordinate to transfer additional documents to CDS for processing at the request of C. Grubbs (.3); Coordinate with IT to preserve desktop (.3). | 1.60 | 640.00 | INVS |
| 04/25/19 | Ryan, Victoria | Investigations - S. Cairns, M. Sweeney, J. Markland interview memo composition. | 2.00 | 1,500.00 | INVS |
| 04/25/19 | Grubbs, Ciara | Investigations - Communications with team re upcoming check-in with PwC. | 0.20 | 119.00 | INVS |
| 04/25/19 | Stuart, David M. | Investigations - Call with Jenner. | 0.40 | 540.00 | INVS |
| 04/25/19 | Ryan, Victoria | Investigations - Attorney work product review. | 0.80 | 600.00 | INVS |
| 04/26/19 | Stuart, David M. | Investigations - Drafting communication to SEC. | 1.60 | 2,160.00 | INVS |
| 04/26/19 | Grubbs, Ciara | Investigations - Attention to document review database with team. | 0.60 | 357.00 | INVS |
| 04/26/19 | Timlin, Lindsay J. | Investigations - Finalize and submit preservation letter to government. | 3.80 | 3,838.00 | INVS |
| 04/26/19 | Paterno, Beatriz | Investigations - Plan VM investigation interviews, correspondence with T. Cameron, Munger, PG&E re: same. | 2.00 | 1,680.00 | INVS |
| 04/26/19 | Timlin, Lindsay J. | Investigations - Document collection and review. | 4.80 | 4,848.00 | INVS |
| 04/26/19 | Timlin, Lindsay J. | Investigations - Produce documents to government. | 2.20 | 2,222.00 | INVS |
| 04/26/19 | Ryan, Victoria | Investigations - PG&E document collection tracking. | 0.60 | 450.00 | INVS |
| 04/26/19 | Ryan, Victoria | Investigations - S. Shirle accrual memo analysis. | 1.00 | 750.00 | INVS |
| 04/26/19 | Ryan, Victoria | Investigations - Prepared PG&E cover letter Bates stamping and FOIA protection request. | 0.80 | 600.00 | INVS |
| 04/26/19 | Stuart, David M. | Investigations - Attention to SEC preservation letter. | 3.00 | 4,050.00 | INVS |
| 04/26/19 | Grubbs, Ciara | Investigations - Document review of regulatory agency requests. | 1.20 | 714.00 | INVS |
| 04/26/19 | Grubbs, Ciara | Investigations - Call with PwC re accruals. | 0.40 | 238.00 | INVS |
| 04/26/19 | Ryan, Victoria | Investigations - Call with PwC re: accruals. | 0.40 | 300.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/26/19 | Venegas Fernando, J | Investigations - Follow-up with team on the changes they requested for Relativity and request access for PwC and Jenner & Block at the request of C. Grubbs. | 0.80 | 320.00 | INVS |
| 04/26/19 | Grubbs, Ciara | Investigations - Document review and analysis of interview-related files. | 0.40 | 238.00 | INVS |
| 04/26/19 | Grubbs, Ciara | Investigations - Attention to preservation letter with team. | 0.20 | 119.00 | INVS |
| 04/28/19 | Cameron, T G | Investigations - Review interview schedule for two confidential privileged investigations. | 0.20 | 300.00 | INVS |
| 04/29/19 | Ryan, Victoria | Investigations - Model review and production planning with C. Grubbs and L. Timlin. | 2.00 | 1,500.00 | INVS |
| 04/29/19 | Grubbs, Ciara | Investigations - Review/analysis of remediation documents. | 1.20 | 714.00 | INVS |
| 04/29/19 | Grubbs, Ciara | Investigations - SME phone interview. | 1.20 | 714.00 | INVS |
| 04/29/19 | Lawoyin, Feyi | Investigations - Review and revise background binder for T. Cameron summarizing findings of privileged confidential internal investigation. | 0.60 | 357.00 | INVS |
| 04/29/19 | Paterno, Beatriz | Investigations - Meeting with T. Cameron re: upcoming VM investigation interviews; coordinate with F. Lawoyin and paras re: binders for same. | 0.80 | 672.00 | INVS |
| 04/29/19 | Paterno, Beatriz | Investigations - Correspondence with T. Cameron, Munger and PG&E re: upcoming VM interviews. | 0.80 | 672.00 | INVS |
| 04/29/19 | Timlin, Lindsay J. | Investigations - Remediation document review. | 2.20 | 2,222.00 | INVS |
| 04/29/19 | Timlin, Lindsay J. | Investigations - Document collection status update meeting with C. Grubbs and V. Ryan. | 2.40 | 2,424.00 | INVS |
| 04/29/19 | Paterno, Beatriz | Investigations - Draft questions for PG&E representative for VM investigation. | 4.60 | 3,864.00 | INVS |
| 04/29/19 | Timlin, Lindsay J. | Investigations - Prepare list of documents to produce. | 1.80 | 1,818.00 | INVS |
| 04/29/19 | Timlin, Lindsay J. | Investigations - Investigation interview. | 2.00 | 2,020.00 | INVS |
| 04/29/19 | London, Matthew | Investigations - Attention to compiling documents relevant to upcoming personnel interviews per F. Lawoyin. | 0.80 | 248.00 | INVS |
| 04/29/19 | Grubbs, Ciara | Investigations - Review/analysis of accounting models with L. Timlin and V. Ryan. | 2.00 | 1,190.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Cameron, T G | Investigations - Prepare for additional interviews for two confidential privileged interviews, and emails with B. Paterno and F. Lawoyin (CSM). | 1.20 | 1,800.00 | INVS |
| 04/29/19 | Grubbs, Ciara | Investigations - Review/analysis of accounting memoranda. | 1.20 | 714.00 | INVS |
| 04/29/19 | Grubbs, Ciara | Investigations - Attention to document review database with team. | 0.60 | 357.00 | INVS |
| 04/29/19 | Grubbs, Ciara | Investigations - Draft outline for SME interview. | 2.20 | 1,309.00 | INVS |
| 04/29/19 | Lawoyin, Feyi | Investigations - Update investigation binder for T. Cameron for preparation for interview in connection with privileged confidential investigation. | 1.20 | 714.00 | INVS |
| 04/29/19 | London, Matthew | Investigations - Attention to compiling and organizing vegetation documents for partner review per B. Paterno. | 3.00 | 930.00 | INVS |
| 04/29/19 | Grubbs, Ciara | Investigations - Gap analysis in document review workspace. | 2.00 | 1,190.00 | INVS |
| 04/29/19 | Grubbs, Ciara | Investigations - Compiling documents for upcoming interview. | 1.20 | 714.00 | INVS |
| 04/29/19 | DiMaggio, R | Investigations - Work with CDS (discovery vendor) and associates (V. Ryan) to help create review panel for SEC Investigation for related reviews/productions as per L. Timlin's instructions (1.1); Email correspondence with associates (V. Ryan, C. Grubbs) to discuss logistics of upcoming production as per L. Timlin's instructions (1.5). | 2.60 | 1,469.00 | INVS |
| 04/29/19 | Grubbs, Ciara | Investigations - Attention to interview strategy with V. Ryan. | 0.80 | 476.00 | INVS |
| 04/29/19 | Ryan, Victoria | Investigations - V. Bryan call regarding SEC document requests. | 0.80 | 600.00 | INVS |
| 04/29/19 | Ryan, Victoria | Investigations - Telephone call with A. Koo regarding SEC document requests. | 0.40 | 300.00 | INVS |
| 04/29/19 | Ryan, Victoria | Investigations - Meeting with C. Grubbs re: next steps in investigation. | 0.80 | 600.00 | INVS |
| 04/29/19 | Ryan, Victoria | Investigations - Conduct Relativity gap analysis. | 2.00 | 1,500.00 | INVS |
| 04/30/19 | Ryan, Victoria | Investigations - P. Lui interview memo composition. | 0.60 | 450.00 | INVS |
| 04/30/19 | Greene, Elizabeth | Investigations - Preparing interview binder for partner review per C. Grubbs. | 1.20 | 372.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/30/19 | Grubbs, Ciara | Investigations - Attention to interview strategy with L. Timlin. | 0.40 | 238.00 | INVS |
| 04/30/19 | London, Matthew | Investigations - Attention to compiling vegetation related documents in preparation for upcoming client personnel interview per B. Paterno. | 1.00 | 310.00 | INVS |
| 04/30/19 | Paterno, Beatriz | Investigations - Prep for VM investigation interviews. | 2.20 | 1,848.00 | INVS |
| 04/30/19 | Paterno, Beatriz | Investigations - Meeting with PG&E representative re: VM investigation with T. Cameron and Munger. | 2.00 | 1,680.00 | INVS |
| 04/30/19 | Timlin, Lindsay J. | Investigations - Coordination call with in-house counsel. | 0.80 | 808.00 | INVS |
| 04/30/19 | Timlin, Lindsay J. | Investigations - Investigation interview planning discussions. | 1.80 | 1,818.00 | INVS |
| 04/30/19 | Timlin, Lindsay J. | Investigations - Finalize interview prep materials for May 2 interview. | 1.40 | 1,414.00 | INVS |
| 04/30/19 | Grubbs, Ciara | Investigations - Review/analysis of remediation documents supporting 2018 press release. | 1.00 | 595.00 | INVS |
| 04/30/19 | DiMaggio, R | Investigations - Work with CDS (discovery vendor) to help create review panel for SEC Investigation related reviews/productions as per L. Timlin's instructions. | 0.40 | 226.00 | INVS |
| 04/30/19 | Sanders, Zachary | Investigations - Assembling binder of materials related to upcoming witness interviews in support of SEC investigation as per C. Grubbs. | 2.60 | 754.00 | INVS |
| 04/30/19 | Grubbs, Ciara | Investigations - Review/analysis of accounting memoranda. | 1.80 | 1,071.00 | INVS |
| 04/30/19 | Ryan, Victoria | Investigations - Production tracking development. | 2.60 | 1,950.00 | INVS |
| 04/30/19 | Timlin, Lindsay J. | Investigations - Production preparation. | 2.80 | 2,828.00 | INVS |
| 04/30/19 | Grubbs, Ciara | Investigations - Compiling documents for upcoming interview. | 2.00 | 1,190.00 | INVS |
| 04/30/19 | Grubbs, Ciara | Investigations - Draft outline for SME interview. | 2.60 | 1,547.00 | INVS |
| 04/30/19 | Cameron, T G | Investigations - Attend interviews for confidential privileged investigations, and further work and discussions re same with Munger Tolles personnel (9.2); Emails with B. Ridley (PG&E) re scheduling update call with Monitor (0.2). | 9.40 | 14,100.00 | INVS |
| 04/30/19 | Grubbs, Ciara | Investigations - Attention to production logistics with L. Timlin and V. Ryan. | 0.20 | 119.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/19 | Grubbs, Ciara | Investigations - Gap analysis in document review workspace. | 0.80 | 476.00 | INVS |
| 04/30/19 | Ryan, Victoria | Investigations - Prepare production cover letter first draft. | 1.00 | 750.00 | INVS |
| 04/30/19 | Ryan, Victoria | Investigations - Cal fire investigation report analysis for significance in accruals. | 0.80 | 600.00 | INVS |
| 04/30/19 | Ryan, Victoria | Investigations - Logistical calls with C. Grubbs and L. Timlin regarding production and SEC presentation. | 0.20 | 150.00 | INVS |

**Subtotal for INVS**                                            922.70   748,115.50

**NONB - Non-Bankruptcy Litigation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Bodner, Sara | Non-Bankruptcy Litigation - Call with D. Nickles and PG&E representatives regarding Monitor and CPUC requests. | 0.80 | 476.00 | NONB |
| 04/01/19 | Kempf, Allison | Non-Bankruptcy Litigation - Drafted response to SED request. | 0.40 | 300.00 | NONB |
| 04/01/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise summary of Wildfire Safety Plan. | 0.40 | 238.00 | NONB |
| 04/01/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Reviewing and revising index for binder for K. Orsini. | 0.80 | 672.00 | NONB |
| 04/01/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Meet with D. Nickles, S. Bodner re Monitor request. | 0.40 | 408.00 | NONB |
| 04/01/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Daily Monitor status call with A. Tilden and client representative. | 0.60 | 504.00 | NONB |
| 04/01/19 | Tilden, Allison | Non-Bankruptcy Litigation - Calls with client, PwC and others re: status of Monitor questions. | 0.60 | 450.00 | NONB |
| 04/01/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Draft talking points for K. Orsini (CSM) in connection with federal probation hearing. | 3.80 | 3,382.00 | NONB |
| 04/01/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling Second Order to Show Cause preparation materials, per B. Paterno and M. Zaken. | 6.40 | 1,856.00 | NONB |
| 04/01/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review and update new job aid for Monitor Response 1218.19 and update narrative in response to client's comments. | 1.40 | 1,197.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with A. Tilden (CSM) and E. Norris (CSM) regarding response to data request from Federal Monitor, and preparation regarding the same. | 0.60 | 534.00 | NONB |
| 04/01/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Research for K. Orsini (CSM) regarding issues relevant to federal probation hearing, emails to K. Orsini (CSM) regarding the same. | 2.20 | 1,958.00 | NONB |
| 04/01/19 | Kempf, Allison | Non-Bankruptcy Litigation - Collected documents responsive to Butte County DA request. | 0.60 | 450.00 | NONB |
| 04/01/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Preparation for second order to show cause oral argument hearing in front of Judge Alsup as per M. Zaken. | 9.60 | 3,216.00 | NONB |
| 04/01/19 | Greene, Elizabeth | Non-Bankruptcy Litigation - Updating interview memos with client employees per A. Tilden. | 0.40 | 124.00 | NONB |
| 04/01/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review additional materials provided for Monitor Response 1205.28 and amend narrative. | 2.40 | 2,052.00 | NONB |
| 04/01/19 | Weiss, Alex | Non-Bankruptcy Litigation - Call with client re: Federal Monitor responses. | 0.60 | 450.00 | NONB |
| 04/01/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review and provide comments on final wildfire safety plan implementation chart. | 1.20 | 1,026.00 | NONB |
| 04/01/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Emailing client representative re documents responsive to Monitor request. | 0.20 | 168.00 | NONB |
| 04/01/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attend meeting with L. Grossbard and D. Nickles regarding Monitor requests. | 0.40 | 238.00 | NONB |
| 04/01/19 | Greene, Elizabeth | Non-Bankruptcy Litigation - Preparing correspondence related to third party subpoenas for review per A. Weiss. | 0.40 | 124.00 | NONB |
| 04/01/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Prepare and supervise preparation of prep materials for Second OSC hearing. | 4.60 | 4,692.00 | NONB |
| 04/01/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Emailing de-energization OIR binder to K. Orsini. | 0.40 | 336.00 | NONB |
| 04/01/19 | Zaken, Michael | Non-Bankruptcy Litigation - Prep for San Bruno probation hearing. | 0.80 | 712.00 | NONB |
| 04/01/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for probation hearing. | 8.20 | 12,300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Reviewing filings in CPUC proceeding. | 0.60 | 504.00 | NONB |
| 04/01/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Continue work on materials for Judge Alsup hearing. | 0.80 | 684.00 | NONB |
| 04/01/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Monitor check in call. | 0.60 | 450.00 | NONB |
| 04/01/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Respond to client comments re: Monitor Response 1089.20. | 0.40 | 342.00 | NONB |
| 04/01/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Call with client re: Monitor Response 1089.22. | 0.40 | 342.00 | NONB |
| 04/01/19 | Paterno, Beatriz | Non-Bankruptcy Litigation - Call with M. Thompson re: VM statistics in prep for Judge Alsup hearing. | 0.20 | 168.00 | NONB |
| 04/01/19 | Kempf, Allison | Non-Bankruptcy Litigation - Reviewed materials responsive to Monitor request. | 0.40 | 300.00 | NONB |
| 04/01/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with K. Lee and others regarding Monitor responses. | 0.40 | 300.00 | NONB |
| 04/01/19 | Kempf, Allison | Non-Bankruptcy Litigation - Drafted summary in preparation for hearing before Judge Alsup and discussed summary with K. Lee and CWSP personnel. | 1.40 | 1,050.00 | NONB |
| 04/01/19 | Weiss, Alex | Non-Bankruptcy Litigation - Preparing and revising responses to Federal Monitor requests. | 1.20 | 900.00 | NONB |
| 04/01/19 | Sanders, Zachary | Non-Bankruptcy Litigation - Pulling various narrative responses from Sharepoint in support of ongoing Federal Monitor response efforts as per M. Thompson. | 3.00 | 870.00 | NONB |
| 04/01/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Calls with V. Fernandez re binder for K. Orsini. | 0.20 | 168.00 | NONB |
| 04/01/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Emailing paralegals re materials for binder for K. Orsini. | 0.20 | 168.00 | NONB |
| 04/01/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with S. Bodner re CPUC and Monitor status. | 0.60 | 504.00 | NONB |
| 04/01/19 | Paterno, Beatriz | Non-Bankruptcy Litigation - Prep for Judge Alsup hearing, including compiling WMP documents and calls regarding status update on WMP. | 6.00 | 5,040.00 | NONB |
| 04/01/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review and comment on information related to climatology in Northern California. | 0.20 | 119.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Emailing re Monitor request. | 0.20 | 168.00 | NONB |
| 04/01/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Reviewing PG&E filing in CPUC proceeding. | 0.20 | 168.00 | NONB |
| 04/01/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with PG&E representative regarding Wildfire Safety Plan. | 0.20 | 119.00 | NONB |
| 04/01/19 | Bodner, Sara | Non-Bankruptcy Litigation - Summarize Wildfire Safety Plan. | 1.80 | 1,071.00 | NONB |
| 04/01/19 | Tilden, Allison | Non-Bankruptcy Litigation - Summarizing Monitor request production concerns. | 1.20 | 900.00 | NONB |
| 04/01/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 5.00 | 3,750.00 | NONB |
| 04/01/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with D. Nickles regarding Monitor requests. | 0.20 | 119.00 | NONB |
| 04/01/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Call with A. Waggoner on status of various Monitor Responses. | 0.80 | 684.00 | NONB |
| 04/01/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to creating and coiling the second order to show cause preparation materials for the 4/2 hearing, per M. Zaken (6.4); Attention to creating Relativity searches related to interview, per M. Fleming (3.2); Attention to delivering key exhibits in coil form to and from the Loews Hotel as well as PG&E's headquarters, per P. Fountain (1.0). | 10.60 | 3,074.00 | NONB |
| 04/01/19 | Bodner, Sara | Non-Bankruptcy Litigation - Conduct research related to meteorology. | 0.60 | 357.00 | NONB |
| 04/01/19 | Weiss, Alex | Non-Bankruptcy Litigation - Researching answers and responding to questions re: Judge Alsup's Second Order to Show Cause in advance of hearing. | 2.20 | 1,650.00 | NONB |
| 04/01/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Meeting with L. Grossbard and S. Bodner re Monitor request. | 0.40 | 336.00 | NONB |
| 04/01/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with client representative to discuss PG&E VM program. | 0.60 | 513.00 | NONB |
| 04/01/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with client representative to discuss vegetation management inspections and databases. | 0.50 | 427.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 11.40 | 4,731.00 | NONB |
| 04/01/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft production letter re government request. | 2.40 | 2,052.00 | NONB |
| 04/01/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection and review documents that may be responsive to governmental requests for information and documents. | 8.20 | 7,011.00 | NONB |
| 04/01/19 | Fountain, Peter | Non-Bankruptcy Litigation - Meeting with DRI personnel re document requests. | 0.60 | 513.00 | NONB |
| 04/01/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with Celerity, PwC et al re document collection. | 0.80 | 684.00 | NONB |
| 04/01/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise ESI protocol and correspondence with client re: same. | 1.60 | 1,368.00 | NONB |
| 04/01/19 | Fountain, Peter | Non-Bankruptcy Litigation - Attention to correspondence with S. Reents et al. regarding ESI productions. | 0.50 | 427.50 | NONB |
| 04/01/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise production tracker for productions to government. | 1.10 | 940.50 | NONB |
| 04/01/19 | May, Grant S. | Non-Bankruptcy Litigation - Call with N. Axelrod (MTO) re hard copy records collections and prep for same. | 0.50 | 420.00 | NONB |
| 04/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Track status of documents to produce to Butte County DA and update tracker. | 1.00 | 595.00 | NONB |
| 04/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Coordinate with C. Beshara and P. Fountain regarding identification of documents to produce to the Butte County DA. | 0.90 | 535.50 | NONB |
| 04/01/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client representative and S. Hawkins regarding collection of documents responsive to March 27, 2019 Butte County DA data requests, and preparation regarding the same. | 0.40 | 356.00 | NONB |
| 04/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Send documents to CDS for processing into Relativity for production to Butte County DA. | 0.30 | 178.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with discovery vendor regarding processing of documents into discovery database for production in response to March 27, 2019 Butte County DA data requests. | 0.40 | 356.00 | NONB |
| 04/01/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with P. Fountain and PG&E SME regarding identification of documents responsive to March 27, 2019 Butte County DA data requests. | 0.60 | 534.00 | NONB |
| 04/01/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Coordinate with P. Fountain (CSM) and C. Robertson (CSM) regarding identification of documents responsive to March 27, 2019 Butte County DA data requests. | 0.90 | 801.00 | NONB |
| 04/01/19 | Weiner, A | Non-Bankruptcy Litigation - Review of document collection for responsiveness, privilege, and confidentiality in connection with data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 04/01/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Coordinate collection of inspection records for production to government. | 1.30 | 773.50 | NONB |
| 04/01/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson, P. Fountain, C. Beshara), S. Reents, TLS, Celerity, PWC regarding update on import/processing/productions (.6); Coordinate and prepare Butte County DA document universe for production per instructions of C. Beshara, C. Robertson, S. Reents (2.4). | 3.00 | 1,695.00 | NONB |
| 04/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents and other) to discuss status of collections and production strategy for production to the Butte County DA and prep. | 1.00 | 595.00 | NONB |
| 04/01/19 | Sila, Ryan | Non-Bankruptcy Litigation - Meet with L. Harding to discuss response strategy to CPUC data request. | 1.10 | 654.50 | NONB |
| 04/01/19 | Sila, Ryan | Non-Bankruptcy Litigation - Organize review of documents for production to Butte DA. | 1.10 | 654.50 | NONB |
| 04/01/19 | Sila, Ryan | Non-Bankruptcy Litigation - Review policies for production to Butte County DA. | 4.10 | 2,439.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Sila, Ryan | Non-Bankruptcy Litigation - Draft memo regarding response strategy to Butte DA request. | 0.60 | 357.00 | NONB |
| 04/01/19 | Reents, Scott | Non-Bankruptcy Litigation - Meetings with C. Beshara, E. Collier, et al., re: response to government request. | 6.00 | 5,850.00 | NONB |
| 04/01/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA request related reviews and analyze privilege screen stats per custodian with CDS (discovery vendor) as per C. Robertson's and P. Fountain's instructions. (3.1); Supervise privilege review related to Butte County DA documents as per P. Fountain's instructions (1.3); Coordinate and supervise Butte County DA offsite and onsite responsive/privilege/confidential reviews concerning various document requests ((1-3,15-17,19) as per C. Beshara's and C. Robertson's instructions (1.4); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.8). | 6.60 | 3,729.00 | NONB |
| 04/01/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, et al., re: ESI collections and processing. | 0.70 | 682.50 | NONB |
| 04/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Work with P. Fountain to draft review protocol for filtering data to produce to the Butte County DA. | 1.00 | 595.00 | NONB |
| 04/01/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review emails from discovery vendor related to processing of documents into discovery database for production in response to March 27, 2019 Butte County DA data requests. | 0.30 | 267.00 | NONB |
| 04/01/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client representatives, P. Fountain (CSM), L. Harding (Munger) and others related to collection of documents responsive to March 27, 2019 Butte County DA data requests. | 0.80 | 712.00 | NONB |
| 04/01/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Provide Relativity file path to DRI for documents to upload for review and production to Butte County DA. | 0.10 | 59.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PG&E and legal team regarding collections, processing and productions. | 0.60 | 240.00 | NONB |
| 04/01/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Follow-up with CDS regarding privilege hit counts on Butte County DA review set. | 0.10 | 40.00 | NONB |
| 04/02/19 | Weiss, Alex | Non-Bankruptcy Litigation - Preparing and revising responses to Federal Monitor requests. | 3.20 | 2,400.00 | NONB |
| 04/02/19 | Choi, Jessica | Non-Bankruptcy Litigation - Attention to preparation for Judge Alsup's second OSC hearing with K. Orsini. | 0.30 | 225.00 | NONB |
| 04/02/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Call re Judge Alsup hearing. | 0.40 | 300.00 | NONB |
| 04/02/19 | Kariyawasam, Kalana | Non-Bankruptcy Litigation - PG&E team counsel meeting regarding response to Judge Alsup order. | 0.40 | 238.00 | NONB |
| 04/02/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to call re: Judge Alsup hearing. | 0.60 | 810.00 | NONB |
| 04/02/19 | Bodner, Sara | Non-Bankruptcy Litigation - Participate in call regarding Monitor requests with PG&E and D. Nickles. | 0.40 | 238.00 | NONB |
| 04/02/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with K. Orsini and L. Grossbard re Judge Alsup order. | 0.40 | 336.00 | NONB |
| 04/02/19 | Sila, Ryan | Non-Bankruptcy Litigation - Prepare for and attend meeting regarding the hearing regarding the Second Order to Show Cause. | 0.60 | 357.00 | NONB |
| 04/02/19 | Bodner, Sara | Non-Bankruptcy Litigation - Draft response to Monitor request related to Wildfire Safety Operations Center. | 0.60 | 357.00 | NONB |
| 04/02/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Work on Wildfire Risk Outline and review comments on same from client. | 1.60 | 1,368.00 | NONB |
| 04/02/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Work on Federal Monitor Request 1218.04 and review documents provided by PG&E. | 2.20 | 1,881.00 | NONB |
| 04/02/19 | Kempf, Allison | Non-Bankruptcy Litigation - Attended internal call regarding hearing before Judge Alsup and reviewed filings. | 0.80 | 600.00 | NONB |
| 04/02/19 | Kempf, Allison | Non-Bankruptcy Litigation - Pulled recent filings and orders in Judge Alsup docket and sent to K. Lee and M. Fahner with summary of latest update. | 0.60 | 450.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Paterno, Beatriz | Non-Bankruptcy Litigation - Team meeting re: Judge Alsup hearing debrief and next steps. | 0.40 | 336.00 | NONB |
| 04/02/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Call with client on various outstanding Federal Monitor Requests. | 0.60 | 513.00 | NONB |
| 04/02/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor response. | 0.20 | 204.00 | NONB |
| 04/02/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with D. Nickles re draft Monitor response. | 0.20 | 204.00 | NONB |
| 04/02/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with K. Orsini, CSM team re Second OSC hearing. | 0.40 | 408.00 | NONB |
| 04/02/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Prepare for and attend call with L. Grossbard and others on materials for Judge Alsup hearing. | 0.60 | 513.00 | NONB |
| 04/02/19 | Herman, David A. | Non-Bankruptcy Litigation - Attend team conference call with K. Orsini regarding probation hearing. | 0.40 | 390.00 | NONB |
| 04/02/19 | Kempf, Allison | Non-Bankruptcy Litigation - Participated in CWSP meeting and took notes on updates. | 1.00 | 750.00 | NONB |
| 04/02/19 | Kempf, Allison | Non-Bankruptcy Litigation - Meetings with K. Lee and M. Fahner to discuss new Monitor questions. | 1.80 | 1,350.00 | NONB |
| 04/02/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Call with client on Federal Monitor Request 1089.23 and .24. | 1.20 | 1,026.00 | NONB |
| 04/02/19 | Kempf, Allison | Non-Bankruptcy Litigation - Drafted, reviewed and revised Monitor responses. | 0.60 | 450.00 | NONB |
| 04/02/19 | Fahner, Michael | Non-Bankruptcy Litigation - Confer with CWSP personnel regarding CWSP data requests. | 1.00 | 750.00 | NONB |
| 04/02/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with client representatives re Monitor responses. | 1.00 | 840.00 | NONB |
| 04/02/19 | Orsini, K J | Non-Bankruptcy Litigation - Telephone call with team re: probation hearing. | 0.40 | 600.00 | NONB |
| 04/02/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for probation hearing. | 4.00 | 6,000.00 | NONB |
| 04/02/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to second order to show cause with K. Orsini. | 0.40 | 238.00 | NONB |
| 04/02/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Revising Monitor response. | 0.60 | 504.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with K. Orsini and others to discuss second order to show cause hearing. | 0.40 | 238.00 | NONB |
| 04/02/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 5.40 | 4,050.00 | NONB |
| 04/02/19 | Fahner, Michael | Non-Bankruptcy Litigation - CSM team call regarding Judge Alsup Hearing. | 0.60 | 450.00 | NONB |
| 04/02/19 | North, J A | Non-Bankruptcy Litigation - Call with team re Judge Alsup hearing. | 0.40 | 600.00 | NONB |
| 04/02/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with client representative re Monitor emails. | 0.20 | 168.00 | NONB |
| 04/02/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents for production to Monitor for responsiveness. | 0.60 | 357.00 | NONB |
| 04/02/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with team re: Judge Alsup hearing. | 0.40 | 300.00 | NONB |
| 04/02/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Calls with M. Thompson and client representatives re Monitor responses. | 0.60 | 504.00 | NONB |
| 04/02/19 | Orsini, K J | Non-Bankruptcy Litigation - Probation hearing. | 0.80 | 1,200.00 | NONB |
| 04/02/19 | Choi, Jessica | Non-Bankruptcy Litigation - Review and edit data response to Federal Monitor question 1089.20. | 0.60 | 450.00 | NONB |
| 04/02/19 | Orsini, K J | Non-Bankruptcy Litigation - Telephone call with J. Loduca re: probation hearing. | 0.40 | 600.00 | NONB |
| 04/02/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with K. Orsini (CSM), L. Grossbard (CSM) and CSM associate team regarding federal probation proceedings. | 0.40 | 356.00 | NONB |
| 04/02/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review materials for various Federal Monitor Requests and draft follow-up document requests. | 1.20 | 1,026.00 | NONB |
| 04/02/19 | Kempf, Allison | Non-Bankruptcy Litigation - Drafted talking points in preparation for weekly team call. | 0.60 | 450.00 | NONB |
| 04/02/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Call regarding update from Judge Alsup hearing. | 0.60 | 357.00 | NONB |
| 04/02/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with client representative re: Judge Alsup hearing. | 0.60 | 810.00 | NONB |
| 04/02/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Daily Monitor data request call. | 0.60 | 450.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/02/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend meeting with CSM, MTO and legal team to discuss Judge Alsup hearing. | 0.60 | 357.00 | NONB |
| 04/02/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with L. Grossbard re Monitor request. | 0.40 | 336.00 | NONB |
| 04/02/19 | Wong, Marco | Non-Bankruptcy Litigation - Coordination regarding Judge Alsup order. | 0.60 | 504.00 | NONB |
| 04/02/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with K. Orsini re Second OSC order. | 0.20 | 204.00 | NONB |
| 04/02/19 | Kempf, Allison | Non-Bankruptcy Litigation - Follow-up email to K. Orsini and O. Nasab in response to outstanding question from previous day. | 0.40 | 300.00 | NONB |
| 04/02/19 | Bui, S | Non-Bankruptcy Litigation - PG&E team meeting call regarding Judge Alsup Order to Show cause hearing. | 0.40 | 336.00 | NONB |
| 04/02/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meetings with client representative and others to discuss drone inspection review records database. | 1.20 | 1,026.00 | NONB |
| 04/02/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 10.10 | 4,191.50 | NONB |
| 04/02/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection, determine scope and review documents that may be responsive to governmental requests for information and documents. | 8.90 | 7,609.50 | NONB |
| 04/02/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with Celerity, PwC et al re document collection. | 0.50 | 427.50 | NONB |
| 04/02/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft protocol for review of ESI in response to document requests, correspondence with C. Robertson and E. Greene re same. | 3.60 | 3,078.00 | NONB |
| 04/02/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with A. Maino (PG&E) and others to discuss the status and strategy for responding to governmental requests for information and documents. | 0.80 | 684.00 | NONB |
| 04/02/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft production summary for document requests, correspondence with S. Reents and L. Harding re same. | 1.40 | 1,197.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/02/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with C. Robertson (CSM) regarding production of documents responsive to March 27, 2019 Butte County DA data requests. | 0.50 | 445.00 | NONB |
| 04/02/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft interview questions related to government document requests . | 0.40 | 342.00 | NONB |
| 04/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Attend Butte County DA collection and production status meeting with C. Beshara, S. Hawkins and others and prep. | 1.00 | 595.00 | NONB |
| 04/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email T. Lucey (PG&E) regarding custodial interviews and logistics. | 0.40 | 238.00 | NONB |
| 04/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with E. Greene regarding status of filtering of data and review spreadsheets of filtered data. | 0.80 | 476.00 | NONB |
| 04/02/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Emails to S. Hawkins (CSM), P. Fountain (CSM) and others regarding production of documents responsive to March 27, 2019 Butte County DA data requests. | 0.80 | 712.00 | NONB |
| 04/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with P. Fountain regarding filtered data for review and production to Butte County DA. | 0.60 | 357.00 | NONB |
| 04/02/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents related to Butte DA document requests for responsiveness, privilege, and confidentiality. | 4.00 | 1,660.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson, P. Fountain, C. Beshara), S. Reents, TLS, Celerity, PWC regarding update on import/processing/productions (1.0); Coordinate with CDS to create necessary searches/batches/review streams and analysis of results for GJ2 per R. Sila's instructions (2.6); Run searches pertaining to Butte County (RIBA) production, review of the results of those searches and preparation of production (3.7); Email correspondence (and Relativity analysis) re: same as per C. Beshara's and C. Robertson's instructions (0.8). | 8.10 | 4,576.50 | NONB |
| 04/02/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails and meeting with CWSP personnel regarding data request per C. Beshara. | 0.60 | 450.00 | NONB |
| 04/02/19 | Kempf, Allison | Non-Bankruptcy Litigation - Call and emails with MTO and DRI personnel regarding documents responsive to Butte County DA request. | 0.50 | 375.00 | NONB |
| 04/02/19 | Kempf, Allison | Non-Bankruptcy Litigation - Reviewed CWSP data and draft summary in response to question relating to CWSP inspections per P. Fountain. | 2.00 | 1,500.00 | NONB |
| 04/02/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client representatives, P. Fountain (CSM), L. Harding (Munger) and others related to collection of documents responsive to March 27, 2019 Butte County DA data requests, and preparation for same. | 0.80 | 712.00 | NONB |
| 04/02/19 | Kempf, Allison | Non-Bankruptcy Litigation - Collected documents responsive to Butte County DA request and discussed with K. Lee. | 0.60 | 450.00 | NONB |
| 04/02/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review email correspondence regarding repositories of information potentially responsive to March 27, 2019 Butte County DA data requests. | 0.40 | 356.00 | NONB |
| 04/02/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Draft production letter accompanying production of documents responsive to March 21, 2019 Butte County DA data request. | 0.70 | 623.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Email to M. Doyen (Munger) and L. Harding (Munger) regarding production matter related to March 21, 2019 Butte County DA data request. | 0.50 | 445.00 | NONB |
| 04/02/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with PG&E SME regarding materials potentially responsive to March 27, 2019 Butte County DA data requests. | 0.30 | 267.00 | NONB |
| 04/02/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Coordinate collection of inspection records for production to government. | 3.20 | 1,904.00 | NONB |
| 04/02/19 | Weiner, A | Non-Bankruptcy Litigation - Review of document collection for responsiveness, privilege, and confidentiality in connection with data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 7.00 | 2,905.00 | NONB |
| 04/02/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review documents to respond to Butte DA request. | 0.30 | 178.50 | NONB |
| 04/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Update privilege review protocol for ESI review. | 1.00 | 595.00 | NONB |
| 04/02/19 | Sila, Ryan | Non-Bankruptcy Litigation - Attention to identification of documents that may be responsive to Butte DA request. | 1.10 | 654.50 | NONB |
| 04/02/19 | Sila, Ryan | Non-Bankruptcy Litigation - Update memoranda regarding Butte DA request strategy. | 0.60 | 357.00 | NONB |
| 04/02/19 | Sila, Ryan | Non-Bankruptcy Litigation - Prepare for and attend meeting regarding clarification call with Butte DA. | 0.90 | 535.50 | NONB |
| 04/02/19 | Sila, Ryan | Non-Bankruptcy Litigation - Review documents for production in response to Butte DA request. | 1.20 | 714.00 | NONB |
| 04/02/19 | Sila, Ryan | Non-Bankruptcy Litigation - Prepare for and attend meeting regarding Butte DA requests strategy. | 1.10 | 654.50 | NONB |
| 04/02/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Call with CDS regarding communication and projects. | 0.30 | 120.00 | NONB |
| 04/02/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PG&E and legal team. | 1.00 | 400.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Sila, Ryan | Non-Bankruptcy Litigation - Meet with subject-matter experts and co-counsel regarding Butte DA request strategy. | 1.90 | 1,130.50 | NONB |
| 04/02/19 | Sila, Ryan | Non-Bankruptcy Litigation - Revise memorandum regarding response strategy for Butte DA request. | 0.50 | 297.50 | NONB |
| 04/02/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Work on JobAid for collection of hard copy records. | 3.10 | 1,844.50 | NONB |
| 04/02/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related reviews/productions (Req 1,9) as per S. Hawkins' instructions (2.1); Coordinate Butte County DA related reviews (Req 2,10) and analyze exceptions/privilege screen hits per custodian with CDS (discovery vendor) as per C. Robertson's and P. Fountain's instructions (2.3); Email correspondence related to interesting documents located throughout review as per S. Bodner's instructions (0.5); Email correspondence with vendor related to database maintenance (i.e. refoldering of documents, new fields/choices) as per C. Robertson's instructions (0.8); Organize review related to 500-1987 as per G. May's instructions (0.8); Supervise privilege review related to Butte County DA Reqs (10) documents as per P. Fountain's instructions (0.2); Coordinate and supervise Butte County offsite responsive/privilege/confidential reviews concerning BC 23 as per C. Beshara's and C. Robertson's instructions (0.4); Summarize Butte County DA requests and hit counts for potential review as per C. Robertson's, M. Wong's and C. Beshara's instructions (0.8); Participate in daily call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.6). | 8.50 | 4,802.50 | NONB |
| 04/02/19 | Reents, Scott | Non-Bankruptcy Litigation - Prepare and telephone call with CDS, et al., re: ESI collections and processing for government requests. | 1.00 | 975.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Beshara, et al., re: review planning and progress for government requests. | 1.60 | 1,560.00 | NONB |
| 04/02/19 | Reents, Scott | Non-Bankruptcy Litigation - Review and comment on draft protocol for privilege review of documents for government responses. | 0.30 | 292.50 | NONB |
| 04/02/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Robertson, et al., re: review planning and progress for government requests. | 0.80 | 780.00 | NONB |
| 04/02/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with M. Francis, et al., re: update on response to government request. | 0.80 | 780.00 | NONB |
| 04/02/19 | Reents, Scott | Non-Bankruptcy Litigation - Review and revise protocol for privilege review of documents for government requests. | 0.50 | 487.50 | NONB |
| 04/02/19 | Reents, Scott | Non-Bankruptcy Litigation - Various meetings, telephone calls and correspondence with C. Beshara, et al., re: review planning and progress for government request responses. | 4.80 | 4,680.00 | NONB |
| 04/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Meet with E. Norris regarding custodial interviews. | 0.20 | 119.00 | NONB |
| 04/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft staging instructions for production to Butte County DA and send to M. Wheeler. | 0.70 | 416.50 | NONB |
| 04/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Send documents to discovery vendor for processing for production to Butte County DA. | 0.20 | 119.00 | NONB |
| 04/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents and other) to discuss status of collections and production strategy for production to the Butte County DA and prep. | 1.00 | 595.00 | NONB |
| 04/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email DRI, B. Beston (PG&E) and others regarding filtered data for review and production to the Butte County DA. | 0.20 | 119.00 | NONB |
| 04/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Update tracker for Butte County DA production and circulate to Butte County team (C. Beshara, S. Hawkins, R. Sila and others) for further updates. | 0.90 | 535.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email R. DiMaggio regarding addition to Butte County DA review pane on Relativity. | 0.10 | 59.50 | NONB |
| 04/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review and tag documents for responsiveness to Butte County DA request. | 1.40 | 833.00 | NONB |
| 04/02/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with L. Harding (Munger) and M. Doyen (Munger) regarding production matters related to March 21, 2019 Butte County DA data request. | 0.40 | 356.00 | NONB |
| 04/02/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with O. Nasab (CSM) regarding production matter related to March 21, 2019 Butte County DA data request and expert analysis related to transmission line. | 0.40 | 356.00 | NONB |
| 04/02/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Working on searches in Butte County DA production non-priv set to determine sources of photos at the request of S. Reents. | 1.00 | 400.00 | NONB |
| 04/03/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft Monitor responses. | 2.00 | 2,040.00 | NONB |
| 04/03/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with M. Thompson re draft Monitor response. | 0.20 | 204.00 | NONB |
| 04/03/19 | Choi, Jessica | Non-Bankruptcy Litigation - Call with client to discuss 1089.20 Federal Monitor question. | 0.60 | 450.00 | NONB |
| 04/03/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparation for discussions re: Probation conditions. | 0.40 | 600.00 | NONB |
| 04/03/19 | Sila, Ryan | Non-Bankruptcy Litigation - Review and analyze CPUC audits of PG&E systems from 2017 and 2018. | 0.40 | 238.00 | NONB |
| 04/03/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Meeting/call with J. North, B. Paterno, R. Sila re probation condition. | 0.60 | 612.00 | NONB |
| 04/03/19 | Sila, Ryan | Non-Bankruptcy Litigation - Meet with subject matter experts regarding Monitor request. | 0.40 | 238.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | North, J A | Non-Bankruptcy Litigation - Meeting with L. Grossbard, B. Paterno, R. Sila re response to paragraph 1 of Judge Alsup's order to show cause (0.5); Call with PG&E team regarding compliance with Judge Alsup order to show cause (1.5); Review of email re CWSP updates (0.4). | 2.40 | 3,600.00 | NONB |
| 04/03/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare draft narrative for Monitor request regarding meteorology. | 0.80 | 476.00 | NONB |
| 04/03/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Revising Monitor responses. | 0.60 | 504.00 | NONB |
| 04/03/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 5.80 | 4,350.00 | NONB |
| 04/03/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Draft narrative to Federal Monitor Request 1205.33 and review underlying documents. | 1.80 | 1,539.00 | NONB |
| 04/03/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare draft response to Monitor request regarding Wildfire Safety Operations Center. | 0.40 | 238.00 | NONB |
| 04/03/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare response templates for Monitor requests. | 0.40 | 238.00 | NONB |
| 04/03/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Emailing re revisions to Monitor response. | 0.40 | 336.00 | NONB |
| 04/03/19 | Paterno, Beatriz | Non-Bankruptcy Litigation - Meeting re: VM Probation Conditions with J. North, L. Grossbard, R. Sila. | 1.00 | 840.00 | NONB |
| 04/03/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with client and others re: status of Monitor requests. | 0.60 | 450.00 | NONB |
| 04/03/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with K. Dyer re: Monitor Interviews. | 0.20 | 150.00 | NONB |
| 04/03/19 | Fahner, Michael | Non-Bankruptcy Litigation - Confer with CWSP personnel regarding CWSP data requests. | 0.60 | 450.00 | NONB |
| 04/03/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Monitor check in call. | 0.60 | 450.00 | NONB |
| 04/03/19 | Weiss, Alex | Non-Bankruptcy Litigation - Preparing and revising responses to Federal Monitor requests. | 1.60 | 1,200.00 | NONB |
| 04/03/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Draft narrative for Federal Monitor Request 1205.25 and draft summary email to client. | 1.40 | 1,197.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Prepare for and attend call with client and others on Federal Monitor Request 1089.29, draft summary and update narrative according to call. | 1.60 | 1,368.00 | NONB |
| 04/03/19 | Choi, Jessica | Non-Bankruptcy Litigation - Draft 12936.01 Federal Monitor question. | 0.80 | 600.00 | NONB |
| 04/03/19 | Choi, Jessica | Non-Bankruptcy Litigation - Update Federal Monitor question 1089.20. | 0.80 | 600.00 | NONB |
| 04/03/19 | Orsini, K J | Non-Bankruptcy Litigation - Telephone call with Munger re: probation conditions. | 0.80 | 1,200.00 | NONB |
| 04/03/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Draft narrative to Federal Monitor Request 1205.32 and review underlying documents. | 1.40 | 1,197.00 | NONB |
| 04/03/19 | Kempf, Allison | Non-Bankruptcy Litigation - Call with K. Lee and other DRI personnel regarding responsive documents for the Butte County DA. | 0.40 | 300.00 | NONB |
| 04/03/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Draft narrative responding to Federal Monitor Request 1089.23 and .24. | 1.20 | 1,026.00 | NONB |
| 04/03/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Update response to Federal Monitor Request 1089.23 and .24 based on client and external counsel review. | 0.80 | 684.00 | NONB |
| 04/03/19 | Orsini, K J | Non-Bankruptcy Litigation - Telephone call with J. Kane re: probation conditions. | 1.00 | 1,500.00 | NONB |
| 04/03/19 | Cameron, T G | Non-Bankruptcy Litigation - Review Judge Alsup Order re new probation terms. | 0.60 | 900.00 | NONB |
| 04/03/19 | Sila, Ryan | Non-Bankruptcy Litigation - Prepare for and attend meeting with J. North regarding modified terms of probation. | 0.80 | 476.00 | NONB |
| 04/03/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to downloading relevant documents responsive to Federal Monitor data requests for attorney review per M. Kozycz. | 0.40 | 124.00 | NONB |
| 04/03/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Daily de-energization call with client representatives and S. Bodner. | 0.60 | 504.00 | NONB |
| 04/03/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Prepare for and attend call with client on various Federal Monitor Requests. | 0.80 | 684.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Kempf, Allison | Non-Bankruptcy Litigation - Call and emails with M. Fahner and others regarding Monitor responses. | 1.60 | 1,200.00 | NONB |
| 04/03/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with M. Fahner and SMEs regarding training materials for Monitor responses. | 0.40 | 300.00 | NONB |
| 04/03/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Emailing PWC re Monitor response draft and job aid. | 0.20 | 168.00 | NONB |
| 04/03/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Draft narrative for Federal Monitor Request 1205.30 and collect supporting documents. | 2.40 | 2,052.00 | NONB |
| 04/03/19 | Kempf, Allison | Non-Bankruptcy Litigation - Reviewed CWSP materials responsive to Monitor requests to finalize set of responsive documents for the DA. | 1.20 | 900.00 | NONB |
| 04/03/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with B. Ridley re: briefing Monitor. | 0.60 | 810.00 | NONB |
| 04/03/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to reviewing Subpoena Request #2 targeted searches for privilege as requested by R. DiMaggio. | 1.00 | 415.00 | NONB |
| 04/03/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review documents for responsiveness to government request, correspondence with DRI personnel and C. Beshara re same. | 3.50 | 2,992.50 | NONB |
| 04/03/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with Celerity, PwC et al re document collection. | 0.50 | 427.50 | NONB |
| 04/03/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review protocol for review of government requested related documents , correspondence with C. Robertson and M. London re same, draft summary re same. | 1.80 | 1,539.00 | NONB |
| 04/03/19 | Reents, Scott | Non-Bankruptcy Litigation - Meetings, correspondence and telephone calls with C. Beshara, P. Fountain, M. Francis, et al., re: planning for response to government requests. | 5.50 | 5,362.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/03/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA requests related confidential/privilege reviews/productions (Req 1, 9) as per S. Hawkins' instructions (2.9); Coordinate Butte County DA related reviews (Req 2,10) and analyze exceptions/privilege screen hits per custodian with CDS (discovery vendor) as per C. Robertson's and P. Fountain's instructions (2.4); Email correspondence with vendor related to database maintenance (i.e. missing production/staging tags, layout field cleanup and reorganization) as per C. Robertson's instructions (1.1); Coordinate and supervise privilege review related to Butte County DA Req documents (R10) as per P. Fountain's instructions (1.2); Telephone call with G. May and M. Wheeler to discuss upcoming hard copy assignment and staffing (0.6); Telephone call with S. Reents to discuss upcoming reviews and staffing (0.3); Coordinate and supervise Butte County offsite responsive/privilege/confidential reviews concerning BC Request (Req 23) as per C. Beshara's and C. Robertson's instructions (0.4); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.6). | 9.50 | 5,367.50 | NONB |
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft email with C. Beshara regarding documents in production to the Butte County DA. | 0.20 | 119.00 | NONB |
| 04/03/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client representatives, P. Fountain (CSM), L. Harding (Munger) and others related to collection of documents responsive to March 27, 2019 Butte County DA data requests, and preparation for same. | 0.60 | 534.00 | NONB |
| 04/03/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with A. Maino (PG&E) and others to discuss the status and strategy for responding to governmental requests for information and documents. | 0.80 | 684.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection, determine scope and review documents that may be responsive to governmental requests for information and documents. | 9.40 | 8,037.00 | NONB |
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email Butte County production team (C. Beshara, S. Hawkins, P. Fountain, R. Sila and others) regarding current status of document collection and staging. | 0.30 | 178.50 | NONB |
| 04/03/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to research in Relativity database regarding documents relating to Butte Coutny DA requests for attorney review per P. Fountain. | 3.20 | 992.00 | NONB |
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. DiMaggio regarding staging of documents for production to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Discuss data filtered for review for production to the Butte County DA with DRI. | 0.50 | 297.50 | NONB |
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with B. Beston (PG&E) regarding documents to be produced to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call custodians to set up custodial interviews. | 0.40 | 238.00 | NONB |
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Coordinate with M. Wheeler staging of documents for production to the Butte County DA. | 3.00 | 1,785.00 | NONB |
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Attend Butte County DA collection and production status meeting with DRI, C. Beshara, S. Hawkins and others and prep. | 1.00 | 595.00 | NONB |
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review proposed metadata fields to include in production to Butte County DA and email S. Reents and C. Beshara regarding them. | 0.30 | 178.50 | NONB |
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft custodial interview outline and send to J. Peterson for review. | 0.50 | 297.50 | NONB |
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft staging instructions for Butte County DA production and send to S. Reents and others for review. | 0.40 | 238.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents and other) to discuss status of collections and production strategy for production to the Butte County DA and prep. | 1.00 | 595.00 | NONB |
| 04/03/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with L. Harding (Munger), client representative and others regarding production matters related to March 27, 2019 Butte County DA data requests. | 0.50 | 445.00 | NONB |
| 04/03/19 | Levinson, Scott | Non-Bankruptcy Litigation - Pulled requested Butte County DA responsive documents from relativity and uploaded to requested sharepoint location as per R. Sila. | 3.70 | 1,147.00 | NONB |
| 04/03/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with P. Fountain (CSM) and C. Robertson (CSM) regarding production matters related to March 27, 2019 Butte County DA data requests. | 0.70 | 623.00 | NONB |
| 04/03/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Identify and review documents responsive to March 27, 2019 Butte County DA data requests. | 1.30 | 1,157.00 | NONB |
| 04/03/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with M. Doyen (Munger), L. Harding (Munger) and E. Norris (CSM) regarding production matter related to March 27, 2019 Butte County DA data requests. | 0.40 | 356.00 | NONB |
| 04/03/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Further work drafting production letter accompanying production of documents responsive to March 21, 2019 Butte County DA data request. | 0.30 | 267.00 | NONB |
| 04/03/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Pull and tag documents on Relativity. | 3.20 | 1,904.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson, P. Fountain, C. Beshara), S. Reents, TLS, Celerity, PWC regarding update on import/processing/productions (1.5); Coordinate and supervise Butte County DA responsive and privilege reviews per R. Sila's instructions (2.3); Re-run searches pertaining to Butte County (RIBA) production, review of the results of those searches and preparation of production (1.3); Email correspondence (and Relativity analysis) re: same as per C. Beshara's and C. Robertson's instructions (0.3); Run searches pertaining to Butte County DA production, review of the results of those searches and preparation of production (1.0); Email correspondence (and Relativity analysis) re: same as per C. Robertson's instructions (0.6). | 7.00 | 3,955.00 | NONB |
| 04/03/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Review notifications for production to the government. | 3.10 | 1,844.50 | NONB |
| 04/03/19 | Weiner, A | Non-Bankruptcy Litigation - Review of document collection for responsiveness, privilege, and confidentiality in connection with data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 7.00 | 2,905.00 | NONB |
| 04/03/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Work on collection of inspection records for production to the government. | 1.30 | 773.50 | NONB |
| 04/03/19 | Sila, Ryan | Non-Bankruptcy Litigation - Prepare materials for production to Butte DA. | 3.20 | 1,904.00 | NONB |
| 04/03/19 | Sila, Ryan | Non-Bankruptcy Litigation - Draft memo regarding collection and identification of records for Butte DA. | 0.90 | 535.50 | NONB |
| 04/03/19 | Sila, Ryan | Non-Bankruptcy Litigation - Prepare for and attend meeting with co-counsel and subject matter experts regarding Butte DA requests strategy. | 1.40 | 833.00 | NONB |
| 04/03/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to downloading relevant Butte DA data request narrative response documents from PG&E Citrix database for attorney review per R. Sila. | 0.20 | 62.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Prepare Butte County DA metadata production field cross reference for legal team approval and to send to CDS. | 0.20 | 80.00 | NONB |
| 04/03/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PG&E, and legal team. | 1.50 | 600.00 | NONB |
| 04/03/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate with CDS what metadata fields to include in Butte County DA production and related discussion with team to split up production into two volumes. | 0.30 | 120.00 | NONB |
| 04/03/19 | Sila, Ryan | Non-Bankruptcy Litigation - Review documents for responsiveness to Butte DA requests. | 4.10 | 2,439.50 | NONB |
| 04/03/19 | Sila, Ryan | Non-Bankruptcy Litigation - Draft statement accompanying production to Butte DA. | 1.20 | 714.00 | NONB |
| 04/03/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with M. Francis, et al., re: response to government request. | 1.00 | 975.00 | NONB |
| 04/03/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with Simpson Thacher, et al., re: preservation of ESI for outside directors. | 0.80 | 780.00 | NONB |
| 04/03/19 | Reents, Scott | Non-Bankruptcy Litigation - Training of review team for privilege review of ESI. | 0.70 | 682.50 | NONB |
| 04/03/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, et al., re: ESI collections and processing. | 1.00 | 975.00 | NONB |
| 04/03/19 | Reents, Scott | Non-Bankruptcy Litigation - Review and revise privilege screen for ESI productions. | 1.50 | 1,462.50 | NONB |
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review data for responsiveness to Butte County DA request and send results to P. Fountain. | 0.40 | 238.00 | NONB |
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents to be produced to Butte County DA for interesting documents and send summary of these documents to C. Beshara. | 0.30 | 178.50 | NONB |
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email CDS regarding additions to review panel for Butte County DA productions. | 0.10 | 59.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review and tag documents for responsiveness to Butte County DA request and send document information to R. DiMaggio and M. Wheeler for staging. | 0.40 | 238.00 | NONB |
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with M. Wheeler and S. Allihosein (CDS) regarding metadata in production to Butte County DA. | 0.20 | 119.00 | NONB |
| 04/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. Sila regarding documents to be produced to Butte County DA. | 0.20 | 119.00 | NONB |
| 04/03/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to meeting with contract attorneys for Privilege Review of Subpoena Request #2 with Peter Fountain at the request of M. Wheeler. | 3.00 | 1,245.00 | NONB |
| 04/03/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review documents included in production to Butte County DA, and email to client representatives regarding the same. | 2.60 | 2,314.00 | NONB |
| 04/03/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate with L. Stein to add Butte County DA request field to workspace in anticipation of incoming productions. | 0.10 | 40.00 | NONB |
| 04/03/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review documents to respond to Butte DA request. | 2.10 | 1,249.50 | NONB |
| 04/04/19 | Kempf, Allison | Non-Bankruptcy Litigation - Call with CWSP personnel regarding Monitor requests to finalize set of responsive documents. | 0.80 | 600.00 | NONB |
| 04/04/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review SME edits and revise draft to Federal Monitor Request 1205.26. | 1.40 | 1,197.00 | NONB |
| 04/04/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with J. North, K. Orsini, O. Nasab, K. Dyer re Monitor interviews. | 0.20 | 204.00 | NONB |
| 04/04/19 | Kariyawasam, Kalana | Non-Bankruptcy Litigation - Drafting narrative response to data request from Federal Monitor. | 0.80 | 476.00 | NONB |
| 04/04/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Investigate privilege issues associated with various Federal Monitor Requests. | 1.60 | 1,368.00 | NONB |
| 04/04/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review documents provided in response Federal Monitor Request 1205.29. | 0.80 | 684.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Email E. Seals responses to questions re Monitor response. | 0.20 | 204.00 | NONB |
| 04/04/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with Nosse, K. Dyer, A. Weiss, S. Mackay re draft Monitor response questions. | 0.40 | 408.00 | NONB |
| 04/04/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Calls with client re draft Monitor response. | 0.60 | 612.00 | NONB |
| 04/04/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review SME edits to Federal Monitor Request 1205.30 and update job aid. | 0.60 | 513.00 | NONB |
| 04/04/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review SME edits to Federal Monitor Request 1205.33 and update job aid. | 0.80 | 684.00 | NONB |
| 04/04/19 | Kempf, Allison | Non-Bankruptcy Litigation - Call with R. Sila regarding documents on Relativity for Butte County DA request. | 0.20 | 150.00 | NONB |
| 04/04/19 | Tilden, Allison | Non-Bankruptcy Litigation - Attending Monitor interview. | 2.00 | 1,500.00 | NONB |
| 04/04/19 | Bodner, Sara | Non-Bankruptcy Litigation - Participate in call with PG&E representative and D. Nickles regarding Monitor requests related to de-energization. | 0.40 | 238.00 | NONB |
| 04/04/19 | Bodner, Sara | Non-Bankruptcy Litigation - Discuss Monitor requests and strategy with D. Nickles. | 0.20 | 119.00 | NONB |
| 04/04/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with A. Eisen regarding de-energization and provide useful resources for memo. | 0.20 | 119.00 | NONB |
| 04/04/19 | Bodner, Sara | Non-Bankruptcy Litigation - Compile and review documents for production to the Monitor related to meteorology. | 0.60 | 357.00 | NONB |
| 04/04/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Attention to Federal Monitor response; identify information responsive to request. | 0.20 | 168.00 | NONB |
| 04/04/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with S. Bodner re Monitor responses. | 0.20 | 168.00 | NONB |
| 04/04/19 | Tilden, Allison | Non-Bankruptcy Litigation - Meeting with K. Lee and others re: CWSP Monitor requests. | 0.60 | 450.00 | NONB |
| 04/04/19 | Bodner, Sara | Non-Bankruptcy Litigation - Participate in call with PG&E and D. Nickles regarding Monitor requests related to meteorology. | 0.60 | 357.00 | NONB |
| 04/04/19 | Kempf, Allison | Non-Bankruptcy Litigation - Reviewed and revised draft Monitor responses and provided comments to K. Lee and others. | 1.00 | 750.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review draft Monitor responses. | 1.00 | 1,020.00 | NONB |
| 04/04/19 | London, Matthew | Non-Bankruptcy Litigation - Attention to compiling native version of initial submission to Judge Alsup in response to his order to show cause per S. Hawkins. | 1.00 | 310.00 | NONB |
| 04/04/19 | Levinson, Scott | Non-Bankruptcy Litigation - Searched through documents in saved search as per A. Weiss. | 2.60 | 806.00 | NONB |
| 04/04/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Reviewing weather PowerPoint from SME for Monitor response. | 0.40 | 336.00 | NONB |
| 04/04/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Emails with client on Federal Monitor Request 1205.29. | 0.60 | 513.00 | NONB |
| 04/04/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Confer with E. Norris re: prep for Monitor call. | 0.60 | 810.00 | NONB |
| 04/04/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Coordinate external counsel review of various Federal Monitor Requests. | 0.80 | 684.00 | NONB |
| 04/04/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with T. Isshika and other DRI personnel regarding responsive documents for Butte County DA requests. | 0.80 | 600.00 | NONB |
| 04/04/19 | Weiss, Alex | Non-Bankruptcy Litigation - Call with client re: Federal Monitor responses. | 0.60 | 450.00 | NONB |
| 04/04/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review materials provided and update narrative for Federal Monitor Request 1205.29. | 1.60 | 1,368.00 | NONB |
| 04/04/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review SME edits to Federal Monitor Request 1205.32, review additional documents and update job aid. | 1.20 | 1,026.00 | NONB |
| 04/04/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Revising Monitor responses and emailing to L. Grossbard. | 0.20 | 168.00 | NONB |
| 04/04/19 | Choi, Jessica | Non-Bankruptcy Litigation - Update Federal Monitor data request response to 1218.01. | 0.60 | 450.00 | NONB |
| 04/04/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Revising Monitor responses. | 1.20 | 1,008.00 | NONB |
| 04/04/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents and draft response to Monitor regarding meteorology. | 0.80 | 476.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 5.20 | 3,900.00 | NONB |
| 04/04/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with client and others re: status of Monitor requests. | 0.60 | 450.00 | NONB |
| 04/04/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with M. Thompson re Monitor response privilege question. | 0.20 | 204.00 | NONB |
| 04/04/19 | Weiss, Alex | Non-Bankruptcy Litigation - Preparing, revising and responding to questions re: responses to Federal Monitor requests. | 5.60 | 4,200.00 | NONB |
| 04/04/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Privilege Review of Subpoena Request #2 as requested by R. DiMaggio. | 1.00 | 415.00 | NONB |
| 04/04/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 5.00 | 2,075.00 | NONB |
| 04/04/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Quality control review of documents for Butte DA production. | 1.90 | 1,130.50 | NONB |
| 04/04/19 | Fountain, Peter | Non-Bankruptcy Litigation - Prepare documents responsive to Butte DA document request for staging. | 1.30 | 1,111.50 | NONB |
| 04/04/19 | Stein, L | Non-Bankruptcy Litigation - Prepare and load data and image files of documents of production to Butte County DA into retrieval database for attorney/paralegal searching. | 0.40 | 150.00 | NONB |
| 04/04/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with M. Francis (PwC) and others to discuss the status and strategy for responding to governmental requests for information and documents. | 1.10 | 940.50 | NONB |
| 04/04/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection, determine scope and review documents that may be responsive to governmental requests for information and documents. | 9.40 | 8,037.00 | NONB |
| 04/04/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call re Butte DA document request with C. Beshara, L. Harding et al. | 0.50 | 427.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Scanzillo to Quality check production to Butte County DA and transfer production to S. Barry (Munger). | 0.60 | 357.00 | NONB |
| 04/04/19 | Weiner, A | Non-Bankruptcy Litigation - Review of document collection for responsiveness, privilege, and confidentiality in connection with data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 3.40 | 1,411.00 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Provide Relativity file path to DRI for documents to upload for review and production to Butte County DA. | 0.10 | 59.50 | NONB |
| 04/04/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review documents for responsiveness to Butte DA request (1.6); Correspondence with DRI personnel and C. Beshara re same (1.2). | 2.80 | 2,394.00 | NONB |
| 04/04/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Draft and edit production letter to accompany documents being provided in response to governmental requests. | 3.20 | 2,736.00 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Coordinate with M. Wheeler staging of documents for production to the Butte County DA. | 2.00 | 1,190.00 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Update Butte County DA production tracker and circulate to Butte County Team (C. Beshara, P. Fountain and Others). | 0.40 | 238.00 | NONB |
| 04/04/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with A. Maino (PG&E) and others to discuss the status and strategy for responding to governmental requests for information and documents. | 0.70 | 598.50 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with CDS regarding updates to coding panel for Butte County DA production. | 0.10 | 59.50 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with E. Norris regarding Camp Fire-related matter. | 0.50 | 297.50 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents and others) to discuss current status of collections and productions. | 0.70 | 416.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Attend Butte County DA collection and production status meeting with C. Beshara, S. Hawkins and others and prep. | 1.00 | 595.00 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with M. Baker (MoFo) regarding tagging of documents for production to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Khadilkar (PwC) regarding transfer of documents reviewed for responsiveness to Relativity. | 0.20 | 119.00 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. Sila regarding coding of documents to produce to Butte County DA. | 0.10 | 59.50 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents to be produced to Butte County DA. | 0.50 | 297.50 | NONB |
| 04/04/19 | Herman, David A. | Non-Bankruptcy Litigation - Meeting with B. Niederschulte and A. Eisen regarding DA proceedings. | 0.70 | 682.50 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with DRI and others regarding forensic pull of documents to produce to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Hawkins and C. Beshara about review of documents to be produced to Butte County DA. | 0.20 | 119.00 | NONB |
| 04/04/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to edits to CPUC Data Request narrative response in PG&E Citrix for attorney review per M. Kozycz (0.3); Attention to downloading relevant CPUC Data Request response narratives from PG&E Citrix for attorney review per C. Robertson (0.7). | 1.00 | 310.00 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with C. Beshara, S. Reents, P. Fountain and others regarding documents to produce to the Butte County DA. | 1.20 | 714.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with S. Reents (CSM), P. Fountain (CSM) and others regarding documents responsive to March 27, 2019 Butte County DA data requests. | 1.20 | 1,068.00 | NONB |
| 04/04/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Meeting with client representatives, M. Doyen (Munger) and L. Harding (Munger) regarding production matters related to March 21, 2019 Butte County DA data requests, and preparation regarding the same. | 0.80 | 712.00 | NONB |
| 04/04/19 | Schwarz, Rebecca | Non-Bankruptcy Litigation - Preparing for and interviewing PG&E employees to identify records for Butte County DA request. | 0.60 | 357.00 | NONB |
| 04/04/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches pertaining to Butte County DA production, review of the results of those searches and preparation of production per instructions of P. Fountain, C. Robertson and C. Beshara (6.0); Email correspondence (and Relativity analysis) re: same (1.0). | 7.00 | 3,955.00 | NONB |
| 04/04/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Tag and organize documents for production to the government. | 1.20 | 714.00 | NONB |
| 04/04/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Review notifications for production to the government. | 4.20 | 2,499.00 | NONB |
| 04/04/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to edits to Butte Data Request responses in PG&E Citrix for attorney review per R. Sila. | 1.10 | 341.00 | NONB |
| 04/04/19 | Sila, Ryan | Non-Bankruptcy Litigation - Prepare for and attend meeting with L. Harding to review and edit draft production letter. | 1.40 | 833.00 | NONB |
| 04/04/19 | Sila, Ryan | Non-Bankruptcy Litigation - Review documents for upcoming production. | 2.00 | 1,190.00 | NONB |
| 04/04/19 | Sila, Ryan | Non-Bankruptcy Litigation - Draft production letter. | 1.10 | 654.50 | NONB |
| 04/04/19 | Sila, Ryan | Non-Bankruptcy Litigation - Draft job aids memorializing collection process for production. | 1.70 | 1,011.50 | NONB |
| 04/04/19 | Sila, Ryan | Non-Bankruptcy Litigation - Prepare for and attend meeting with L. Harding regarding response strategy and next steps. | 0.60 | 357.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to organizing Butte County DA production documents to be shipped through Global Link per S. Reents. | 1.20 | 372.00 | NONB |
| 04/04/19 | Levinson, Scott | Non-Bankruptcy Litigation - Uploaded documents responsive to Butte County DA from relativity onto sharepoint as per R. Sila. | 2.50 | 775.00 | NONB |
| 04/04/19 | Sila, Ryan | Non-Bankruptcy Litigation - Meet with client representative regarding materials to be produced. | 0.40 | 238.00 | NONB |
| 04/04/19 | Reents, Scott | Non-Bankruptcy Litigation - Research and review of ESI search criteria for director collections. | 0.50 | 487.50 | NONB |
| 04/04/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with STB, et al., re: director collections of ESI. | 0.50 | 487.50 | NONB |
| 04/04/19 | Sizer, David | Non-Bankruptcy Litigation - Attention to collection and organization of PG&E records in connection with fact investigation into Camp Fire per L. Phillips. (2.1); Attention to collection and organization of PG&E employee information as per M. Kozycz (1.5). | 3.60 | 1,116.00 | NONB |
| 04/04/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with M. Francis, et al., re: ESI collections for Camp. | 0.80 | 780.00 | NONB |
| 04/04/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with K. Orsini, et al., re: ESI collections and processing. | 1.30 | 1,267.50 | NONB |
| 04/04/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, et al., re: ESI collection and processing for Camp. | 0.80 | 780.00 | NONB |
| 04/04/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Beshara, et al., re: ESI collections and processing for Camp. | 1.50 | 1,462.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related confidential/privilege reviews/productions (Req 1, 2, 9, 10) as per S. Hawkins' instructions (2.3); Coordinate Butte County DA related reviews (Req 2,10) and analyze exceptions/privilege screen hits per custodian with CDS (discovery vendor) as per C. Robertson's and P. Fountain's instructions (1.4); Coordinate and supervise privilege/confidentiality reviews related to Req 1,10 documents as per P. Fountain's instructions (1.8); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (1.0). | 6.50 | 3,672.50 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review and file Camp Fire-related documents sent by Munger. | 0.20 | 119.00 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with DRI and others regarding transfer of documents for second-level review for responsiveness to Butte County DA requests. | 0.30 | 178.50 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with Celerity regarding prioritization of hard copy scans. | 0.30 | 178.50 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Conduct custodial interview with T. Lucey (PG&E) and L. Demsky (Munger). | 0.50 | 297.50 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Send list of devices to be collected to PwC and Celerity list serve. | 0.20 | 119.00 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with P. Fountain regarding documents to pull for production to Butte County DA. | 0.20 | 119.00 | NONB |
| 04/04/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Privilege Review of Subpoena Request #2 at the request of M. Wheeler. | 7.00 | 2,905.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Emails to SME regarding documents responsive to March 27, 2019 Butte County DA data requests. | 0.30 | 267.00 | NONB |
| 04/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with J. Choi regarding Camp Fire litigation tracker. | 0.20 | 119.00 | NONB |
| 04/04/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Identify and review documents responsive to March 27, 2019 Butte County DA data requests, and communicate with P. Fountain (CSM) regarding the same. | 3.70 | 3,293.00 | NONB |
| 04/04/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client representatives, P. Fountain (CSM), L. Harding (Munger) and others related to collection of documents responsive to March 27, 2019 Butte County DA data requests, and preparation for same. | 0.60 | 534.00 | NONB |
| 04/04/19 | Levinson, Scott | Non-Bankruptcy Litigation - Pulled documents related to Butte County DA from sharepoint and uploaded to N drive as per C. Robertson. | 1.00 | 310.00 | NONB |
| 04/05/19 | Kempf, Allison | Non-Bankruptcy Litigation - Calls with M. Fahner, DRI personnel and SMEs to assist with reviewing and finalizing Monitor responses. | 1.40 | 1,050.00 | NONB |
| 04/05/19 | Kempf, Allison | Non-Bankruptcy Litigation - Call and emails with M. Fahner regarding next steps for finalizing Monitor responses. | 0.80 | 600.00 | NONB |
| 04/05/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Call with client on Federal Monitor Request 1205.26, amend narrative according to call. | 0.60 | 513.00 | NONB |
| 04/05/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review benchmarking related materials for various Federal Monitor Requests. | 1.60 | 1,368.00 | NONB |
| 04/05/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Revising Monitor response. | 0.40 | 336.00 | NONB |
| 04/05/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Finalize narrative for Federal Monitor Request 1218.04. | 0.80 | 684.00 | NONB |
| 04/05/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Call with client on privilege issues re: Federal Monitor Requests, follow-up email summarizing status. | 0.80 | 684.00 | NONB |
| 04/05/19 | Kempf, Allison | Non-Bankruptcy Litigation - Meeting and emails with E. Norris to discuss open CWSP matters. | 0.80 | 600.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/05/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - PMT review of Monitor responses. | 0.40 | 408.00 | NONB |
| 04/05/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review and comment on documents for production to Monitor. | 1.20 | 714.00 | NONB |
| 04/05/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Emailing drafts of Federal Monitor requests to client representative and L. Grossbard respectively. | 0.20 | 168.00 | NONB |
| 04/05/19 | Fahner, Michael | Non-Bankruptcy Litigation - Confer with K. Lee (PG&E) regarding CWSP data requests. | 1.00 | 750.00 | NONB |
| 04/05/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to organizing materials to be produced in response to Butte County DA requests per C. Robertson. | 0.80 | 248.00 | NONB |
| 04/05/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with client representatives re information responsive to Federal Monitor request. | 0.20 | 168.00 | NONB |
| 04/05/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to Monitor requests related to de-energization with D. Nickles and PG&E SME. | 0.40 | 238.00 | NONB |
| 04/05/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft Monitor responses. | 1.00 | 1,020.00 | NONB |
| 04/05/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing hearing transcript. | 1.00 | 1,350.00 | NONB |
| 04/05/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 4.40 | 3,300.00 | NONB |
| 04/05/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review documents provided by PG&E related to construction of Cascade Incident Location. | 0.80 | 684.00 | NONB |
| 04/05/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Reviewing emails for Monitor request. | 0.20 | 168.00 | NONB |
| 04/05/19 | Kempf, Allison | Non-Bankruptcy Litigation - Call with C. Beshara regarding data request coordination. | 0.60 | 450.00 | NONB |
| 04/05/19 | Weiss, Alex | Non-Bankruptcy Litigation - Preparing, revising and responding to questions re: responses to Federal Monitor requests. | 3.20 | 2,400.00 | NONB |
| 04/05/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Attention to Federal Monitor response; call with PWC. | 0.20 | 168.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/05/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise response to Monitor request related to meteorology. | 0.40 | 238.00 | NONB |
| 04/05/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Revising Monitor response and emailing to client representative. | 0.20 | 168.00 | NONB |
| 04/05/19 | Kempf, Allison | Non-Bankruptcy Litigation - Identified and collected materials for potential use in preparation for meeting with Monitor. | 0.60 | 450.00 | NONB |
| 04/05/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with A. Weiss re draft Monitor response. | 0.20 | 204.00 | NONB |
| 04/05/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review new materials provided in response to Federal Monitor Request 1205.29 and discuss with client. | 2.00 | 1,710.00 | NONB |
| 04/05/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Respond to questions for Federal Monitor Request 1205.30 and 1205.33. | 0.80 | 684.00 | NONB |
| 04/05/19 | Sanders, Zachary | Non-Bankruptcy Litigation - Pulling various Federal Monitor response narratives and job aids in support of ongoing Federal Monitor request response efforts as per M. Thompson. | 5.20 | 1,508.00 | NONB |
| 04/05/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review summary related to fire mitigation. | 0.20 | 119.00 | NONB |
| 04/05/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Work on finalization and production of Federal Monitor Request 1089.22. | 1.20 | 1,026.00 | NONB |
| 04/05/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review and tag Butte County DA Camp Fire document production for responsiveness as per S. Hawkins. | 1.30 | 435.50 | NONB |
| 04/05/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Quality control review of documents for Butte DA production. | 2.10 | 1,249.50 | NONB |
| 04/05/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 7.00 | 2,905.00 | NONB |
| 04/05/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Privilege Review of Subpoena Requests as requested by R. DiMaggio. | 3.70 | 1,535.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/05/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related confidential/privilege reviews/productions (Req 1, 2, 9, 10) as per S. Hawkins' instructions (2.7); Coordinate Butte County DA related reviews (Req 2, 10) and analyze exceptions/privilege screen hits per custodian with CDS (discovery vendor) as per C. Robertson's and P. Fountain's instructions. (1.7); Coordinate and supervise privilege/confidentiality reviews related to Req 1,10 documents as per P. Fountain's instructions (1.8); Telephone conference with S. Reents, P. Fountain and M. Wheeler to discuss Butte County DA Req (Req 10) privilege review progress (0.5); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (1.0); Organize additional privilege review related to Butte County DA Req (Req 10) as per S. Reents' instructions (0.4). | 8.10 | 4,576.50 | NONB |
| 04/05/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection, determine scope and review documents that may be responsive to governmental requests for information and documents. | 5.10 | 4,360.50 | NONB |
| 04/05/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call re Butte DA document requests with C. Beshara, L. Harding et al. | 0.50 | 427.50 | NONB |
| 04/05/19 | Fountain, Peter | Non-Bankruptcy Litigation - Prep for and attendance at telephone call re Butte DA document requests with C. Beshara, L. Harding et al. | 1.20 | 1,026.00 | NONB |
| 04/05/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Privilege Review of Subpoena Request #2 at the request of M. Wheeler. | 10.80 | 4,482.00 | NONB |
| 04/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review and tag documents and prepare volume of documents for production to the Butte County DA. | 3.30 | 1,963.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with DRI, C. Beshara and P. Fountain regarding production to Butte County DA. | 0.90 | 535.50 | NONB |
| 04/05/19 | Fountain, Peter | Non-Bankruptcy Litigation - Document review regarding Butte DA document request, correspondence with DRI personnel re same. | 2.30 | 1,966.50 | NONB |
| 04/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents and others) to discuss current status of collections and productions. | 0.60 | 357.00 | NONB |
| 04/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email collections team (S. Reents and others) list of new custodians and instructions for initiating custodial collections. | 0.50 | 297.50 | NONB |
| 04/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Conduct custodial interview with N. Axelrod (Munger) and preparation for the same. | 0.70 | 416.50 | NONB |
| 04/05/19 | Stein, L | Non-Bankruptcy Litigation - Prepare and load data and image files of document production to Butte County DA into retrieval database for attorney/paralegal searching. | 3.30 | 1,237.50 | NONB |
| 04/05/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with L. Harding (Munger) and N. Axelrod (Munger) regarding production matters related to March 27, 2019 Butte County DA data requests. | 0.60 | 534.00 | NONB |
| 04/05/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client representatives, P. Fountain (CSM), L. Harding (Munger) and others related to collection of documents responsive to March 27, 2019 Butte County DA data requests, and preparation for same. | 0.60 | 534.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/05/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches pertaining to Butte County DA production, review of the results of those searches and preparation of production per instructions of C. Robertson (4.5); Email correspondence (and Relativity analysis) re: same (1.3); Conference call with Discovery Attorneys, S. Reents and P. Fountain re: status of privilege review of Butte County DA production documents (.3); Email correspondence (and Relativity analysis) re: same (.7); Participate in daily call with CDS, associates (C. Robertson, P. Fountain), S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions (.5); Call with G. May re: upcoming hardcopy review and staffing needs (.2). | 7.50 | 4,237.50 | NONB |
| 04/05/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Meeting with M. Gonzalez, L. Stein and R. Severini regarding plan for Butte County DA productions. | 0.50 | 200.00 | NONB |
| 04/05/19 | Sanders, Zachary | Non-Bankruptcy Litigation - Tagging nonresponsive documents on Relativity in support of Butte DA response efforts as per S. Hawkins. | 1.10 | 319.00 | NONB |
| 04/05/19 | Sila, Ryan | Non-Bankruptcy Litigation - Catalog documents included in upcoming production to facilitate future collection. | 2.10 | 1,249.50 | NONB |
| 04/05/19 | Sila, Ryan | Non-Bankruptcy Litigation - Meet with N. Axelrod and L. Harding regarding custodians for upcoming production. | 1.10 | 654.50 | NONB |
| 04/05/19 | Sila, Ryan | Non-Bankruptcy Litigation - Meet with K. Lim regarding production logistics. | 0.70 | 416.50 | NONB |
| 04/05/19 | Sila, Ryan | Non-Bankruptcy Litigation - Prepare for and meet with N. Axelrod regarding documents in upcoming production. | 0.40 | 238.00 | NONB |
| 04/05/19 | London, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents related to Camp fire and compiling information responsive to Butte County DA requests per P. Fountain. | 5.00 | 1,550.00 | NONB |
| 04/05/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PG&E and legal team. | 0.50 | 200.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/05/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate with S. Reents to provide location for his review of the cellebrite reports for the Butte County DA custodians. | 0.10 | 40.00 | NONB |
| 04/05/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Discussion with CDS regarding findings from quality control of Butte County DA production.  Discussion with CDS regarding timing of deliverables. | 0.40 | 160.00 | NONB |
| 04/05/19 | Sila, Ryan | Non-Bankruptcy Litigation - Prepare for and meet with M. Baker and L. Harding regarding collection of records for upcoming production. | 0.50 | 297.50 | NONB |
| 04/05/19 | Sila, Ryan | Non-Bankruptcy Litigation - Prepare for and attend meeting with L. Harding and others regarding strategy and next steps for collection. | 0.80 | 476.00 | NONB |
| 04/05/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to uploading documents to the Camp Fire N drive (1.3); Attention to pulling from Relativity all responsive documents, per C. Robertson (.7). | 2.00 | 580.00 | NONB |
| 04/05/19 | Reents, Scott | Non-Bankruptcy Litigation - On-site at client for meetings re: ESI collection and processing re: government requests. | 1.50 | 1,462.50 | NONB |
| 04/05/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with CDS, et al., re: ESI collections and processing. | 1.00 | 975.00 | NONB |
| 04/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email PwC and Celerity list of devices to collect for custodian. | 0.10 | 59.50 | NONB |
| 04/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review and organize documents pulled to produce to Butte County DA. | 0.50 | 297.50 | NONB |
| 04/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with DRI regarding additional ESI custodian. | 0.20 | 119.00 | NONB |
| 04/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with DRI, C. Beshara, L. Harding (Munger) and others regarding collection of documents to produce to Butte County DA. | 0.60 | 357.00 | NONB |
| 04/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Provide Relativity file path to discovery vendor for upload of documents to produce to the Butte County DA. | 0.10 | 59.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/05/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Identify and review documents responsive to March 27, 2019 Butte County DA data requests, and communicate with P. Fountain (CSM) regarding the same. | 2.10 | 1,869.00 | NONB |
| 04/05/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with client representative, P. Fountain (CSM) and C. Robertson (CSM) regarding production matters related to March 27, 2019 Butte County DA data requests. | 0.90 | 801.00 | NONB |
| 04/05/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinating CAISO and BC production loads with S. Kibria, L. Stein and R. Severini. | 0.50 | 200.00 | NONB |
| 04/05/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Discuss production media with CDS for Butte County DA productions in anticipation of putting multiple production volumes on each hard drive. | 0.20 | 80.00 | NONB |
| 04/05/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate two volumes of document productions to Butte Coutnty DA with M. Gonzalez, S. Severini and CDS. | 2.00 | 800.00 | NONB |
| 04/06/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Revising Monitor response. | 0.20 | 168.00 | NONB |
| 04/06/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review production history and data requests from Butte County District Attorney's office as per B. Niederschulte (.9); Review Camp Fire data collection in response to Butte County requests as per G. May (.7). | 1.60 | 536.00 | NONB |
| 04/06/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Finalize the set of documents being provided as responsive to governmental requests for information and documents. | 2.30 | 1,966.50 | NONB |
| 04/06/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise production letter re Butte DA document requests, draft appendix re same. | 1.30 | 1,111.50 | NONB |
| 04/06/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing QC of contract attorneys for Privilege Review of Subpoena Request #2 at the request of M. Wheeler. | 3.20 | 1,328.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with C. Beshara and P. Fountain regarding production to the Butte County DA. | 1.30 | 773.50 | NONB |
| 04/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with DRI regarding review of documents for responsiveness to Butte County DA requests. | 0.50 | 297.50 | NONB |
| 04/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Hawkins and J. Fernando regarding documents to produce to the Butte County DA. | 1.50 | 892.50 | NONB |
| 04/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with external expert regarding arranging a call. | 0.10 | 59.50 | NONB |
| 04/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents for production to Butte County DA. | 0.50 | 297.50 | NONB |
| 04/06/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with P. Fountain (CSM) and C. Robertson (CSM) regarding production matters related to March 27, 2019 Butte County DA data request. | 1.30 | 1,157.00 | NONB |
| 04/06/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review and revise production letter accompanying documents responsive to March 27, 2019 Butte County DA data requests. | 1.60 | 1,424.00 | NONB |
| 04/06/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with S. Hawkins (CSM) regarding production matter related to March 27, 2019 Butte County DA data request. | 0.20 | 178.00 | NONB |
| 04/06/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Email communication with legal team and discussions with CDS regarding how to handle corrected versions of documents and additional document for production. | 1.00 | 400.00 | NONB |
| 04/06/19 | Sanders, Zachary | Non-Bankruptcy Litigation - Searching for control numbers of non-corrupted documents in support of Butte DA response efforts as per S. Hawkins. | 1.40 | 406.00 | NONB |
| 04/06/19 | Sila, Ryan | Non-Bankruptcy Litigation - Correspond with M. Baker, L. Harding, N. Axelrod & C. Beshara regarding strategy for upcoming production. | 0.20 | 119.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/06/19 | Sila, Ryan | Non-Bankruptcy Litigation - Review and revise draft production letter. | 0.40 | 238.00 | NONB |
| 04/06/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate with R. Severini the production load and quality control of document productions to Butte County DA. | 2.50 | 1,000.00 | NONB |
| 04/06/19 | DiMaggio, R | Non-Bankruptcy Litigation - Address Butte County DA related production questions/issues as per S. Reents' instructions. | 3.60 | 2,034.00 | NONB |
| 04/06/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with CDS, et al., re: productions per government requests. | 1.30 | 1,267.50 | NONB |
| 04/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with Celerity regarding documents to produce to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Prepare documents for production to Butte County DA. | 0.20 | 119.00 | NONB |
| 04/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review and audit data to be produced to the Butte County DA. | 1.10 | 654.50 | NONB |
| 04/06/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with S. Reents (CSM) and J. Fernando (CSM) regarding production matters related to March 27, 2019 Butte County DA data request. | 0.20 | 178.00 | NONB |
| 04/06/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Email communication with PwC, PG&E and legal team regarding production of drone photos. | 0.80 | 320.00 | NONB |
| 04/07/19 | Kempf, Allison | Non-Bankruptcy Litigation - Identified and collected materials in preparation for Monitor call and sent to E. Norris for review. | 0.80 | 600.00 | NONB |
| 04/07/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 2.00 | 830.00 | NONB |
| 04/07/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing QC of contract attorneys for Privilege Review of Subpoena Request #2 at the request of M. Wheeler. | 4.90 | 2,033.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/07/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise production letter re Butte DA document requests, draft appendix re same, correspondence with L. Harding re same. | 1.80 | 1,539.00 | NONB |
| 04/07/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review second-level review log for documents to be produced to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/07/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise appendix for Butte County DA production letter and communicate with L. Harding (Munger) regarding the same. | 1.80 | 1,071.00 | NONB |
| 04/07/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with L. Harding (Munger) regarding date range of documents to be produced to the Butte County DA. | 0.40 | 238.00 | NONB |
| 04/07/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with P. Fountain (CSM), C. Robertson (CSM), M. Wheeler (CSM) and R. Severini (CSM) regarding production matters related to March 27, 2019 Butte County data request. | 1.10 | 979.00 | NONB |
| 04/07/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with L. DeFeo regarding shipment of Butte County DA production hard drives to San Francisco. | 0.30 | 178.50 | NONB |
| 04/07/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to organizing materials to be produced in response to Butte County DA requests per C. Robertson. | 2.30 | 713.00 | NONB |
| 04/07/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to downloading documents relating to responses to Butte DA Data Requests from PG&E Citrix for attorney review per C. Robertson. | 1.20 | 372.00 | NONB |
| 04/07/19 | Severini, Roberto | Non-Bankruptcy Litigation - Audit database to replace document images with revised/redacted images (1.0). Auditing data/image records loaded into retrieval database for duplicates or missing document records (1.0). Quality control of data records to ensure data loaded properly and is searchable by attorneys and paralegals at the request of C. Robertson (1.0) | 3.00 | 1,080.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/07/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches pertaining to Butte County DA production, review of the results of those searches and preparation of production per instructions of C. Beshara. | 1.00 | 565.00 | NONB |
| 04/07/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Quality control of Butte County DA production and provide feedback to CDS and obtain update DAT file. | 0.50 | 200.00 | NONB |
| 04/07/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate with R. Severini to update all Butte County DA production hard drives and prepare production cross reference file for Butte County DA production. | 0.50 | 200.00 | NONB |
| 04/07/19 | DiMaggio, R | Non-Bankruptcy Litigation - Address Butte County DA related production questions/issues as per S. Reents' instructions. | 3.20 | 1,808.00 | NONB |
| 04/07/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review and analyze documents produced to Butte County DA. | 2.10 | 1,249.50 | NONB |
| 04/07/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft custodial interview memoranda. | 1.20 | 714.00 | NONB |
| 04/07/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review exhibit to production letter for Butte County DA production. | 0.20 | 119.00 | NONB |
| 04/07/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Identify, review and draft client summary of documents responsive to March 27, 2019 Butte County DA data requests. | 3.30 | 2,937.00 | NONB |
| 04/07/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. Severini regarding production to Butte County DA. | 0.20 | 119.00 | NONB |
| 04/07/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Discussion with C. Robertson and R. Severini regarding required modifications to Butte County DA request field for a subset of documents and related coordination with R. Severini to provide CDS with the final production DAT. | 0.50 | 200.00 | NONB |
| 04/08/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with C. Middlekauff, M. Thompson re Monitor response privilege question. | 0.20 | 204.00 | NONB |
| 04/08/19 | Kempf, Allison | Non-Bankruptcy Litigation - Coordinated logistics for call with Monitor, including preparation of materials to be presented. | 0.80 | 600.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Kempf, Allison | Non-Bankruptcy Litigation - Participated in call with O. Nasab, E. Norris and Monitor team. | 2.00 | 1,500.00 | NONB |
| 04/08/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review new materials provided in response to Federal Monitor Request 1205.27. | 0.80 | 684.00 | NONB |
| 04/08/19 | Bodner, Sara | Non-Bankruptcy Litigation - Participate in call with D. Nickles and PG&E SME regarding Monitor request related to de-energization. | 0.40 | 238.00 | NONB |
| 04/08/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Daily Monitor check in call with client representatives. | 0.60 | 504.00 | NONB |
| 04/08/19 | Levinson, Scott | Non-Bankruptcy Litigation - Pulled materials from citrix related to Federal Monitor response strategy as per A. Tilden. | 2.00 | 620.00 | NONB |
| 04/08/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Drafting response to Monitor request. | 1.00 | 840.00 | NONB |
| 04/08/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Attention to Monitor response; review documents potentially responsive to Monitor request. | 0.20 | 168.00 | NONB |
| 04/08/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with client representatives re Monitor request. | 0.40 | 336.00 | NONB |
| 04/08/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Emailing revised Monitor response draft to client representatives. | 0.20 | 168.00 | NONB |
| 04/08/19 | Choi, Jessica | Non-Bankruptcy Litigation - Review data sources for Federal Monitor question 1089.14 and send client questions. | 1.00 | 750.00 | NONB |
| 04/08/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Monitor check in call. | 0.60 | 450.00 | NONB |
| 04/08/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Continue review of benchmarking documents related to various Federal Monitor Requests. | 1.40 | 1,197.00 | NONB |
| 04/08/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Continue to investigate privilege issues re: Federal Monitor Requests, various emails and calls with client re: same. | 2.20 | 1,881.00 | NONB |
| 04/08/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review presentations for privilege. | 0.60 | 612.00 | NONB |
| 04/08/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with M. Thompson re Monitor response privilege question. | 0.20 | 204.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Weiss, Alex | Non-Bankruptcy Litigation - Reviewing documents re: Federal Monitor responses, emails with client re: Federal Monitor responses. | 2.60 | 1,950.00 | NONB |
| 04/08/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with S. Bodner re Monitor request. | 0.20 | 168.00 | NONB |
| 04/08/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Revising Monitor request and emailing to L. Grossbard. | 0.40 | 336.00 | NONB |
| 04/08/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting responses to Monitor requests. | 2.00 | 1,500.00 | NONB |
| 04/08/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Revise and load job aid documents in response to Federal Monitor data requests as per A. Tilden. | 0.80 | 268.00 | NONB |
| 04/08/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with S. Hawkins re coordinating with PG&E SME. | 0.20 | 168.00 | NONB |
| 04/08/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with Federal Monitor re: CWSP records; prep for same and follow-up. | 4.60 | 6,210.00 | NONB |
| 04/08/19 | Orsini, K J | Non-Bankruptcy Litigation - Meeting with J. Loduca, J. Kane and J. Simon re: OSC hearing. | 1.20 | 1,800.00 | NONB |
| 04/08/19 | Choi, Jessica | Non-Bankruptcy Litigation - Review transmission and substation job aid for 1089.14. | 0.60 | 450.00 | NONB |
| 04/08/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspond with PWC regarding production of materials for Monitor request. | 0.20 | 119.00 | NONB |
| 04/08/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Attention to Federal Monitor request; prepare and upload documents for production. | 0.20 | 168.00 | NONB |
| 04/08/19 | Tilden, Allison | Non-Bankruptcy Litigation - Approving Monitor job aids. | 0.40 | 300.00 | NONB |
| 04/08/19 | Weiss, Alex | Non-Bankruptcy Litigation - Call with client re: Federal Monitor responses. | 0.60 | 450.00 | NONB |
| 04/08/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 3.20 | 2,400.00 | NONB |
| 04/08/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 7.00 | 2,905.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related productions (Req 1, 2, 9, 10) with CDS (discovery vendor) as per S. Hawkins' instructions (1.5); Coordinate Butte County DA related reviews (Req 2, 10) and analyze exceptions/privilege screen hits per custodian with CDS (discovery vendor) as per C. Robertson's and P. Fountain's instructions (1.8); Supervise privilege/confidentiality reviews related to Butte County DA Request documents as per P. Fountain's instructions (1.5); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.7); Organize additional privilege review related to Butte County DA Req (Req 10) as per S. Reents' instructions (0.5). | 6.00 | 3,390.00 | NONB |
| 04/08/19 | Stein, L | Non-Bankruptcy Litigation - Prepare and load data and image files of document production to Butte County DA into retrieval database for attorney/paralegal searching. | 0.80 | 300.00 | NONB |
| 04/08/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with STB re: director collections. | 0.70 | 682.50 | NONB |
| 04/08/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meetings with PG&E SME to discuss criteria for assessing whether documents are responsive to governmental requests. | 0.80 | 684.00 | NONB |
| 04/08/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with A. Maino (PG&E) to discuss outstanding items that may be responsive to governmental requests for information and documents. | 0.40 | 342.00 | NONB |
| 04/08/19 | Weiner, A | Non-Bankruptcy Litigation - Review of document collection for responsiveness, privilege, and confidentiality in connection with data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 9.20 | 3,818.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Responsive Review of Subpoena Request #2 as requested by M. Wheeler. | 9.00 | 3,735.00 | NONB |
| 04/08/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with Celerity regarding collection of custodial ESI. | 0.30 | 178.50 | NONB |
| 04/08/19 | Fountain, Peter | Non-Bankruptcy Litigation - Meeting with DRI personnel re contents of repositories potentially responsive to Butte DA document request. | 0.30 | 256.50 | NONB |
| 04/08/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Finalize document production being provided in response to governmental requests for information and documents. | 3.10 | 2,650.50 | NONB |
| 04/08/19 | Fountain, Peter | Non-Bankruptcy Litigation - Quality checks of documents being produced in response to Butte DA document requests, correspondence with P. Esposito re same. | 1.60 | 1,368.00 | NONB |
| 04/08/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise production letter for Butte DA document request production, correspondence with N. Axelrod re same, revise appendix re same. | 2.50 | 2,137.50 | NONB |
| 04/08/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Edit production letter to accompany document production for governmental requests for information and documents. | 1.30 | 1,111.50 | NONB |
| 04/08/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise exhibit to production letter to Butte County DA. | 0.50 | 297.50 | NONB |
| 04/08/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with C. Beshara and S. Hawkins regarding quality check of hard drives to produce to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/08/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents and others) to discuss current status of collections and production to the Butte County DA and preparation for the same. | 0.80 | 476.00 | NONB |
| 04/08/19 | Kempf, Allison | Non-Bankruptcy Litigation - Meeting and emails with E. Norris on open CWSP and related issues. | 0.90 | 675.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Further work revising production letter accompanying documents responsive to March 27, 2019 Butte County DA data requests, communicate with P. Fountain (CSM) and C. Robertson (CSM) regarding same. | 1.90 | 1,691.00 | NONB |
| 04/08/19 | Kempf, Allison | Non-Bankruptcy Litigation - Calls with E. Norris regarding new Non-Bankruptcy Litigation work. | 1.50 | 1,125.00 | NONB |
| 04/08/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with S. Hawkins (CSM) and C. Robertson (CSM) regarding production matters for March 27, 2019 Butte County DA data requests. | 0.20 | 178.00 | NONB |
| 04/08/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with P. Fountain (CSM) and M. London (CSM) regarding contents of March 27, 2019 Butte County DA data requests. | 0.50 | 445.00 | NONB |
| 04/08/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review email correspondence regarding production matters related to March 27, 2019 Butte County DA requests. | 0.40 | 356.00 | NONB |
| 04/08/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with L. Harding (Munger) regarding production matter related to March 27, 2019 Butte County DA production. | 0.30 | 267.00 | NONB |
| 04/08/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Meeting with L. Harding (Munger), client representatives and others regarding production matters related to March 27, 2019 Butte County DA requests. | 1.00 | 890.00 | NONB |
| 04/08/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Further work relating to documents responsive to March 27, 2019 Butte County DA data requests, email to client representative regarding the same. | 3.80 | 3,382.00 | NONB |
| 04/08/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with P. Fountain, S. Barry (Munger), C. Robertson (CSM) and PG&E SME regarding production matters related to March 27, 2019 data requests. | 0.80 | 712.00 | NONB |
| 04/08/19 | Schwarz, Rebecca | Non-Bankruptcy Litigation - Preparing for and interviewing PG&E employees to identify records for Butte County DA request. | 1.20 | 714.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches pertaining to Butte County DA production, review of the results of those searches and preparation of production per instructions of C. Beshara and S. Reents (7.3); Email correspondence (and Relativity analysis) re: same (.8); Participate in daily call with CDS, associates (C. Robertson, P. Fountain), S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions (.4). | 8.50 | 4,802.50 | NONB |
| 04/08/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Analyze production on missing attachments at the request of S. Reents. | 0.50 | 200.00 | NONB |
| 04/08/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Answer production question about mobile data for P. Fountain. | 0.30 | 120.00 | NONB |
| 04/08/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PG&E and legal team. | 0.40 | 160.00 | NONB |
| 04/08/19 | Greene, Elizabeth | Non-Bankruptcy Litigation - Preparing materials produced in response to subpoenas for client review per C. Robertson. | 0.40 | 124.00 | NONB |
| 04/08/19 | Sila, Ryan | Non-Bankruptcy Litigation - Prepare for and attend meeting with E. Collier regarding production letter. | 1.00 | 595.00 | NONB |
| 04/08/19 | Sizer, David | Non-Bankruptcy Litigation - Attention to organization and collection of materials in connection with Butte DA request per G. May. | 2.00 | 620.00 | NONB |
| 04/08/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Beshara re: ESI production per government request. | 0.30 | 292.50 | NONB |
| 04/08/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with K. Kim and correspondence re: collection of ESI for government requests. | 2.00 | 1,950.00 | NONB |
| 04/08/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with J. Contreras, A. Tilden and A. Weiner re: ESI collections and review. | 1.70 | 1,657.50 | NONB |
| 04/08/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with M. Wheeler, et al., re: ESI processing for government requests. | 0.80 | 780.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with M. Baker (Munger) regarding exemplar documents from production to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/08/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Barry (Munger) regarding documents to be produced to Butte County DA. | 0.40 | 238.00 | NONB |
| 04/08/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Meet with E. Collier (PG&E), L. Harding (Munger), C. Beshara and others regarding production to Butte County DA. | 1.00 | 595.00 | NONB |
| 04/08/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review contents of hard drives containing production to Butte County DA. | 1.50 | 892.50 | NONB |
| 04/08/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review production letter and appendix for production to Butte County DA and send comments to L. Harding (Munger). | 0.50 | 297.50 | NONB |
| 04/08/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with P. Fountain and J. Fernando regarding production to Butte County DA. | 0.20 | 119.00 | NONB |
| 04/08/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with S. Reents (CSM) and discovery vendor regarding production matters related to March 27, 2019 Butte County DA production. | 0.70 | 623.00 | NONB |
| 04/08/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Update cross reference file for Butte County DA production. | 0.30 | 120.00 | NONB |
| 04/09/19 | Sila, Ryan | Non-Bankruptcy Litigation - Prepare for and attend meeting with K. Dyer regarding upcoming Monitor interviews. | 0.40 | 238.00 | NONB |
| 04/09/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Attention to Federal Monitor request, reviewing documents potentially responsive to request. | 1.00 | 840.00 | NONB |
| 04/09/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with L. Grossbard re Monitor response. | 0.20 | 168.00 | NONB |
| 04/09/19 | Weiss, Alex | Non-Bankruptcy Litigation - Revising responses to Federal Monitor requests, calls with client regarding Federal Monitor requests. | 1.60 | 1,200.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Attend call with client on Monitors upcoming interview with consultant, discuss same with L. Grossbard. | 1.20 | 1,026.00 | NONB |
| 04/09/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Call with client representatives to discuss scoping of Monitor response. | 0.60 | 357.00 | NONB |
| 04/09/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with D. Nickles re draft Monitor response. | 0.20 | 204.00 | NONB |
| 04/09/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft Monitor responses. | 0.80 | 816.00 | NONB |
| 04/09/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with DRI regarding schedule for CPUC request. | 0.40 | 300.00 | NONB |
| 04/09/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Draft amended response to Federal Monitor Request 1205.28 and summarize approach for client. | 2.60 | 2,223.00 | NONB |
| 04/09/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Call with K. Dyer and others on upcoming Monitor interview of consultant. | 0.40 | 342.00 | NONB |
| 04/09/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Work on finalizing and collecting supporting documents for Federal Monitor Request 1218.04. | 2.40 | 2,052.00 | NONB |
| 04/09/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with client representative re Monitor response. | 0.20 | 168.00 | NONB |
| 04/09/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting summary of Monitor interview call for O. Nasab. | 0.80 | 600.00 | NONB |
| 04/09/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with K. Dyer, L. Grossbard and others re: Monitor interview. | 0.60 | 450.00 | NONB |
| 04/09/19 | Tilden, Allison | Non-Bankruptcy Litigation - Reviewing Butte DA production. | 0.40 | 300.00 | NONB |
| 04/09/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with S. Khadilkar re: Monitor requests. | 0.20 | 150.00 | NONB |
| 04/09/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Coordinated Monitor requests. | 1.20 | 900.00 | NONB |
| 04/09/19 | Paterno, Beatriz | Non-Bankruptcy Litigation - Call with K. Dyer, L. Grossbard, M. Thompson, M. Kozycz re: Monitor interviews. | 0.60 | 504.00 | NONB |
| 04/09/19 | Kempf, Allison | Non-Bankruptcy Litigation - Reviewed questions from the Monitor following 4/8 call and provided initial responses to O. Nasab and E. Norris. | 0.80 | 600.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with J. North, O. Nasab re Monitor interview schedule. | 0.20 | 204.00 | NONB |
| 04/09/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with K. Dyer, M. Thompson re upcoming Monitor interview. | 0.40 | 408.00 | NONB |
| 04/09/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with K. Dyer re upcoming Monitor interview. | 0.20 | 204.00 | NONB |
| 04/09/19 | Kempf, Allison | Non-Bankruptcy Litigation - Reviewed and revised draft Monitor responses and provided comments/edits. | 1.20 | 900.00 | NONB |
| 04/09/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Update J. North on Monitor interview schedule, topics, privilege issue. | 0.40 | 408.00 | NONB |
| 04/09/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Check in call with Monitor. | 0.60 | 450.00 | NONB |
| 04/09/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Call re Monitor interviews. | 0.60 | 450.00 | NONB |
| 04/09/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attend call to review scope of upcoming vegetation management related Monitor interview with K. Dyer (co-counsel) and CSM (L. Grossbard, M. Thompson, B. Paterno and R. Sila). | 0.60 | 357.00 | NONB |
| 04/09/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 4.80 | 3,600.00 | NONB |
| 04/09/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 0.70 | 290.50 | NONB |
| 04/09/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with client representative and others to discuss the drone inspection project. | 0.40 | 342.00 | NONB |
| 04/09/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Privilege Review of Subpoena Requests as requested by R. DiMaggio. | 8.20 | 3,403.00 | NONB |
| 04/09/19 | Stein, L | Non-Bankruptcy Litigation - Prepare and load data and image files of document production to Butte Coutny DA into retrieval database for attorney/paralegal searching. | 0.50 | 187.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related productions (Req 1, 2, 9, 10) with CDS (discovery vendor) as per S. Hawkins' instructions (1.9); Supervise privilege/confidentiality reviews related to Req 10 documents as per P. Fountain's instructions (1.7); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (1.3); Coordinate additional Butte County DA request batches for review as per C. Robertsons' instructions (1.6). | 6.50 | 3,672.50 | NONB |
| 04/09/19 | Weiner, A | Non-Bankruptcy Litigation - Review of document collection for responsiveness, privilege, and confidentiality in connection with data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 11.50 | 4,772.50 | NONB |
| 04/09/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review documents regarding Butte DA request, telephone call with S. Hawkins re same. | 0.60 | 513.00 | NONB |
| 04/09/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meetings with A. Maino (PG&E) and others to discuss the status and strategy for responding to governmental requests for information and documents. | 1.50 | 1,282.50 | NONB |
| 04/09/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection, determine scope and review documents that may be responsive to governmental requests for information and documents. | 3.60 | 3,078.00 | NONB |
| 04/09/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Meet with C. Beshara and others regarding scope of future Butte County DA productions and preparation regarding the same. | 1.50 | 892.50 | NONB |
| 04/09/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with Celerity regarding status of collection of custodial ESI for production to Butte County DA. | 0.50 | 297.50 | NONB |
| 04/09/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Meeting with client representatives and others regarding scope of forthcoming productions to Butte County DA, and preparation regarding same. | 1.80 | 1,602.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Emails to client representative regarding content of productions in response to March 27, 2019 Butte County DA data requests, review content of productions and communicate with L. Phillips (CSM) in connection with same. | 1.30 | 1,157.00 | NONB |
| 04/09/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson), S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions. | 0.20 | 113.00 | NONB |
| 04/09/19 | Schwarz, Rebecca | Non-Bankruptcy Litigation - Preparing for and interviewing PG&E employees to identify records for Butte County DA request. | 0.90 | 535.50 | NONB |
| 04/09/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PG&E and legal team regarding collections, processing and productions. | 0.80 | 320.00 | NONB |
| 04/09/19 | Sizer, David | Non-Bankruptcy Litigation - Attention to attendance at PG&E Weekly Team Meeting to discuss pending work streams as per L. Grossbard. | 0.90 | 279.00 | NONB |
| 04/09/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, et al., re: ESI collections and processing. | 0.50 | 487.50 | NONB |
| 04/09/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Coordinate provision of documents produced to Butte County DA to the client for filing purposes. | 0.50 | 297.50 | NONB |
| 04/09/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents and others) to discuss current status of collections and production to the Butte County DA and preparation for the same. | 0.70 | 416.50 | NONB |
| 04/09/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with PG&E personnel regarding additions to the legal hold. | 0.20 | 119.00 | NONB |
| 04/09/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Responsive Review of Subpoena Request #2 as requested by M. Wheeler. | 9.00 | 3,735.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Levinson, Scott | Non-Bankruptcy Litigation - Pulled saved search of files from relativity onto the N drive as per C. Robertson. | 1.00 | 310.00 | NONB |
| 04/10/19 | Bodner, Sara | Non-Bankruptcy Litigation - Draft responses to Monitor requests and review documents. | 1.60 | 952.00 | NONB |
| 04/10/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Reviewing draft response to Federal Monitor request. | 0.20 | 168.00 | NONB |
| 04/10/19 | Kempf, Allison | Non-Bankruptcy Litigation - Call with M. Fahner to prepare for meeting with SME to assist with CPUC response. | 0.20 | 150.00 | NONB |
| 04/10/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with L. Grossbard re: Monitor requests. | 0.20 | 150.00 | NONB |
| 04/10/19 | Choi, Jessica | Non-Bankruptcy Litigation - Call with client to discuss Federal Monitor question on meteorology/fire modeling. | 0.60 | 450.00 | NONB |
| 04/10/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with K. Lee and M. Fahner regarding meeting with SME to assist with CPUC response. | 0.60 | 450.00 | NONB |
| 04/10/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Call with S. Reents, R. Sparks re document collection. | 0.60 | 450.00 | NONB |
| 04/10/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with C. Middlekauff re Monitor interview privilege issue. | 0.20 | 204.00 | NONB |
| 04/10/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with CWSP personnel with questions to assist with Monitor responses following call on 4/8. | 0.40 | 300.00 | NONB |
| 04/10/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with B. Ridley re Monitor interview privilege issue. | 0.20 | 204.00 | NONB |
| 04/10/19 | North, J A | Non-Bankruptcy Litigation - Call with L. Grossbard re staffing (0.3); Attention to email re Monitor interviews (0.2); Review of draft response to Judge Alsup orders re extending probation/making Monitor materials public, and review of emails re same (0.5). | 1.00 | 1,500.00 | NONB |
| 04/10/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Resolve outstanding issues for Federal Monitor Request 1218.04. | 0.80 | 684.00 | NONB |
| 04/10/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Revise response to 1205.28 and review new supporting documents. | 1.80 | 1,539.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Prepare for and attend call with client re: Federal Monitor Request 1205.28. | 1.20 | 1,026.00 | NONB |
| 04/10/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Email to T. Bedford re: overhead line inspection standards. | 0.40 | 342.00 | NONB |
| 04/10/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with client representative regarding process for responses to Federal Monitor data requests, email to M. Kozycz (CSM) and A. Tilden (CSM) regarding same. | 0.20 | 178.00 | NONB |
| 04/10/19 | Weiss, Alex | Non-Bankruptcy Litigation - Preparing responses to Federal Monitor requests, calls with client regarding Federal Monitor requests. | 1.20 | 900.00 | NONB |
| 04/10/19 | Tilden, Allison | Non-Bankruptcy Litigation - Calls with S. Khadilkar (PwC) re: Monitor requests. | 0.20 | 150.00 | NONB |
| 04/10/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 3.20 | 2,400.00 | NONB |
| 04/10/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Email to Simpson Thacher re: document collection. | 0.80 | 600.00 | NONB |
| 04/10/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Monitor check in call. | 0.60 | 450.00 | NONB |
| 04/10/19 | Sila, Ryan | Non-Bankruptcy Litigation - Review draft response to requests from the Federal Monitor. | 0.40 | 238.00 | NONB |
| 04/10/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with client and others re: Monitor requests. | 0.40 | 300.00 | NONB |
| 04/10/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Continue work on Wildfire Risk Outline and collecting supporting documents. | 2.00 | 1,710.00 | NONB |
| 04/10/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with SME re response to Monitor request. | 0.40 | 336.00 | NONB |
| 04/10/19 | Zaken, Michael | Non-Bankruptcy Litigation - Drafting motion for fling in San Bruno Probation hearing. | 1.80 | 1,602.00 | NONB |
| 04/10/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Calls with client and consultant representative on privilege issues associated with upcoming Monitor interviews. | 0.80 | 684.00 | NONB |
| 04/10/19 | Choi, Jessica | Non-Bankruptcy Litigation - Call with client to discuss Federal Monitor question 1089.14. | 0.60 | 450.00 | NONB |
| 04/10/19 | Paterno, Beatriz | Non-Bankruptcy Litigation - Coordinate coverage of VM Monitor interviews. | 0.80 | 672.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Coordinated Monitor requests. | 1.80 | 1,350.00 | NONB |
| 04/10/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with KPMG re privilege questions. | 0.40 | 408.00 | NONB |
| 04/10/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft Monitor responses. | 0.80 | 816.00 | NONB |
| 04/10/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with J. North re Monitor interviews. | 0.20 | 204.00 | NONB |
| 04/10/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with J. North re Monitor interviews, CWSP. | 0.20 | 204.00 | NONB |
| 04/10/19 | Fahner, Michael | Non-Bankruptcy Litigation - Confer with CWSP personnel regarding CWSP data requests. | 2.00 | 1,500.00 | NONB |
| 04/10/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting Monitor responses. | 2.00 | 1,500.00 | NONB |
| 04/10/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Calls with S. Bodner re Monitor responses. | 0.40 | 336.00 | NONB |
| 04/10/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 9.70 | 4,025.50 | NONB |
| 04/10/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with A. Maino (PG&E) and others to discuss the status and strategy for responding to governmental requests for information and documents. | 0.80 | 684.00 | NONB |
| 04/10/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Responsive Review of Subpoena Request #2 as requested by M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/10/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Conduct custodial interview with PG&E custodian along with N. Axelrod (Munger), and preparation for the same. | 0.70 | 416.50 | NONB |
| 04/10/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone Call with S. Reents et al. regarding document collection efforts, correspondence with J. Peterson regarding same. | 1.20 | 1,026.00 | NONB |
| 04/10/19 | Fountain, Peter | Non-Bankruptcy Litigation - Privilege review of documents responsive to Butte DA document requests. | 1.50 | 1,282.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection, determine scope and review documents that may be responsive to governmental requests for information and documents. | 9.40 | 8,037.00 | NONB |
| 04/10/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with T. Lucey (PG&E) regarding custodial ESI to collect for production to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/10/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Reents, C. Beshara and P. Fountain regarding collection of custodial ESI for production to Butte County DA. | 1.00 | 595.00 | NONB |
| 04/10/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with SME regarding distribution matter. | 0.30 | 178.50 | NONB |
| 04/10/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents and others) to discuss current status of collections and production to the Butte County DA and preparation for the same. | 0.60 | 357.00 | NONB |
| 04/10/19 | Stein, L | Non-Bankruptcy Litigation - Prepare and load data and image files of documents of production to Butte County DA into retrieval database for attorney/paralegal searching. | 0.90 | 337.50 | NONB |
| 04/10/19 | Weiner, A | Non-Bankruptcy Litigation - Review of document collection for responsiveness, privilege, and confidentiality in connection with data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 04/10/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson, P. Fountain), S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions (.6); Call with CDS, Celerity, S. Reents, TLS re: database performance issues (.6); Run searches and review documents pertaining to Butte County DA document requests per S. Reents, C. Beshara and C. Robertson's instructions (1.5); Email correspondence and Relativity analysis re: same (.4). | 3.10 | 1,751.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS re: ESI collections and processing. | 1.80 | 1,755.00 | NONB |
| 04/10/19 | Reents, Scott | Non-Bankruptcy Litigation - Prepare and telephone call with STB re: director collections. | 0.80 | 780.00 | NONB |
| 04/10/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related productions (Req 1, 2, 9, 10) with CDS (discovery vendor) as per S. Hawkins' instructions (1.6); Supervise privilege/confidentiality reviews related to Req 10 documents as per P. Fountain's instructions (1.2); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (1.0); Participate in call with CDS (discovery vendor) to discuss database performance issues and possible solutions as per S. Reents' instructions (0.6); Coordinate additional Butte County DA request batches for review as per C. Robertsons' instructions (1.1). | 5.50 | 3,107.50 | NONB |
| 04/10/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Robertson, et al., re: ESI collections and processing. | 1.50 | 1,462.50 | NONB |
| 04/10/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with P. Fountain regarding status of custodial interviews. | 0.20 | 119.00 | NONB |
| 04/10/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Correspond with N. Axelrod (Munger) regarding records for transmission line. | 0.40 | 356.00 | NONB |
| 04/10/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email PwC and Celerity regarding custodial ESI to collect for production to the Butte County DA. | 0.20 | 119.00 | NONB |
| 04/10/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PG&E and legal team regarding collections, processing and productions. | 0.80 | 320.00 | NONB |
| 04/11/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Call with client on various Federal Monitor Requests. | 0.80 | 684.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise response for Monitor and correspond with PG&E representative regarding outstanding question related to response. | 0.40 | 238.00 | NONB |
| 04/11/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Emailing L. Grossbard and client representatives re CPUC and Monitor responses. | 0.40 | 336.00 | NONB |
| 04/11/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to downloading documents relating to Federal Monitor requests from PG&E Citrix for attorney review per A. Weiss. | 0.40 | 124.00 | NONB |
| 04/11/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with S. Bodner and client representatives re Monitor response. | 1.60 | 1,344.00 | NONB |
| 04/11/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Coordinated Monitor requests. | 0.80 | 600.00 | NONB |
| 04/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Participate in call with PG&E and D. Nickles regarding data requests. | 1.60 | 952.00 | NONB |
| 04/11/19 | Kempf, Allison | Non-Bankruptcy Litigation - Call with CWSP personnel to assist with updating responses to Monitor questions following call on 4/8. | 0.40 | 300.00 | NONB |
| 04/11/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with M. Thompson re Monitor interview privilege issue, fire defenses. | 0.40 | 408.00 | NONB |
| 04/11/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Prepared Monitor interview tracker. | 1.20 | 900.00 | NONB |
| 04/11/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Prepare for and attend call with client on privilege issues associated with various Federal Monitor Requests. | 1.00 | 855.00 | NONB |
| 04/11/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft Monitor responses. | 0.80 | 816.00 | NONB |
| 04/11/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Finalize response to Federal Monitor Request 1205.29. | 1.20 | 1,026.00 | NONB |
| 04/11/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review and update Draft Wildfire Status Summary Chart. | 1.20 | 1,026.00 | NONB |
| 04/11/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review new materials provided in response to Federal Monitor Request 1205.28. | 1.60 | 1,368.00 | NONB |
| 04/11/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Respond to L. Grossbard questions on 1205.27. | 0.20 | 171.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Call with client on outstanding items related to various Federal Monitor Requests. | 0.40 | 342.00 | NONB |
| 04/11/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Call with client on upcoming Monitor interview of KPMG. | 0.20 | 171.00 | NONB |
| 04/11/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Work on arranging inspection for property. | 0.60 | 513.00 | NONB |
| 04/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare draft Monitor narrative. | 0.40 | 238.00 | NONB |
| 04/11/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with client representative re Monitor response. | 0.20 | 168.00 | NONB |
| 04/11/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Call with client representatives to discuss response to Monitor request. | 0.60 | 357.00 | NONB |
| 04/11/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 4.20 | 3,150.00 | NONB |
| 04/11/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Emailing client representative re language for Monitor response. | 0.20 | 168.00 | NONB |
| 04/11/19 | Kempf, Allison | Non-Bankruptcy Litigation - Drafted email responses to the Monitor questions following call on 4/8 and sent to O. Nasab and E. Norris for review. | 1.80 | 1,350.00 | NONB |
| 04/11/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with M. Thompson re Monitor privilege question. | 0.20 | 204.00 | NONB |
| 04/11/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review and comment on draft of Monitor narrative. | 0.20 | 119.00 | NONB |
| 04/11/19 | Tilden, Allison | Non-Bankruptcy Litigation - Drafting responses to Monitor requests. | 2.00 | 1,500.00 | NONB |
| 04/11/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Privilege Review of Subpoena Requests as requested by R. DiMaggio. | 10.50 | 4,357.50 | NONB |
| 04/11/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with M. Francis (PG&E) and others to discuss the status and strategy for responding to governmental requests for information and documents. | 1.10 | 940.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection, determine scope and review documents that may be responsive to governmental requests for information and documents. | 9.40 | 8,037.00 | NONB |
| 04/11/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone Call with S. Reents et al. regarding litigation collection efforts. | 0.50 | 427.50 | NONB |
| 04/11/19 | Fountain, Peter | Non-Bankruptcy Litigation - Privilege review for Butte DA document requests. | 1.30 | 1,111.50 | NONB |
| 04/11/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call regarding document repositories and production for Butte DA document requests. | 2.20 | 1,881.00 | NONB |
| 04/11/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review new Butte County DA data request. | 0.30 | 178.50 | NONB |
| 04/11/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone Call with C. Beshara et al regarding scoping for Butte DA document requests. | 0.50 | 427.50 | NONB |
| 04/11/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with DRI regarding provision of PDFs of Butte County DA production and coordinate with discovery vendor on the same. | 0.50 | 297.50 | NONB |
| 04/11/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Draft and edit production letter to accompany documents being provided in response to governmental requests. | 3.20 | 2,736.00 | NONB |
| 04/11/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with A. Maino (PG&E) and others to discuss the status and strategy for responding to governmental requests for information and documents. | 0.70 | 598.50 | NONB |
| 04/11/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attention to Butte DA production, identify custodians with responsive information. | 0.40 | 238.00 | NONB |
| 04/11/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Reents regarding status of ESI collections for production to new Butte County DA data request. | 0.20 | 119.00 | NONB |
| 04/11/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Responsive Review of Subpoena Request #2 as requested by M. Wheeler. | 10.10 | 4,191.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Identify and review documents potentially responsive to April 11, 2019 Butte County DA data requests, email to client representative regarding same. | 1.90 | 1,691.00 | NONB |
| 04/11/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with L. Phillips regarding filepath structure for new documents uploaded to Relativity. | 0.20 | 119.00 | NONB |
| 04/11/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with L. Phillips (CSM) regarding responses to CPUC data requests related to transmission line and April 11, 2019 Butte County DA requests. | 0.40 | 356.00 | NONB |
| 04/11/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with P. Fountain (CSM) regarding identification of documents potentially responsive to March 27, 2019 Butte County DA data requests. | 0.30 | 267.00 | NONB |
| 04/11/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Meeting with P. Fountain (CSM), L. Harding (Munger) and others regarding production matters related to April 11, 2019 Butte County DA data requests, and preparation regarding same. | 1.20 | 1,068.00 | NONB |
| 04/11/19 | Weiner, A | Non-Bankruptcy Litigation - Review of document collection for responsiveness, privilege, and confidentiality in connection with data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 7.00 | 2,905.00 | NONB |
| 04/11/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson, P. Fountain), S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions (.6); Work with CDS and R. DiMaggio to create necessary searches/ batches/review streams and analysis of results for Butte County review as per C. Beshara's instructions (1.1). | 1.70 | 960.50 | NONB |
| 04/11/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Discuss pdf export of Butte County DA productions for client with C. Robertson. Request pdf export from CDS at the request of C. Robertson. | 0.30 | 120.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with MTO re: new government request. | 0.50 | 487.50 | NONB |
| 04/11/19 | Sizer, David | Non-Bankruptcy Litigation - Attention to collection and organization of materials responsive to Butte DA requests as per C. Beshara. | 1.10 | 341.00 | NONB |
| 04/11/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with E. Chan, et al., re: director ESI collections. | 0.80 | 780.00 | NONB |
| 04/11/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with A. Tilden, et al., re: ESI preservation. | 0.50 | 487.50 | NONB |
| 04/11/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Yowell, et al., re: ESI collections and processing. | 0.40 | 390.00 | NONB |
| 04/11/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, et al., re: ESI collections and processing. | 0.50 | 487.50 | NONB |
| 04/11/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related confidential/privilege reviews/productions (Req 1, 2, 9, 10) as per S. Hawkins' instructions (2.3); Coordinate Butte County DA related reviews (Req2,10) and analyze exceptions/privilege screen hits per custodian with CDS (discovery vendor) as per C. Robertson's and P. Fountain's instructions (1.8); Coordinate and supervise privilege/confidentiality reviews related to Req 1,10 documents as per P. Fountain's instructions (1.5); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (1.0). | 6.60 | 3,729.00 | NONB |
| 04/11/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with M. Reiss re: director ESI collections. | 0.50 | 487.50 | NONB |
| 04/11/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with DRI regarding Relativity filepath for documents to produce to Butte County DA. | 0.10 | 59.50 | NONB |
| 04/11/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Follow-up with CDS regarding back up tape data for PG&E employee. | 0.10 | 40.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Greene, Elizabeth | Non-Bankruptcy Litigation - Preparing subpoena requests and affidavits for attorney review per L. Phillips and C. Robertson. | 0.30 | 93.00 | NONB |
| 04/11/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PG&E and legal team regarding collections, processing and productions. | 0.50 | 200.00 | NONB |
| 04/11/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with E. Norris re Butte DA. | 0.80 | 1,080.00 | NONB |
| 04/11/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Calls and emails with C. Beshara re Butte DA data requests. | 1.20 | 1,620.00 | NONB |
| 04/11/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with E. Collier re: Butte DA investigation; prep. for same. | 1.20 | 1,620.00 | NONB |
| 04/12/19 | Bodner, Sara | Non-Bankruptcy Litigation - Locate source of documents for production to Monitor. | 0.20 | 119.00 | NONB |
| 04/12/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Emailing L. Grossbard re Monitor response and revisions to same. | 0.20 | 168.00 | NONB |
| 04/12/19 | Weiss, Alex | Non-Bankruptcy Litigation - Preparing responses to Federal Monitor requests. | 0.80 | 600.00 | NONB |
| 04/12/19 | Choi, Jessica | Non-Bankruptcy Litigation - Review documents for Federal Monitor requests, summarize and email findings to M. Kozycz. | 1.60 | 1,200.00 | NONB |
| 04/12/19 | Kempf, Allison | Non-Bankruptcy Litigation - Reviewed DA request spreadsheet to identify any responsive documents already produced to the Monitor or CPUC. | 0.80 | 600.00 | NONB |
| 04/12/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Reviewed interview tracker and sent to K. Dyer for review. | 2.00 | 1,500.00 | NONB |
| 04/12/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Work on document collection for various Federal Monitor Requests. | 2.20 | 1,881.00 | NONB |
| 04/12/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Coordinate final review and production of various Federal Monitor Requests. | 1.20 | 1,026.00 | NONB |
| 04/12/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Finalize response to Federal Monitor Request 1205.27 with K. Dyer. | 1.20 | 1,026.00 | NONB |
| 04/12/19 | Paterno, Beatriz | Non-Bankruptcy Litigation - Monitor Call re: VM and EVM with M. Thompson. | 1.00 | 840.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review and comment on draft response for Monitor. | 0.20 | 119.00 | NONB |
| 04/12/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Coordinated Monitor requests and productions, circulated to paralegals for tracking. | 1.40 | 1,050.00 | NONB |
| 04/12/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails M. Thompson re Monitor privilege issue. | 0.40 | 408.00 | NONB |
| 04/12/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Prepare for and attend Federal Monitor interview of PG&E Vegetation Management personnel and consultant, discuss same with L. Grossbard. | 2.60 | 2,223.00 | NONB |
| 04/12/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Finalize response to Federal Monitor Request 1205.28. | 1.40 | 1,197.00 | NONB |
| 04/12/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with D. Nickles, S. Bodner re draft Monitor response. | 0.40 | 408.00 | NONB |
| 04/12/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft Monitor responses. | 1.20 | 1,224.00 | NONB |
| 04/12/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Emailing PWC and paralegals re Monitor responses. | 0.20 | 168.00 | NONB |
| 04/12/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 2.60 | 1,950.00 | NONB |
| 04/12/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Emailing Monitor response to L. Grossbard. | 0.20 | 168.00 | NONB |
| 04/12/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Monitor update call with client representatives and M. Kozycz. | 0.20 | 168.00 | NONB |
| 04/12/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review and comment on revisions to job aid for Monitor response. | 0.20 | 119.00 | NONB |
| 04/12/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection, determine scope and review documents that may be responsive to governmental requests for information and documents. | 4.60 | 3,933.00 | NONB |
| 04/12/19 | Weiner, A | Non-Bankruptcy Litigation - Review of document collection for responsiveness, privilege, and confidentiality in connection with data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 8.20 | 3,403.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with DRI regarding status of creating PDF version of Butte County DA production. | 0.40 | 238.00 | NONB |
| 04/12/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone Call regarding Team Butte update regarding Butte DA document requests. | 0.50 | 427.50 | NONB |
| 04/12/19 | Fountain, Peter | Non-Bankruptcy Litigation - Document review for Butte DA document request, correspondence with DRI personnel regarding same, correspondence with L. Harding regarding same. | 2.80 | 2,394.00 | NONB |
| 04/12/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with A. Maino (PG&E) and others to discuss the status and strategy for responding to governmental requests for information and documents. | 0.50 | 427.50 | NONB |
| 04/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with P. Fountain regarding job aids for Butte County DA request. | 0.20 | 119.00 | NONB |
| 04/12/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attend call with C. Robertson to review approach to and scope of Camp-related Butte DA response. | 0.40 | 238.00 | NONB |
| 04/12/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attention to CPUC data request, draft ESI review protocol for review of communications potentially responsive to Camp-related Butte DA request. | 1.00 | 595.00 | NONB |
| 04/12/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Draft email to C. Beshara, L. Phillips, S. Hawkins, C. Robertson and P. Fountain reviewing approach and next steps in generating Camp-related Butte DA responses. | 0.40 | 238.00 | NONB |
| 04/12/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attention to Butte DA request, finalize search terms for ESI review to identify communications responsive to Camp-related Butte DA request. | 0.20 | 119.00 | NONB |
| 04/12/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attend call with PG&E representatives, C. Beshara, P. Fountain, S. Hawkins, C. Robertson, L. Phillips and co-counsel to review scope and approach to Camp-related Butte DA production. | 1.00 | 595.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents and others) to discuss current status of collections and production to the Butte County DA and preparation for the same. | 0.70 | 416.50 | NONB |
| 04/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with C. Beshara, F. Lawoyin and others regarding search terms to apply to custodial ESI for production to Butte County DA. | 0.50 | 297.50 | NONB |
| 04/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review materials to produce to CPUC and communicate with C. Beshara and A. Bottini regarding the same. | 0.60 | 357.00 | NONB |
| 04/12/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client representative, L. Harding (Munger), P. Fountain (CSM) and others regarding production matters related to March 27, 2019 data requests, and preparation regarding same. | 0.70 | 623.00 | NONB |
| 04/12/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Emails to F. Lawoyin (CSM) regarding identification of documents potentially responsive to April 11, 2019 Butte County DA data requests. | 0.50 | 445.00 | NONB |
| 04/12/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Emails to P. Fountain (CSM) regarding contents of productions to Butte County DA. | 0.30 | 267.00 | NONB |
| 04/12/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review documents related to Butte DA request. | 1.00 | 595.00 | NONB |
| 04/12/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend scoping meeting for Butte DA request. | 1.00 | 595.00 | NONB |
| 04/12/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson, P. Fountain), S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions (.8); Run searches pertaining to ATS Hardcopy review per instructions of G. May (1.0). | 1.80 | 1,017.00 | NONB |
| 04/12/19 | Schwarz, Rebecca | Non-Bankruptcy Litigation - Preparing for and interviewing PG&E employees to identify records for Butte County DA request. | 0.40 | 238.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Call with CDS regarding mobile data, status of Butte County DA custodian data and search results. | 0.30 | 120.00 | NONB |
| 04/12/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with J. Chan, et al., re: ESI processing and collections. | 1.00 | 975.00 | NONB |
| 04/12/19 | Sizer, David | Non-Bankruptcy Litigation - Attention to collection and organization of responsive materials for Butte DA requests as per G. May. | 1.60 | 496.00 | NONB |
| 04/12/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related confidential/privilege reviews/productions (Req 1, 2, 9, 10) as per S. Hawkins' instructions (2.2); Coordinate Butte County DA related reviews (Req 2,10) and analyze exceptions/privilege screen hits per custodian with CDS (discovery vendor) as per C. Robertson's and P. Fountain's instructions. (0.3); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.8). | 3.30 | 1,864.50 | NONB |
| 04/12/19 | Reents, Scott | Non-Bankruptcy Litigation - Prepare for and telephone call with CDS, et al., re: ESI collection and processing. | 1.30 | 1,267.50 | NONB |
| 04/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with L. Phillips regarding documents responsive to Butte County DA data requests. | 0.50 | 297.50 | NONB |
| 04/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call into meeting with DRI, DRI, L. Harding (Munger) and others to discuss Butte County DA productions and preparation for the same. | 1.20 | 714.00 | NONB |
| 04/12/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Follow-up with CDS regarding PDF export of Butte County DA productions at the request of PG&E. | 0.30 | 120.00 | NONB |
| 04/12/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Discussion with S. Reents and L. Stein regarding analysis of cellebrite reports to determine if we can isolate user generated files. | 0.90 | 360.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PG&E and legal team regarding collections, processing and productions. | 1.00 | 400.00 | NONB |
| 04/13/19 | Tilden, Allison | Non-Bankruptcy Litigation - Reviewing Monitor open tag production for C. Beshara. | 0.40 | 300.00 | NONB |
| 04/13/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft Monitor response. | 0.20 | 204.00 | NONB |
| 04/13/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 2.00 | 830.00 | NONB |
| 04/13/19 | Fountain, Peter | Non-Bankruptcy Litigation - Attention to privilege review for Butte DA document requests. | 0.90 | 769.50 | NONB |
| 04/13/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Finalize the set of documents being provided as responsive to governmental requests for information and documents. | 2.30 | 1,966.50 | NONB |
| 04/13/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attention to Butte DA request, finalize and send ESI review protocol to discovery attorneys. | 0.20 | 119.00 | NONB |
| 04/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review ESI review protocol drafted by F. Lawoyin and communicate with her and C. Beshara regarding the same. | 0.60 | 357.00 | NONB |
| 04/13/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Privilege review of documents responsive to March 27, 2019 Butte County DA data requests. | 1.00 | 890.00 | NONB |
| 04/13/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review correspondence related to identification of documents potentially responsive to April 11, 2019 Butte County DA data requests, and correspond with F. Lawoyin (CSM) and C. Robertson (CSM) regarding same. | 0.40 | 356.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/13/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Identify categories of documents responsive to March 21, 2019 Butte County DA data requests, and correspond with P. Fountain (CSM), S. Hawkins (CSM) and C. Robertson (CSM) regarding same. | 0.60 | 534.00 | NONB |
| 04/13/19 | Greene, Elizabeth | Non-Bankruptcy Litigation - Preparing tracker of materials to be produced to Butte DA per A. Bottini. | 2.60 | 806.00 | NONB |
| 04/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with F. Lawoyin (CSM) and C. Beshara (CSM) regarding ESI review for production in response to Butte County DA data request. | 0.50 | 297.50 | NONB |
| 04/13/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Robertson, et al., re: ESI collections and processing for government requests. | 1.00 | 975.00 | NONB |
| 04/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with C. Beshara (CSM) and R. Sila (CSM) regarding production in response to Butte County DA data request. | 0.70 | 416.50 | NONB |
| 04/13/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Correspondence with R. Sila (CSM) and C. Robertson (CSM) regarding production matter related to March 27, 2019 Butte County DA data request. | 0.60 | 534.00 | NONB |
| 04/13/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Emails to S. Reents (CSM) and R. DiMaggio (CSM) regarding production matters related to March 27 and April 11, 2019 Butte County DA data requests. | 0.20 | 178.00 | NONB |
| 04/13/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Analysis of iphone and ipad data for PG&E employee.  Provide feedback to S. Reents. | 2.50 | 1,000.00 | NONB |
| 04/13/19 | Levinson, Scott | Non-Bankruptcy Litigation - Added to report regarding documents produced to Butte County DA per G. May. | 2.00 | 620.00 | NONB |
| 04/13/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Request cross reference file from control number to bates from CDS for R. Sila's analysis of potentially privileged documents (.4); Reviewed metadata for a document in relation to assigned custodian and confirmed custodial data (.4). | 0.80 | 320.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/14/19 | Cameron, T G | Non-Bankruptcy Litigation - Prepare for call with Monitor re two ongoing privileged investigations. | 1.20 | 1,800.00 | NONB |
| 04/14/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 6.00 | 2,490.00 | NONB |
| 04/14/19 | DiMaggio, R | Non-Bankruptcy Litigation - Telephone conference with S. Reents, C. Beshara, C. Robertson to discuss potential Butte County DA Req clawbacks and upcoming productions. | 1.00 | 565.00 | NONB |
| 04/14/19 | Fountain, Peter | Non-Bankruptcy Litigation - Attention to privilege review for Butte DA document requests, Telephone Call with C. Beshara et al. regarding same. | 1.40 | 1,197.00 | NONB |
| 04/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with C. Beshara, R. Sila and others regarding privilege review of documents responsive to Butte County DA requests. | 0.80 | 476.00 | NONB |
| 04/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with S. Reents, C. Beshara, M. Wheeler and others regarding privilege review of documents responsive to Butte County DA requests and preparation for the same. | 1.00 | 595.00 | NONB |
| 04/14/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Correspondence with L. Harding (Munger) regarding contents of productions to Butte County DA, and document review in connection with same. | 1.30 | 1,157.00 | NONB |
| 04/14/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with S. Reents (CSM), P. Fountain (CSM), C. Robertson (CSM), M. Wheeler (CSM) and others regarding privilege review of documents responsive to March 27, 2019 Butte County DA data requests, and preparation regarding same. | 1.00 | 890.00 | NONB |
| 04/14/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Privilege review of documents responsive to March 27, 2019 Butte County DA data requests, correspond with M. Doyen (Munger), O. Nasab (CSM) and others regarding same. | 2.70 | 2,403.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/14/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in call with S. Reents, associates (C. Robertson, P. Fountain, C. Beshara), Discovery Attorneys and TLS regarding Butte County DA production (.5); Follow-up call with P. Truong re: same (.1). | 0.60 | 339.00 | NONB |
| 04/14/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Provide additional information to S. Reents on PG&E employee's mobile data based on his questions on analysis. | 1.00 | 400.00 | NONB |
| 04/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. Sila (CSM) and C. Beshara (CSM) regarding privilege determinations for documents with regard to Butte County data request. | 1.20 | 714.00 | NONB |
| 04/14/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with the legal team regarding potentially privileged documents within Butte County DA production. | 1.00 | 400.00 | NONB |
| 04/14/19 | Reents, Scott | Non-Bankruptcy Litigation - Review privilege determinations and correspondence re: ESI collections and processing. | 3.50 | 3,412.50 | NONB |
| 04/14/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Robertson, et al., re: ESI collections and processing for government requests. | 2.50 | 2,437.50 | NONB |
| 04/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review email correspondence relating to privilege review of documents responsive to Butte County DA requests. | 1.00 | 595.00 | NONB |
| 04/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with C. Beshara (CSM), S. Reents (CSM), P. Fountain (CSM) and others regarding privilege review of documents responsive to Butte County DA data request and prep. | 1.00 | 595.00 | NONB |
| 04/15/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Review response on line sag, review underlying documents and send follow-up email re: same. | 1.20 | 1,026.00 | NONB |
| 04/15/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with S. Bodner re Monitor responses. | 0.20 | 168.00 | NONB |
| 04/15/19 | Levinson, Scott | Non-Bankruptcy Litigation - Created Talking Points re Call with Monitor e-binder as per F. Lawoyin. | 3.00 | 930.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Monitor response privilege review. | 0.40 | 408.00 | NONB |
| 04/15/19 | Weiss, Alex | Non-Bankruptcy Litigation - Calls with client regarding Federal Monitor responses. | 1.00 | 750.00 | NONB |
| 04/15/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with M. Thompson re Monitor response privilege question. | 0.20 | 204.00 | NONB |
| 04/15/19 | Bodner, Sara | Non-Bankruptcy Litigation - Participate in call with PG&E representative and D. Nickles regarding requests related to de-energization. | 0.40 | 238.00 | NONB |
| 04/15/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Daily meteorology call with client representatives and A. Tilden. | 0.60 | 504.00 | NONB |
| 04/15/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with Noonan and R. Schar re probation briefing. | 0.20 | 204.00 | NONB |
| 04/15/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Draft and finalize memorandum summarizing Monitor interview of consultant. | 2.40 | 2,052.00 | NONB |
| 04/15/19 | Fahner, Michael | Non-Bankruptcy Litigation - Confer with CWSP personnel regarding CWSP data requests. | 0.80 | 600.00 | NONB |
| 04/15/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Call with L. Grossbard on privilege issues associated with various Federal Monitor Requests. | 0.40 | 342.00 | NONB |
| 04/15/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with D. Nickles regarding Monitor requests. | 0.20 | 119.00 | NONB |
| 04/15/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Daily Monitor check in call with client representatives. | 0.40 | 336.00 | NONB |
| 04/15/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Coordinate and finalize production of various Federal Monitor Requests. | 1.20 | 1,026.00 | NONB |
| 04/15/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 3.20 | 2,400.00 | NONB |
| 04/15/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with PWC re Monitor responses. | 0.20 | 168.00 | NONB |
| 04/15/19 | Kempf, Allison | Non-Bankruptcy Litigation - Updated draft responses to Monitor questions based on comments from E. Norris and sent to O. Nasab and E. Norris for review. | 0.40 | 300.00 | NONB |
| 04/15/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with PWC re Monitor responses and CPUC data requests. | 0.20 | 168.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/15/19 | Fahner, Michael | Non-Bankruptcy Litigation - Confer with consultant regarding CWSP data request. | 0.40 | 300.00 | NONB |
| 04/15/19 | Weiss, Alex | Non-Bankruptcy Litigation - Revising responses to Federal Monitor requests. | 1.60 | 1,200.00 | NONB |
| 04/15/19 | Fountain, Peter | Non-Bankruptcy Litigation - Privilege review for Butte DA document requests, correspondence with CDS re Butte DA document productions, correspondence re privilege review of same, telephone call with C. Beshara et al. re same. | 3.00 | 2,565.00 | NONB |
| 04/15/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to data request for M. Wheeler. | 2.50 | 1,037.50 | NONB |
| 04/15/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call re litigation collections with S. Reents et al. | 0.50 | 427.50 | NONB |
| 04/15/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft production letter for production of documents responsive to Butte DA document request . | 0.60 | 513.00 | NONB |
| 04/15/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to Camp Fire request case protocol as per M. Wheeler. | 1.50 | 622.50 | NONB |
| 04/15/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attended conference (by phone) re: production. | 1.00 | 415.00 | NONB |
| 04/15/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection, determine scope and review documents that may be responsive to governmental requests for information and documents. | 1.70 | 1,453.50 | NONB |
| 04/15/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Privilege Review of Subpoena Requests as requested by R. DiMaggio. | 3.30 | 1,369.50 | NONB |
| 04/15/19 | Reents, Scott | Non-Bankruptcy Litigation - Meetings with PwC and related correspondence re: ESI productions for Camp. | 5.00 | 4,875.00 | NONB |
| 04/15/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Beshara, et al., re: ESI productions for Camp. | 0.30 | 292.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Privilege Review of Subpoena Request at the request of M. Wheeler and R. DiMaggio. | 7.00 | 2,905.00 | NONB |
| 04/15/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, et al., re: ESI collections and processing. | 1.00 | 975.00 | NONB |
| 04/15/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with subject matter experts re document productions in response to Butte DA document request. | 1.60 | 1,368.00 | NONB |
| 04/15/19 | Fountain, Peter | Non-Bankruptcy Litigation - Privilege review of documents in connection with Butte DA document requests. | 1.30 | 1,111.50 | NONB |
| 04/15/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Edit ESI and confidentiality protocol pertaining to review of documents for responsiveness to the Butte DA's requests. | 5.20 | 4,446.00 | NONB |
| 04/15/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with C. Beshara and others to discuss upcoming production of documents determined to be responsive to governmental requests for information and documents. | 1.60 | 1,368.00 | NONB |
| 04/15/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson, P. Fountain), S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions (1.2); Run searches pertaining to ATS Hardcopy review per instructions of G. May (.5); Run searches pertaining to Butte County DA productions, review of the results of those searches and preparation of production per the instructions of C. Beshara, P. Fountain and C. Robertson (2.4); Email correspondence and Relativity analysis re: same (1.4); Call with C. Beshara, C. Robertson, P. Fountain, S. Reents, R. DiMaggio and TLS re: Butte County DA production schedule and status (1.5). | 7.00 | 3,955.00 | NONB |
| 04/15/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attend call with client representatives to discuss information responsive to Camp-related Butte DA request. | 0.30 | 178.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attention to Butte DA production; identify precedent custodial interview protocol in connection with Butte DA request. | 0.20 | 119.00 | NONB |
| 04/15/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attention to Butte DA production; review documents potentially responsive to Camp-related Butte DA request. | 0.30 | 178.50 | NONB |
| 04/15/19 | Norris, Evan | Non-Bankruptcy Litigation - Meeting E. Collier, O. Nasab (and M Doyen by phone for part) re Butte County evidence request matter. | 1.50 | 1,537.50 | NONB |
| 04/15/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Privilege review of documents responsive to March 27, 2019 Butte County DA data requests, draft email to client representative and T. Lucey (PG&E) regarding same. | 2.30 | 2,047.00 | NONB |
| 04/15/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with P. Fountain (CSM) regarding privilege review of documents responsive to March 27, 2019 Butte County DA data requests. | 0.70 | 623.00 | NONB |
| 04/15/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to pulling together documents referenced throughout specific email chains, in anticipation of a call with the Butte DA, as per P. Fountain. | 2.80 | 812.00 | NONB |
| 04/15/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review and tag documents response to Butte DA request. | 1.20 | 714.00 | NONB |
| 04/15/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 2.50 | 1,037.50 | NONB |
| 04/15/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Request cellebrite reports for PG&E employee's mobile data. | 0.20 | 80.00 | NONB |
| 04/15/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PG&E, PwC and legal team regarding collections, processing and productions. | 0.80 | 320.00 | NONB |
| 04/15/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with legal team regarding production deadline change, identification of data sets to include in production and discuss remaining review to be conducted. | 1.50 | 600.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Prepare reports, counts and searches for S. Reents for all Butte County DA custodians mobile data. | 1.30 | 520.00 | NONB |
| 04/15/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with L. Phillips (CSM) regarding documents to produce to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/15/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with M. Wheeler (CSM) and CDS regarding staging of documents for production to Butte County DA. | 0.60 | 357.00 | NONB |
| 04/15/19 | Reents, Scott | Non-Bankruptcy Litigation - Meetings with client re: ESI collections for wildfires. | 5.00 | 4,875.00 | NONB |
| 04/15/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related responsive/privilege/pre-production reviews and related productions (Req 2, 10, 11, 12) with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara, F. Lawoyin) as per S. Reents' instructions (4.4); Coordinate Butte County DA Req (Req 2) production privilege re-review of documents with CDS (discovery vendor) as per C. Beshara's instructions (1.1); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (1.2); Coordinate orientation of new discovery attorneys as per C. Beshara's instructions (1.5); Work with CDS (discovery vendor) to create new fields and choices in the Butte layout and update Combined bates field to reflect all produced documents to date (0.6). | 8.80 | 4,972.00 | NONB |
| 04/15/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 2.50 | 1,037.50 | NONB |
| 04/15/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email to P. Fountain regarding custodian to add to privilege review of documents to be produced to Butte County DA. | 0.10 | 59.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/15/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email CDS to update review panel on Relativity for documents to produce to Butte County DA. | 0.10 | 59.50 | NONB |
| 04/15/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of S. Reents and P. Fountain. | 4.20 | 1,743.00 | NONB |
| 04/15/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with S. Reents (CSM), P. Fountain (CSM), R. DiMaggio (CSM) and others regarding production matters related to March 27, 2019 and April 11, 2019 Butte County DA data requests, and preparation regarding same. | 1.20 | 1,068.00 | NONB |
| 04/15/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with N. Axelrod (Munger) and L. Harding (CSM) regarding preservation of evidence from transmission line and production matter related to April 11, 2018 Butte County DA data request, and preparation for same. | 0.40 | 356.00 | NONB |
| 04/15/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Follow-up with CDS and PwC on time zone for mobile data at the request of P. Fountain. | 0.30 | 120.00 | NONB |
| 04/15/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - At the request of R. DiMaggio, locate metadata to confirm custodian information for a couple of documents and provide feedback. | 0.30 | 120.00 | NONB |
| 04/15/19 | Levinson, Scott | Non-Bankruptcy Litigation - Created chart matching requested bates numbers with their associated control numbers and relativity folder paths as per L. Phillips. | 1.00 | 310.00 | NONB |
| 04/15/19 | Levinson, Scott | Non-Bankruptcy Litigation - Created consolidated tracker related to Butte Coutny DA chart as per A. Bottini. | 4.20 | 1,302.00 | NONB |
| 04/15/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to subpoena demands as requested by M. Wheeler. | 2.50 | 1,037.50 | NONB |
| 04/15/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with C. Beshara (CSM), S. Reents (CSM), P. Fountain (CSM) and others regarding productions to Butte County DA and prep. | 1.20 | 714.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with F. Lawoyin (CSM) regarding custodial interviews related to productions to the Butte County DA. | 0.50 | 297.50 | NONB |
| 04/16/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with L. Jordan and M. Thompson re Monitor privilege issue. | 0.20 | 204.00 | NONB |
| 04/16/19 | Bodner, Sara | Non-Bankruptcy Litigation - Participate in call with PG&E representative regarding Monitor requests. | 0.40 | 238.00 | NONB |
| 04/16/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with J. Choi re Monitor response 1218.20. | 0.20 | 168.00 | NONB |
| 04/16/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Drafting Monitor response. | 0.40 | 336.00 | NONB |
| 04/16/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with PG&E SME re Monitor response. | 0.40 | 336.00 | NONB |
| 04/16/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review and comment on draft narrative for Monitor request. | 0.20 | 119.00 | NONB |
| 04/16/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with S. Bodner re Monitor responses. | 0.20 | 168.00 | NONB |
| 04/16/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - PMT review of Monitor responses. | 0.20 | 204.00 | NONB |
| 04/16/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review and circulate probation filings. | 0.40 | 408.00 | NONB |
| 04/16/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft Monitor responses. | 0.60 | 612.00 | NONB |
| 04/16/19 | Choi, Jessica | Non-Bankruptcy Litigation - Review Federal Monitor data request attachments for 1089.21 and call with client re: same. | 0.40 | 300.00 | NONB |
| 04/16/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with M. Thompson re Monitor response. | 0.20 | 168.00 | NONB |
| 04/16/19 | Paterno, Beatriz | Non-Bankruptcy Litigation - VM Meeting with Monitor (in CA). | 5.80 | 4,872.00 | NONB |
| 04/16/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Work on draft of Federal Monitor Request 1205.28 call with client on same. | 3.40 | 2,907.00 | NONB |
| 04/16/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attend vegetation management working group all-day meeting led by PG&E representative with B. Paterno (CSM) and Federal Monitor. | 6.00 | 3,570.00 | NONB |
| 04/16/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with D. Nickles regarding Monitor requests. | 0.20 | 119.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Monitor call with S. Bodner and client representatives. | 0.60 | 504.00 | NONB |
| 04/16/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with PG&E representative and D. Nickles regarding Monitor request. | 0.60 | 357.00 | NONB |
| 04/16/19 | Weiss, Alex | Non-Bankruptcy Litigation - Revising responses to Federal Monitor requests. | 1.20 | 900.00 | NONB |
| 04/16/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with S. Bodner and client representative re Monitor response. | 0.40 | 336.00 | NONB |
| 04/16/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Coordinate and finalize narratives and document collection for Federal Monitor Requests. | 1.20 | 1,026.00 | NONB |
| 04/16/19 | Paterno, Beatriz | Non-Bankruptcy Litigation - Edits to summary of Monitor call, correspondence re: same (in CA). | 0.40 | 336.00 | NONB |
| 04/16/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with D. Nickles and PG&E representative regarding Monitor requests related to meteorology. | 0.60 | 357.00 | NONB |
| 04/16/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Revising Monitor response based on S. Bodner comments and emailing to L. Grossbard. | 0.40 | 336.00 | NONB |
| 04/16/19 | Choi, Jessica | Non-Bankruptcy Litigation - Update Federal Monitor Response 1089.14. | 0.40 | 300.00 | NONB |
| 04/16/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 1.80 | 1,350.00 | NONB |
| 04/16/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Prepared Monitor stats for weekly team meeting. | 0.60 | 450.00 | NONB |
| 04/16/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing the Government's and Monitor's responses to Judge Alsup order re: probation. | 0.60 | 810.00 | NONB |
| 04/16/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with K. Dyer re Monitor interview schedule. | 0.20 | 204.00 | NONB |
| 04/16/19 | Hernandez, Damaris | Non-Bankruptcy Litigation - Attention to reviewing PG&E response to Judge Alsup order re: probation. | 0.80 | 1,080.00 | NONB |
| 04/16/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to Camp Fire request case protocol as per M. Wheeler. | 8.00 | 3,320.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to data request for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 04/16/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft production letter re: March 27 document request productions. | 0.30 | 256.50 | NONB |
| 04/16/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with L. Harding (Munger) and others to discuss and edit production letter to status and strategy of responding to governmental requests for documents and information. | 1.30 | 1,111.50 | NONB |
| 04/16/19 | Fountain, Peter | Non-Bankruptcy Litigation - Prep for and attendance at Butte DA document request status update meeting. | 1.40 | 1,197.00 | NONB |
| 04/16/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 04/16/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with CDS, et al., re: ESI productions for Camp. | 5.50 | 5,362.50 | NONB |
| 04/16/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence and meetings re: ESI productions for Camp. | 3.00 | 2,925.00 | NONB |
| 04/16/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call re litigation collections call with S. Reents et al. | 0.50 | 427.50 | NONB |
| 04/16/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise production cover letter. | 0.60 | 513.00 | NONB |
| 04/16/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft interview questions for Butte DA discovery request-related questions, correspondence re same. | 3.00 | 2,565.00 | NONB |
| 04/16/19 | Fountain, Peter | Non-Bankruptcy Litigation - Coordinate hard copy document review for Butte DA document request. | 0.30 | 256.50 | NONB |
| 04/16/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review hardcopy documents for Butte DA request document production, telephone call with A. MacLean re same. | 0.50 | 427.50 | NONB |
| 04/16/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection, determine scope and review documents that may be responsive to governmental requests for information and documents. | 5.30 | 4,531.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson, P. Fountain), S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions (1.0); Run searches pertaining to ATS Hardcopy review per instructions of G. May (.5); Run searches pertaining to Butte County DA productions, review of the results of those searches and preparation of production per the instructions of C. Beshara, P. Fountain and C. Robertson (5.2); Email correspondence and Relativity analysis re: same (1.3). | 8.00 | 4,520.00 | NONB |
| 04/16/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attention to Butte DA production, draft production letter. | 0.90 | 535.50 | NONB |
| 04/16/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to subpoena demands as requested by M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 04/16/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with client representative regarding identification of documents responsive to March 27, 2019 Butte County DA data requests. | 0.20 | 178.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related responsive/privilege/pre-production reviews and related productions (Req 2, 10, 11, 12) with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara, F. Lawoyin) as per S. Reents' instructions (2.9); Coordinate Butte County DA Req (Req 2) production privilege re-review of documents with CDS (discovery vendor) as per C. Beshara's instructions (1.6); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (1.1); Coordinate/organize/edit review materials for new discovery attorneys as per S. Hawkins' instructions (2.1); Work with CDS (discovery vendor) to create new fields and choices in the Butte layout and update Combined bates field to reflect all produced documents to date (0.3). | 8.00 | 4,520.00 | NONB |
| 04/16/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with J. Loduca, O. Nasab, B. Brian and others re Butte County evidence request matter. | 0.20 | 205.00 | NONB |
| 04/16/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review correspondence from F. Lawoyin (CSM) regarding production matters related to March 27, 2019 Butte County DA data requests, and correspond with F. Lawoyin (CSM) regarding same. | 0.40 | 356.00 | NONB |
| 04/16/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Status update call with client representative, L. Harding (Munger), P. Fountain (CSM) and others related to March 27, 2019 Butte County DA data requests. | 1.40 | 1,246.00 | NONB |
| 04/16/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Draft production letter accompanying materials responsive to April 11, 2019 Butte County DA requests, communicate with P. Fountain (CSM) regarding same. | 2.80 | 2,492.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of S. Reents and P. Fountain. | 8.00 | 3,320.00 | NONB |
| 04/16/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review and revise production letter for Butte DA. | 0.80 | 476.00 | NONB |
| 04/16/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Call with C. Robertson, J. Venegas Fernando and M. Wheeler regarding documents for Butte DA production. | 0.20 | 119.00 | NONB |
| 04/16/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Follow-up with M. London on the drone photo production hard drive. | 0.10 | 40.00 | NONB |
| 04/16/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to organizing materials to be produced in response to Butte County DA requests per C. Robertson. | 0.60 | 186.00 | NONB |
| 04/16/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 04/16/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team. | 1.00 | 400.00 | NONB |
| 04/16/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Call with CDS regarding plan for production deliverables of new Butte County DA production volumes in order to meet the deadline. | 0.20 | 80.00 | NONB |
| 04/16/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege re: Butte County DA requests per P. Fountain. | 4.40 | 1,826.00 | NONB |
| 04/16/19 | Sila, Ryan | Non-Bankruptcy Litigation - Review documents for upcoming production. | 1.20 | 714.00 | NONB |
| 04/16/19 | Sila, Ryan | Non-Bankruptcy Litigation - Prepare for and attend meeting with E. Collier regarding production strategy. | 1.00 | 595.00 | NONB |
| 04/16/19 | Sila, Ryan | Non-Bankruptcy Litigation - Prepare for and attend discussion with L. Harding and N. Axelrod regarding production strategy. | 0.40 | 238.00 | NONB |
| 04/16/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Coordinate staging and production logistics of April 23 production to Butte County DA with M. Wheeler (CSM), CDS and others. | 3.80 | 2,261.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 7.00 | 2,905.00 | NONB |
| 04/16/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) regarding status of productions and custodial collections and prep. | 1.00 | 595.00 | NONB |
| 04/16/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with B. Beston (PG&E) regarding document review project for production to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/16/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review correspondence regarding production matters related to Butte County DA data requests, and correspond with R. DiMaggio (CSM) and S. Hawkins (CSM) regarding same. | 0.30 | 267.00 | NONB |
| 04/16/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Emails to L. Harding (Munger) and S. Reents (CSM) regarding production matters related to April 11, 2019 Butte County DA data requests. | 0.40 | 356.00 | NONB |
| 04/16/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Provide CDS with updated production field list. | 0.10 | 40.00 | NONB |
| 04/16/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate with paralegal to put GlobalLink on notice for potential delivery and email communications with C. Robertson and S. Reents regarding timing of shipment of production hard drives. | 0.50 | 200.00 | NONB |
| 04/16/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Follow-up with CDS on time zone for mobile data at the request of S. Reents. | 0.30 | 120.00 | NONB |
| 04/16/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Meet with C. Beshara (CSM), L. Harding (MTO) and others regarding Butte County DA productions and prep. | 1.40 | 833.00 | NONB |
| 04/16/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with collections team (S. Reents (CSM), Celerity and DRI regarding documents to produce to the Butte County DA on 4/19. | 0.60 | 357.00 | NONB |
| 04/17/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Call with A. Waggoner and others on Federal Monitor Request 1218.20, follow-up call with D. Nickles on same. | 1.20 | 1,026.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with PG&E representative, D. Nickles and M. Thompson regarding Monitor request. | 0.40 | 238.00 | NONB |
| 04/17/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspond with PWC regarding documents for production to the Monitor. | 0.20 | 119.00 | NONB |
| 04/17/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with L. Grossbard and D. Nickles regarding data requests. | 0.40 | 238.00 | NONB |
| 04/17/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Reviewing Monitor response draft and emailing comment to SME. | 0.20 | 168.00 | NONB |
| 04/17/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with client representatives, M. Thompson and S. Bodner re Monitor response. | 0.40 | 336.00 | NONB |
| 04/17/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with client representatives and S. Bodner re Monitor response and privilege issues. | 0.60 | 504.00 | NONB |
| 04/17/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with client representative re Monitor status and calls. | 0.20 | 168.00 | NONB |
| 04/17/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with client representative re scheduling for Monitor response call with SME. | 0.20 | 168.00 | NONB |
| 04/17/19 | Choi, Jessica | Non-Bankruptcy Litigation - Review Monitor response for 1089.21 and assess responsive documents. | 0.60 | 450.00 | NONB |
| 04/17/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with client and others re: Monitor Requests. | 0.40 | 300.00 | NONB |
| 04/17/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Monitor check in call with DRI. | 0.60 | 450.00 | NONB |
| 04/17/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with L. Jordan regarding responses to Monitor questions and request to address additional question. | 0.40 | 300.00 | NONB |
| 04/17/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Call with client on Federal Monitor Requests 1205.28 and finalize response. | 1.60 | 1,368.00 | NONB |
| 04/17/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with D. Nickles regarding data requests. | 0.20 | 119.00 | NONB |
| 04/17/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review and organize documents for privilege issues for Monitor request. | 0.80 | 476.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/19 | Paterno, Beatriz | Non-Bankruptcy Litigation - Attended Monitor Interviews of PG&E representatives' re: EVM, VM Quality Improvement, contractor tracking, etc. (in CA). | 5.00 | 4,200.00 | NONB |
| 04/17/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with D. Nickles and PG&E representative regarding Monitor request. | 0.60 | 357.00 | NONB |
| 04/17/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with PG&E representative and D. Nickles regarding Monitor requests. | 0.40 | 238.00 | NONB |
| 04/17/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 1.20 | 900.00 | NONB |
| 04/17/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with D. Nickles and S. Bodner re Monitor, CPUC questions. | 0.40 | 408.00 | NONB |
| 04/17/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with D. Nickles regarding Monitor requests. | 0.20 | 119.00 | NONB |
| 04/17/19 | Tilden, Allison | Non-Bankruptcy Litigation - Reviewing Monitor requests. | 1.20 | 900.00 | NONB |
| 04/17/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - File perusal to identify privileged docs per S. Bodner. | 1.20 | 348.00 | NONB |
| 04/17/19 | Kempf, Allison | Non-Bankruptcy Litigation - Updated responses to Monitor questions based on comments from O. Nasab and E. Norris and sent to L. Jordan for review. | 0.40 | 300.00 | NONB |
| 04/17/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor responses. | 0.40 | 408.00 | NONB |
| 04/17/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with S. Bodner re Monitor status. | 0.20 | 168.00 | NONB |
| 04/17/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Revising Monitor response. | 0.20 | 168.00 | NONB |
| 04/17/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 10.20 | 4,233.00 | NONB |
| 04/17/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to data request for M. Wheeler. | 9.50 | 3,942.50 | NONB |
| 04/17/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to Camp Fire request case protocol as per R. DiMaggio. | 5.00 | 2,075.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 3.50 | 1,452.50 | NONB |
| 04/17/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, et al., re: ESI collections and processing. | 1.00 | 975.00 | NONB |
| 04/17/19 | Fountain, Peter | Non-Bankruptcy Litigation - Prep for and meeting with DRU personnel re Butte DA document requests. | 0.60 | 513.00 | NONB |
| 04/17/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with re litigation collections call with S. Reents et al. | 0.50 | 427.50 | NONB |
| 04/17/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection, determine scope and review documents that may be responsive to governmental requests for information and documents. | 3.50 | 2,992.50 | NONB |
| 04/17/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attend call with client representative to review information responsive to Camp-related Butte DA request. | 0.50 | 297.50 | NONB |
| 04/17/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Prepare for call with client representative to discuss information responsive to Camp-related Butte DA request. | 0.40 | 238.00 | NONB |
| 04/17/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise production letter for production to Butte County DA and circulate to L. Harding (MTO) for review. | 0.40 | 238.00 | NONB |
| 04/17/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to subpoena demands as requested by M. Wheeler. | 11.70 | 4,855.50 | NONB |
| 04/17/19 | Sanders, Zachary | Non-Bankruptcy Litigation - Updating memo on custodial collection at Table Mountain Substation in support of ongoing Camp Fire investigation as per L. Phillips. | 1.60 | 464.00 | NONB |
| 04/17/19 | Stein, L | Non-Bankruptcy Litigation - Prepare and load data and image files of documents of production to Butte County DA into retrieval database for attorney/paralegal searching. | 4.00 | 1,500.00 | NONB |
| 04/17/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with S. Hawkins (CSM) regarding production matters related to March 27, 2019 and April 11, 2019 Butte County DA data requests. | 0.30 | 267.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of S. Reents and P. Fountain. | 8.00 | 3,320.00 | NONB |
| 04/17/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson, P. Fountain), S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions (.5); Run searches pertaining to ATS Hardcopy review per instructions of G. May (.6); Coordinate with CDS to create necessary searches/batches/review streams and analysis of results pertaining to ATS Hardcopy review per instructions of G. May (.5); Run searches pertaining to Butte County DA productions, review of the results of those searches and preparation of production per the instructions of C. Beshara, P. Fountain and C. Robertson (5.1); Email correspondence and Relativity analysis re: same (.8). | 7.50 | 4,237.50 | NONB |
| 04/17/19 | Sizer, David | Non-Bankruptcy Litigation - Attention to review of documents responsive to Butte DA request as per S. Hawkins. | 3.30 | 1,023.00 | NONB |
| 04/17/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 12.00 | 4,980.00 | NONB |
| 04/17/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate with L. Stein, vendor and legal team various productions to the Butte County DA including performing quality control. | 3.30 | 1,320.00 | NONB |
| 04/17/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with G. May (CSM) and P. Fountain (CSM) regarding documents to be produced to Butte County DA. | 0.60 | 357.00 | NONB |
| 04/17/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with L. Harding (MTO) regarding production matters for production to Butte County DA. | 0.60 | 357.00 | NONB |
| 04/17/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) regarding status of productions and custodial collections and prep. | 1.00 | 595.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with Simpson Thacher re: collection of ESI. | 0.80 | 780.00 | NONB |
| 04/17/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related responsive/privilege/pre-production reviews and related productions (Req 2, 10, 11, 12) with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara, F. Lawoyin) as per S. Reents' instructions (3.0); Coordinate Butte County DA Req (Req 2) production privilege re-review of documents with CDS (discovery vendor) as per C. Beshara's instructions (1.6); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (1.2); Coordinate/organize/edit review materials for new discovery attorneys as per S. Hawkins' instructions (2.2); Work with CDS (discovery vendor) to create new fields and choices in the Butte layout and update Combined bates field to reflect all produced documents to date (0.6); Coordinate and supervise Butte County offsite responsive/privilege/confidential reviews concerning BC 23 as per C. Beshara's and S. Hawkins' instructions (1.5). | 10.10 | 5,706.50 | NONB |
| 04/17/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 12.00 | 4,980.00 | NONB |
| 04/17/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email collections team (S. Reents (CSM) and others) regarding status of production items for production to Butte County DA. | 0.50 | 297.50 | NONB |
| 04/17/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with S. Barry (MTO) and PG&E subject matter expert to discuss PG&E database to pull documents from for production to Butte County DA. | 1.00 | 595.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents and coordinate production staging with M. Wheeler (CSM) and others for production to Butte County DA. | 2.80 | 1,666.00 | NONB |
| 04/17/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review correspondence from C. Robertson (CSM) regarding identification of documents responsive to March 27, 2019 data requests, emails to C. Robertson (CSM) and P. Fountain (CSM) regarding same. | 0.40 | 356.00 | NONB |
| 04/17/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PG&E, PwC and legal team regarding collections, processing and productions. | 1.00 | 400.00 | NONB |
| 04/17/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise notes from call with PG&E subject matter expert and send to P. Fountain (CSM) and S. Barry (MTO). | 0.30 | 178.50 | NONB |
| 04/18/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor responses. | 0.40 | 408.00 | NONB |
| 04/18/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with K. Dyer re Monitor issues. | 0.60 | 612.00 | NONB |
| 04/18/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with PG&E representative and D. Nickles regarding data requests related to de-energization. | 0.60 | 357.00 | NONB |
| 04/18/19 | Bodner, Sara | Non-Bankruptcy Litigation - Meet with L. Grossbard and D. Nickles to discuss Monitor requests. | 0.60 | 357.00 | NONB |
| 04/18/19 | Kempf, Allison | Non-Bankruptcy Litigation - Discussion with DRI personnel on updates regarding Monitor requests. | 0.40 | 300.00 | NONB |
| 04/18/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Attend Federal Monitor Request daily meeting with client and others. | 0.60 | 513.00 | NONB |
| 04/18/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Emailing L. Grossbard re Monitor response and PMT. | 0.20 | 168.00 | NONB |
| 04/18/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 1.00 | 750.00 | NONB |
| 04/18/19 | Choi, Jessica | Non-Bankruptcy Litigation - Call with PwC and client to discuss 1089.14 Monitor request. | 1.00 | 750.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/18/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Emailing PWC re Monitor response. | 0.20 | 168.00 | NONB |
| 04/18/19 | Sanders, Zachary | Non-Bankruptcy Litigation - Updating Federal Monitor Response Tracker in support of ongoing Federal Monitor Response Efforts as per A. Tilden. | 1.40 | 406.00 | NONB |
| 04/18/19 | Sila, Ryan | Non-Bankruptcy Litigation - Draft submission to Judge Alsup. | 2.60 | 1,547.00 | NONB |
| 04/18/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspond with PG&E representative regarding Monitor requests. | 0.20 | 119.00 | NONB |
| 04/18/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with S. Bodner re Monitor response status. | 0.20 | 168.00 | NONB |
| 04/18/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Daily Monitor update call with client representative, PWC and M. Kozycz. | 0.20 | 168.00 | NONB |
| 04/18/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with client representative re Monitor responses. | 0.20 | 168.00 | NONB |
| 04/18/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents for responsiveness to Monitor request. | 0.40 | 238.00 | NONB |
| 04/18/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Daily de-energization call with S. Bodner and client representatives. | 0.60 | 504.00 | NONB |
| 04/18/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with PWC re Monitor responses, revising and emailing Monitor response to PWC. | 0.40 | 336.00 | NONB |
| 04/18/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Monitor check in call with DRI. | 0.60 | 450.00 | NONB |
| 04/18/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Meeting with L. Grossbard and S. Bodner re Monitor responses. | 0.60 | 504.00 | NONB |
| 04/18/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Meet with D. Nickles and S. Bodner re Monitor requests. | 0.60 | 612.00 | NONB |
| 04/18/19 | Kempf, Allison | Non-Bankruptcy Litigation - Drafted response to follow-up Monitor question per L. Jordan, sent draft to O. Nasab and E. Norris for review. | 1.40 | 1,050.00 | NONB |
| 04/18/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with E. Norris re Monitor issues. | 0.20 | 204.00 | NONB |
| 04/18/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to data request for M. Wheeler. | 9.50 | 3,942.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/18/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 9.00 | 3,735.00 | NONB |
| 04/18/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Call with S. Hawkins regarding the document production for the Camp Fire request as per M. Wheeler. | 1.00 | 415.00 | NONB |
| 04/18/19 | Stein, L | Non-Bankruptcy Litigation - Prepare and load data and image files of documents of production to Butte County DA into retrieval database for attorney/paralegal searching. | 0.50 | 187.50 | NONB |
| 04/18/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise production cover letter for Butte DA production, correspondence with S. Reents re same. | 0.40 | 342.00 | NONB |
| 04/18/19 | Weiner, A | Non-Bankruptcy Litigation - Review of document collection for responsiveness, privilege, and confidentiality in connection with data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 6.80 | 2,822.00 | NONB |
| 04/18/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 11.70 | 4,855.50 | NONB |
| 04/18/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence and telephone call with K. Lim, et al., re: ESI collections. | 2.80 | 2,730.00 | NONB |
| 04/18/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection, determine scope and review documents that may be responsive to governmental requests for information and documents. | 2.10 | 1,795.50 | NONB |
| 04/18/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with R. DiMaggio and others to discuss ESI review of documents to determine responsive to the Butte DA's requests for information and documents. | 0.60 | 513.00 | NONB |
| 04/18/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with A. Maino (PG&E) and others to discuss and edit production letter to accompany documents determined to be responsive to governmental requests for information and documents. | 1.20 | 1,026.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/18/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call re litigation collections call with S. Reents et al. | 0.50 | 427.50 | NONB |
| 04/18/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attend call with L. Phillips to review coverage of Butte DA response. | 0.20 | 119.00 | NONB |
| 04/18/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Meet with E. Collier (PG&E), T. Lucey (PG&E), L. Harding (MTO), C. Beshara (CSM) and others regarding production letter review for production to Butte County DA and prep. | 1.40 | 833.00 | NONB |
| 04/18/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents related to Butte DA document requests (pertaining to PG&E Public Safety Power Shutoff policy) for responsiveness, privilege, and confidentiality. | 10.70 | 4,440.50 | NONB |
| 04/18/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, C. Robertson, S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions (.6); Meeting/conference call with Discovery Attorney team and S. Hawkins to discuss protocol in order to review documents for BC review (.5); Run searches pertaining to ATS Hardcopy review per instructions of G. May (.4); Coordinate with CDS to create necessary searches/bates/review streams and analysis of results pertaining to BC review per instructions of S. Hawkins (2.8). | 4.30 | 2,429.50 | NONB |
| 04/18/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Meeting with client representatives, L. Harding (Munger) and others regarding production matters related to March 27, 2019 and April 11, 2019 Butte County DA data requests, and preparation regarding same. | 1.40 | 1,246.00 | NONB |
| 04/18/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Identify and review documents potentially responsive to March 27, 2019 Butte County DA data requests. | 1.20 | 1,068.00 | NONB |
| 04/18/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend call to discuss Butte DA production letter with client representative, CSM (C. Robertson, S. Hawkins and others), and MTO. | 1.00 | 595.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/18/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend daily production check-in call with client representatives, CSM, PwC and Celerity to discuss status of Butte DA productions. | 1.00 | 595.00 | NONB |
| 04/18/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to meeting and reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 04/18/19 | Sila, Ryan | Non-Bankruptcy Litigation - Prepare for and attend meeting with E. Collier regarding production letter. | 0.90 | 535.50 | NONB |
| 04/18/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E, and legal team regarding collection, processing and productions. | 0.50 | 200.00 | NONB |
| 04/18/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to organizing materials to be produced in response to Butte County DA requests per C. Robertson. | 2.10 | 651.00 | NONB |
| 04/18/19 | Levinson, Scott | Non-Bankruptcy Litigation - Created chart matching control numbers with associated document file names and dates as per L. Phillips. | 1.00 | 310.00 | NONB |
| 04/18/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 1.70 | 705.50 | NONB |
| 04/18/19 | Sizer, David | Non-Bankruptcy Litigation - Attention to review of documents responsive to Butte DA request per S. Hawkins. | 3.60 | 1,116.00 | NONB |
| 04/18/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, et al., re: ESI collections and processing. | 1.00 | 975.00 | NONB |
| 04/18/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/18/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate Butte County DA Req (Req 2) production privilege re-review of documents with CDS (discovery vendor) as per C. Beshara's instructions (0.6); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (0.5); Participate in call with S. Hawkins and discovery team to discuss upcoming Butte County DA request reviews (0.7); Coordinate/organize/edit review materials for new discovery attorneys as per S. Hawkins' instructions (0.5); Work with CDS (discovery vendor) to reorganize Butte related layouts and views to facilitate new review as per S. Hawkins' instructions (0.6); Coordinate and supervise Butte County offsite and onsite responsive/privilege/confidential reviews concerning various document requests (1-3,15-17,23) as per C. Beshara's and S. Hawkins' instructions (4.1); Coordinate and supervise Butte County offsite re-review of responsive documents for confidentiality due to revised confidential protocol as per S. Hawkins' instructions (0.9). | 7.90 | 4,463.50 | NONB |
| 04/18/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with J. Venegas (CSM) and others regarding production logistics for production to Butte County DA. | 0.60 | 357.00 | NONB |
| 04/18/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Privilege Review of Subpoena Request at the request of M. Wheeler and R. DiMaggio. | 3.80 | 1,577.00 | NONB |
| 04/18/19 | Rim, Dianne | Non-Bankruptcy Litigation - Teleconference in connection with Butte DA ESI Review per S. Hawkins. | 0.50 | 207.50 | NONB |
| 04/18/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of S. Reents and P. Fountain. | 7.00 | 2,905.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/18/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Emails to O. Nasab (CSM) and S. Hawkins (CSM) regarding production matters related to Butte County DA data requests. | 0.30 | 267.00 | NONB |
| 04/18/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Prepare appendix accompanying production of materials responsive to Butte County DA data request. | 0.40 | 356.00 | NONB |
| 04/18/19 | Levinson, Scott | Non-Bankruptcy Litigation - Pulled requested materials from PG&E shared drive and downloaded onto N drive as per L. Phillips. | 2.50 | 775.00 | NONB |
| 04/18/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate production loads, overlay and updates of various document productions to Butte County DA with R. Severini and L. Stein. | 3.30 | 1,320.00 | NONB |
| 04/18/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) regarding status of productions and custodial collections and prep. | 1.00 | 595.00 | NONB |
| 04/18/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to subpoena demands and related consultation as requested by M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/18/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Reviewed Camp Fire documents for Butte County District Attorney data requests. | 7.50 | 3,112.50 | NONB |
| 04/18/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Reents (CSM) regarding data sources for custodial ESI. | 1.00 | 595.00 | NONB |
| 04/19/19 | London, Matthew | Non-Bankruptcy Litigation - Attention to consolidating wildfire diligence request trackers for attorney review per M. Kozycz. | 2.00 | 620.00 | NONB |
| 04/19/19 | Thompson, Matthias | Non-Bankruptcy Litigation - Prepare for and attend call on Federal Monitor Request 1205.28 with client. | 1.00 | 855.00 | NONB |
| 04/19/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with E. Norris regarding CWSP request for assistance. | 0.20 | 150.00 | NONB |
| 04/19/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor response. | 0.20 | 204.00 | NONB |
| 04/19/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Sharepoint pulls and uploads for Monitor requests per S. Bodner, M. Kozycz, D. Nickles, A. Bottini. | 2.40 | 696.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/19 | Kempf, Allison | Non-Bankruptcy Litigation - Call with A. Miller and A. Tilden regarding next steps for drafting investigation plan. | 0.60 | 450.00 | NONB |
| 04/19/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with co-counsel regarding privilege issue related to CPUC response. | 0.40 | 300.00 | NONB |
| 04/19/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with DRI personnel regarding draft job aid for CPUC response. | 0.20 | 150.00 | NONB |
| 04/19/19 | Kempf, Allison | Non-Bankruptcy Litigation - Reviewed questions/comments on draft CPUC response from co-counsel, call with J. Nicholson to discuss. | 1.20 | 900.00 | NONB |
| 04/19/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with PWC re Monitor draft revisions. | 0.20 | 168.00 | NONB |
| 04/19/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with client representatives and M. Thompson to review approach to Monitor response. | 0.60 | 504.00 | NONB |
| 04/19/19 | Bodner, Sara | Non-Bankruptcy Litigation - Draft supplemental response to Monitor regarding de-energization. | 0.60 | 357.00 | NONB |
| 04/19/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with SME re Monitor response and job aid. | 0.20 | 168.00 | NONB |
| 04/19/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Daily meteorology call with S. Bodner and SME. | 0.20 | 168.00 | NONB |
| 04/19/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with S. Bodner re Monitor status. | 0.20 | 168.00 | NONB |
| 04/19/19 | Kempf, Allison | Non-Bankruptcy Litigation - Updated draft CPUC response and addressed comments from subject matter experts. | 1.00 | 750.00 | NONB |
| 04/19/19 | Kempf, Allison | Non-Bankruptcy Litigation - Drafted email to K. Lee regarding CWSP to-do items and open questions. | 0.40 | 300.00 | NONB |
| 04/19/19 | Weiss, Alex | Non-Bankruptcy Litigation - Call with client regarding Federal Monitor response. | 0.60 | 450.00 | NONB |
| 04/19/19 | Tilden, Allison | Non-Bankruptcy Litigation - Approving Monitor requests. | 0.40 | 300.00 | NONB |
| 04/19/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Emails with S. Reents, L. Timlin re NBF board materials. | 0.40 | 300.00 | NONB |
| 04/19/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with A. Waggoner re: Monitor requests. | 0.20 | 150.00 | NONB |
| 04/19/19 | Sila, Ryan | Non-Bankruptcy Litigation - Revise draft submission to Judge Alsup. | 2.20 | 1,309.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with client representative re Monitor status and calls. | 0.40 | 336.00 | NONB |
| 04/19/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents and draft response for Monitor request. | 0.40 | 238.00 | NONB |
| 04/19/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to data request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/19/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 6.00 | 2,490.00 | NONB |
| 04/19/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate Butte County DA Req (Req 2) production privilege re-review of documents with CDS (discovery vendor) as per C. Beshara's instructions (0.7); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.5); Coordinate and supervise Butte County offsite and onsite responsive/privilege/confidential reviews concerning various document requests (1-3,15-17,23) as per C. Beshara's and S. Hawkins' instructions (3.9); Coordinate and supervise Butte County offsite re-review of responsive documents for confidentiality due to revised confidential protocol as per S. Hawkins' instructions (2.1); Supervise offsite hard copy ATS review as per G. May's instructions (0.7). | 7.90 | 4,463.50 | NONB |
| 04/19/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review productions to Butte County DA for purposes of fact investigation regarding transmission line. | 1.30 | 1,157.00 | NONB |
| 04/19/19 | Fountain, Peter | Non-Bankruptcy Litigation - Prep for and calls with DRI personnel re Butte DA document requests. | 1.30 | 1,111.50 | NONB |
| 04/19/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with K. Lim, et al., re: ESI collections. | 0.40 | 390.00 | NONB |
| 04/19/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with P. Fountain, et al., re: ESI productions. | 1.00 | 975.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 11.70 | 4,855.50 | NONB |
| 04/19/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, et al., re: ESI C&P. | 1.00 | 975.00 | NONB |
| 04/19/19 | Weiner, A | Non-Bankruptcy Litigation - review of document collection for responsiveness, privilege, and confidentiality in connection with data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 11.60 | 4,814.00 | NONB |
| 04/19/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Robertson, et al., re: ESI C&P. | 0.70 | 682.50 | NONB |
| 04/19/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with SME re Butte DA document request, correspondence with S. Barry (Munger) re same, draft job aid re same. | 2.70 | 2,308.50 | NONB |
| 04/19/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Review documents that may be responsive to governmental requests for information and documents. | 3.60 | 3,078.00 | NONB |
| 04/19/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attention to Butte DA request; finalize scope of document collection for Camp-related Butte DA request. | 0.20 | 119.00 | NONB |
| 04/19/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to subpoena demands as requested by M. Wheeler. | 8.60 | 3,569.00 | NONB |
| 04/19/19 | Lloyd, T | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA at request of R. DiMaggio. | 10.60 | 4,399.00 | NONB |
| 04/19/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents related to Butte DA document requests (pertaining to PG&E Public Safety Power Shutoff policy) for responsiveness, privilege, and confidentiality. | 9.50 | 3,942.50 | NONB |
| 04/19/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attention to Butte DA request, draft custodial interview protocol. | 0.50 | 297.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend daily production check-in call with client representatives, CSM, PwC and Celerity to discuss status of Butte DA productions. | 1.00 | 595.00 | NONB |
| 04/19/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/19/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.50 | 200.00 | NONB |
| 04/19/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 9.10 | 3,776.50 | NONB |
| 04/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with DRI regarding hard drives to produce to Butte County DA. | 0.20 | 119.00 | NONB |
| 04/19/19 | Greene, Elizabeth | Non-Bankruptcy Litigation - Preparing subpoenas for attorney review per P. Fountain. | 0.20 | 62.00 | NONB |
| 04/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) regarding status of productions and custodial collections and prep. | 1.00 | 595.00 | NONB |
| 04/19/19 | Sila, Ryan | Non-Bankruptcy Litigation - Prepare for and attend meeting with M. Baker regarding collection for Butte DA production. | 1.00 | 595.00 | NONB |
| 04/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft summary of current status of documents to produce to Butte County DA and circulate to collections team (S. Reents and others). | 0.60 | 357.00 | NONB |
| 04/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with C. Beshara (CSM) and F. Lawoyin (CSM) regarding scope of ESI review for production of documents to Butte County DA. | 0.80 | 476.00 | NONB |
| 04/19/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS re: ESI collection and processing. | 0.90 | 877.50 | NONB |
| 04/19/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence re: Board collection. | 0.30 | 292.50 | NONB |

Case: 19-30088  Doc# 3484-4  Filed: 08/08/19  Entered: 08/08/19 18:35:54  Page 253 of 543

Page Number 252

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/19 | Rim, Dianne | Non-Bankruptcy Litigation - Reviewed and evaluated documents for production in connection with Butte County DA Data Request per M. Wheeler. | 10.50 | 4,357.50 | NONB |
| 04/19/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege re-review of Subpoena Request previously produced docs at the request of S. Reents and P. Fountain. | 8.60 | 3,569.00 | NONB |
| 04/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email O Nasab (CSM) and others regarding witnesses. | 0.30 | 178.50 | NONB |
| 04/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with CDS regarding cross-reference files for production to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with Celerity and P. Fountain (CSM) regarding review of data for documents responsive to Butte County DA data requests. | 1.00 | 595.00 | NONB |
| 04/19/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Reviewed Camp Fire documents for Butte County District Attorney data requests. | 11.60 | 4,814.00 | NONB |
| 04/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with L. Harding (MTO) regarding production matters for production to Butte County DA. | 0.50 | 297.50 | NONB |
| 04/20/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with L. Grossbard, A. Tilden and M. Fahner regarding questions about CWSP matter. | 0.60 | 450.00 | NONB |
| 04/20/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Email to J. North re: Judge Alsup filing. | 0.60 | 810.00 | NONB |
| 04/20/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Emails with A. Tilden, A. Kempf re NBF discovery investigation. | 0.40 | 300.00 | NONB |
| 04/20/19 | Orsini, K J | Non-Bankruptcy Litigation - Correspondence with L. Grossbard re: probation issues. | 0.40 | 600.00 | NONB |
| 04/20/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 5.90 | 2,448.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/20/19 | Fountain, Peter | Non-Bankruptcy Litigation - Prep for and telephone call with C. Beshara & C. Robertson re Butte DA document request status update. | 1.60 | 1,368.00 | NONB |
| 04/20/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Compile notes from call with C. Beshara (CSM) and P. Fountain (CSM) and send to the same. | 0.30 | 178.50 | NONB |
| 04/20/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents related to Butte DA document requests (pertaining to PG&E Public Safety Power Shutoff policy) for responsiveness, privilege, and confidentiality. | 3.00 | 1,245.00 | NONB |
| 04/20/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with P. Fountain (CSM) and C. Robertson (CSM) regarding identification of documents responsive to Butte County DA data requests, and preparation for same. | 1.50 | 1,335.00 | NONB |
| 04/20/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege re-review of Subpoena Request previously produced docs at the request of S. Reents and P. Fountain. | 4.40 | 1,826.00 | NONB |
| 04/20/19 | Rim, Dianne | Non-Bankruptcy Litigation - Reviewed and evaluated documents for production in connection with Butte County DA Data Request per M. Wheeler. | 2.90 | 1,203.50 | NONB |
| 04/20/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with C. Yowell (CSM) regarding filtering of data for identification of documents responsive to Butte County DA data requests and prep. | 1.00 | 595.00 | NONB |
| 04/21/19 | Kempf, Allison | Non-Bankruptcy Litigation - Call with A. Tilden to discuss approach to legal research. | 0.20 | 150.00 | NONB |
| 04/21/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft notice re amended CWSP submission. | 3.00 | 3,060.00 | NONB |
| 04/21/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with J. North, K. Orsini, O. Nasab re amended CWSP submissions. | 0.20 | 204.00 | NONB |
| 04/21/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with A. Tilden, A. Kempf re research re declaratory/injunctive relief. | 0.20 | 204.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/21/19 | Kempf, Allison | Non-Bankruptcy Litigation - Finalized summary of legal research and sent to L. Grossbard for review. | 0.60 | 450.00 | NONB |
| 04/21/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on research re declaratory/injunctive relief. | 1.60 | 1,632.00 | NONB |
| 04/21/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with M. Zaken re notice of amended CWSP submission. | 0.40 | 408.00 | NONB |
| 04/21/19 | Zaken, Michael | Non-Bankruptcy Litigation - Drafting memorandum summarizing PG&E's proposed second amendment to CWSP for federal district court supervising San Bruno probation. | 4.60 | 4,094.00 | NONB |
| 04/21/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with J. North re amended CWSP submissions. | 0.20 | 204.00 | NONB |
| 04/21/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 6.90 | 2,863.50 | NONB |
| 04/21/19 | Rim, Dianne | Non-Bankruptcy Litigation - Reviewed and evaluated documents for production in connection with Butte County DA Data Request per M. Wheeler. | 3.00 | 1,245.00 | NONB |
| 04/21/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents related to Butte DA document requests (pertaining to PG&E Public Safety Power Shutoff policy) for responsiveness, privilege, and confidentiality. | 7.00 | 2,905.00 | NONB |
| 04/21/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 0.90 | 373.50 | NONB |
| 04/21/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with L. Harding (MTO) and N. Axelrod (MTO) regarding production logistics for production to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/21/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege re-review of Subpoena Request previously produced docs at the request of S. Reents and P. Fountain. | 5.50 | 2,282.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Call with client, J. North, R. Schar, K. Dyer re CWSP. | 0.40 | 408.00 | NONB |
| 04/22/19 | Kempf, Allison | Non-Bankruptcy Litigation - Strategy meeting with M. Fahner and DRI personnel to discuss five new Monitor requests. | 0.80 | 600.00 | NONB |
| 04/22/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 2.00 | 1,500.00 | NONB |
| 04/22/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Attend Monitor Team interview re risk assessment and evacuation studies. | 1.60 | 1,632.00 | NONB |
| 04/22/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Email B. Ridley re Monitor meeting documents. | 0.20 | 204.00 | NONB |
| 04/22/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Reviewing Monitor response and underlying docs. | 0.60 | 504.00 | NONB |
| 04/22/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with D. Nickles regarding Monitor request status. | 0.20 | 119.00 | NONB |
| 04/22/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents and draft response to Monitor. | 0.80 | 476.00 | NONB |
| 04/22/19 | Paterno, Beatriz | Non-Bankruptcy Litigation - Draft memos re Monitor interviews. | 2.00 | 1,680.00 | NONB |
| 04/22/19 | Zaken, Michael | Non-Bankruptcy Litigation - Drafting memorandum summarizing PG&E's proposed second amendment to CWSP for federal district court supervising San Bruno probation. | 3.00 | 2,670.00 | NONB |
| 04/22/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Revising Monitor response. | 1.00 | 840.00 | NONB |
| 04/22/19 | Weiss, Alex | Non-Bankruptcy Litigation - Preparing responses to Federal Monitor requests. | 2.60 | 1,950.00 | NONB |
| 04/22/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/revise draft notice re amended CWSP submission. | 2.40 | 2,448.00 | NONB |
| 04/22/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Daily meteorology call with S. Bodner, PWC and MoFo. | 0.40 | 336.00 | NONB |
| 04/22/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Revised Monitor interview tracker and circulated. | 0.40 | 300.00 | NONB |
| 04/22/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Revise summary of Federal Monitor interviews. | 1.40 | 833.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Monitor check in call. | 0.60 | 450.00 | NONB |
| 04/22/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with client, J. North, R. Schar, K. Dyer re draft notice re amended CWSP submission. | 0.40 | 408.00 | NONB |
| 04/22/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with J. North, M. Zaken re submission of notice of amended CWSP submission. | 0.20 | 204.00 | NONB |
| 04/22/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with PWC and D. Nickles regarding Monitor requests. | 0.20 | 119.00 | NONB |
| 04/22/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspond with PG&E counsel regarding privilege issue related to Monitor request. | 0.20 | 119.00 | NONB |
| 04/22/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 7.00 | 2,905.00 | NONB |
| 04/22/19 | Fountain, Peter | Non-Bankruptcy Litigation - Document review re Butte DA request, correspondence with S. Barry (Munger) re same. | 2.70 | 2,308.50 | NONB |
| 04/22/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Email S. Reents (CSM) regarding administrative matters related to regulatory and Butte County DA productions. | 0.20 | 178.00 | NONB |
| 04/22/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to data request for M. Wheeler. | 10.00 | 4,150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/22/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related responsive/privilege/pre-production reviews and related productions (Req 10) with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (1.2); Coordinate Butte County DA Req (Req 2) production privilege re-review of documents with CDS (discovery vendor) as per C. Beshara's instructions (0.7); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (1.0); Work with CDS (discovery vendor) to create new fields and choices in the Butte layout and update Combined bates field to reflect all produced documents to date (0.3); Coordinate and supervise Butte County onsite responsive/privilege/confidential reviews concerning various document requests (1-3,15-17,23) as per C. Beshara's and S. Hawkins' instructions (1.4); Coordinate and supervise Butte County offsite re-review of responsive documents for confidentiality due to revised confidential protocol as per S. Hawkins' instructions (1.5); Work with CDS (discovery vendor) to create a hit report of BC23 search term hits as per C. Robertson's instructions (0.5). | 6.60 | 3,729.00 | NONB |
| 04/22/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Edit production letter to accompany documents determined to be responsive to governmental requests for information and documents. | 0.50 | 427.50 | NONB |
| 04/22/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Determine outstanding documents that may be responsive to governmental requests for information and documents. | 2.30 | 1,966.50 | NONB |
| 04/22/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Edit language in production letter to Butte County DA, and communicate with S. Hawkins (CSM) and C. Robertson (CSM) regarding same. | 0.70 | 623.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to supervising contract attorneys, performing Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 11.70 | 4,855.50 | NONB |
| 04/22/19 | Rim, Dianne | Non-Bankruptcy Litigation - Reviewed and evaluated documents for production in connection with Butte County DA Data Request per M. Wheeler. | 12.00 | 4,980.00 | NONB |
| 04/22/19 | Fountain, Peter | Non-Bankruptcy Litigation - Correspondence with ATS personnel re search index for Butte DA document requests. | 0.40 | 342.00 | NONB |
| 04/22/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Oversee and respond to questions about the review of documents related to Butte DA informal requests. | 2.80 | 2,394.00 | NONB |
| 04/22/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to reviewing Butte County DA documents as per J. Peterson. | 2.30 | 667.00 | NONB |
| 04/22/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise production letter for production to Butte County DA and circulate to L. Harding (MTO) for review. | 0.80 | 476.00 | NONB |
| 04/22/19 | Lloyd, T | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA at request of R. DiMaggio. | 10.30 | 4,274.50 | NONB |
| 04/22/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Privilege Review of Subpoena Request at the request of M. Wheeler and R. DiMaggio. | 9.40 | 3,901.00 | NONB |
| 04/22/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents related to Butte DA document requests (pertaining to PG&E Public Safety Power Shutoff policy) for responsiveness, privilege, and confidentiality. | 9.30 | 3,859.50 | NONB |
| 04/22/19 | Weiner, A | Non-Bankruptcy Litigation - Review of document collection for responsiveness, privilege, and confidentiality in connection with data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 7.00 | 2,905.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend daily production check-in call with client representatives, CSM (P. Fountain, S. Reents, etc.), PwC and Celerity to discuss status of Butte DA productions. | 1.00 | 595.00 | NONB |
| 04/22/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/22/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 7.10 | 2,946.50 | NONB |
| 04/22/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with P. Fountain (CSM), Celerity and others regarding filtering of data for review and production to Butte County DA and prep. | 0.50 | 297.50 | NONB |
| 04/22/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) regarding status of productions and custodial collections and prep. | 1.20 | 714.00 | NONB |
| 04/22/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with C. Yowell (Celerity), P. Fountain (CSM) and C. Robertson (CSM) regarding searches of PG&E repositories for documents responsive to March 27, 2019 Butte County DA requests. | 0.70 | 623.00 | NONB |
| 04/22/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with P. Fountain (CSM) regarding production of materials in response to March 27, 2019 Butte County DA request. | 0.60 | 534.00 | NONB |
| 04/22/19 | Sila, Ryan | Non-Bankruptcy Litigation - Draft memoranda regarding collection strategy for Butte DA request. | 0.30 | 178.50 | NONB |
| 04/22/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with J. Contreras, et al., re: ESI preservation and collections for government responses. | 0.50 | 487.50 | NONB |
| 04/22/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone calls with CDS, C. Yowell, et al., re: ESI collections and processing for government requests. | 1.30 | 1,267.50 | NONB |
| 04/22/19 | Reents, Scott | Non-Bankruptcy Litigation - Review documents for potential privilege re: government requests. | 0.50 | 487.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with T. Lucey (PG&E), O. Nasab (CSM) and others regarding Butte County DA matter. | 0.50 | 297.50 | NONB |
| 04/22/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to subpoena demands as requested by M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/22/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Finalize appendix to production letter for Butte County DA production and send to L. Harding (MTO). | 1.50 | 892.50 | NONB |
| 04/22/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email to Celerity regarding next steps for data filtering for review and production of documents to Butte County DA. | 0.60 | 357.00 | NONB |
| 04/22/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review draft job aid and send comments to P. Fountain (CSM) for review. | 0.50 | 297.50 | NONB |
| 04/22/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Reents (CSM) and L. Harding (MTO) regarding production letter for production to Butte County DA. | 0.70 | 416.50 | NONB |
| 04/22/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Reviewed Camp Fire documents for Butte County District Attorney data requests. | 12.20 | 5,063.00 | NONB |
| 04/23/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Attend San Ramon meeting re: wildfires. | 6.00 | 6,120.00 | NONB |
| 04/23/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Binder for Interview Prep per P. Fountain. | 4.20 | 1,218.00 | NONB |
| 04/23/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review draft Monitor responses and emails with D. Nickles, S. Bodner re same. | 0.60 | 612.00 | NONB |
| 04/23/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Emails with A. Kempf re Monitor interviews. | 0.40 | 300.00 | NONB |
| 04/23/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise and circulate draft response for the Monitor. | 0.40 | 238.00 | NONB |
| 04/23/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with PG&E representative and PWC regarding Monitor request issues. | 0.40 | 238.00 | NONB |
| 04/23/19 | Fahner, Michael | Non-Bankruptcy Litigation - Confer with CWSP personnel regarding CWSP data requests. | 1.00 | 750.00 | NONB |
| 04/23/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 3.20 | 2,400.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Paterno, Beatriz | Non-Bankruptcy Litigation - Draft memos re Monitor interviews. | 1.80 | 1,512.00 | NONB |
| 04/23/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Updates and pulls of responses per A. Bottini, R. Sila, V. Ryan. | 1.00 | 290.00 | NONB |
| 04/23/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/revise draft notice re amended CWSP submission. | 1.80 | 1,836.00 | NONB |
| 04/23/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Meeting with V. Ryan re NBF Relativity database. | 0.80 | 600.00 | NONB |
| 04/23/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspond with L. Grossbard regarding document production to the Monitor. | 0.20 | 119.00 | NONB |
| 04/23/19 | Zaken, Michael | Non-Bankruptcy Litigation - Drafting memorandum summarizing PG&E's proposed second amendment to CWSP for federal district court supervising San Bruno probation. | 0.40 | 356.00 | NONB |
| 04/23/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 9.50 | 3,942.50 | NONB |
| 04/23/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review LC notifications for Butte DA document request. | 0.90 | 769.50 | NONB |
| 04/23/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to data request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/23/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to supervising contract attorneys, performing Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 10.20 | 4,233.00 | NONB |
| 04/23/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with S. Hawkins (CSM), P. Fountain (CSM) and C. Robertson (CSM) regarding status of ongoing workstreams related to production of data to Butte County DA, and preparation for same. | 1.20 | 1,068.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related responsive/privilege/pre-production reviews and related productions (Req 10, 41, 42) with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara, F. Lawoyin) as per S. Reents' instructions (2.1); Coordinate Butte County DA Req (Req 2) production privilege re-review of documents with CDS (discovery vendor) as per C. Beshara's instructions (1.3); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (1.1); Coordinate and supervise Butte County offsite and onsite responsive/privilege/confidential reviews concerning various document requests (1-3,15-17,19, 23) as per C. Beshara's and C. Robertson's instructions (0.9); Work with CDS (vendor) re Butte County BC 15, 19 and 23 searches and analyze numbers/STRs to present to associates as per C. Robertson's instructions (0.7); Coordinate and supervise Butte County offsite responsive/privilege/confidential reviews concerning BC 23 as per C. Beshara's and S. Hawkins' instructions (1.1). | 7.20 | 4,068.00 | NONB |
| 04/23/19 | Reents, Scott | Non-Bankruptcy Litigation - Meeting with C. Beshara, et al., re: review planning and progress re: response to government requests. | 1.50 | 1,462.50 | NONB |
| 04/23/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Oversee and respond to questions about the review of documents related to Butte DA informal requests. | 3.20 | 2,736.00 | NONB |
| 04/23/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to attending 4/23 Production and Review Meeting as requested by S. Reents. | 1.50 | 622.50 | NONB |
| 04/23/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review documents, correspondence re document repositories for Butte DA document request. | 1.20 | 1,026.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with C. Robertson re Butte DA document requests. | 0.40 | 342.00 | NONB |
| 04/23/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meetings with A. Maino (PG&E) and others to discuss the status and strategy for responding to governmental requests for information and documents. | 2.00 | 1,710.00 | NONB |
| 04/23/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with C. Beshara and C. Robertson to discuss the status and strategy for responding to governmental requests for information and documents. | 0.40 | 342.00 | NONB |
| 04/23/19 | Fountain, Peter | Non-Bankruptcy Litigation - Meeting with C. Beshara, L. Harding et al re Butte DA document request scoping. | 1.50 | 1,282.50 | NONB |
| 04/23/19 | Lloyd, T | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA at request of R. DiMaggio. | 10.20 | 4,233.00 | NONB |
| 04/23/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with C. Beshara (CSM), P. Fountain (CSM), and S. Hawkins (CSM) regarding production of data to the Butte County DA and prep. | 1.20 | 714.00 | NONB |
| 04/23/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents related to Butte DA document requests (pertaining to PG&E Public Safety Power Shutoff policy) for responsiveness, privilege, and confidentiality. | 11.70 | 4,855.50 | NONB |
| 04/23/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to compiling information connected to Butte County DA requests as per M. Fleming. | 4.70 | 1,363.00 | NONB |
| 04/23/19 | Weiner, A | Non-Bankruptcy Litigation - Review of document collection for responsiveness, privilege, and confidentiality in connection with data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 7.00 | 2,905.00 | NONB |
| 04/23/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend document collection check-in meeting to discuss upcoming productions with C. Beshara, P. Fountain, S. Hawkins and C. Robertson. | 1.00 | 595.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/23/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 1.00 | 400.00 | NONB |
| 04/23/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 8.90 | 3,693.50 | NONB |
| 04/23/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email collections team regarding new Butte County DA requests for custodial ESI. | 0.40 | 238.00 | NONB |
| 04/23/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email DRI production plan for new Butte County DA Requests. | 0.50 | 297.50 | NONB |
| 04/23/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with P. Fountain (CSM) regarding Relativity filepath for documents to produce to Butte County DA. | 0.10 | 59.50 | NONB |
| 04/23/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) regarding status of productions and custodial collections and prep. | 1.00 | 595.00 | NONB |
| 04/23/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Compile and circulate notes from scoping call to C. Beshara (CSM) P. Fountain (CSM) and others. | 0.30 | 178.50 | NONB |
| 04/23/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Meeting with PG&E subject-matter experts on transmission, P. Fountain (CSM), client representative and M. Doyen (Munger) regarding preparation for production responsive to March 27, 2019 Butte County DA data request. | 2.00 | 1,780.00 | NONB |
| 04/23/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with S. Reents (CSM), P. Fountain (CSM), C. Robertson (CSM), M. Wong (CSM), J. Fernando (CMS), R. DiMaggio (CSM) and S. Hawkins regarding status of forthcoming productions to regulators and Butte County DA. | 1.80 | 1,602.00 | NONB |
| 04/23/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with M. Francis, et al., re: scoping response to government request. | 2.00 | 1,950.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Robertson, et al., re: review planning and progress re: response to government requests. | 0.50 | 487.50 | NONB |
| 04/23/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Reviewed Camp Fire documents for Butte County District Attorney data requests. | 10.30 | 4,274.50 | NONB |
| 04/23/19 | Rim, Dianne | Non-Bankruptcy Litigation - Reviewed and evaluated documents for production in connection with Butte County DA Data Request per M. Wheeler. | 12.20 | 5,063.00 | NONB |
| 04/23/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with Celerity regarding filtering of data for documents to produce to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/23/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. DiMaggio regarding new Butte County DA requests for custodial ESI. | 0.40 | 238.00 | NONB |
| 04/23/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call into meeting with C. Beshara (CSM), P. Fountain (CSM), S. Hawkins (CSM) and others to discuss scope of productions to Butte County DA and prep. | 1.50 | 892.50 | NONB |
| 04/23/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Privilege Review of Subpoena Request at the request of M. Wheeler and R. DiMaggio. | 9.50 | 3,942.50 | NONB |
| 04/23/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Email communication with M. Pettaris regarding clawbacks. | 0.10 | 40.00 | NONB |
| 04/23/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Team meeting with attorneys to discuss status of all production projects. | 1.00 | 400.00 | NONB |
| 04/23/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Update tracker of production items to Butte County DA. | 1.00 | 595.00 | NONB |
| 04/23/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to subpoena demands as requested by M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/23/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend meeting with MTO team, PG&E and CSM (C. Beshara, P. Fountain, S. Hawkins and C. Robertson) to discuss Butte DA data productions. | 2.00 | 1,190.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Kempf, Allison | Non-Bankruptcy Litigation - Organized notes from Monitor interview and began to prepare memo. | 0.80 | 600.00 | NONB |
| 04/24/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails K. Dyer, O. Nasab, L. Jordan and others re matters relating to Monitor. | 1.40 | 1,435.00 | NONB |
| 04/24/19 | North, J A | Non-Bankruptcy Litigation - Review of motion to Judge Alsup. | 0.20 | 300.00 | NONB |
| 04/24/19 | Kempf, Allison | Non-Bankruptcy Litigation - Attended Monitor interview with CWSP personnel. | 2.20 | 1,650.00 | NONB |
| 04/24/19 | Zaken, Michael | Non-Bankruptcy Litigation - Drafting memorandum summarizing PG&E's proposed second amendment to CWSP for federal district court supervising San Bruno probation. | 3.20 | 2,848.00 | NONB |
| 04/24/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 1.20 | 900.00 | NONB |
| 04/24/19 | Tilden, Allison | Non-Bankruptcy Litigation - Emailing S. Reents and S. Mahaffey re: PDLs and legal hold to dos. | 0.40 | 300.00 | NONB |
| 04/24/19 | Bodner, Sara | Non-Bankruptcy Litigation - Correspond with PG&E representative regarding Monitor response. | 0.20 | 119.00 | NONB |
| 04/24/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise job aid for Monitor response. | 0.20 | 119.00 | NONB |
| 04/24/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise Monitor response regarding de-energization. | 0.20 | 119.00 | NONB |
| 04/24/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Daily Monitor update call with client representative and S. Bodner. | 0.40 | 336.00 | NONB |
| 04/24/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Revising Monitor response and emailing to C. Park. | 0.40 | 336.00 | NONB |
| 04/24/19 | Kempf, Allison | Non-Bankruptcy Litigation - Call with E. Norris to discuss Monitor interview. | 0.20 | 150.00 | NONB |
| 04/24/19 | Kempf, Allison | Non-Bankruptcy Litigation - Discussion with L. Grossbard regarding Monitor interview. | 0.20 | 150.00 | NONB |
| 04/24/19 | Bodner, Sara | Non-Bankruptcy Litigation - Draft and circulate email regarding privilege issue for Monitor response. | 0.40 | 238.00 | NONB |
| 04/24/19 | Bodner, Sara | Non-Bankruptcy Litigation - Attention to privilege issues related to Monitor response. | 0.40 | 238.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Choi, Jessica | Non-Bankruptcy Litigation - Review Federal Monitor question 1218.20 job aid. | 0.60 | 450.00 | NONB |
| 04/24/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with D. Nickles, S. Bodner re Monitor response privilege question. | 0.40 | 408.00 | NONB |
| 04/24/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with K. Dyer re sentencing hearing. | 0.20 | 204.00 | NONB |
| 04/24/19 | Bodner, Sara | Non-Bankruptcy Litigation - Participate in call regarding status updates for Monitor requests with D. Nickles and PG&E. | 0.60 | 357.00 | NONB |
| 04/24/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to data request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/24/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 04/24/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with A. Miller, et al., re: methodology for ESI Non-Bankruptcy Litigation. | 0.50 | 487.50 | NONB |
| 04/24/19 | Fountain, Peter | Non-Bankruptcy Litigation - Meeting with DRI personnel re scoping for Butte DA document request responses. | 1.20 | 1,026.00 | NONB |
| 04/24/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call re PG&E litigation collection efforts call with S. Reents et al. | 0.50 | 427.50 | NONB |
| 04/24/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client representatives, P. Fountain (CSM) and C. Robertson (CSM) regarding identification of documents responsive to Butte County DA data requests. | 0.30 | 267.00 | NONB |
| 04/24/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Responsiveness and Privilege Review of Subpoena Request at the request of M. Wheeler and R. DiMaggio. | 2.70 | 1,120.50 | NONB |
| 04/24/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with SMEs re documents responsive to Butte DA document requests. | 0.50 | 427.50 | NONB |
| 04/24/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review and prepare for production documents responsive to Butte DA request. | 3.20 | 2,736.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/24/19 | Fountain, Peter | Non-Bankruptcy Litigation - QC documents and prepare for production documents responsive to Butte DA request. | 3.50 | 2,992.50 | NONB |
| 04/24/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Determine scope of outstanding documents that may be responsive to governmental requests for information and documents. | 2.30 | 1,966.50 | NONB |
| 04/24/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to subpoena demands as requested by M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/24/19 | Lloyd, T | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA at request of R. DiMaggio. | 10.20 | 4,233.00 | NONB |
| 04/24/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents related to Butte DA document requests (pertaining to PG&E Public Safety Power Shutoff policy) for responsiveness, privilege, and confidentiality. | 10.60 | 4,399.00 | NONB |
| 04/24/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to pulling Job Aids from PG&E's Citrix, in an effort to produce documents to the Butte DA, as per S. Bodner (0.6); Attention to pulling spreadsheets from PG&E's citrix, as per P. Fountain (2.3). | 2.90 | 841.00 | NONB |
| 04/24/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to loading responsive spreadsheets to an FTP for expert review, as per P. Fountain. | 1.20 | 348.00 | NONB |
| 04/24/19 | Weiner, A | Non-Bankruptcy Litigation - Review of document collection for responsiveness, privilege, and confidentiality in connection with data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 04/24/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Subpoena Request docs for production at the request of R. DiMaggio and S. Reents. | 8.00 | 3,320.00 | NONB |
| 04/24/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend daily production check-in call with client representatives, CSM (P. Fountain, S. Reents, etc.), PwC and Celerity to discuss status of productions. | 1.00 | 595.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 04/24/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 1.00 | 400.00 | NONB |
| 04/24/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 1.90 | 788.50 | NONB |
| 04/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with R. Sila (CSM) and others regarding documents to produce to Butte County DA. | 0.40 | 238.00 | NONB |
| 04/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents produced to Butte County DA, pull information requested by O. Nasab (CSM) and circulate to associate team. | 1.00 | 595.00 | NONB |
| 04/24/19 | Sila, Ryan | Non-Bankruptcy Litigation - Draft protocol to review documents for production to Butte DA. | 0.40 | 238.00 | NONB |
| 04/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents for responsiveness to Butte County DA data requests and send results to P. Fountain (CSM) and C. Beshara. | 2.00 | 1,190.00 | NONB |
| 04/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with C. Beshara (CSM) and others regarding documents to produce to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with C. Beshara (CSM) and P. Fountain (CSM) regarding documents to produce to Butte County DA. | 0.60 | 357.00 | NONB |
| 04/24/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with P. Fountain (CSM) and C. Robertson (CSM) regarding identification of documents responsive to Butte County DA data requests. | 0.60 | 534.00 | NONB |
| 04/24/19 | Sizer, David | Non-Bankruptcy Litigation - Review and organize information on retention list per S. Gentel. | 0.60 | 186.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related responsive/privilege/pre-production reviews and related productions (Req 2, 4, 10, 41, 42) with CDS (discovery vendor) and associate team (R. Sila, C. Robertson, C. Beshara) as per S. Reents' instructions (3.3); Coordinate Butte County DA Req (Req 2) production privilege re-review of documents with CDS (discovery vendor) as per C. Beshara's instructions (0.4); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (1.0); Coordinate and supervise Butte County onsite responsive/privilege/confidential reviews concerning various requests (1-3,15-17,19, 23) as per C. Beshara's and C. Robertson's instructions (1.9); Coordinate and supervise offsite Butte County Request (2,23) responsive/privilege/confidential reviews as per R. Sila's' and S. Hawkins' instructions (1.8); Work with CDS (discovery vendor) to clean up all custodian field in Relativity as per C. Robertson's instructions (0.4). | 8.80 | 4,972.00 | NONB |
| 04/24/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.30 | 3,859.50 | NONB |
| 04/24/19 | Reents, Scott | Non-Bankruptcy Litigation - Meeting with A. Weiner re: methodology for ESI Non-Bankruptcy Litigation. | 0.30 | 292.50 | NONB |
| 04/24/19 | Reents, Scott | Non-Bankruptcy Litigation - Review and comment on correspondence re: 3d party preservation of ESI re: wildfires. | 0.50 | 487.50 | NONB |
| 04/24/19 | Reents, Scott | Non-Bankruptcy Litigation - Prepare and telephone call with CDS, et al., re: ESI collections and processing for government requests. | 2.50 | 2,437.50 | NONB |
| 04/24/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Robertson re: review planning and progress in response to government requests. | 0.40 | 390.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/24/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Robertson, et al., re: ESI review planning and progress. | 0.50 | 487.50 | NONB |
| 04/24/19 | Rim, Dianne | Non-Bankruptcy Litigation - Reviewed and evaluated documents for production in connection with Butte County DA Data Request per M. Wheeler. | 9.40 | 3,901.00 | NONB |
| 04/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) regarding status of productions and custodial collections and prep. | 1.00 | 595.00 | NONB |
| 04/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email P. Fountain (CSM) regarding filtering and identification of data responsive to Butte County DA Request. | 0.50 | 297.50 | NONB |
| 04/24/19 | Levinson, Scott | Non-Bankruptcy Litigation - Update records regarding Butte County DA requests as per M. Fleming. | 3.70 | 1,147.00 | NONB |
| 04/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review document review protocol for documents to produce to Butte County DA and communicate with R. Sila (CSM) and C. Beshara (CSM) about the same. | 0.80 | 476.00 | NONB |
| 04/24/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Identify and review documents potentially responsive to Butte County DA data requests related to PG&E transmission lines. | 2.80 | 2,492.00 | NONB |
| 04/24/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Reviewed Camp Fire documents for Butte County District Attorney data requests. | 12.30 | 5,104.50 | NONB |
| 04/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with Celerity regarding filtering of data for documents to produce to Butte County DA. | 0.50 | 297.50 | NONB |
| 04/24/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Editing proposed email from Munger to Butte DA. | 0.50 | 675.00 | NONB |
| 04/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Reents (CSM), R. DiMaggio (CSM), CDS and others regarding ESI to produce to Butte County DA. | 1.80 | 1,071.00 | NONB |
| 04/25/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Judge Alsup filing chart comparison per M. Zaken. | 1.40 | 406.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - QC of chart for Judge Alsup filing per M. Zaken. | 2.40 | 696.00 | NONB |
| 04/25/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft Monitor responses. | 0.60 | 612.00 | NONB |
| 04/25/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails K. Dyer and others re matter relating to Monitor. | 0.60 | 615.00 | NONB |
| 04/25/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review documents for production to Monitor. | 0.40 | 238.00 | NONB |
| 04/25/19 | Choi, Jessica | Non-Bankruptcy Litigation - Draft narrative response for Monitor question 1218.20. | 0.60 | 450.00 | NONB |
| 04/25/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/revise draft notice re amended CWSP submission. | 0.80 | 816.00 | NONB |
| 04/25/19 | Paterno, Beatriz | Non-Bankruptcy Litigation - Correspondence with paras re: Monitor interview tracking. | 0.40 | 336.00 | NONB |
| 04/25/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 1.60 | 1,200.00 | NONB |
| 04/25/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Reviewed and commented on CWSP filing and Judge Alsup brief. | 1.40 | 1,050.00 | NONB |
| 04/25/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to organizing and reviewing documents relating to Federal Monitor interviews for attorney review per B. Paterno. | 0.60 | 186.00 | NONB |
| 04/25/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise Monitor response related to meteorology. | 0.60 | 357.00 | NONB |
| 04/25/19 | Bodner, Sara | Non-Bankruptcy Litigation - Revise job aid for Monitor request related to meteorology. | 0.20 | 119.00 | NONB |
| 04/25/19 | Kempf, Allison | Non-Bankruptcy Litigation - Participated in meeting with M. Fahner, DRI and CWSP personnel regarding responses to Monitor requests. | 1.00 | 750.00 | NONB |
| 04/25/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with E. Norris regarding upcoming Monitor interviews. | 0.40 | 300.00 | NONB |
| 04/25/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to organizing and reviewing documents relating to Federal Monitor interviews for attorney review per B. Paterno. | 2.00 | 620.00 | NONB |
| 04/25/19 | Kozycz, Monica D. | Non-Bankruptcy Litigation - Monitor check in call. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Zaken, Michael | Non-Bankruptcy Litigation - Drafting memorandum summarizing PG&E's proposed second amendment to CWSP for federal district court supervising San Bruno probation. | 2.40 | 2,136.00 | NONB |
| 04/25/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 04/25/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to data request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/25/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 7.00 | 2,905.00 | NONB |
| 04/25/19 | Reents, Scott | Non-Bankruptcy Litigation - Prepare for and telephone call with CDS, et al., re: collection and processing of ESI for government requests. | 1.00 | 975.00 | NONB |
| 04/25/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Emails to S. Reents (CSM), C. Robertson (CSM) regarding preparations for productions to Butte County DA in response to data requests. | 0.30 | 267.00 | NONB |
| 04/25/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with CDS, et al., re: ESI processing and tracking. | 0.50 | 487.50 | NONB |
| 04/25/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS re: quality control of ESI productions. | 0.90 | 877.50 | NONB |
| 04/25/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS re: production quality control. | 1.30 | 1,267.50 | NONB |
| 04/25/19 | Fountain, Peter | Non-Bankruptcy Litigation - Document review re Butte DA document request, correspondence with DRI personnel re same. | 3.50 | 2,992.50 | NONB |
| 04/25/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to supervising offsite team and Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 5.30 | 2,199.50 | NONB |
| 04/25/19 | Rim, Dianne | Non-Bankruptcy Litigation - Reviewed and evaluated documents for production in connection with Butte County DA Data Request per M. Wheeler. | 10.00 | 4,150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Weiner, A | Non-Bankruptcy Litigation - review of document collection for responsiveness, privilege, and confidentiality in connection with data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 9.60 | 3,984.00 | NONB |
| 04/25/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call re PG&E litigation collection efforts call with S. Reents et al. | 0.70 | 598.50 | NONB |
| 04/25/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with M. Francis (PG&E) and to discuss locating additional documents that may be responsive governmental requests for information and documents. | 0.30 | 256.50 | NONB |
| 04/25/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to subpoena demands as requested by M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/25/19 | Lloyd, T | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA at request of R. DiMaggio. | 10.20 | 4,233.00 | NONB |
| 04/25/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related responsive/privilege/pre-production reviews and related productions (Req 2, 4, 10, 41, 42) with CDS (discovery vendor) and associate team (R. Sila, C. Robertson, C. Beshara) as per S. Reents' instructions (3.1); Coordinate Butte County DA Req (Req 2) production privilege re-review of documents with CDS (discovery vendor) as per C. Beshara's instructions (0.4); Participate in call with vendor to discuss production QC process as per S. Reents' instructions (1.0); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (1.0); Coordinate and supervise Butte County onsite responsive/privilege/confidential reviews concerning various requests (1-3,15-17,19, 23) as per C. Beshara's and C. Robertson's instructions (1.5). | 7.00 | 3,955.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents related to Butte DA document requests (pertaining to PG&E Public Safety Power Shutoff policy) for responsiveness, privilege, and confidentiality. | 11.00 | 4,565.00 | NONB |
| 04/25/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend daily production check-in call with client representatives, CSM (P. Fountain, S. Reents, etc.), PwC and Celerity to discuss status of productions. | 1.00 | 595.00 | NONB |
| 04/25/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with PwC, CDS, Celerity, PG&E and legal team regarding collections, processing and productions. | 1.00 | 400.00 | NONB |
| 04/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with P. Fountain (CSM) regarding location of documents for production to Butte County DA. | 0.40 | 238.00 | NONB |
| 04/25/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 1.30 | 539.50 | NONB |
| 04/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Create tracker of documents to produce to Butte County DA with production schedule and send to collections team (S. Reents (CSM) and others). | 2.00 | 1,190.00 | NONB |
| 04/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Reents (CSM) and others about ESI to produce to Butte County DA. | 1.00 | 595.00 | NONB |
| 04/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft proposed production schedule for Butte County DA productions and send to S. Reents (CSM), C. Beshara (CSM) and others. | 0.50 | 297.50 | NONB |
| 04/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with S. Reents (CSM) regarding productions to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with S. Reents (CSM) , R. DiMaggio (CSM) and W. Nunez (CDS) regarding documents to review for production to Butte County DA and prep. | 0.50 | 297.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with C. Robertson (CSM) regarding preparations for productions to CPUC and Butte County DA. | 0.30 | 267.00 | NONB |
| 04/25/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to creating an index and e-Portfolio related to the Butte DA, per S. Mahaffey. | 1.80 | 522.00 | NONB |
| 04/25/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Beshara, et al., re: ESI productions. | 1.40 | 1,365.00 | NONB |
| 04/25/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with L. Field, et al., re: ESI collections planning. | 0.50 | 487.50 | NONB |
| 04/25/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with P. Fountain (CSM) and S. Hawkins (CSM) regarding status of documents for production to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Compile list of custodians and send to P. Fountain (CSM) for purposes of identifying custodians to send a notification of rights to. | 0.70 | 416.50 | NONB |
| 04/25/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to answering emails, monitoring and updating Privilege searches at the request of R. DiMaggio. | 2.00 | 830.00 | NONB |
| 04/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with DRI regarding ESI to produce to Butte County DA. | 0.50 | 297.50 | NONB |
| 04/25/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS and legal team regarding the PG&E employee's document collection. | 0.80 | 320.00 | NONB |
| 04/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with C. Beshara (CSM) and others regarding Butte County DA production scheduling. | 0.60 | 357.00 | NONB |
| 04/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with C. Beshara (CSM) regarding preparations for productions to CPUC and Butte County DA. | 0.30 | 178.50 | NONB |
| 04/25/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Reviewed Camp Fire documents for Butte County District Attorney data requests. | 12.40 | 5,146.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) regarding status of productions and custodial collections and prep. | 1.00 | 595.00 | NONB |
| 04/26/19 | Kempf, Allison | Non-Bankruptcy Litigation - Attended Monitor interviews of three PG&E employees. | 5.40 | 4,050.00 | NONB |
| 04/26/19 | Kempf, Allison | Non-Bankruptcy Litigation - Discussions with E. Norris about Monitor interviews. | 0.20 | 150.00 | NONB |
| 04/26/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with L. Jordan and E. Norris regarding Monitor interview. | 0.40 | 300.00 | NONB |
| 04/26/19 | Kempf, Allison | Non-Bankruptcy Litigation - Discussed updates on Monitor responses with M. Fahner and DRI personnel. | 0.40 | 300.00 | NONB |
| 04/26/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 0.60 | 450.00 | NONB |
| 04/26/19 | Bodner, Sara | Non-Bankruptcy Litigation - Participate in call regarding status of Monitor and CPUC requests with D. Nickles and PWC. | 0.40 | 238.00 | NONB |
| 04/26/19 | Weiss, Alex | Non-Bankruptcy Litigation - Preparing responses to Federal Monitor requests. | 2.20 | 1,650.00 | NONB |
| 04/26/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Daily Monitor check in call with client representative, PWC and S. Bodner. | 0.60 | 504.00 | NONB |
| 04/26/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call re Monitor requests with S. Bodner and client representatives. | 1.00 | 840.00 | NONB |
| 04/26/19 | Norris, Evan | Non-Bankruptcy Litigation - Emails A. Kempf and others re Monitor matter. | 0.40 | 410.00 | NONB |
| 04/26/19 | Bodner, Sara | Non-Bankruptcy Litigation - Participate in call regarding strategy for Monitor requests with D. Nickles and PG&E. | 1.00 | 595.00 | NONB |
| 04/26/19 | Sila, Ryan | Non-Bankruptcy Litigation - Correspondence with client representative re Judge Alsup's request. | 0.20 | 119.00 | NONB |
| 04/26/19 | Bodner, Sara | Non-Bankruptcy Litigation - Review status of Monitor and CPUC requests with D. Nickles; prepare for same. | 0.40 | 238.00 | NONB |
| 04/26/19 | Zaken, Michael | Non-Bankruptcy Litigation - Drafting memorandum summarizing PG&E's proposed second amendment to CWSP for federal district court supervising San Bruno probation. | 2.80 | 2,492.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/26/19 | Kempf, Allison | Non-Bankruptcy Litigation - Drafted memos based on notes from Monitor interviews. | 0.80 | 600.00 | NONB |
| 04/26/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 9.00 | 3,735.00 | NONB |
| 04/26/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to data request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/26/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related responsive/privilege/pre-production reviews and related productions (Req 2, 4, 10, 41, 42) with CDS (discovery vendor) and associate team (R. Sila, C. Robertson, C. Beshara) as per S. Reents' instructions (2.4); Coordinate Prestage and Staging of Butte County DA Req (Req 10) documents as per C. Robertson's instructions (2.1); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (1.0); Coordinate and supervise Butte County onsite responsive/privilege/confidential reviews concerning various document requests (1-3,15-17,19, 23) as per C. Beshara's and C. Robertson's instructions (1.4); Coordinate and supervise Butte County offsite responsive/privilege/confidential reviews concerning BC 23 as per C. Beshara's and S. Hawkins' instructions (1.1); Work with CDS (discovery vendor) to revise privilege screen STR and create new fields/choices for review as per C. Robertson's instructions (0.9). | 8.90 | 5,028.50 | NONB |
| 04/26/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to Subpoena requests and running targeted QC privilege searches at the request of R. DiMaggio. | 11.40 | 4,731.00 | NONB |
| 04/26/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with L. Harding (Munger) regarding strategy for responding to data requests propounded by Butte County DA. | 0.20 | 178.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/26/19 | Weiner, A | Non-Bankruptcy Litigation - review of document collection for responsiveness, privilege, and confidentiality in connection with data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 1.10 | 456.50 | NONB |
| 04/26/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Interview with PG&E employee regarding documentation responsive to Butte requests. | 0.20 | 119.00 | NONB |
| 04/26/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Coordinate production issues for Butte request K. Lim. | 0.40 | 238.00 | NONB |
| 04/26/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend daily production check-in call with client representatives, CSM (P. Fountain, S. Reents, etc.), PwC and Celerity to discuss status of productions. | 1.10 | 654.50 | NONB |
| 04/26/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Follow-up CDS regarding black out tool. Follow-up with CDS regarding searches not running. Work with R. DiMaggio and J. McMullen on workarounds for the searches. | 0.80 | 320.00 | NONB |
| 04/26/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 3.60 | 1,494.00 | NONB |
| 04/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review responsiveness determinations by DRI of documents to produce to Butte County DA and send results to P. Fountain (CSM) and C. Beshara (CSM). | 1.50 | 892.50 | NONB |
| 04/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review spreadsheet of data and compare to prior work product and send results of analysis to C. Beshara. | 1.00 | 595.00 | NONB |
| 04/26/19 | Sila, Ryan | Non-Bankruptcy Litigation - Correspond with M. Baker re collection for Butte DA. | 0.10 | 59.50 | NONB |
| 04/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) regarding status of productions and custodial collections and prep. | 1.00 | 595.00 | NONB |
| 04/26/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Review documents for production to the government. | 2.50 | 1,487.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/26/19 | Sila, Ryan | Non-Bankruptcy Litigation - Draft instructions for cataloging policies collected for production to DA. | 0.20 | 119.00 | NONB |
| 04/26/19 | Sila, Ryan | Non-Bankruptcy Litigation - Review policies collected for production to DA. | 2.40 | 1,428.00 | NONB |
| 04/26/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, et al., re: ESI collections and processing. | 0.80 | 780.00 | NONB |
| 04/26/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence re: review planning and processing for response to government requests. | 0.80 | 780.00 | NONB |
| 04/26/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with PG&E SMEs, L. Harding (Munger) and others for purposes of scoping outstanding responses to data requests propounded by Butte County DA, and preparation for same. | 1.40 | 1,246.00 | NONB |
| 04/26/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/26/19 | Reents, Scott | Non-Bankruptcy Litigation - Review and QC proposed productions responding to government requests. | 1.00 | 975.00 | NONB |
| 04/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. DiMaggio regarding staging of ESI for production to Butte County DA. | 0.80 | 476.00 | NONB |
| 04/26/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Email to L. Harding (Munger) regarding ESI produced to Butte County DA in connection with data requests. | 0.20 | 178.00 | NONB |
| 04/26/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.80 | 320.00 | NONB |
| 04/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review export of custodial ESI collected for Butte County DA requests. | 1.00 | 595.00 | NONB |
| 04/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Discuss pre-staging QC steps with S. Reents (CSM) and others. | 0.50 | 297.50 | NONB |
| 04/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review pre-stage export and sample set of documents to be produced to Butte County DA and communicate with S. Reents (CSM), J. Venegas (CSM) and CDS about the same. | 1.70 | 1,011.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/26/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Reviewed Camp Fire documents for Butte County District Attorney data requests. | 2.30 | 954.50 | NONB |
| 04/26/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to subpoena demands as requested by M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Emails with M. Baker (MTO) regarding status of collection and review of documents for production to Butte County DA. | 0.60 | 357.00 | NONB |
| 04/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with CDS regarding ESI for production to Butte County DA. | 0.20 | 119.00 | NONB |
| 04/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review draft email to Butte County DA regarding ESI production and send comments to C. Beshara (CSM) and P. Fountain (CSM). | 0.50 | 297.50 | NONB |
| 04/26/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Coordinate upcoming Butte productions. | 0.80 | 476.00 | NONB |
| 04/26/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with R. DiMaggio (CSM) and S. Reents (CSM) regarding certain documents. | 0.30 | 267.00 | NONB |
| 04/27/19 | Kempf, Allison | Non-Bankruptcy Litigation - Continued to draft memos from Monitor interviews. | 0.80 | 600.00 | NONB |
| 04/27/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with A. Kim, et al., re: review planning and progress for response to government requests. | 0.80 | 780.00 | NONB |
| 04/27/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Identify documents responsive to CAISO requests related to transmission line, and communicate O. Nasab (CSM) regarding same. | 0.70 | 623.00 | NONB |
| 04/27/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Second-level review of documents identified as privileged. | 3.20 | 2,848.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/27/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related responsive/privilege/pre-production reviews and related productions (Req 2, 4, 10, 41, 42) CDS (discovery vendor) and associate team (R. Sila, C. Robertson, C. Beshara) as per S. Reents' instructions (1.4); Coordinate/analyze Prestige export of Butte County DA Req (Req 41/42) documents as per C. Robertson's instructions (1.3). | 2.70 | 1,525.50 | NONB |
| 04/28/19 | Reents, Scott | Non-Bankruptcy Litigation - Review and QC proposed productions responding to government requests. | 2.00 | 1,950.00 | NONB |
| 04/28/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related responsive/privilege/pre-production reviews and related productions (Req 2, 4, 10, 41, 42) CDS (discovery vendor) and associate team (R. Sila, C. Robertson, C. Beshara) as per S. Reents' instructions (2.0); Coordinate/analyze Prestige export of Butte County DA Req (Req 41/42) documents as per C. Robertson's instructions (2.1). | 4.10 | 2,316.50 | NONB |
| 04/28/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Further review of documents identified as privileged, and communicate with S. Reents (CSM) and R. DiMaggio (CSM) regarding same. | 7.30 | 6,497.00 | NONB |
| 04/28/19 | Reents, Scott | Non-Bankruptcy Litigation - Review preservation list. | 0.50 | 487.50 | NONB |
| 04/29/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with M. Fahner regarding CWSP Monitor requests. | 1.20 | 900.00 | NONB |
| 04/29/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft Monitor responses. | 0.40 | 408.00 | NONB |
| 04/29/19 | Kempf, Allison | Non-Bankruptcy Litigation - Reviewed documents and discussed with M. Fahner to determine responsiveness to Monitor request. | 0.80 | 600.00 | NONB |
| 04/29/19 | Sila, Ryan | Non-Bankruptcy Litigation - Correspond with investigators regarding witness interviews. | 0.20 | 119.00 | NONB |
| 04/29/19 | Bodner, Sara | Non-Bankruptcy Litigation - Speak with D. Nickles regarding status of Monitor requests. | 0.20 | 119.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Orsini, K J | Non-Bankruptcy Litigation - Telephone call with J. Loduca re: claims resolution strategies and probation. | 0.60 | 900.00 | NONB |
| 04/29/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 3.20 | 2,400.00 | NONB |
| 04/29/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to downloading relevant responses to Federal Monitor requests from PG&E Citrix for attorney review, as per L. Grossbard. | 1.20 | 348.00 | NONB |
| 04/29/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Daily Monitor check in call with client representative, PWC and S. Bodner. | 0.80 | 672.00 | NONB |
| 04/29/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 04/29/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Identify and review documents potentially responsive to Butte County DA data requests related to PG&E transmission lines. | 2.80 | 2,492.00 | NONB |
| 04/29/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to data request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/29/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with DRI personnel re Butte DA requests. | 0.70 | 598.50 | NONB |
| 04/29/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with PwC re: processing of ESI for productions. | 0.80 | 780.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related responsive/privilege/pre-production reviews and related productions (Req41,10) CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (2.2); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (1.0); Email correspondence with CDS (discovery vendor) and associates (C. Beshara) concerning Butte County DA Req (Req 42) search terms/hits as per S. Reents' instructions (1.2); Work with CDS to create a new production clawback field as per C. Robertson's instructions (0.4); Attend weekly team meeting to discuss ongoing reviews and upcoming productions as per S. Reents' instructions (1.0). | 5.80 | 3,277.00 | NONB |
| 04/29/19 | DiMaggio, R | Non-Bankruptcy Litigation - Work CDS (discovery vendor) re CPUC searches related to request 004-17 and analyze numbers/STRs to present to associates as per S. Bodner's instructions (1.3); Coordinate and supervise Butte County onsite responsive/privilege/confidential reviews concerning various requests ((1-3,15-17,23) as per C. Beshara's and S. Hawkins' instructions (1.1); Coordinate and supervise Butte County offsite re-review of responsive documents for confidentiality due to revised confidential protocol as per S. Hawkins' instructions (1.2); Work with CDS (discovery vendor) to create a hit report of a variety of BC requests as per C. Robertson's instructions (0.3); Provide associates (S. Bodner) with result searches for CPUC 004-03 in order to conduct associate review in anticipate of production (0.4). | 4.30 | 2,429.50 | NONB |
| 04/29/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with S. Reents et al re weekly review/productions meeting for Butte DA document requests. | 1.00 | 855.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Privilege Review of Subpoena Request at the request of M. Wheeler and R. DiMaggio. | 8.80 | 3,652.00 | NONB |
| 04/29/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with C. Robertson (CSM) regarding production of documents related to transmission lines responsive to Butte County DA data requests. | 0.40 | 356.00 | NONB |
| 04/29/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with Celerity, PwC et al re document collection. | 0.80 | 684.00 | NONB |
| 04/29/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with DRI personnel re quality control for document collections in response to Butte DA document requests. | 1.50 | 1,282.50 | NONB |
| 04/29/19 | Fountain, Peter | Non-Bankruptcy Litigation - Correspondence with C. Robertson re review of documents for production to Butte DA. | 0.20 | 171.00 | NONB |
| 04/29/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with S. Reents et al re document collections in response to Butte DA request. | 0.80 | 684.00 | NONB |
| 04/29/19 | Fountain, Peter | Non-Bankruptcy Litigation - Document review for production to Butte DA. | 1.20 | 1,026.00 | NONB |
| 04/29/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection, determine scope and review documents that may be responsive to governmental requests for information and documents. | 3.10 | 2,650.50 | NONB |
| 04/29/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with Celerity to discuss processing of data for production of documents responsive to governmental requests for information and documents. | 0.40 | 342.00 | NONB |
| 04/29/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with PG&E SME to discuss process and strategy for locating additional documents that may be responsive to governmental requests for information and documents. | 0.90 | 769.50 | NONB |
| 04/29/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Weekly discovery meeting to discuss status of Butte County DA productions. | 1.00 | 565.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review documents and prepare/stage Butte County DA productions per instructions of S. Reents, C. Beshara and C. Robertson. | 4.40 | 2,486.00 | NONB |
| 04/29/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Review hard copy records for production to the government. | 6.20 | 3,689.00 | NONB |
| 04/29/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend weekly check-in call with CSM team (P. Fountain, C. Robertson, S. Reents, etc.) regarding upcoming productions. | 0.80 | 476.00 | NONB |
| 04/29/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call CDS, C. Robertson, S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions. | 0.90 | 508.50 | NONB |
| 04/29/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend daily productions call with CSM (P. Fountain, etc.), client representatives, and Celerity to discuss upcoming productions and data requests. | 0.70 | 416.50 | NONB |
| 04/29/19 | Sila, Ryan | Non-Bankruptcy Litigation - Review regulatory requests and responses to identify responses to be supplemented. | 0.30 | 178.50 | NONB |
| 04/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with paralegals regarding creation of a list of maintenance records produced to Butte County DA. | 0.80 | 476.00 | NONB |
| 04/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) regarding status of productions and custodial collections and prep. | 1.00 | 595.00 | NONB |
| 04/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review data collected for production to Butte County DA and communicate with Celerity about the same. | 0.60 | 357.00 | NONB |
| 04/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review responsiveness calls from DRI of data to produce to Butte County DA and send analysis to P. Fountain (CSM). | 1.80 | 1,071.00 | NONB |
| 04/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with P. Fountain (CSM) and others regarding filtering of data for production to Butte County DA and prep. | 0.60 | 357.00 | NONB |
| 04/29/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Further review of documents identified as privileged. | 0.40 | 356.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with P. Fountain (CSM) regarding identification of documents responsive to Butte County DA data requests. | 0.60 | 534.00 | NONB |
| 04/29/19 | Sizer, David | Non-Bankruptcy Litigation - Attention to Butte DA production; review ESI search terms as per P. Fountain. | 1.10 | 341.00 | NONB |
| 04/29/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, et al., re: ESI collections and processing for government productions. | 0.80 | 780.00 | NONB |
| 04/29/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Beshara re: privilege determinations for productions. | 0.30 | 292.50 | NONB |
| 04/29/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/29/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client representative regarding production of documents responsive to Butte County DA data requests. | 0.60 | 534.00 | NONB |
| 04/29/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Determine and summarize status of outstanding data requests to regulators and Butte County DA. | 2.10 | 1,869.00 | NONB |
| 04/29/19 | Reents, Scott | Non-Bankruptcy Litigation - Prepare for and meeting with C. Beshara, et al., re: productions planning. | 1.30 | 1,267.50 | NONB |
| 04/29/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Robertson re: productions planning for government response. | 0.30 | 292.50 | NONB |
| 04/29/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to subpoena demands as requested by M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with S. Reents (CSM), C. Beshara (CSM), P. Fountain (CSM) and others regarding status of forthcoming productions to regulators and Butte County DA. | 1.00 | 595.00 | NONB |
| 04/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with C. Beshara (CSM) regarding production of documents related to transmission line to Butte County DA. | 0.40 | 238.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email R. DiMaggio (CSM) regarding ESI documents to produce to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Update tracker of production items to Butte County DA and circulate to collections team (S. Reents (CSM) and others) ahead of call. | 0.40 | 238.00 | NONB |
| 04/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft summary of current status of documents to produce to Butte County DA and circulate send to P. Fountain (CSM) and S. Hawkins (CSM). | 0.50 | 297.50 | NONB |
| 04/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft agenda for production and review call and send to S. Reents (CSM) for review. | 0.50 | 297.50 | NONB |
| 04/29/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with S. Reents (CSM), C. Robertson (CSM), P. Fountain (CSM), R. DiMaggio (CSM), M. Wheeler (CSM) and M. Wong (CSM) regarding status of rolling productions to Butte County DA and CPUC. | 1.00 | 890.00 | NONB |
| 04/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Create chart of custodians and date ranges of ESI requested by Butte County DA and send to M. Wheeler (CSM) and R. DiMaggio (CSM). | 0.40 | 238.00 | NONB |
| 04/29/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Meeting with client re: Butte DA investigation. | 0.80 | 1,080.00 | NONB |
| 04/30/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review docs to be produced with Monitor responses. | 0.60 | 612.00 | NONB |
| 04/30/19 | Choi, Jessica | Non-Bankruptcy Litigation - Draft responses for Federal Monitor questions 1089.14 and 1089.15. | 1.00 | 750.00 | NONB |
| 04/30/19 | Bodner, Sara | Non-Bankruptcy Litigation - Meet with D. Nickles regarding status of Monitor requests. | 0.40 | 238.00 | NONB |
| 04/30/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with client representative re Monitor response document question. | 0.20 | 168.00 | NONB |
| 04/30/19 | Nickles, Dean M. | Non-Bankruptcy Litigation - Call with S. Bodner re Monitor response documents. | 0.20 | 168.00 | NONB |
| 04/30/19 | Zaken, Michael | Non-Bankruptcy Litigation - Prep for San Bruno probation hearing. | 1.00 | 890.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft responses to Monitor requests. | 0.80 | 816.00 | NONB |
| 04/30/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing CWSP data requests. | 3.20 | 2,400.00 | NONB |
| 04/30/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to data request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/30/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client representatives, P. Fountain (CSM) and S. Barry (Munger) regarding identification of documents responsive to Butte County DA data requests. | 0.50 | 445.00 | NONB |
| 04/30/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review documents for document production to Butte DA, correspondence with C. Beshara re same . | 0.20 | 171.00 | NONB |
| 04/30/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 04/30/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with Celerity, PwC et al re document collection. | 1.00 | 855.00 | NONB |
| 04/30/19 | Stein, L | Non-Bankruptcy Litigation - Prepare and load data and image files of documents of production to Butte County DA into retrieval database for attorney/paralegal searching. | 0.70 | 262.50 | NONB |
| 04/30/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review documents re Butte DA document requests. | 0.40 | 342.00 | NONB |
| 04/30/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with J. Peterson, et al., re: ESI preservation and collection for government requests. | 0.90 | 877.50 | NONB |
| 04/30/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Formulate search terms for use in connection with document productions to Butte County DA, and communicate with M. Doyen (Munger), L. Harding (Munger), S. Hawkins (CSM) and P. Fountain (CSM) regarding same. | 2.30 | 2,047.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related responsive/privilege/pre-production reviews and related productions (Req 41,10) CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (2.9); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (1.0); Email correspondence with CDS (discovery vendor) and associates (C. Beshara) concerning Butte County DA Req (Req 42) search terms/hits as per S. Reents' instructions (0.8); Work with CDS to create a new production clawback field as per C. Robertson's instructions (0.4); Coordinate and orient new reviewers with Relativity review credentials, review materials and assignment as per C. Robertson's instructions (1.4). | 6.50 | 3,672.50 | NONB |
| 04/30/19 | Fountain, Peter | Non-Bankruptcy Litigation - Correspondence with C. Beshara et al. re Butte DA production request search terms. | 0.50 | 427.50 | NONB |
| 04/30/19 | Fountain, Peter | Non-Bankruptcy Litigation - Prep for and attendance at Butte DA document request status/production planning meeting with Munger and client. | 0.80 | 684.00 | NONB |
| 04/30/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with L. Harding (Munger), client representatives, C. Robertson (CSM), P. Fountain (CSM) and S. Hawkins (CSM) regarding identification of documents responsive to Butte County DA data requests. | 0.70 | 623.00 | NONB |
| 04/30/19 | Fountain, Peter | Non-Bankruptcy Litigation - Prep for and telephone call with C. Beshara et al. re Butte DA document requests. | 0.70 | 598.50 | NONB |
| 04/30/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Edit summary related to production to Butte DA. | 0.50 | 427.50 | NONB |
| 04/30/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to organizing and reviewing relevant policies responsive to Butte County DA requests for attorney review per R. Sila. | 2.20 | 682.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches, review documents and prepare/stage Butte County DA productions per instructions of S. Reents, C. Beshara and C. Robertson. | 2.60 | 1,469.00 | NONB |
| 04/30/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Call CDS, TLS (Cravath) and R. DiMaggio to discuss optimizing the database. | 1.40 | 791.00 | NONB |
| 04/30/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call CDS, C. Robertson, S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions. | 1.00 | 565.00 | NONB |
| 04/30/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (R. DiMaggio (CSM) and others) regarding status of productions and custodial collections and prep. | 1.00 | 595.00 | NONB |
| 04/30/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review pre-stage export and sample set of documents to be produced to Butte County DA and communicate S. Reents (CSM), J. Venegas (CSM) and CDS about the same. | 1.00 | 595.00 | NONB |
| 04/30/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with J. Bell (CSM) regarding chart of documents produced to Butte County DA. | 0.50 | 297.50 | NONB |
| 04/30/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. DiMaggio (CSM) regarding review of documents to produce to Butte County DA. | 0.50 | 297.50 | NONB |
| 04/30/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft proposed search terms for ESI to produce to Butte County DA and send to C. Beshara (CSM). | 0.80 | 476.00 | NONB |
| 04/30/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Reents (CSM) regarding custodial devices to collected for production to Butte County DA. | 0.20 | 119.00 | NONB |
| 04/30/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with C. Beshara (CSM) regarding search terms to apply to ESI to produce to Butte County DA. | 0.40 | 238.00 | NONB |
| 04/30/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to creating a tracker concerning Butte County DA productions as per C. Robertson. | 7.20 | 2,088.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with L. Harding (Munger) regarding preparation of privilege log in connection with Butte County DA data request. | 0.20 | 178.00 | NONB |
| 04/30/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Review hard copy records for production to the government. | 5.30 | 3,153.50 | NONB |
| 04/30/19 | Sila, Ryan | Non-Bankruptcy Litigation - Review policies produced to DA. | 5.40 | 3,213.00 | NONB |
| 04/30/19 | Sila, Ryan | Non-Bankruptcy Litigation - Correspond with L. Phillips and C. Robertson regarding status of collection and production effort. | 0.40 | 238.00 | NONB |
| 04/30/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/30/19 | DiMaggio, R | Non-Bankruptcy Litigation - Work CDS (discovery vendor) re CPUC searches related to request 004-03 and analyze numbers/STRs to present to associates as per S. Bodner's instructions (1.1); Coordinate and supervise Butte County onsite responsive/privilege/confidential reviews concerning various requests (1-3,15-17,23) as per C. Beshara's and S. Hawkins' instructions (2.3); Coordinate and supervise Butte County offsite re-review of responsive documents for confidentiality due to revised confidential protocol as per S. Hawkins' instructions (0.8); Provide associates (F. Lawoyin) with result searches for CPUC 002-09/004-11 in order to conduct associate review in anticipate of production (0.6); Organize re-review of CPUC 002-09 responsive documents as per revised protocol provided by F. Lawoyin (1.0). | 5.80 | 3,277.00 | NONB |
| 04/30/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with P. Fountain (CSM) regarding identification of documents responsive to Butte County DA data requests. | 0.60 | 534.00 | NONB |
| 04/30/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Privilege Review of Subpoena Request at the request of M. Wheeler and R. DiMaggio. | 10.60 | 4,399.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with C. Robertson (CSM) and P. Fountain (CSM) regarding identification of documents responsive to Butte County DA data requests. | 0.60 | 534.00 | NONB |
| 04/30/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Update tracker of documents to produce to Butte County DA and send to collections team (S. Reents (CSM) and others) ahead of daily call. | 0.60 | 357.00 | NONB |
| 04/30/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to subpoena demands as requested by M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 04/30/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call DRI, C. Beshara (CSM), L. Harding (MTO) and others regarding identification of documents to produce to Butte County DA. | 0.70 | 416.50 | NONB |
| 04/30/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with P. Fountain (CSM) and client regarding documents to produce to Butte County DA. | 0.30 | 178.50 | NONB |
| 04/30/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call C. Beshara (CSM) and P. Fountain (CSM) regarding identification of documents responsive to Butte County DA data requests. | 0.60 | 357.00 | NONB |
| **Subtotal for NONB** | | | **3,054.40** | **1,801,327.00** | |

**OCMS - Other Contested Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Grossbard, Lillian S. | Other Contested Matters - Review/comment on CWSP update. | 0.40 | 408.00 | OCMS |
| 04/29/19 | May, Grant S. | Other Contested Matters - Conduct research regarding issues related to damages. | 3.70 | 3,108.00 | OCMS |
| 04/30/19 | May, Grant S. | Other Contested Matters - Conduct research regarding issues related to damages. | 0.80 | 672.00 | OCMS |
| **Subtotal for OCMS** | | | **4.90** | **4,188.00** | |

**OPRS - Business Operations Matters**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/01/19 | Sandler, Paul | Business Operations Matters - Call with Stroock re: notice of conversion matters. | 0.40 | 376.00 | OPRS |
| 04/01/19 | Sandler, Paul | Business Operations Matters - Discussion with counsel for BofA re: purchase of reimbursement agreement interests. | 0.40 | 376.00 | OPRS |
| 04/01/19 | Sandler, Paul | Business Operations Matters - Call with company re: loan continuation matters. | 0.20 | 188.00 | OPRS |
| 04/01/19 | Norris, Evan | Business Operations Matters - Telephone call with A. Tilden re CWSP matter. | 0.60 | 615.00 | OPRS |
| 04/01/19 | Fahner, Michael | Business Operations Matters - Drafting CWSP status report for litigation team. | 0.40 | 300.00 | OPRS |
| 04/01/19 | Kempf, Allison | Business Operations Matters - Updated internal tracker for Butte County DA requests with responsive CWSP-related documents and sent to A. Tilden and M. Fahner for review, incorporated comments and sent to C. Robertson. | 1.00 | 750.00 | OPRS |
| 04/01/19 | Norris, Evan | Business Operations Matters - Reviewed CWSP update email from CSM team and provided edits and response. | 0.40 | 410.00 | OPRS |
| 04/01/19 | Fahner, Michael | Business Operations Matters - Reviewing CWSP documents for CWSP matter. | 1.40 | 1,050.00 | OPRS |
| 04/01/19 | Tilden, Allison | Business Operations Matters - Drafting summaries of CWSP-related documents. | 1.20 | 900.00 | OPRS |
| 04/01/19 | Greene, Elizabeth | Business Operations Matters - Updating chronology of correspondence related to CWSP per M. Fahner. | 3.40 | 1,054.00 | OPRS |
| 04/01/19 | Kempf, Allison | Business Operations Matters - Participated in CWSP meeting and took notes on key updates. | 1.00 | 750.00 | OPRS |
| 04/01/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 2.00 | 1,500.00 | OPRS |
| 04/01/19 | Tilden, Allison | Business Operations Matters - Calls with Evan Norris re: CWSP. | 0.60 | 450.00 | OPRS |
| 04/01/19 | Fahner, Michael | Business Operations Matters - Drafting memo documenting CWSP matter. | 0.40 | 300.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Kempf, Allison | Business Operations Matters - Discussion with M. Fahner and CWSP personnel regarding CWSP matter. | 0.80 | 600.00 | OPRS |
| 04/01/19 | Kempf, Allison | Business Operations Matters - Emails with K. Orsini regarding questions in preparation for hearing before Judge Alsup. | 0.60 | 450.00 | OPRS |
| 04/02/19 | Sandler, Paul | Business Operations Matters - Correspondence with DPW and company re: issuing lenders. | 0.20 | 188.00 | OPRS |
| 04/02/19 | Tilden, Allison | Business Operations Matters - Meeting with E. Norris re: CWSP. | 0.40 | 300.00 | OPRS |
| 04/02/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 1.00 | 750.00 | OPRS |
| 04/02/19 | Tilden, Allison | Business Operations Matters - Drafting distribution summary for E. Norris. | 4.80 | 3,600.00 | OPRS |
| 04/02/19 | Kempf, Allison | Business Operations Matters - Participated in weekly team call to discuss updates. | 0.80 | 600.00 | OPRS |
| 04/03/19 | Tilden, Allison | Business Operations Matters - Meeting with K. Lee and others re: CWSP Monitor requests. | 2.00 | 1,500.00 | OPRS |
| 04/03/19 | Sanders, Zachary | Business Operations Matters - Transferring files for CWSP binder assembly from PG&E servers to Cravath servers via USB in support of ongoing CWSP investigation as per M. Fahner. | 1.40 | 406.00 | OPRS |
| 04/03/19 | Tilden, Allison | Business Operations Matters - Call with S. Hawkins, M. Fahner and others re: CWSP documents. | 0.60 | 450.00 | OPRS |
| 04/03/19 | London, Matthew | Business Operations Matters - Attention to compiling, organizing and conducting subsequent quality check of CWSP materials for attorney review per A. Tilden. | 1.40 | 434.00 | OPRS |
| 04/03/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 2.00 | 1,500.00 | OPRS |
| 04/04/19 | Bodner, Sara | Business Operations Matters - Review and comment on Community Safety Wildfire Program PowerPoint. | 0.20 | 119.00 | OPRS |
| 04/04/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 1.00 | 750.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Greene, Elizabeth | Business Operations Matters - Preparing CWSP presentation for client review per M. Fahner and A. Kempf. | 2.60 | 806.00 | OPRS |
| 04/05/19 | Norris, Evan | Business Operations Matters - Meeting A. Kempf re CWSP matter and prep for same. | 0.40 | 410.00 | OPRS |
| 04/05/19 | Kozycz, Monica D. | Business Operations Matters - Emails with A. Kempf re WECC regulations. | 0.40 | 300.00 | OPRS |
| 04/05/19 | Fahner, Michael | Business Operations Matters - Drafting CWSP status report for litigation team. | 0.60 | 450.00 | OPRS |
| 04/05/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 0.80 | 600.00 | OPRS |
| 04/07/19 | Nickles, Dean M. | Business Operations Matters - Emailing client representatives re materials for board presentation. | 0.40 | 336.00 | OPRS |
| 04/08/19 | Norris, Evan | Business Operations Matters - Prep for CWSP related meeting, including meeting with O. Nasab and A. Kempf re same. | 1.20 | 1,230.00 | OPRS |
| 04/08/19 | Fahner, Michael | Business Operations Matters - Confer with K. Lee (PG&E) regarding CWSP matter. | 0.80 | 600.00 | OPRS |
| 04/08/19 | Fahner, Michael | Business Operations Matters - Confer regarding strategy for CWSP matter with E. Norris, including subsequent discussion with CSM San Ramon team and reviewing notes. | 0.40 | 300.00 | OPRS |
| 04/08/19 | Nickles, Dean M. | Business Operations Matters - Revising PSPS messages for 2019 for L. Grossbard. | 0.40 | 336.00 | OPRS |
| 04/08/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 2.00 | 1,500.00 | OPRS |
| 04/08/19 | Fahner, Michael | Business Operations Matters - Confer with CWSP personnel regarding CWSP matter. | 1.60 | 1,200.00 | OPRS |
| 04/08/19 | Fahner, Michael | Business Operations Matters - Reviewing CWSP documents for CWSP matter. | 1.00 | 750.00 | OPRS |
| 04/08/19 | Fahner, Michael | Business Operations Matters - Drafting CWSP status report for litigation team. | 0.40 | 300.00 | OPRS |
| 04/08/19 | Norris, Evan | Business Operations Matters - CWSP related meeting with O. Nasab, A. Kempf, K. Dyer and others and follow-up re: same. | 2.00 | 2,050.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Norris, Evan | Business Operations Matters - Telephone call with A. Kempf re CWSP-related data request issue and emails re same. | 0.80 | 820.00 | OPRS |
| 04/09/19 | Greene, Elizabeth | Business Operations Matters - Preparing training video for review per L. Grossbard. | 0.60 | 186.00 | OPRS |
| 04/09/19 | Lawoyin, Feyi | Business Operations Matters - Prepare for call with K. Dyer (co-counsel) and CSM (L. Grossbard, M. Thompson, B. Paterno and R. Sila) to review scope of upcoming vegetation management related Monitor interview. | 0.20 | 119.00 | OPRS |
| 04/09/19 | Fahner, Michael | Business Operations Matters - Drafting CWSP status report for litigation team. | 1.00 | 750.00 | OPRS |
| 04/09/19 | Tilden, Allison | Business Operations Matters - Meeting with K. Lee, L. Jordan and others re: CWSP. | 0.60 | 450.00 | OPRS |
| 04/09/19 | Lawoyin, Feyi | Business Operations Matters - Review CWSP weekly update. | 0.20 | 119.00 | OPRS |
| 04/09/19 | Norris, Evan | Business Operations Matters - Meeting A. Kempf re CWSP related matters. | 0.40 | 410.00 | OPRS |
| 04/10/19 | Fahner, Michael | Business Operations Matters - Reviewing CWSP documents for CWSP matter. | 0.40 | 300.00 | OPRS |
| 04/10/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 1.40 | 1,050.00 | OPRS |
| 04/10/19 | Tilden, Allison | Business Operations Matters - Reviewing CWSP summary for A. Kempf. | 0.40 | 300.00 | OPRS |
| 04/10/19 | Tilden, Allison | Business Operations Matters - Attending CWSP meeting. | 0.80 | 600.00 | OPRS |
| 04/11/19 | Greene, Elizabeth | Business Operations Matters - Preparing CWSP meeting notes for attorney review per A. Kempf. | 0.20 | 62.00 | OPRS |
| 04/11/19 | Fahner, Michael | Business Operations Matters - Reviewing CWSP documents for CWSP matter. | 0.60 | 450.00 | OPRS |
| 04/11/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 1.80 | 1,350.00 | OPRS |
| 04/11/19 | Fahner, Michael | Business Operations Matters - Confer with CWSP personnel regarding CWSP matter. | 1.00 | 750.00 | OPRS |
| 04/11/19 | Tilden, Allison | Business Operations Matters - Meeting with M. Fahner and others re: Distribution CWSP. | 0.60 | 450.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Herman, David A. | Business Operations Matters - Review and analyze cost of capital analysis and emails with L. Grossbard regarding same. | 1.60 | 1,560.00 | OPRS |
| 04/12/19 | Norris, Evan | Business Operations Matters - Telephone call with L. Jordan, E. Jacobson, A. Kempf re: CWSP matter. | 0.60 | 615.00 | OPRS |
| 04/12/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 0.80 | 600.00 | OPRS |
| 04/12/19 | Fahner, Michael | Business Operations Matters - Drafting CWSP status report for litigation team. | 1.20 | 900.00 | OPRS |
| 04/12/19 | Fahner, Michael | Business Operations Matters - Reviewing CWSP documents for CWSP matter. | 3.20 | 2,400.00 | OPRS |
| 04/14/19 | Norris, Evan | Business Operations Matters - Reviewed, analyzed and edited email summary from A. Kempf re CWSP issue. | 0.80 | 820.00 | OPRS |
| 04/14/19 | Norris, Evan | Business Operations Matters - Reviewed and responded to emails from M. Fahner re CWSP updates. | 0.20 | 205.00 | OPRS |
| 04/15/19 | Sandler, Paul | Business Operations Matters - Correspondence with S. Kessing and N. Dorsey re: successor agent matters. | 0.20 | 188.00 | OPRS |
| 04/15/19 | Sandler, Paul | Business Operations Matters - Follow-up with client re: L/C issuer under revolver. | 0.20 | 188.00 | OPRS |
| 04/15/19 | Fahner, Michael | Business Operations Matters - Drafting CWSP status report for litigation team. | 1.00 | 750.00 | OPRS |
| 04/15/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 3.00 | 2,250.00 | OPRS |
| 04/15/19 | Fahner, Michael | Business Operations Matters - Drafting memo documenting CWSP matter. | 0.20 | 150.00 | OPRS |
| 04/15/19 | Fahner, Michael | Business Operations Matters - Confer with CWSP personnel regarding CWSP matters. | 1.00 | 750.00 | OPRS |
| 04/15/19 | Fahner, Michael | Business Operations Matters - Confer with K. Lee (PG&E) regarding CWSP matter. | 1.40 | 1,050.00 | OPRS |
| 04/15/19 | Kempf, Allison | Business Operations Matters - Updated draft investigation plan based on comments from E. Norris and sent back for review. | 0.60 | 450.00 | OPRS |
| 04/16/19 | Sandler, Paul | Business Operations Matters - Correspondence with Pillsbury re: corp revolver replacement agent. | 0.20 | 188.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Kempf, Allison | Business Operations Matters - Reviewed emails regarding Wildfire Safety Plan per E. Norris, L. Grossbard and M. Fahner. | 0.40 | 300.00 | OPRS |
| 04/16/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 0.80 | 600.00 | OPRS |
| 04/16/19 | Fahner, Michael | Business Operations Matters - Confer with K. Lee (PG&E) and CWSP personnel regarding CWSP matter. | 1.80 | 1,350.00 | OPRS |
| 04/16/19 | Norris, Evan | Business Operations Matters - Email K. Lee re CWSP related matter. | 0.20 | 205.00 | OPRS |
| 04/16/19 | Norris, Evan | Business Operations Matters - Email A. Kempf re CWSP related matter. | 0.20 | 205.00 | OPRS |
| 04/16/19 | Norris, Evan | Business Operations Matters - Emails M. Fahner and others re CWSP related request. | 0.40 | 410.00 | OPRS |
| 04/16/19 | Fahner, Michael | Business Operations Matters - Confer with CWSP personnel regarding CWSP matters. | 3.40 | 2,550.00 | OPRS |
| 04/17/19 | Sandler, Paul | Business Operations Matters - Correspondence with DPW re: L/C issuer under revolver, review of draft document. | 0.70 | 658.00 | OPRS |
| 04/17/19 | Norris, Evan | Business Operations Matters - Email M. Fahner re: CWSP issue. | 0.20 | 205.00 | OPRS |
| 04/17/19 | Fahner, Michael | Business Operations Matters - Reviewing CWSP documents for CWSP matter. | 1.00 | 750.00 | OPRS |
| 04/17/19 | Fahner, Michael | Business Operations Matters - Drafting memo documenting CWSP matter. | 1.20 | 900.00 | OPRS |
| 04/17/19 | Fahner, Michael | Business Operations Matters - Confer with CWSP personnel regarding CWSP matters. | 1.20 | 900.00 | OPRS |
| 04/17/19 | Norris, Evan | Business Operations Matters - Reviewed and edited email from A. Kempf re CWSP matter. | 0.40 | 410.00 | OPRS |
| 04/17/19 | Kempf, Allison | Business Operations Matters - Call with C. Beshara to discuss privilege issue related to CPUC response. | 0.20 | 150.00 | OPRS |
| 04/17/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 2.60 | 1,950.00 | OPRS |
| 04/18/19 | Sandler, Paul | Business Operations Matters - Correspondence with client re: L/C issuer question. | 0.40 | 376.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/18/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 3.00 | 2,250.00 | OPRS |
| 04/18/19 | Norris, Evan | Business Operations Matters - Telephone call with L. Grossbard re CWSP related matter and prep for same. | 0.40 | 410.00 | OPRS |
| 04/18/19 | Fahner, Michael | Business Operations Matters - Drafting memo documenting CWSP matter. | 1.40 | 1,050.00 | OPRS |
| 04/18/19 | Greene, Elizabeth | Business Operations Matters - Preparing chronology of correspondence related to CWSP per M. Fahner. | 1.20 | 372.00 | OPRS |
| 04/19/19 | Fahner, Michael | Business Operations Matters - Drafting memo documenting CWSP matter. | 4.00 | 3,000.00 | OPRS |
| 04/19/19 | Fahner, Michael | Business Operations Matters - Drafting CWSP status report for litigation team. | 0.60 | 450.00 | OPRS |
| 04/19/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 2.00 | 1,500.00 | OPRS |
| 04/19/19 | Fahner, Michael | Business Operations Matters - Confer with CWSP personnel regarding CWSP matters. | 1.00 | 750.00 | OPRS |
| 04/19/19 | Greene, Elizabeth | Business Operations Matters - Preparing chronology of correspondence related to CWSP per M. Fahner. | 2.20 | 682.00 | OPRS |
| 04/20/19 | Sandler, Paul | Business Operations Matters - Correspondence with client re: Mizuho letter. | 0.40 | 376.00 | OPRS |
| 04/21/19 | Kempf, Allison | Business Operations Matters - Reviewed and provided comments on CWSP weekly updates. | 0.40 | 300.00 | OPRS |
| 04/21/19 | Norris, Evan | Business Operations Matters - Emails with L. Grossbard, A. Kempf and K. Dyer (separate) re CWSP related matter. | 0.40 | 410.00 | OPRS |
| 04/22/19 | Sandler, Paul | Business Operations Matters - Review of correspondence re: notice of continuation. | 0.70 | 658.00 | OPRS |
| 04/22/19 | Sandler, Paul | Business Operations Matters - Correspondence with S. Kessing re: Corp RC. | 0.20 | 188.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | Cameron, T G | Business Operations Matters - Review emails from S. Schirle and J. Loduca (PG&E) re accrual issues (0.5); Call with S. Schirle, J. Loduca, E. Collier (PG&E) and K. Orsini and J. Choi (CSM) (0.7); Further emails with J. Loduca (PG&E) re accrual issues (0.1). | 1.30 | 1,950.00 | OPRS |
| 04/22/19 | Norris, Evan | Business Operations Matters - Emails L. Grossbard and A. Kempf (separate) re CWSP matter today. | 0.20 | 205.00 | OPRS |
| 04/22/19 | Norris, Evan | Business Operations Matters - Emails with A. Kempf, M. Fahner and others re CWSP matter. | 0.20 | 205.00 | OPRS |
| 04/22/19 | Fahner, Michael | Business Operations Matters - Confer with CWSP personnel regarding CWSP matters. | 1.60 | 1,200.00 | OPRS |
| 04/22/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 2.00 | 1,500.00 | OPRS |
| 04/22/19 | North, J A | Business Operations Matters - Prep for and participation in call with L. Jordan (and others) re 2nd Amended CWSP (0.9); Review and editing of 2nd Amended CWSP draft and emails to L. Grossbard, M. Zaken re same (2.0); Review of Judge Alsup cover note and email to L. Grossbard and M. Zaken re same (0.3). | 3.20 | 4,800.00 | OPRS |
| 04/22/19 | Norris, Evan | Business Operations Matters - Telephone call with L. Grossbard re CWSP matter and prep for same. | 0.40 | 410.00 | OPRS |
| 04/22/19 | Fahner, Michael | Business Operations Matters - Reviewing CWSP documents for CWSP matter. | 2.20 | 1,650.00 | OPRS |
| 04/22/19 | Fahner, Michael | Business Operations Matters - Drafting CWSP Weekly Update. | 0.40 | 300.00 | OPRS |
| 04/23/19 | Sandler, Paul | Business Operations Matters - Correspondence with Pillsbury re: Corp RC. | 0.30 | 282.00 | OPRS |
| 04/23/19 | Norris, Evan | Business Operations Matters - Telephone call with A. Kempf re CWSP update. | 0.20 | 205.00 | OPRS |
| 04/23/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 1.00 | 750.00 | OPRS |
| 04/23/19 | Kempf, Allison | Business Operations Matters - Draft email to L. Jordan regarding CWSP request for assistance. | 0.20 | 150.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Norris, Evan | Business Operations Matters - Emails A. Kempf and others re CWSP matters. | 0.40 | 410.00 | OPRS |
| 04/23/19 | Hawkins, Salah M | Business Operations Matters - Meeting with third party vendor to discuss enhanced inspections and related documentation and prepare for same. | 1.20 | 1,026.00 | OPRS |
| 04/23/19 | Kempf, Allison | Business Operations Matters - Prepared CWSP talking points for weekly team call. | 0.40 | 300.00 | OPRS |
| 04/24/19 | Sandler, Paul | Business Operations Matters - Correspondence with PG&E/SSL re: notice of continuation. | 1.50 | 1,410.00 | OPRS |
| 04/24/19 | Sandler, Paul | Business Operations Matters - Review of Corp RC release documentation. | 0.70 | 658.00 | OPRS |
| 04/24/19 | Kempf, Allison | Business Operations Matters - Discussion with M. Fahner regarding open CWSP matters in preparation for internal meeting. | 0.40 | 300.00 | OPRS |
| 04/24/19 | Norris, Evan | Business Operations Matters - Emails O. Nasab re CWSP development. | 0.20 | 205.00 | OPRS |
| 04/24/19 | Kempf, Allison | Business Operations Matters - Call with E. Norris regarding open CWSP matters. | 0.20 | 150.00 | OPRS |
| 04/24/19 | Norris, Evan | Business Operations Matters - Meeting L. Grossbard, M. Fahner, A. Kempf re CWSP matters and prep for same. | 1.40 | 1,435.00 | OPRS |
| 04/24/19 | Kempf, Allison | Business Operations Matters - Meeting with E. Norris, L. Grossbard and M. Fahner regarding CWSP next steps. | 0.60 | 450.00 | OPRS |
| 04/24/19 | Fahner, Michael | Business Operations Matters - Confer with CWSP personnel regarding CWSP matters. | 1.20 | 900.00 | OPRS |
| 04/24/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 1.60 | 1,200.00 | OPRS |
| 04/24/19 | Norris, Evan | Business Operations Matters - Meeting L. Jordan, E. Collier re CWSP update. | 0.80 | 820.00 | OPRS |
| 04/24/19 | Kempf, Allison | Business Operations Matters - Discussions with K. Lee and CWSP personnel regarding CWSP matters in preparation for committee meeting. | 0.40 | 300.00 | OPRS |
| 04/24/19 | Kempf, Allison | Business Operations Matters - Attended CWSP committee meeting with K. Lee, M. Fahner and CWSP personnel. | 1.00 | 750.00 | OPRS |
| 04/25/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 2.40 | 1,800.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Kempf, Allison | Business Operations Matters - Participated in call regarding updates on CWSP request for assistance. | 0.40 | 300.00 | OPRS |
| 04/26/19 | Sandler, Paul | Business Operations Matters - Correspondence with PG&E re: Holdco RC and LC issuer release. | 0.90 | 846.00 | OPRS |
| 04/26/19 | Fahner, Michael | Business Operations Matters - Confer with CWSP personnel regarding CWSP matters. | 1.20 | 900.00 | OPRS |
| 04/26/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 1.80 | 1,350.00 | OPRS |
| 04/26/19 | Norris, Evan | Business Operations Matters - Emails E. Collier and others re CWSP matter. | 0.60 | 615.00 | OPRS |
| 04/26/19 | Fahner, Michael | Business Operations Matters - Drafting CWSP status report for litigation team. | 0.80 | 600.00 | OPRS |
| 04/27/19 | Tilden, Allison | Business Operations Matters - Reviewing communications with in house counsel re: CWSP. | 0.20 | 150.00 | OPRS |
| 04/28/19 | Sanders, Zachary | Business Operations Matters - Assembling e-portfolio of documents related to upcoming CWSP scoping memo composition in support of ongoing CWSP Wildfire Claims Matters as per M. Fahner and A. Kempf. | 4.20 | 1,218.00 | OPRS |
| 04/29/19 | Sandler, Paul | Business Operations Matters - Correspondence re: Utility RC and issuer release. | 0.20 | 188.00 | OPRS |
| 04/29/19 | Fahner, Michael | Business Operations Matters - Drafting CWSP status report for litigation team. | 0.60 | 450.00 | OPRS |
| 04/29/19 | Greene, Elizabeth | Business Operations Matters - Preparing correspondence related to the CWSP program per M. Fahner. | 2.40 | 744.00 | OPRS |
| 04/30/19 | Kempf, Allison | Business Operations Matters - Emails with L. Grossbard regarding CWSP updates. | 0.20 | 150.00 | OPRS |
| 04/30/19 | Kempf, Allison | Business Operations Matters - Prepared CWSP talking points for weekly team call and discussed via email with E. Norris and M. Fahner. | 0.40 | 300.00 | OPRS |
| 04/30/19 | Kempf, Allison | Business Operations Matters - Calls and emails with M. Fahner to discuss CWSP matter and issues to include in talking points. | 0.80 | 600.00 | OPRS |
| 04/30/19 | Kempf, Allison | Business Operations Matters - Call with M. Fahner and E. Greene regarding CWSP matter. | 0.60 | 450.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/19 | Fahner, Michael | Business Operations Matters - Researching, reviewing and drafting memo regarding CWSP matter. | 6.20 | 4,650.00 | OPRS |
| 04/30/19 | Fahner, Michael | Business Operations Matters - Drafting CWSP status report for litigation team. | 0.20 | 150.00 | OPRS |
| 04/30/19 | Fahner, Michael | Business Operations Matters - Reviewing and organizing CWSP documents. | 1.00 | 750.00 | OPRS |
| 04/30/19 | Norris, Evan | Business Operations Matters - Meeting M. Fahner re multiple CWSP-related matters. | 1.20 | 1,230.00 | OPRS |
| 04/30/19 | Greene, Elizabeth | Business Operations Matters - Preparing CWSP correspondence for attorney review per M. Fahner. | 4.60 | 1,426.00 | OPRS |
| 04/30/19 | Kempf, Allison | Business Operations Matters - Reviewed CWSP matter to plan talking points for next hearing. | 0.80 | 600.00 | OPRS |
| 04/30/19 | Kempf, Allison | Business Operations Matters - Call with M. Fahner regarding question about CWSP matter and drafted email response to L. Grossbard. | 0.60 | 450.00 | OPRS |
| 04/30/19 | Fahner, Michael | Business Operations Matters - Confer with L. Grossbard regarding strategy for CWSP matter. | 0.60 | 450.00 | OPRS |
| 04/30/19 | Kempf, Allison | Business Operations Matters - Meeting with L. Grossbard and M. Fahner regarding CWSP updates. | 0.60 | 450.00 | OPRS |
| **Subtotal for OPRS** | | | **164.50** | **122,117.00** | |

**PLAN - Plan of Reorganization / Plan Confirmation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/19 | Nasab, Omid H. | Plan of Reorganization/Plan Confirmation - Analysis and emails re dischargability of certain debts with Munger and CSM team. | 2.90 | 3,915.00 | PLAN |
| 04/20/19 | Nasab, Omid H. | Plan of Reorganization/Plan Confirmation - Analysis and emails re dischargability of certain debts with Munger and CSM team. | 1.10 | 1,485.00 | PLAN |
| 04/21/19 | Nasab, Omid H. | Plan of Reorganization/Plan Confirmation - Analysis and emails re dischargability of certain debts with Munger and CSM team. | 1.50 | 2,025.00 | PLAN |
| 04/22/19 | Nasab, Omid H. | Plan of Reorganization/Plan Confirmation - Analysis and emails re: dischargability of certain debts with Munger and CSM team. | 1.50 | 2,025.00 | PLAN |
| **Subtotal for PLAN** | | | **7.00** | **9,450.00** | |

**PUBL - Public Relations Strategy**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/09/19 | Beshara, Christopher | Public Relations Strategy - Review external distribution materials related to electric transmission assets and correspond with L. Grossbard (CSM) regarding the same. | 0.50 | 445.00 | PUBL |
| 04/18/19 | Nickles, Dean M. | Public Relations Strategy - Reviewing L. Grossbard changes to proposed PG&E letter and call with S. Bodner re same. | 0.40 | 336.00 | PUBL |
| 04/30/19 | Beshara, Christopher | Public Relations Strategy - Review and comment on talking points related to transmission line. | 1.80 | 1,602.00 | PUBL |
| **Subtotal for PUBL** | | | **2.70** | **2,383.00** | |

**REGS - Regulatory & Legislative Matters**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/01/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Update for L. Grossbard, C. Robertson and M. Wong on Sharepoint. | 2.00 | 580.00 | REGS |
| 04/01/19 | Wong, Marco | Regulatory & Legislative Matters - Call with S. Bui and others, review, revise and approve approach regarding revisions to Question 002-37. | 0.80 | 672.00 | REGS |
| 04/01/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Virtual PMT review/approvals. | 0.40 | 408.00 | REGS |
| 04/01/19 | Fleming, Margaret | Regulatory & Legislative Matters - Reviewing CPUC responses. | 1.10 | 654.50 | REGS |
| 04/01/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate CPUC related searches and review (002-09) with CDS (discovery vendor) as per C. Robertson's instructions (1.3); Supervise onsite reviews (CPUC 004-03, 004-11) as per C. Robertson's instructions (1.8); Email communication with K. Kariyawasam related to CPUC 002-09 search terms, date ranges and custodians (0.8); Coordinate and supervise second level privilege and confidentiality reviews regarding CPUC 004-03/004-14 as per C. Robertson's instructions (1.3); Work with vendor re CPUC searches related to various requests and analyze numbers/STRs to present to associates as per C. Robertson's instructions (0.8). | 6.00 | 3,390.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with team regarding status of deliverables for 4/5. | 1.20 | 1,008.00 | REGS |
| 04/01/19 | Wong, Marco | Regulatory & Legislative Matters - Approve and circulate for review Question 004-27. | 0.30 | 252.00 | REGS |
| 04/01/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination regarding production-related issues. | 0.80 | 672.00 | REGS |
| 04/01/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to second level privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 2.00 | 830.00 | REGS |
| 04/01/19 | Wong, Marco | Regulatory & Legislative Matters - Daily CPUC check-in meeting with A. Nguyen (PG&E) and others and preparation therefor. | 0.70 | 588.00 | REGS |
| 04/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Coordinating collection of records responsive to data request from CPUC regarding Camp. | 1.90 | 1,130.50 | REGS |
| 04/01/19 | May, Grant S. | Regulatory & Legislative Matters - Finalize CPUC responses regarding electric transmission. | 4.10 | 3,444.00 | REGS |
| 04/01/19 | May, Grant S. | Regulatory & Legislative Matters - Conduct final review of documents to be produced to the CPUC. | 3.20 | 2,688.00 | REGS |
| 04/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Attention to creating document review process with internal Cravath team (C. Beshara, M. Wong, R. DiMaggio). | 0.50 | 297.50 | REGS |
| 04/01/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with C. Beshara, D. Nickles re draft CPUC Camp response. | 0.30 | 306.00 | REGS |
| 04/01/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft CPUC Camp responses. | 0.60 | 612.00 | REGS |
| 04/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Camp CPUC response status update meeting (M. Wong et al.). | 0.30 | 178.50 | REGS |
| 04/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Document review for CPUC data request response. | 7.60 | 4,522.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/01/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to CPUC data request, finalize documents for production to CPUC in connection with Camp-related data request. | 0.50 | 297.50 | REGS |
| 04/01/19 | Phillips, Lauren | Regulatory & Legislative Matters - Prepare CAISO production. | 1.60 | 952.00 | REGS |
| 04/01/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Summarize status of outstanding CPUC data requests. | 1.30 | 773.50 | REGS |
| 04/01/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare documents for CPUC production. | 0.60 | 357.00 | REGS |
| 04/01/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Update narrative for CPUC 02-27 (.3); Discuss CPUC Set 5 with K. Khamou (.2). | 0.50 | 297.50 | REGS |
| 04/01/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Strategy meeting with client representatives regarding CAL FIRE document production. | 0.30 | 178.50 | REGS |
| 04/01/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing client representative re response to CPUC data request. | 0.10 | 84.00 | REGS |
| 04/01/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Meeting with L. Grossbard and C. Beshara re scope and approach of response to CPUC data request. | 0.30 | 252.00 | REGS |
| 04/01/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Drafting narrative response to CPUC data request. | 0.60 | 504.00 | REGS |
| 04/01/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with L. Grossbard re CPUC response. | 0.20 | 168.00 | REGS |
| 04/01/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC meteorology call with PWC, client representatives and S. Bodner. | 0.30 | 252.00 | REGS |
| 04/01/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed and commented on Camp Fire- related document and sent to P. Fountain and R. Schwarz for further comment. | 0.80 | 600.00 | REGS |
| 04/01/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing L. Grossbard re documents responsive to certain CPUC data request. | 0.20 | 168.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Sanders, Zachary | Regulatory & Legislative Matters - Creating chart tracking ETPM and EDPM attachments to narrative response for CPUC request 002-36 as per R. Sila. | 2.70 | 783.00 | REGS |
| 04/01/19 | Lloyd, T | Regulatory & Legislative Matters - Review of documents related to CPUC data request regarding Campfire at request of R. DiMaggio. | 10.00 | 4,150.00 | REGS |
| 04/01/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with client related to ESI collections for CPUC requests. | 0.30 | 178.50 | REGS |
| 04/01/19 | Bodner, Sara | Regulatory & Legislative Matters - Review draft of attachment for CPUC production. | 0.10 | 59.50 | REGS |
| 04/01/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to CPUC requests with D. Nickles. | 0.30 | 178.50 | REGS |
| 04/01/19 | Bodner, Sara | Regulatory & Legislative Matters - Comment on proposed revisions for CPUC narrative response regarding de-energization. | 0.20 | 119.00 | REGS |
| 04/01/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Coordinate and supervise CPUC responsive and privilege review as per F. Lawoyin's instructions (1.9); Email correspondence with S. Bodner re: CPUC responsive and privilege review (.5); Create and edit searches for S. Bodner for CPUC privilege and responsive review (1.1). | 3.50 | 1,977.50 | REGS |
| 04/01/19 | Sila, Ryan | Regulatory & Legislative Matters - Meeting with subject matter experts regarding response strategy to CPUC data request. | 0.30 | 178.50 | REGS |
| 04/01/19 | Truong, Peter | Regulatory & Legislative Matters - Responsiveness and privilege review of documents related to CPUC requests and coordinating with CDS on targeted QC sample privilege searches at the request of R. DiMaggio. | 8.00 | 3,320.00 | REGS |
| 04/01/19 | Bodner, Sara | Regulatory & Legislative Matters - Revise and comment on draft of CPUC narrative response regarding meteorology. | 0.30 | 178.50 | REGS |
| 04/01/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Revised CPUC response. | 1.10 | 825.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Sila, Ryan | Regulatory & Legislative Matters - Call with subject matter experts regarding response strategy to CPUC data request. | 1.00 | 595.00 | REGS |
| 04/01/19 | London, Matthew | Regulatory & Legislative Matters - Attention to reviewing CPUC data request responses, inputting bates ranges and inputting tracked changes into PG&E remote server per G. May. | 5.00 | 1,550.00 | REGS |
| 04/01/19 | London, Matthew | Regulatory & Legislative Matters - Attention to reviewing recent iterations of draft CPUC responses and inputting tracked changes for attorney review per M. Wong. | 1.10 | 341.00 | REGS |
| 04/01/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to downloading relevant CPUC Data Request narrative response drafts from PG&E Citrix for attorney review per L. Grossbard. | 0.20 | 62.00 | REGS |
| 04/01/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to document research regarding relevant privilege protocols relating to the Camp fire for attorney review per K. Kariyawasam (0.3); Attention to populating relevant production information into CPUC Data Request narrative response drafts for attorney review per L. Phillips (1.2). | 1.50 | 465.00 | REGS |
| 04/01/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to populating relevant production information into CPUC Data Request narrative response drafts for attorney review per L. Phillips (2.0); Attention to updating CPUC Data Request narrative responses in PG&E Citrix for attorney review per B. Paterno (0.5). | 2.50 | 775.00 | REGS |
| 04/01/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Updating Fires Litigation Collection efforts trackers per C. Robertson. | 0.20 | 62.00 | REGS |
| 04/01/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate and supervise CAISO production as per L. Phillips' instructions. | 0.80 | 452.00 | REGS |
| 04/01/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC de-energization call with client representative and S. Bodner. | 0.40 | 336.00 | REGS |
| 04/01/19 | Sizer, David | Regulatory & Legislative Matters - Attention to amendments to Job Aids accompanying CPUC Narrative Responses as per M. Kozycz. | 1.20 | 372.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/01/19 | Wong, Marco | Regulatory & Legislative Matters - Final production review for remaining deliverables for 4/2. | 2.80 | 2,352.00 | REGS |
| 04/01/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with external consultants regarding CPUC project. | 0.50 | 297.50 | REGS |
| 04/01/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Calls with M. Wong re CPUC status. | 0.20 | 168.00 | REGS |
| 04/01/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Calls with client representative re Camp-related data request. | 0.50 | 420.00 | REGS |
| 04/01/19 | Sizer, David | Regulatory & Legislative Matters - Attention to coordination of amending CPUC Narrative Responses as per G. May, S. Bodner, and M. Wong. | 2.10 | 651.00 | REGS |
| 04/01/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 6.70 | 2,780.50 | REGS |
| 04/01/19 | Robertson, Caleb | Regulatory & Legislative Matters - Discuss outstanding CPUC narrative responses and document collections with DRI. | 0.40 | 238.00 | REGS |
| 04/01/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing client representative re status of response to CPUC data request. | 0.20 | 168.00 | REGS |
| 04/01/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC call with M. Wong and client representative. | 0.20 | 168.00 | REGS |
| 04/01/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Review narrative response to CPUC data request. | 0.50 | 420.00 | REGS |
| 04/01/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 10.50 | 4,357.50 | REGS |
| 04/01/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise response to CPUC data request related to transmission line. | 0.50 | 445.00 | REGS |
| 04/01/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 10.40 | 4,316.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 11.90 | 4,938.50 | REGS |
| 04/01/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with S. Barr (MoFo) regarding privileged materials. | 0.30 | 178.50 | REGS |
| 04/01/19 | Robertson, Caleb | Regulatory & Legislative Matters - Input Bates numbers into narrative response to the CPUC regarding aerial patrol records. | 0.20 | 119.00 | REGS |
| 04/01/19 | Bui, S | Regulatory & Legislative Matters - Reviewed comments to CPUC 002-37. | 0.40 | 336.00 | REGS |
| 04/01/19 | Robertson, Caleb | Regulatory & Legislative Matters - Send documents to CDS for processing into Relativity for production to the CPUC. | 0.40 | 238.00 | REGS |
| 04/01/19 | Robertson, Caleb | Regulatory & Legislative Matters - Update tracker and send to B. Nelson (MoFo) to review for privilege log. | 0.40 | 238.00 | REGS |
| 04/01/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to updating and quality checking narrative response materials, per A. Bottini and M. Fleming. | 1.20 | 348.00 | REGS |
| 04/01/19 | Bui, S | Regulatory & Legislative Matters - Revised CPUC 002-37. | 1.60 | 1,344.00 | REGS |
| 04/01/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and revise narrative response to CPUC data request. | 1.40 | 833.00 | REGS |
| 04/01/19 | Phillips, Lauren | Regulatory & Legislative Matters - Meet with client representatives to review status of outstanding CPUC responses. | 0.30 | 178.50 | REGS |
| 04/01/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend daily check-in call with M. Wong, client representatives and CSM leadership team to discuss outstanding CPUC responses. | 0.40 | 238.00 | REGS |
| 04/01/19 | Weiss, Alex | Regulatory & Legislative Matters - Preparing CPUC production. | 0.70 | 525.00 | REGS |
| 04/02/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Update on Sharepoint per. M. Kozycz. | 0.40 | 116.00 | REGS |
| 04/02/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination regarding DRI staffing list. | 0.40 | 336.00 | REGS |
| 04/02/19 | Wong, Marco | Regulatory & Legislative Matters - Daily CPUC check-in meeting with A. Nguyen (PG&E) and others and preparation therefor. | 0.80 | 672.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | DiMaggio, R | Regulatory & Legislative Matters - Supervise onsite reviews (CPUC 004-03, 004-11) as per C. Robertson's instructions (1.7); Email communication with K. Kariyawasam related to CPUC 002-09 search terms, date ranges and custodians (0.7); Coordinate and supervise second level privilege and confidentiality reviews regarding CPUC 004-03/004-14 as per C. Robertson's instructions (1.1). Work with vendor re CPUC searches related to various requests and analyze numbers/STRs to present to associates as per C. Robertson's instructions (0.7). | 4.20 | 2,373.00 | REGS |
| 04/02/19 | Wong, Marco | Regulatory & Legislative Matters - Revise and approve narrative response to Question 002-01. | 0.40 | 336.00 | REGS |
| 04/02/19 | Wong, Marco | Regulatory & Legislative Matters - Revise and approve narrative response to Question 001-55, call with L. Phillips regarding the same. | 1.10 | 924.00 | REGS |
| 04/02/19 | Wong, Marco | Regulatory & Legislative Matters - Discuss approach regarding Question 002-09 and other responses with F. Lawoyin and others. | 1.10 | 924.00 | REGS |
| 04/02/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination regarding staffing on Sets 5 and 6, propose revisions. | 0.70 | 588.00 | REGS |
| 04/02/19 | Wong, Marco | Regulatory & Legislative Matters - Approve and circulate for review Question 002-34. | 0.30 | 252.00 | REGS |
| 04/02/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to second level privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 2.00 | 830.00 | REGS |
| 04/02/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination regarding production and documents of interest. | 0.70 | 588.00 | REGS |
| 04/02/19 | Wong, Marco | Regulatory & Legislative Matters - Revise and approve narrative response to Question 002-09, call with F. Lawoyin regarding the same. | 0.80 | 672.00 | REGS |
| 04/02/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Camp CPUC response status update meeting (M. Wong et al.). | 0.20 | 119.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Meeting with client representative regarding narratives for responses to data requests from CPUC | 0.20 | 119.00 | REGS |
| 04/02/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with SME regarding narrative response to data request from CPUC. | 0.20 | 119.00 | REGS |
| 04/02/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Strategy meeting with counsel on narrative response to data request from CPUC (C. Beshara et al.). | 0.50 | 297.50 | REGS |
| 04/02/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Strategy meeting with counsel on narrative response to data request from CPUC (R. Sila et al.). | 0.30 | 178.50 | REGS |
| 04/02/19 | Phillips, Lauren | Regulatory & Legislative Matters - Meeting with client representative related to hard copy record collection. | 0.50 | 297.50 | REGS |
| 04/02/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in meeting with L. Grossbard and D. Nickles regarding CPUC requests. | 0.90 | 535.50 | REGS |
| 04/02/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Document review for documents responsive to data requests from the CPUC. | 7.10 | 4,224.50 | REGS |
| 04/02/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Reviewed transmission asset materials for CPUC response and drafted response. | 4.20 | 3,150.00 | REGS |
| 04/02/19 | Lloyd, T | Regulatory & Legislative Matters - Review of documents related to CPUC data request regarding Campfire at request of R. DiMaggio. | 10.20 | 4,233.00 | REGS |
| 04/02/19 | Truong, Peter | Regulatory & Legislative Matters - Responsiveness and privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 11.40 | 4,731.00 | REGS |
| 04/02/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with L. Grossbard, S. Bodner and MoFo re scope and approach to CPUC data request response. | 0.40 | 336.00 | REGS |
| 04/02/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Meeting with PG&E SME re: narratives for responses to data requests from CPUC. | 0.30 | 178.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with MoFo, D. Nickles, S. Bodner re CPUC Camp draft response. | 0.30 | 306.00 | REGS |
| 04/02/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Meet with D. Nickles, S. Bodner re CPUC Camp de-energization requests. | 0.90 | 918.00 | REGS |
| 04/02/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/revise draft CPUC Camp responses. | 1.80 | 1,836.00 | REGS |
| 04/02/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with Strenfel, MoFo, D. Nickles, S. Bodner re CPUC requests. | 1.00 | 1,020.00 | REGS |
| 04/02/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Meeting with S. Bodner and L. Grossbard. | 0.90 | 756.00 | REGS |
| 04/02/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Revising CPUC data request response after L. Grossbard conversation. | 2.50 | 2,100.00 | REGS |
| 04/02/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC de-energization call with client representative and S. Bodner. | 0.40 | 336.00 | REGS |
| 04/02/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re CPUC status. | 0.30 | 252.00 | REGS |
| 04/02/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC call with M. Wong and A. Nguyen. | 0.30 | 252.00 | REGS |
| 04/02/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with client representative re CPUC status. | 0.30 | 252.00 | REGS |
| 04/02/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Reviewing narrative response to CPUC data request, revising narrative response to CPUC data request, emailing to L. Grossbard. | 0.90 | 756.00 | REGS |
| 04/02/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Addressed questions and edits draft CPUC response. | 2.10 | 1,575.00 | REGS |
| 04/02/19 | Sanders, Zachary | Regulatory & Legislative Matters - Performing quality check on CPUC 002-36 documents tracker in support of ongoing CPUC production efforts as per R. Sila. | 0.30 | 87.00 | REGS |
| 04/02/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted CWSP response to CPUC request. | 0.90 | 675.00 | REGS |
| 04/02/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting narratives for responses to data requests from CPUC regarding Camp. | 2.10 | 1,249.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise response to Camp Fire-related CPUC data request. | 2.80 | 2,492.00 | REGS |
| 04/02/19 | Bodner, Sara | Regulatory & Legislative Matters - Review and comment on PG&E SME revisions to CPUC draft narrative. | 0.20 | 119.00 | REGS |
| 04/02/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with D. Nickles regarding strategy for CPUC document production. | 0.30 | 178.50 | REGS |
| 04/02/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Coordinate and manage CPUC Requests responsive and privilege review per F. Lawoyin and S. Bodner's instructions (2.8); Email correspondence (and Relativity analysis) re: same (.2); Create and edit searches for S. Bodner for review of responsive and privilege related to CPUC requests (0.1). | 3.10 | 1,751.50 | REGS |
| 04/02/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare summary and e-binder regarding CPUC document production. | 1.10 | 654.50 | REGS |
| 04/02/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call regarding CPUC request with D. Nickles and PG&E representative related to meteorology. | 1.00 | 595.00 | REGS |
| 04/02/19 | Bodner, Sara | Regulatory & Legislative Matters - Revise CPUC response narratives related to meteorology. | 0.60 | 357.00 | REGS |
| 04/02/19 | Phillips, Lauren | Regulatory & Legislative Matters - Coordinate CAISO production. | 0.70 | 416.50 | REGS |
| 04/02/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with D. Nickles regarding CPUC requests related to meteorology. | 0.20 | 119.00 | REGS |
| 04/02/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with D. Nickles regarding revisions to CPUC responses. | 0.40 | 238.00 | REGS |
| 04/02/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend daily check-in call with M. Wong, client representative and CSM leadership team to discuss outstanding CPUC responses. | 0.20 | 119.00 | REGS |
| 04/02/19 | Bodner, Sara | Regulatory & Legislative Matters - Review and organize documents for CPUC production. | 1.20 | 714.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend collections call with C. Robertson, Celerity and client representative to discuss electronic and physical collections needed to respond to CPUC and Butte DA requests. | 1.00 | 595.00 | REGS |
| 04/02/19 | Phillips, Lauren | Regulatory & Legislative Matters - Meet with client representatives to review status of outstanding CPUC responses. | 0.50 | 297.50 | REGS |
| 04/02/19 | Phillips, Lauren | Regulatory & Legislative Matters - Draft and revise CPUC responses. | 3.50 | 2,082.50 | REGS |
| 04/02/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Email communication with L. Phillips regarding pulling document from production and how to reflect that in workspace and discussion with R. DiMaggio and M. Wheeler regarding tracking of the pulled document. | 0.30 | 120.00 | REGS |
| 04/02/19 | Sila, Ryan | Regulatory & Legislative Matters - Draft response to CPUC data request. | 0.90 | 535.50 | REGS |
| 04/02/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with client representative re data request response. | 0.10 | 84.00 | REGS |
| 04/02/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with L. Grossbard, S. Bodner, SME and MoFo re CPUC data request response. | 0.90 | 756.00 | REGS |
| 04/02/19 | Sila, Ryan | Regulatory & Legislative Matters - Meet with subject matter experts regarding s CPUC data request strategy. | 0.40 | 238.00 | REGS |
| 04/02/19 | Sila, Ryan | Regulatory & Legislative Matters - Review documents to set strategy regarding response to CPUC data request. | 0.30 | 178.50 | REGS |
| 04/02/19 | Levinson, Scott | Regulatory & Legislative Matters - Pulled list of control numbers and families as per S. Bodner. | 0.50 | 155.00 | REGS |
| 04/02/19 | DiMaggio, R | Regulatory & Legislative Matters - Handle production issues related to CAISO as per L. Phillips' instructions. | 0.20 | 113.00 | REGS |
| 04/02/19 | Robertson, Caleb | Regulatory & Legislative Matters - Revise narrative response to CPUC request and send to S. Barr (MoFo) for review. | 0.20 | 119.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 7.20 | 2,988.00 | REGS |
| 04/02/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 11.00 | 4,565.00 | REGS |
| 04/02/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling, updating, and quality checking narrative response materials, per L. Grossbard and M. Kozycz. | 0.40 | 116.00 | REGS |
| 04/02/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 9.50 | 3,942.50 | REGS |
| 04/02/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with K. Kariyawasam (CSM) regarding proposed response to Camp Fire-related CPUC data request. | 0.30 | 267.00 | REGS |
| 04/02/19 | Robertson, Caleb | Regulatory & Legislative Matters - Submit documents to be produced to the CPUC to review team (PwC and others). | 0.20 | 119.00 | REGS |
| 04/02/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing photos from drones for attorney review per C. Robertson. | 0.30 | 93.00 | REGS |
| 04/02/19 | Levinson, Scott | Regulatory & Legislative Matters - Finalized CAISO production as per L. Phillips. | 3.40 | 1,054.00 | REGS |
| 04/02/19 | Robertson, Caleb | Regulatory & Legislative Matters - Draft narrative response to CPUC request and send to C. Beshara for review. | 0.70 | 416.50 | REGS |
| 04/02/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 7.10 | 2,946.50 | REGS |
| 04/02/19 | Bui, S | Regulatory & Legislative Matters - Revised draft of CPUC 002-37. | 1.40 | 1,176.00 | REGS |
| 04/02/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to updating and quality checking narrative response materials, per S. Bonder, S. Bui, and M. Kozycz. | 2.30 | 667.00 | REGS |
| 04/03/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with L. Timlin re SEC request. | 0.40 | 408.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Wong, Marco | Regulatory & Legislative Matters - Daily data request check-in meeting and preparation therefor. | 0.80 | 672.00 | REGS |
| 04/03/19 | DiMaggio, R | Regulatory & Legislative Matters - Supervise onsite reviews (CPUC 004-03, 004-11, 002-09) as per C. Robertson's instructions (1.7); Coordinate and supervise second level privilege and confidentiality reviews regarding CPUC 004-03/004-14 as per C. Robertson's instructions (1.1). | 2.80 | 1,582.00 | REGS |
| 04/03/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Review and edit data request responses. | 0.30 | 252.00 | REGS |
| 04/03/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination regarding status of 4/5 deliverables, coordination with K. Laxalt-Nomura (WSGR) regarding staging of production for Question 002-01. | 0.80 | 672.00 | REGS |
| 04/03/19 | Wong, Marco | Regulatory & Legislative Matters - Revise and approve proposed approach regarding Question 001-66. | 0.60 | 504.00 | REGS |
| 04/03/19 | Wong, Marco | Regulatory & Legislative Matters - Revise and approve narrative response to Question 006-BB-08. | 0.40 | 336.00 | REGS |
| 04/03/19 | Wong, Marco | Regulatory & Legislative Matters - Revise and approve narrative response to Question 001-03. | 0.70 | 588.00 | REGS |
| 04/03/19 | Wong, Marco | Regulatory & Legislative Matters - Revise and approve narrative responses to Questions 005-01 and 005-03, coordination regarding the same. | 0.80 | 672.00 | REGS |
| 04/03/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination regarding questions to be accelerated for delivery. | 0.30 | 252.00 | REGS |
| 04/03/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to Responsiveness and privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 5.40 | 2,241.00 | REGS |
| 04/03/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination regarding third-party contractor waiver release. | 0.30 | 252.00 | REGS |
| 04/03/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with MoFo, D. Nickles, S. Bodner re draft CPUC Camp de-energization response. | 0.20 | 204.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review emails between D. Nickles, Strenfel, Bagley re CPUC document request question. | 0.20 | 204.00 | REGS |
| 04/03/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Document review for documents responsive to data requests from the CPUC. | 4.70 | 2,796.50 | REGS |
| 04/03/19 | May, Grant S. | Regulatory & Legislative Matters - Prepare CPUC response regarding electric transmission. | 0.50 | 420.00 | REGS |
| 04/03/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with SME regarding responses to CAL FIRE and CPUC data requests. | 0.10 | 59.50 | REGS |
| 04/03/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Meeting with PG&E SMEs regarding responses to CAL FIRE and CPUC. | 0.50 | 297.50 | REGS |
| 04/03/19 | May, Grant S. | Regulatory & Legislative Matters - Prepare analysis of hard copy records collected during review. | 0.80 | 672.00 | REGS |
| 04/03/19 | Phillips, Lauren | Regulatory & Legislative Matters - Coordinate CAISO production with PG&E and C. Beshara. | 1.20 | 714.00 | REGS |
| 04/03/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend daily check-in call with M. Wong, client representative and CSM leadership team to discuss outstanding CPUC responses. | 0.30 | 178.50 | REGS |
| 04/03/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and revise narrative responses to CPUC data request. | 2.50 | 1,487.50 | REGS |
| 04/03/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare summary of conversation with PG&E representative related to meteorology. | 0.60 | 357.00 | REGS |
| 04/03/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Draft narrative response for CPUC 5-1 (1.8); Review documents for 02-28 (.3). | 2.10 | 1,249.50 | REGS |
| 04/03/19 | Truong, Peter | Regulatory & Legislative Matters - Responsiveness and privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 7.80 | 3,237.00 | REGS |
| 04/03/19 | Lloyd, T | Regulatory & Legislative Matters - Review of documents related to CPUC data request regarding Campfire at request of R. DiMaggio. | 10.20 | 4,233.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC meteorology call with client representative and S. Bodner. | 0.80 | 672.00 | REGS |
| 04/03/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with D. Nickles re draft CPUC Camp de-energization response. | 0.20 | 204.00 | REGS |
| 04/03/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft CPUC Camp responses. | 2.10 | 2,142.00 | REGS |
| 04/03/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Virtual PMT review of CPUC Camp responses. | 0.40 | 408.00 | REGS |
| 04/03/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with client, M. Kozycz re draft CPUC Camp response. | 0.20 | 204.00 | REGS |
| 04/03/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Meet with D. Nickles, S. Bodner re CPUC Camp de-energization response. | 0.50 | 510.00 | REGS |
| 04/03/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Meeting with S. Bodner and L. Grossbard re response to CPUC data request. | 0.50 | 420.00 | REGS |
| 04/03/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with L. Grossbard re narrative response to CPUC data request. | 0.20 | 168.00 | REGS |
| 04/03/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re CPUC status. | 0.20 | 168.00 | REGS |
| 04/03/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing SME re CPUC data request. | 0.20 | 168.00 | REGS |
| 04/03/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Revising narrative response to CPUC data request, emailing re notable responsive documents to CPUC data request. | 1.30 | 1,092.00 | REGS |
| 04/03/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 8.00 | 3,320.00 | REGS |
| 04/03/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Addressed edits and questions from PMT re CPUC draft response. | 2.50 | 1,875.00 | REGS |
| 04/03/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to CPUC data requests related to transmission line. | 2.20 | 1,958.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Call with G. May re transmission CPUC data request. | 0.60 | 450.00 | REGS |
| 04/03/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting narratives for responses to data requests from CPUC regarding Camp. | 4.40 | 2,618.00 | REGS |
| 04/03/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Camp CPUC response status update meeting (M. Wong et al.). | 0.80 | 476.00 | REGS |
| 04/03/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with D. Nickles and PG&E representatives regarding CPUC requests related to de-energization. | 0.60 | 357.00 | REGS |
| 04/03/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare documents for production to the CPUC. | 3.20 | 1,904.00 | REGS |
| 04/03/19 | Bodner, Sara | Regulatory & Legislative Matters - Review and comment on draft CPUC response regarding meteorology. | 0.20 | 119.00 | REGS |
| 04/03/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Coordinate and manage responsive and privilege review pursuant to CPUC Requests per F. Lawoyin and S. Bodner's instructions (1.0); Email correspondence (and Relativity analysis) re: same (.4); Create and edit searches for S. Bodner for responsive and privilege review pursuant to CPUC document requests (0.3). | 1.70 | 960.50 | REGS |
| 04/03/19 | Sila, Ryan | Regulatory & Legislative Matters - Email to L. Grossbard regarding CPUC data request strategy. | 0.20 | 119.00 | REGS |
| 04/03/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Reviewed and tagged underlying documents for CPUC production. | 0.80 | 600.00 | REGS |
| 04/03/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Reviewed materials from G. May re transmission CPUC data request. | 0.80 | 600.00 | REGS |
| 04/03/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with D. Nickles and PG&E representatives regarding CPUC requests related to meteorology. | 0.80 | 476.00 | REGS |
| 04/03/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Review records in preparation for CPUC data request response as per L. Phillips. | 3.20 | 1,072.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to organizing and reviewing documents to be produced to CAISO for attorney review per L. Phillips. | 2.40 | 744.00 | REGS |
| 04/03/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to downloading relevant CPUC data request narrative response documents from PG&E Citrix database for attorney review per C. Robertson (0.3); Attention to research within prior narrative responses produced to the CPUC for attorney review per K. Kariyawasam (0.3). | 0.60 | 186.00 | REGS |
| 04/03/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to edits to CPUC Data Request narrative response in PG&E Citrix for attorney review per M. Kozycz. | 0.40 | 124.00 | REGS |
| 04/03/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing attachments to productions for review per A. Weiss. | 0.60 | 186.00 | REGS |
| 04/03/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 9.00 | 3,735.00 | REGS |
| 04/03/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing updated CPUC draft responses for attorney review per C. Robertson, A. Weiss. | 0.40 | 124.00 | REGS |
| 04/03/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing vegetation management audits for review per R. Sila. | 0.30 | 93.00 | REGS |
| 04/03/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to CPUC requests with D. Nickles and L. Grossbard. | 0.50 | 297.50 | REGS |
| 04/03/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Revising narrative response to CPUC data request and job aid and emailing to PWC. | 0.30 | 252.00 | REGS |
| 04/03/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Revising narrative response to CPUC data request L. Grossbard and S. Bodner conversation. | 0.60 | 504.00 | REGS |
| 04/03/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing to MoFo revised narrative response to CPUC data request. | 0.10 | 84.00 | REGS |
| 04/03/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Revising recap of call with SME re information responsive to CPUC data request. | 0.30 | 252.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Reviewing draft of CPUC data request and emailing to client representative. | 0.20 | 168.00 | REGS |
| 04/03/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC call with M. Wong and A. Nguyen. | 0.20 | 168.00 | REGS |
| 04/03/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing MoFo re information responsive to CPUC data request. | 0.20 | 168.00 | REGS |
| 04/03/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Revising narrative response to CPUC data request after L. Grossbard comments and revisions. | 1.20 | 1,008.00 | REGS |
| 04/03/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with client representative re CPUC status. | 0.10 | 84.00 | REGS |
| 04/03/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Drafting email to O. Nasab re documents responsive to CPUC data request.. | 0.20 | 168.00 | REGS |
| 04/03/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 11.80 | 4,897.00 | REGS |
| 04/03/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 10.40 | 4,316.00 | REGS |
| 04/03/19 | Beshara, Christopher | Regulatory & Legislative Matters - Emails with M. Wong (CSM), C. Robertson (CSM) and L. Phillips (CSM) regarding response to CPUC data request related to transmission line. | 0.30 | 267.00 | REGS |
| 04/03/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Calls with L. Grossbard re narrative response to CPUC data request. | 0.20 | 168.00 | REGS |
| 04/03/19 | Cameron, T G | Regulatory & Legislative Matters - Review email and related documents re response to CPUC Request 004-11. | 0.30 | 450.00 | REGS |
| 04/03/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review comments from Celerity on narrative response and job aid relating to CPUC request regarding aerial patrols. | 0.60 | 357.00 | REGS |
| 04/03/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review revision to language of narrative response to CPUC request and email DRI regarding edits. | 0.10 | 59.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review and tag documents on Relativity for production to the CPUC and email filepath information to M. Wong. | 0.30 | 178.50 | REGS |
| 04/03/19 | Bui, S | Regulatory & Legislative Matters - Revised draft of CPUC 002-37. | 3.10 | 2,604.00 | REGS |
| 04/03/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with DRI regarding documents to collect for production to CPUC. | 0.30 | 178.50 | REGS |
| 04/03/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with O. Nasab (CSM) regarding associate staffing and expert analysis related to transmission line, and email to O. Nasab (CSM) regarding same. | 0.50 | 445.00 | REGS |
| 04/03/19 | Bui, S | Regulatory & Legislative Matters - Calls and correspondence with SME regarding CPUC 002-37. | 0.70 | 588.00 | REGS |
| 04/03/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to updating and quality checking narrative response materials, per S. Bui, M. Kozycz, and L. Grossbard. | 1.20 | 348.00 | REGS |
| 04/03/19 | Weiss, Alex | Regulatory & Legislative Matters - Preparing CPUC production/revising narrative responses. | 3.30 | 2,475.00 | REGS |
| 04/04/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Citrix uploads and pulls for M. Wong, G. May, A. Weiss. | 2.00 | 580.00 | REGS |
| 04/04/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to organizing and reviewing produced documents responsive to CPUC Oakland Structure Fire Data Requests for attorney review per M. Wong. | 3.20 | 992.00 | REGS |
| 04/04/19 | Wong, Marco | Regulatory & Legislative Matters - Daily CPUC check-in meeting with A. Nguyen (PG&E) and others and preparation therefor. | 0.60 | 504.00 | REGS |
| 04/04/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with team and client regarding staffing for Oakland Structure Fire requests. | 0.80 | 672.00 | REGS |

Case: 19-30088  Doc# 3484-4  Filed: 08/08/19  Entered: 08/08/19 18:35:54  Page 326 of 543

Page Number 325

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | DiMaggio, R | Regulatory & Legislative Matters - Supervise onsite reviews (CPUC 004-03, 004-11, 002-09) as per C. Robertson's instructions (2.7); Email communication with K. Kariyawasam related to CPUC 002-09 search terms, date ranges and custodians (0.4); Coordinate and supervise second level privilege and confidentiality reviews regarding CPUC 004-03/004-14/002-09 as per C. Robertson's instructions (0.8); Work with vendor re CPUC searches related to various requests and analyze numbers/STRs to present to associates as per C. Robertson's instructions (0.2). | 4.10 | 2,316.50 | REGS |
| 04/04/19 | Wong, Marco | Regulatory & Legislative Matters - Compile information from A. Bottini and others into chart regarding productions for S. Allihosein (CDS). | 0.70 | 588.00 | REGS |
| 04/04/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination regarding questions to be accelerated for delivery. | 0.60 | 504.00 | REGS |
| 04/04/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling and amending CPUC 002-09 from PG&E's Sharepoint, per M. Kozycz (.8); Attention to pulling and amending CPUC 001-81 from PG&E's Sharepoint, per S. Mahaffey (.8); Attention to pulling and amending CPUC 001-55 from PG&E's Sharepoint, per S. Mahaffey (.8). | 2.40 | 696.00 | REGS |
| 04/04/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination regarding strategy for Question 005-11. | 0.40 | 336.00 | REGS |
| 04/04/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination regarding Question 001-66 deliverable date. | 0.30 | 252.00 | REGS |
| 04/04/19 | Wong, Marco | Regulatory & Legislative Matters - Revise email to partners and client regarding documents of interest. | 0.50 | 420.00 | REGS |
| 04/04/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination regarding production-related issues. | 0.70 | 588.00 | REGS |
| 04/04/19 | Wong, Marco | Regulatory & Legislative Matters - Call with team regarding CPUC process and preparation therefor. | 1.00 | 840.00 | REGS |
| 04/04/19 | Wong, Marco | Regulatory & Legislative Matters - Review, revise and approve revisions to Question 002-09. | 0.40 | 336.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to Responsiveness and privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 6.00 | 2,490.00 | REGS |
| 04/04/19 | Wong, Marco | Regulatory & Legislative Matters - Finalize and circulate draft with Cravath's revisions on Question 001-03. | 0.30 | 252.00 | REGS |
| 04/04/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with client representative to review documents responsive to CPUC data request. | 0.10 | 84.00 | REGS |
| 04/04/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - CPUC data request response strategy meeting with M. Wong. | 0.20 | 119.00 | REGS |
| 04/04/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Camp CPUC response status update meeting (M. Wong et al.). | 0.10 | 59.50 | REGS |
| 04/04/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting job aids for narrative responses and data collection for data requests from the CPUC related to Camp. | 2.80 | 1,666.00 | REGS |
| 04/04/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting narratives for responses to data requests from CPUC regarding Camp. | 2.30 | 1,368.50 | REGS |
| 04/04/19 | Phillips, Lauren | Regulatory & Legislative Matters - Organize record collection process with J. Chan (Celerity). | 0.40 | 238.00 | REGS |
| 04/04/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Call with G. Davis to discuss transmission CPUC response. | 0.60 | 450.00 | REGS |
| 04/04/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Addressed additional edits and questions re fire mitigation CPUC response from PMT. | 0.90 | 675.00 | REGS |
| 04/04/19 | Bodner, Sara | Regulatory & Legislative Matters - Review and comment on revisions to CPUC narratives regarding meteorology. | 0.60 | 357.00 | REGS |
| 04/04/19 | Lloyd, T | Regulatory & Legislative Matters - Review of documents related to CPUC data request regarding Campfire at request of R. DiMaggio. | 9.50 | 3,942.50 | REGS |
| 04/04/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Correspond with J. Wong request CPUC set 005 requests. | 2.30 | 1,368.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Tagging documents in Relativity and coordinating production of documents with Wilson Sonsini for production to CPUC. | 2.80 | 1,666.00 | REGS |
| 04/04/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review DA production letter. | 0.10 | 102.00 | REGS |
| 04/04/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with MoFo re response to CPUC data request. | 0.30 | 252.00 | REGS |
| 04/04/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with J. Nicholson, S. Barr, D. Nickles, S. Bodner re draft CPUC responses. | 0.40 | 408.00 | REGS |
| 04/04/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - PMT review of CPUC requests. | 0.60 | 612.00 | REGS |
| 04/04/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC responses. | 0.80 | 816.00 | REGS |
| 04/04/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Prep and daily CPUC call with M. Wong and client representative. | 0.30 | 252.00 | REGS |
| 04/04/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with L. Grossbard, S. Bodner, and MoFo re scope and approach to response to CPUC data request. | 0.30 | 252.00 | REGS |
| 04/04/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with C. Beshara and Transmission personnel regarding CPUC request. | 0.70 | 525.00 | REGS |
| 04/04/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with E. Norris and C. Beshara to schedule a call regarding coordinating data requests. | 0.30 | 225.00 | REGS |
| 04/04/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare documents for CPUC production. | 0.40 | 238.00 | REGS |
| 04/04/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to CPUC draft narrative with D. Nickles. | 0.40 | 238.00 | REGS |
| 04/04/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend daily check-in call with M. Wong, client representative and CSM leadership team to discuss outstanding CPUC responses. | 0.20 | 119.00 | REGS |
| 04/04/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and revise CPUC responses. | 2.80 | 1,666.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Create and edit searches for S. Bodner for responsive and privilege review pursuant to CPUC document requests (.3); Coordinate and supervise responsive and privilege reviews pursuant to CPUC document requests per F. Lawoyin, D. Nickles, S. Bodner's instructions (2.4); Email correspondence (and Relativity analysis) per same (1.1). | 3.80 | 2,147.00 | REGS |
| 04/04/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Call with client re CPUC response re: fire mitigation. | 0.50 | 375.00 | REGS |
| 04/04/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to research in Relativity database regarding documents responsive to CPUC Data Request for attorney review per K. Kariyawasam. | 0.50 | 155.00 | REGS |
| 04/04/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to downloading relevant CPUC Data request narrative response documents from PG&E Citrix for attorney review per L. Phillips. | 0.90 | 279.00 | REGS |
| 04/04/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 6.90 | 2,863.50 | REGS |
| 04/04/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing outlook emails for attorney review per M. Wong. | 1.10 | 341.00 | REGS |
| 04/04/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing M. Wong re documents responsive to CPUC data request. | 0.30 | 252.00 | REGS |
| 04/04/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing SME re information responsive to CPUC data request. | 0.10 | 84.00 | REGS |
| 04/04/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC de-energization call with client representative, MoFo and S. Bodner. | 0.30 | 252.00 | REGS |
| 04/04/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing MoFo re 004-15 data. | 0.30 | 252.00 | REGS |
| 04/04/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Review and revise narrative response to CPUC data request and emailing to S. Bodner. | 0.90 | 756.00 | REGS |
| 04/04/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call regarding CPUC process with M. Wong and A. Kempf. | 0.50 | 297.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily meteorology call with SME, client representative and S. Bodner. | 0.60 | 504.00 | REGS |
| 04/04/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing PG&E and MoFo re documents responsive to CPUC data request. | 0.10 | 84.00 | REGS |
| 04/04/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with client representative re narrative response to CPUC data request. | 0.10 | 84.00 | REGS |
| 04/04/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 10.50 | 4,357.50 | REGS |
| 04/04/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 11.50 | 4,772.50 | REGS |
| 04/04/19 | Truong, Peter | Regulatory & Legislative Matters - Responsiveness and privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 5.60 | 2,324.00 | REGS |
| 04/04/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 10.30 | 4,274.50 | REGS |
| 04/04/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with M. Wong regarding outstanding responses to CPUC data requests. | 0.10 | 59.50 | REGS |
| 04/04/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with K. Kariyawasam regarding ESI collections process. | 0.20 | 119.00 | REGS |
| 04/04/19 | Robertson, Caleb | Regulatory & Legislative Matters - Input Bates numbers into narrative response to CPUC request. | 0.10 | 59.50 | REGS |
| 04/04/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling production materials, per C. Robertson. | 3.20 | 928.00 | REGS |
| 04/04/19 | Weiss, Alex | Regulatory & Legislative Matters - Preparing CPUC production. | 1.20 | 900.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/05/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate review of additional documents for CPUC requests (CPUC 004-03, 004-11, 002-09) as per K. Kariyawasam's instructions (0.8); Supervise onsite reviews (CPUC 004-03, 004-11, 002-09) as per C. Robertson's instructions (2.1); Email communication with K. Kariyawasam related to CPUC 002-09 search terms, date ranges and custodians (0.4); Coordinate and supervise second level privilege and confidentiality reviews regarding CPUC 004-03/004-14/002-09 as per C. Robertson's instructions (0.8); Work with vendor re CPUC searches related to various requests and analyze numbers/STRs to present to associates as per C. Robertson's instructions (0.2). | 4.30 | 2,429.50 | REGS |
| 04/05/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of document production to CPUC into retrieval database for attorney/paralegal searching. | 1.70 | 637.50 | REGS |
| 04/05/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination regarding objections for Set 4. | 0.60 | 504.00 | REGS |
| 04/05/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re CPUC status. | 0.10 | 84.00 | REGS |
| 04/05/19 | Bodner, Sara | Regulatory & Legislative Matters - Discuss CPUC requests with D. Nickles. | 0.10 | 59.50 | REGS |
| 04/05/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting narratives for responses to data requests from CPUC regarding Camp. | 3.60 | 2,142.00 | REGS |
| 04/05/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting privilege log for CPUC data requests. | 0.20 | 119.00 | REGS |
| 04/05/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting note for production of supplemental records responsive to CPUC data request. | 0.40 | 238.00 | REGS |
| 04/05/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Proofreading narrative responses to data requests from the CPUC regarding Camp (Marco Wong et al.). | 0.60 | 357.00 | REGS |
| 04/05/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and revise CPUC responses. | 1.10 | 654.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/05/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to strategy and status of CPUC requests with D. Nickles. | 0.40 | 238.00 | REGS |
| 04/05/19 | Lloyd, T | Regulatory & Legislative Matters - Review of documents related to CPUC data request regarding Campfire at request of R. DiMaggio. | 8.90 | 3,693.50 | REGS |
| 04/05/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Legal research related to response to CPUC data request. | 1.90 | 1,130.50 | REGS |
| 04/05/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - PMT review of CPUC responses. | 0.20 | 204.00 | REGS |
| 04/05/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with D. Nickles, S. Bodner re CPUC response privilege question. | 0.20 | 204.00 | REGS |
| 04/05/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Pre-production review with M. Wong for CPUC. | 1.30 | 1,092.00 | REGS |
| 04/05/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with L. Grossbard re 004-11 response. | 0.10 | 84.00 | REGS |
| 04/05/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Attention to CPUC data request response; finalizing narrative response by incorporating bates numbers. | 0.30 | 252.00 | REGS |
| 04/05/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Reviewing revisions to CPUC data request from S. Bodner. | 0.10 | 84.00 | REGS |
| 04/05/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing narrative response to CPUC data request to client for review. | 0.10 | 84.00 | REGS |
| 04/05/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Revising narrative response to CPUC data request and emailing to L. Grossbard. | 0.10 | 84.00 | REGS |
| 04/05/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re response to CPUC data request. | 0.40 | 336.00 | REGS |
| 04/05/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Pulling CPUC responses per A. Bottini. | 1.00 | 290.00 | REGS |
| 04/05/19 | Kempf, Allison | Regulatory & Legislative Matters - Call and emails with M. Fahner and CWSP personnel regarding CWSP matter. | 0.70 | 525.00 | REGS |
| 04/05/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with E. Norris and L. Jordan to discuss open CWSP matters. | 0.40 | 300.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/05/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with S. Hawkins regarding background on CWSP information to assist with Butte DA requests, follow-up emails to draft production cover letter. | 0.70 | 525.00 | REGS |
| 04/05/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with A. Kempf (CSM) regarding responses to CPUC data requests related to transmission line. | 0.70 | 623.00 | REGS |
| 04/05/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to revisions to CPUC requests with D. Nickles. | 0.10 | 59.50 | REGS |
| 04/05/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with PG&E representatives and D. Nickles regarding CPUC requests related to meteorology. | 0.50 | 297.50 | REGS |
| 04/05/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Coordinate and supervise responsive and privilege reviews related to CPUC document requests per F. Lawoyin, D. Nickles, S. Bodner's instructions (1.2); Email correspondence (and Relativity analysis) per same (.7). | 1.90 | 1,073.50 | REGS |
| 04/05/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare documents and finalize narratives for CPUC production. | 0.70 | 416.50 | REGS |
| 04/05/19 | Bodner, Sara | Regulatory & Legislative Matters - Review and comment on revisions to CPUC narrative regarding meteorology. | 0.30 | 178.50 | REGS |
| 04/05/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Revisions to CPUC response 001-81 and finalized for production. | 1.60 | 1,200.00 | REGS |
| 04/05/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Reviewed documents for 002-30, drafted email on proposed response strategy for C. Beshara, O. Nasab. | 2.10 | 1,575.00 | REGS |
| 04/05/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Review CPUC response with DRI, M. Wong. | 0.50 | 375.00 | REGS |
| 04/05/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Review and update CPUC, CAL FIRE, and CAISCO production logs as per J. Fernando. | 1.10 | 368.50 | REGS |
| 04/05/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend daily check-in call with M. Wong, client representative and CSM leadership team to discuss outstanding CPUC responses. | 0.30 | 178.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/05/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Coordinating CPUC production loads with S. Kibria and L. Stein and review of production to determine volumes contained within the production; Related follow-up with WSGR and M. Wong regarding production volumes. | 0.80 | 320.00 | REGS |
| 04/05/19 | Sila, Ryan | Regulatory & Legislative Matters - Review research re: CPUC data request. | 0.60 | 357.00 | REGS |
| 04/05/19 | Levinson, Scott | Regulatory & Legislative Matters - Created saved searches for requested documents on relativity, downloaded onto N drive, and uploaded to FTP to be sent to client as per C. Robertson. | 2.00 | 620.00 | REGS |
| 04/05/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 7.10 | 2,946.50 | REGS |
| 04/05/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC meteorology call with client representative and S. Bodner. | 0.50 | 420.00 | REGS |
| 04/05/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with M. Wong re CPUC status. | 0.10 | 84.00 | REGS |
| 04/05/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Prep for call and daily de-energization call with client representatives and S. Bodner. | 0.50 | 420.00 | REGS |
| 04/05/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Revising narrative response to CPUC data request and emailing to S. Bodner. | 1.10 | 924.00 | REGS |
| 04/05/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 4.00 | 1,660.00 | REGS |
| 04/05/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 11.30 | 4,689.50 | REGS |
| 04/05/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking production materials, per M. Wong. | 3.10 | 899.00 | REGS |

Case: 19-30088  Doc# 3484-4  Filed: 08/08/19  Entered: 08/08/19 18:35:54  Page 335 of 543

Page Number 334

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/05/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 8.20 | 3,403.00 | REGS |
| 04/05/19 | Levinson, Scott | Regulatory & Legislative Matters - Prepared shipment of CAISO production as per L. Phillips. | 1.50 | 465.00 | REGS |
| 04/05/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to tagging and quality checking production materials, per S. Hawkins. | 1.90 | 551.00 | REGS |
| 04/05/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with B. Nelson (MoFo) regarding privilege log for CPUC. | 0.10 | 59.50 | REGS |
| 04/05/19 | Bui, S | Regulatory & Legislative Matters - Call with client representative regarding final production for 002-37. | 0.80 | 672.00 | REGS |
| 04/05/19 | Wong, Marco | Regulatory & Legislative Matters - Final pre-production review, resolve production-related issues, calls with M. Thompson and others to resolve those issues. | 5.50 | 4,620.00 | REGS |
| 04/05/19 | Weiss, Alex | Regulatory & Legislative Matters - Preparing CPUC Production. | 1.10 | 825.00 | REGS |
| 04/06/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Beshara regarding 4/12 and 4/16 deliverables. | 0.70 | 588.00 | REGS |
| 04/06/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to Responsiveness and privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 4.90 | 2,033.50 | REGS |
| 04/06/19 | Wong, Marco | Regulatory & Legislative Matters - Revise and approve strategy regarding Question 005-11. | 0.40 | 336.00 | REGS |
| 04/06/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Email D. Nickles re draft CPUC response. | 0.10 | 102.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/06/19 | Severini, Roberto | Regulatory & Legislative Matters - Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval (4.0). Auditing data/image records loaded into retrieval database for duplicates or missing document records (5.0). Quality control of data records to ensure data loaded properly and is searchable by attorneys and paralegals at the request of C. Robertson (5.0) | 14.00 | 5,040.00 | REGS |
| 04/06/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft CPUC response. | 0.50 | 510.00 | REGS |
| 04/06/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Revising response to CPUC data request. | 1.10 | 924.00 | REGS |
| 04/06/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 4.50 | 1,867.50 | REGS |
| 04/06/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 4.50 | 1,867.50 | REGS |
| 04/07/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to Responsiveness and privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 2.00 | 830.00 | REGS |
| 04/07/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with K. Laxalt-Nomura (WSGR) and others regarding production-related issues. | 1.20 | 1,008.00 | REGS |
| 04/07/19 | Venegas Fernando, J | Regulatory & Legislative Matters - At the request of M. Wong locate CPUC production protocol used for NBF and provide it to him to determine if we can use it for CAMP as well. | 0.20 | 80.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/07/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 3.10 | 1,286.50 | REGS |
| 04/07/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 7.20 | 2,988.00 | REGS |
| 04/08/19 | Wong, Marco | Regulatory & Legislative Matters - Review and approve proposed strategy regarding Oakland structure fire data requests. | 0.40 | 336.00 | REGS |
| 04/08/19 | Wong, Marco | Regulatory & Legislative Matters - Daily CPUC check-in meeting with A. Nguyen (PG&E) and others and preparation therefor. | 0.60 | 504.00 | REGS |
| 04/08/19 | Levinson, Scott | Regulatory & Legislative Matters - Created index of certain publicly available materials as per L. Grossbard. | 1.80 | 558.00 | REGS |
| 04/08/19 | Sandler, Paul | Regulatory & Legislative Matters - Review of cost of debt summary. | 2.60 | 2,444.00 | REGS |
| 04/08/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with J. Baskin (WSGR) regarding Questions 006-06, 07 and 09. | 0.50 | 420.00 | REGS |
| 04/08/19 | DiMaggio, R | Regulatory & Legislative Matters - Supervise onsite reviews (CPUC 004-03, 004-11, 002-09) as per C. Robertson's instructions (1.8); Email and telephone communication with S. Bodner related to CPUC 004-03 responsive/privilege protocol (0.5); Coordinate and supervise second level privilege and confidentiality reviews regarding CPUC 004-03/004-14/002-09 as per C. Robertson's instructions (0.8); Work with CDS (discovery vendor) re CPUC searches related to various requests and analyze numbers/STRs to present to associates as per C. Robertson's instructions (0.2); Work with CDS (discovery vendor), K. Laxalt-Nomura and J. Fernando to clean up issues with CPUC productions as per M. Wong's instructions (0.7). | 4.00 | 2,260.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of document production to CPUC into retrieval database for attorney/paralegal searching. | 0.80 | 300.00 | REGS |
| 04/08/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with K. Laxalt-Nomura (WSGR) and others regarding document review and tag tips. | 0.80 | 672.00 | REGS |
| 04/08/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with K. Laxalt-Nomura (WSGR) and others regarding productions-related question. | 0.40 | 336.00 | REGS |
| 04/08/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to Responsiveness and privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 4.40 | 1,826.00 | REGS |
| 04/08/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Nguyen (PG&E) and others regarding Questions 005-01 and 005-03. | 0.40 | 336.00 | REGS |
| 04/08/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with L. Phillips and others regarding status updates on questions to be delivered on 4/12 and 4/16. | 0.80 | 672.00 | REGS |
| 04/08/19 | Bodner, Sara | Regulatory & Legislative Matters - Discuss CPUC requests with D. Nickles. | 0.10 | 59.50 | REGS |
| 04/08/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with D. Nickles regarding CPUC requests. | 0.30 | 178.50 | REGS |
| 04/08/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents for CPUC production. | 4.30 | 2,558.50 | REGS |
| 04/08/19 | Bodner, Sara | Regulatory & Legislative Matters - Summarize status of document production for CPUC. | 0.20 | 119.00 | REGS |
| 04/08/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - PMT review of CPUC, Monitor responses. | 0.30 | 306.00 | REGS |
| 04/08/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with S. Johnson, D. Nickles re draft CPUC response. | 0.70 | 714.00 | REGS |
| 04/08/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with D. Nickles re draft CPUC Camp response. | 0.50 | 510.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Camp CPUC response status update meeting (M. Wong et al.). | 0.10 | 59.50 | REGS |
| 04/08/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting narratives for responses to data requests from CPUC regarding Camp. | 5.10 | 3,034.50 | REGS |
| 04/08/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Meeting re: records with PG&E SMEs related to production of records to CPUC and CAL FIRE. | 2.90 | 1,725.50 | REGS |
| 04/08/19 | Phillips, Lauren | Regulatory & Legislative Matters - Call with client representative and J. Nicholson (MoFo) to discuss CPUC responses. | 0.40 | 238.00 | REGS |
| 04/08/19 | Phillips, Lauren | Regulatory & Legislative Matters - Call with client representative to discuss CPUC responses. | 0.30 | 178.50 | REGS |
| 04/08/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attend call with K. Kariyawasam to review outstanding items for response to certain Camp-related CPUC data request. | 0.10 | 59.50 | REGS |
| 04/08/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and revise CPUC responses. | 3.10 | 1,844.50 | REGS |
| 04/08/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend daily check-in call with M. Wong, client representative and CSM leadership team to discuss outstanding CPUC responses. | 0.20 | 119.00 | REGS |
| 04/08/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with D. Nickles and PG&E SME regarding CPUC requests related to meteorology. | 0.50 | 297.50 | REGS |
| 04/08/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with SMEs, L. Grossbard and S. Bodner re response to CPUC data request. | 0.80 | 672.00 | REGS |
| 04/08/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Emails with updates to M. Wong on 002-30. | 0.40 | 300.00 | REGS |
| 04/08/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Correspond with J. Wong and team about SED-005. | 0.70 | 416.50 | REGS |
| 04/08/19 | Lloyd, T | Regulatory & Legislative Matters - Review of documents related to CPUC data request regarding Campfire at request of R. DiMaggio. | 8.00 | 3,320.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/08/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC check in call with client representative and M. Wong. | 0.10 | 84.00 | REGS |
| 04/08/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing narrative response to CPUC data request to client representative, MoFo and SME. | 0.10 | 84.00 | REGS |
| 04/08/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing C. Beshara re CPUC ESI review for CPUC data request response. | 0.10 | 84.00 | REGS |
| 04/08/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with M. Wong re CPUC ESI review. | 0.10 | 84.00 | REGS |
| 04/08/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Revising narrative response to CPUC data request. | 2.30 | 1,932.00 | REGS |
| 04/08/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed documents and emails per E. Norris and prepared outline for discussion of potential investigation issues. | 2.70 | 2,025.00 | REGS |
| 04/08/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Upload and Pull per R. Sila. | 0.30 | 87.00 | REGS |
| 04/08/19 | Kempf, Allison | Regulatory & Legislative Matters - Finalized draft of CPUC response with SME approval and drafted summary of privilege question, sent to E. Norris for review. | 0.80 | 600.00 | REGS |
| 04/08/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with SME regarding distribution records responsive to Camp CPUC and CAL FIRE data requests. | 0.40 | 238.00 | REGS |
| 04/08/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted and sent out CPUC response for SME review. | 2.50 | 1,875.00 | REGS |
| 04/08/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with D. Nickles and PG&E SME regarding Monitor request related to de-energization. | 0.40 | 238.00 | REGS |
| 04/08/19 | Bodner, Sara | Regulatory & Legislative Matters - Coordinate forensic collections for CPUC production. | 0.40 | 238.00 | REGS |
| 04/08/19 | Bodner, Sara | Regulatory & Legislative Matters - Summarize and assign paralegal project related to custodial collections for CPUC productions. | 0.20 | 119.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Revise Camp Fire CPUC data request narrative responses as per A. Bottini, G. May, and M. Wong. | 1.10 | 368.50 | REGS |
| 04/08/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Coordinated documents to produce for CPUC response 002-30 with J. Wong. | 2.10 | 1,575.00 | REGS |
| 04/08/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Coordinate and supervise responsive and privilege reviews related to CPUC document requests per F. Lawoyin's instructions (.9); Email correspondence (and Relativity analysis) per same (.1). | 1.00 | 565.00 | REGS |
| 04/08/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Coordinate new CPUC production loads for CAMP and NBF with L. Stein and related follow up regarding production issues with WSGR, M. Wong and R. DiMaggio. | 0.50 | 200.00 | REGS |
| 04/08/19 | Sila, Ryan | Regulatory & Legislative Matters - Review research conducted by client representative for response to CPUC data request. | 0.80 | 476.00 | REGS |
| 04/08/19 | London, Matthew | Regulatory & Legislative Matters - Attention to compiling CPUC data request responses for attorney review per A. Kempf. | 0.50 | 155.00 | REGS |
| 04/08/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to organizing and reviewing produced responses to CPUC Data Requests for attorney review per M. Wong (2.2); Attention to downloading draft narrative responses to CPUC Data Requests from PG&E Citrix for attorney review per D. Nickles (0.3). | 2.50 | 775.00 | REGS |
| 04/08/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 6.20 | 2,573.00 | REGS |
| 04/08/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing documents to be produced for review in response to CPUC data requests per C. Robertson. | 0.60 | 186.00 | REGS |
| 04/08/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing reports related to data requests for attorney review per K. Kariyawasam. | 0.60 | 186.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with D. Nickles, L. Grossbard and PG&E representative regarding CPUC request related to meteorology. | 0.90 | 535.50 | REGS |
| 04/08/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Prep for call and daily de-energization call with client representative and S. Bodner. | 0.50 | 420.00 | REGS |
| 04/08/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC meteorology call with client representative and S. Bodner. | 0.50 | 420.00 | REGS |
| 04/08/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling from PG&E's citrix CPUC request 001-17, 001-71, and 001-81, per A. Kempf. | 1.20 | 348.00 | REGS |
| 04/08/19 | Sila, Ryan | Regulatory & Legislative Matters - Draft and revise response to CPUC data request. | 1.20 | 714.00 | REGS |
| 04/08/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Calls with L. Grossbard re responses to CPUC data requests. | 0.20 | 168.00 | REGS |
| 04/08/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 9.00 | 3,735.00 | REGS |
| 04/08/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 10.40 | 4,316.00 | REGS |
| 04/08/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 9.30 | 3,859.50 | REGS |
| 04/08/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with discovery vendor and PwC regarding processing of custodial mobile data into review workspace. | 0.60 | 357.00 | REGS |
| 04/08/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with S. Bodner regarding file paths for documents to produce to the CPUC. | 0.10 | 59.50 | REGS |
| 04/08/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with subject matter expert regarding documents to collect and produce to the CPUC. | 0.50 | 297.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with discovery vendor regarding documents to review for responsiveness to CPUC data request. | 0.40 | 238.00 | REGS |
| 04/08/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing production correspondence for review per C. Robertson. | 0.20 | 62.00 | REGS |
| 04/08/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking CPUC response materials for attorney review, per G. May (1.9); Attention to compiling and quality checking produced documents for CPUC response reference, per A. Tilden. (0.3). | 2.20 | 638.00 | REGS |
| 04/08/19 | Robertson, Caleb | Regulatory & Legislative Matters - Send documents to discovery vendor for processing in preparation for production to the CPUC. | 0.20 | 119.00 | REGS |
| 04/08/19 | Myer, Edgar | Regulatory & Legislative Matters - Reviewing new CPUC requests, drafting response strategy. | 4.10 | 3,075.00 | REGS |
| 04/09/19 | Huang, Ya | Regulatory & Legislative Matters - Review and comment on PG&E's cost of debt testimony application to CPUC. | 2.20 | 1,309.00 | REGS |
| 04/09/19 | Wong, Marco | Regulatory & Legislative Matters - Review and approve proposed strategy regarding Oakland data requests. | 0.40 | 336.00 | REGS |
| 04/09/19 | Wong, Marco | Regulatory & Legislative Matters - Daily CPUC check-in meeting with A. Nguyen (PG&E) and others and preparation therefor. | 0.60 | 504.00 | REGS |
| 04/09/19 | Sandler, Paul | Regulatory & Legislative Matters - Review of cost of debt summary, discussion with S. Kessing and P. Zumbro. | 1.20 | 1,128.00 | REGS |
| 04/09/19 | Levinson, Scott | Regulatory & Legislative Matters - Created index of certain publicly available materials as per L. Grossbard. | 2.00 | 620.00 | REGS |
| 04/09/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Pulling CPUC and Monitor responses and job aids for A. Bottini, M. Kozycz, S. Robertson, L. Phillips. M. Fleming. | 4.00 | 1,160.00 | REGS |
| 04/09/19 | Wong, Marco | Regulatory & Legislative Matters - Call with D. Herman regarding staffing and bankruptcy. | 0.40 | 336.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Wong, Marco | Regulatory & Legislative Matters - Revise and review Question 006-BB-09. | 0.70 | 588.00 | REGS |
| 04/09/19 | Fleming, Margaret | Regulatory & Legislative Matters - Call with B. Beston and L. Phillips regarding specific CPUC requests. | 0.50 | 297.50 | REGS |
| 04/09/19 | Fleming, Margaret | Regulatory & Legislative Matters - Reviewing documents responsive to particular CPUC requests. | 1.70 | 1,011.50 | REGS |
| 04/09/19 | Wong, Marco | Regulatory & Legislative Matters - Revise and review Question 001-66. | 0.20 | 168.00 | REGS |
| 04/09/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of document production to CPUC into retrieval database for attorney/paralegal searching. | 2.30 | 862.50 | REGS |
| 04/09/19 | DiMaggio, R | Regulatory & Legislative Matters - Supervise onsite reviews (CPUC 004-03, 004-11, 002-09) as per C. Robertson's instructions (2.1); Coordinate and supervise second level privilege and confidentiality reviews regarding CPUC 004-03/004-14/002-09 as per C. Robertson's instructions (0.8); Work with CDS (discovery vendor) re CPUC searches in order to batch out additional documents for review as per C. Robertson's instructions (0.4); Work with CDS (discovery vendor), K. Laxalt-Nomura and J. Fernando to clean up issues with CPUC productions as per M. Wong's instructions (0.7). | 4.00 | 2,260.00 | REGS |
| 04/09/19 | Wong, Marco | Regulatory & Legislative Matters - Review and approve approach regarding Question 002-05. | 0.40 | 336.00 | REGS |
| 04/09/19 | Wong, Marco | Regulatory & Legislative Matters - Meet with O. Nasab regarding staffing on CPUC coordination work, meet with A. Bottini regarding the same. | 0.90 | 756.00 | REGS |
| 04/09/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Nguyen (PG&E) and others regarding document count in April 2 production. | 0.50 | 420.00 | REGS |
| 04/09/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to Responsiveness and privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 2.00 | 830.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Wong, Marco | Regulatory & Legislative Matters - Revise and review Question 002-41. | 0.30 | 252.00 | REGS |
| 04/09/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with L. Phillips and others regarding status updates on questions to be delivered on 4/12 and 4/16. | 0.70 | 588.00 | REGS |
| 04/09/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with J. Burton (PwC) regarding CPUC regulatory requests update. | 0.40 | 336.00 | REGS |
| 04/09/19 | Hawkins, Salah M | Regulatory & Legislative Matters - Meeting with C. Beshara (Cravath) and others to discuss the status of regulatory and governmental investigations/cases and strategic approach to those investigations/cases. | 0.90 | 769.50 | REGS |
| 04/09/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re narrative response to CPUC data request. | 0.30 | 252.00 | REGS |
| 04/09/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Camp CPUC response status update meeting (M. Wong et al.). | 0.10 | 59.50 | REGS |
| 04/09/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Meeting re: narrative responses to data requests from the CPUC regarding Camp (O. Nasab et al.). | 0.80 | 476.00 | REGS |
| 04/09/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents for CPUC production. | 2.80 | 1,666.00 | REGS |
| 04/09/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting narratives for responses to data requests from CPUC regarding Camp. | 6.60 | 3,927.00 | REGS |
| 04/09/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Meet with D. Nickles, S. Bodner re draft CPUC response. | 0.40 | 408.00 | REGS |
| 04/09/19 | Phillips, Lauren | Regulatory & Legislative Matters - Draft and revise narrative response to CPUC data requests. | 3.10 | 1,844.50 | REGS |
| 04/09/19 | Bodner, Sara | Regulatory & Legislative Matters - Review and comment on revisions to CPUC narrative response. | 0.20 | 119.00 | REGS |
| 04/09/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with PG&E SME and D. Nickles regarding CPUC requests. | 0.50 | 297.50 | REGS |
| 04/09/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner, MoFo and client representative re CPUC data request. | 0.90 | 756.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Edit narrative response for SED 005-01 (.3); Meet with M. Wong to discuss CPUC requests (.4); Attend call with A. Nguyen for daily CPUC Camp Fire data request check in (.3). | 1.00 | 595.00 | REGS |
| 04/09/19 | Lloyd, T | Regulatory & Legislative Matters - Review of documents related to CPUC data request regarding Campfire at request of R. DiMaggio. | 10.20 | 4,233.00 | REGS |
| 04/09/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with M. Thompson re additional CPUC requests. | 0.20 | 204.00 | REGS |
| 04/09/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft CPUC responses. | 0.60 | 612.00 | REGS |
| 04/09/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with Carlson, Y. Yoneda, Nosse re draft response and communication coverage. | 0.20 | 204.00 | REGS |
| 04/09/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - PMT review of CPUC requests. | 0.30 | 306.00 | REGS |
| 04/09/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Revising CPUC response. | 0.40 | 336.00 | REGS |
| 04/09/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with MoFo re CPUC data request. | 0.70 | 588.00 | REGS |
| 04/09/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re CPUC response status. | 0.20 | 168.00 | REGS |
| 04/09/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing L. Grossbard revised narrative response to CPUC data request. | 0.30 | 252.00 | REGS |
| 04/09/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC check in call with client representative and M. Wong. | 0.20 | 168.00 | REGS |
| 04/09/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with SME regarding distribution records responsive to Camp CPUC and CAL FIRE data requests. | 0.90 | 535.50 | REGS |
| 04/09/19 | Bodner, Sara | Regulatory & Legislative Matters - Discuss strategy and status of CPUC requests with L. Grossbard and D. Nickles. | 0.90 | 535.50 | REGS |
| 04/09/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to compiling memos regarding the current status of CPUC responses as per M. Wong. | 2.60 | 754.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/09/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with D. Nickles and PG&E representative regarding CPUC requests. | 0.90 | 535.50 | REGS |
| 04/09/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Coordinate and supervise responsive and privilege review pursuant to CPUC document requests per F. Lawoyin's instructions (2.8); Email correspondence and Relativity analysis re: same (.4); Coordinate and supervise responsive and privilege review pursuant to CPUC document requests per S. Bodner and D. Nickel's instructions (1.7); Email correspondence and Relativity analysis re: same (.4). | 5.30 | 2,994.50 | REGS |
| 04/09/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare summary regarding matter related to CPUC document production. | 1.60 | 952.00 | REGS |
| 04/09/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare status update of CPUC for M. Wong. | 0.10 | 59.50 | REGS |
| 04/09/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend call with client representative, M. Fleming (CSM) and MoFo regarding outstanding CPUC responses. | 0.50 | 297.50 | REGS |
| 04/09/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend daily check-in call with M. Wong, client representative and CSM leadership team to discuss outstanding CPUC responses. | 0.30 | 178.50 | REGS |
| 04/09/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Emails with C. Beshara, J. Wong, M. Wong re CPUC request 002-30. | 2.30 | 1,725.00 | REGS |
| 04/09/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Work with L. Stein to determine CPUC production statistics at the request of M. Wong. | 0.40 | 160.00 | REGS |
| 04/09/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Coordinate production load for the CPUC and follow-up with WSGR and M. Wong regarding the bates overlap. | 0.80 | 320.00 | REGS |
| 04/09/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 6.30 | 2,614.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Reviewing information responsive to CPUC data requests and emailing SME re same. | 0.20 | 168.00 | REGS |
| 04/09/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily meteorology call with client representatives and S. Bodner. | 0.60 | 504.00 | REGS |
| 04/09/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Meeting with L. Grossbard re narrative response to CPUC data request. | 0.40 | 336.00 | REGS |
| 04/09/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling from PG&E's Sharepoint CPUC 005-03, per R. Sila (.6); Attention to pulling from PG&E's Sharepoint CPUC 006-09, per M. Wong (.4); Attention to pulling from PG&E's Sharepoint CPUC 1205.08, per A. Tilden (.6); Attention to pulling from PG&E's Sharepoint CAMP 335, per L. Phillips (.6); Attention to pulling from PG&E's Sharepoint DRU 1060.37 and 1060.38, per S. Bodner (.6); Attention to pulling from PG&E's Sharepoint Camp Fire Site 1 Photos, per C. Robertson (.8). | 3.60 | 1,044.00 | REGS |
| 04/09/19 | Sila, Ryan | Regulatory & Legislative Matters - Draft response to CPUC data request. | 1.40 | 833.00 | REGS |
| 04/09/19 | Robertson, Caleb | Regulatory & Legislative Matters - Collect and send documents to discovery vendor for processing in preparation for production to the CPUC. | 0.80 | 476.00 | REGS |
| 04/09/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking materials for CPUC narrative responses, per M. Fleming (0.9); Attention to compiling and quality checking evidence photos for attorney review, per C. Robertson (0.6). | 1.50 | 435.00 | REGS |
| 04/09/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Revising narrative response to CPUC data request. | 0.80 | 672.00 | REGS |
| 04/09/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with client representative re status of narrative response to CPUC data request. | 0.10 | 84.00 | REGS |
| 04/09/19 | Robertson, Caleb | Regulatory & Legislative Matters - Draft narrative response to CPUC data request and communicate with C. Beshara and M. Wong regarding the same. | 1.20 | 714.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with discovery vendor regarding mobile data to review for documents responsive to CPUC requests. | 1.50 | 892.50 | REGS |
| 04/09/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with C. Beshara and M. Wong regarding responsiveness of materials to CPUC data requests. | 0.60 | 357.00 | REGS |
| 04/09/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 10.30 | 4,274.50 | REGS |
| 04/09/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 11.50 | 4,772.50 | REGS |
| 04/09/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 9.70 | 4,025.50 | REGS |
| 04/09/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with client representative regarding volume of productions to regulatory agencies. | 0.30 | 267.00 | REGS |
| 04/09/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review email correspondence and email M. Kozycz (CSM) regarding proposed response to CPUC data request related to transmission line, review materials in connection with proposed response. | 2.20 | 1,958.00 | REGS |
| 04/09/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review email correspondence regarding technical issues related to productions to regulatory agencies and correspond with S. Reents (CSM) regarding same. | 0.20 | 178.00 | REGS |
| 04/09/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review email correspondence regarding PG&E's enhanced inspection program and email M. Fahner (CSM) regarding the same. | 0.40 | 356.00 | REGS |
| 04/09/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review results of review of video footage for responsiveness to CPUC data requests. | 0.50 | 297.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/09/19 | Beshara, Christopher | Regulatory & Legislative Matters - Team call with L. Grossbard (CSM) and CSM associate team regarding ongoing workstreams, and preparation regarding same. | 1.00 | 890.00 | REGS |
| 04/09/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with discovery vendor to set up searches of custodial documents to review for responsiveness to CPUC data requests. | 0.40 | 238.00 | REGS |
| 04/09/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to CPUC requests related to transmission line and distribution circuit. | 1.70 | 1,513.00 | REGS |
| 04/09/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review and tag documents for responsiveness to CPUC data requests for materials. | 0.60 | 357.00 | REGS |
| 04/09/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to updating and quality checking production statistics, per M. Wong (4.0); Attention to compiling and quality checking produced materials for attorney review, per M. Kozycz (0.8); Attention to compiling CPUC response materials, per L. Phillips (0.4); Attention to compiling produced documents for attorney review, per S. Bodner (0.5). | 5.70 | 1,653.00 | REGS |
| 04/09/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review email correspondence regarding responses to CPUC data requests related to transmission line, email D. Nickles (CSM) regarding same. | 0.50 | 445.00 | REGS |
| 04/09/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Meeting with M. Wong re: CPUC requests. | 0.50 | 675.00 | REGS |
| 04/09/19 | Myer, Edgar | Regulatory & Legislative Matters - Drafting proposed plan for Oakland Structure Fire response. | 0.80 | 600.00 | REGS |
| 04/10/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with E. Myer regarding extension for Oakland data request. | 0.40 | 336.00 | REGS |
| 04/10/19 | Wong, Marco | Regulatory & Legislative Matters - Daily CPUC check-in meeting with A. Nguyen (PG&E) and others and preparation therefor. | 0.80 | 672.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Sandler, Paul | Regulatory & Legislative Matters - Discussion with P. Zumbro re: cost of debt testimony. | 0.20 | 188.00 | REGS |
| 04/10/19 | Levinson, Scott | Regulatory & Legislative Matters - Made requested edits to publicly available materials index as per L. Grossbard. | 2.00 | 620.00 | REGS |
| 04/10/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with K. Laxalt-Nomura (WSGR) and A. Nguyen (PG&E) regarding format of ESI productions. | 0.40 | 336.00 | REGS |
| 04/10/19 | DiMaggio, R | Regulatory & Legislative Matters - Supervise onsite reviews (CPUC 004-03, 004-11, 002-09) as per C. Robertson's instructions (1.7); Email and telephone communication with S. Bodner related to revised ESI protocol associated with CPUC 004-03 (0.6); Coordinate and supervise second level privilege and confidentiality reviews regarding CPUC 004-03/004-14/002-09 as per C. Robertson's instructions (0.9); Work with CDS (discovery vendor) re CPUC searches in order to batch out additional documents for review as per C. Robertson's instructions (0.4); Work with CDS (discovery vendor) to revise batching searches for CPUC requests, analyze results and batch out new documents for review as per C. Robertsons' instructions (1.1); Work with CDS (discovery vendor), K. Laxalt-Nomura and J. Fernando to clean up issues with CPUC productions as per M. Wong's instructions (0.9). | 5.60 | 3,164.00 | REGS |
| 04/10/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling Shared Drive documents from the DRU 1205.09, per M. Thompson (0.6); Attention to pulling all of the documents from the Butte DA Request from 03.28.19, per G. May (0.6). | 1.20 | 348.00 | REGS |
| 04/10/19 | Fleming, Margaret | Regulatory & Legislative Matters - Drafting CPUC response. | 2.30 | 1,368.50 | REGS |
| 04/10/19 | Wong, Marco | Regulatory & Legislative Matters - Meet with A. Bottini regarding CPUC workflow, revise email to C. Robertson and others. | 0.50 | 420.00 | REGS |
| 04/10/19 | Wong, Marco | Regulatory & Legislative Matters - Revise and review Question 006-01. | 0.30 | 252.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Wong, Marco | Regulatory & Legislative Matters - Obtain updates regarding questions close to Red Team review per A. Nguyen's (PG&E) request, update K. Laxalt-Nomura (WSGR) regarding the same. | 0.90 | 756.00 | REGS |
| 04/10/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with R. Sila regarding consultants/expert work, and Question 004-22. | 0.90 | 756.00 | REGS |
| 04/10/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting narratives for responses to data requests from CPUC regarding Camp. | 2.70 | 1,606.50 | REGS |
| 04/10/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Discussion of distribution records with PG&E SMEs. | 2.90 | 1,725.50 | REGS |
| 04/10/19 | May, Grant S. | Regulatory & Legislative Matters - Prepare supplemental CAL FIRE response. | 0.80 | 672.00 | REGS |
| 04/10/19 | Bodner, Sara | Regulatory & Legislative Matters - Revise CPUC narrative response regarding de-energization. | 0.80 | 476.00 | REGS |
| 04/10/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare documents for production to the CPUC. | 0.60 | 357.00 | REGS |
| 04/10/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Meet with D. Nickles, S. Bodner re draft CPUC responses. | 0.50 | 510.00 | REGS |
| 04/10/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with D. Nickles re draft CPUC response. | 0.20 | 204.00 | REGS |
| 04/10/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft CPUC responses and reports. | 1.50 | 1,530.00 | REGS |
| 04/10/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Determining documents already produced to other entities responsive to CPUC and CAL FIRE. | 0.60 | 357.00 | REGS |
| 04/10/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to CPUC data request; review emails potentially responsive to Camp-related CPUC data request. | 1.90 | 1,130.50 | REGS |
| 04/10/19 | Phillips, Lauren | Regulatory & Legislative Matters - Draft and revise narrative response to CPUC data requests. | 4.20 | 2,499.00 | REGS |
| 04/10/19 | Bodner, Sara | Regulatory & Legislative Matters - Discuss regulatory requests with L. Grossbard and D. Nickles. | 0.50 | 297.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Bodner, Sara | Regulatory & Legislative Matters - Review and comment on revisions to CPUC narrative response regarding meteorology. | 0.20 | 119.00 | REGS |
| 04/10/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with R. DiMaggio regarding document review status. | 0.10 | 59.50 | REGS |
| 04/10/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents for responsiveness to CPUC requests. | 0.30 | 178.50 | REGS |
| 04/10/19 | Bodner, Sara | Regulatory & Legislative Matters - Discuss strategy and status of CPUC requests with D. Nickles. | 0.30 | 178.50 | REGS |
| 04/10/19 | Bodner, Sara | Regulatory & Legislative Matters - Summarize status of CPUC responses for M. Wong. | 0.10 | 59.50 | REGS |
| 04/10/19 | Bodner, Sara | Regulatory & Legislative Matters - Discuss CPUC requests with PG&E representative and D. Nickles. | 0.60 | 357.00 | REGS |
| 04/10/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Coordinated documents to produce for CPUC response 002-30. | 2.10 | 1,575.00 | REGS |
| 04/10/19 | Wong, Marco | Regulatory & Legislative Matters - Revise and review Question 002-20 (supplemental response). | 0.60 | 504.00 | REGS |
| 04/10/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini and others regarding CPUC responses that need to be supplemented. | 0.50 | 420.00 | REGS |
| 04/10/19 | Lloyd, T | Regulatory & Legislative Matters - Review of documents related to CPUC data request regarding Campfire at request of R. DiMaggio. | 10.20 | 4,233.00 | REGS |
| 04/10/19 | Wong, Marco | Regulatory & Legislative Matters - Approve relativity filepath proposal by S. Bodner and others. | 0.30 | 252.00 | REGS |
| 04/10/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Beshara and R. Schwarz regarding status of Question 002-42. | 0.50 | 420.00 | REGS |
| 04/10/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re CPUC next steps. | 0.10 | 84.00 | REGS |
| 04/10/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Discussion of CAL FIRE productions, coordination with (S. Mackay et al.). | 0.40 | 238.00 | REGS |
| 04/10/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC meteorology call with client representative and S. Bodner. | 0.50 | 420.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Correspond with J. Wong regarding SED 005 (.3); Coordinate CPUC requests and draft messages regarding outstanding requests (1.4). | 1.70 | 1,011.50 | REGS |
| 04/10/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC check in call with client representative and M. Wong. | 0.10 | 84.00 | REGS |
| 04/10/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re CPUC response status. | 0.30 | 252.00 | REGS |
| 04/10/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted email summary of CWSP matter per L. Grossbard and sent to M. Fahner and A. Tilden for review. | 1.20 | 900.00 | REGS |
| 04/10/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with SME regarding distribution records responsive to Camp CPUC and CAL FIRE data requests. | 0.30 | 178.50 | REGS |
| 04/10/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Chart compilation for CPUC - Supplemental Productions of GJ Materials per A. Bottini. | 2.30 | 667.00 | REGS |
| 04/10/19 | Beshara, Christopher | Regulatory & Legislative Matters - Emails to M. Wong (CSM) and A. Bottini (CSM) regarding identification of documents potentially responsive to CPUC data request related to transmission line. | 0.40 | 356.00 | REGS |
| 04/10/19 | Kempf, Allison | Regulatory & Legislative Matters - Finalized email summary of CWSP matter, sent to L. Grossbard for review and addressed follow-up questions. | 0.40 | 300.00 | REGS |
| 04/10/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with L. Grossbard to discuss CWSP matter. | 0.20 | 150.00 | REGS |
| 04/10/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of document production to CPUC into retrieval database for attorney/paralegal searching. | 1.90 | 712.50 | REGS |
| 04/10/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to compiling memos regarding the current status of CPUC responses as per M. Wong. | 1.50 | 435.00 | REGS |
| 04/10/19 | Sila, Ryan | Regulatory & Legislative Matters - Draft memorandum to C. Beshara regarding response strategy to CPUC data request. | 0.40 | 238.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Bodner, Sara | Regulatory & Legislative Matters - Draft email to partners summarizing CPUC narrative regarding meteorology. | 0.40 | 238.00 | REGS |
| 04/10/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Coordinate and supervise responsive and privilege review pursuant to CPUC document requests per S. Bodner and D. Nickel's instructions (3.4); Perform Relativity searches regarding specific CPUC document request and email correspondence and Relativity analysis re: same (1.0). | 4.40 | 2,486.00 | REGS |
| 04/10/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to organizing and reviewing production letters relating to the Camp fire for attorney review per M. Wong. | 0.60 | 186.00 | REGS |
| 04/10/19 | Sila, Ryan | Regulatory & Legislative Matters - Attention to revisions to response to CPUC data request with client. | 0.50 | 297.50 | REGS |
| 04/10/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 7.00 | 2,905.00 | REGS |
| 04/10/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Updating trackers of custodial collection materials per C. Robertson. | 0.20 | 62.00 | REGS |
| 04/10/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing mobile data in native format for attorney review per C. Robertson. | 0.30 | 93.00 | REGS |
| 04/10/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing client representatives re status of CPUC data request. | 0.10 | 84.00 | REGS |
| 04/10/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with M. Wong re CPUC status. | 0.10 | 84.00 | REGS |
| 04/10/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Meeting with L. Grossbard and S. Bodner re draft narrative response to CPUC data request. | 0.50 | 420.00 | REGS |
| 04/10/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling request 002-38, per R. Sila (0.6); Attention to pulling the narrative response from PG&E's Citrix for CPUC request 001-66, per C. Robertson (0.6); Attention to pulling all of the documents from the DRI-1225 Shared Drive location, per S. Reents (2.4). | 3.60 | 1,044.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Sila, Ryan | Regulatory & Legislative Matters - Revise response to CPUC data request. | 0.30 | 178.50 | REGS |
| 04/10/19 | Sila, Ryan | Regulatory & Legislative Matters - Review documents for responsiveness to CPUC data requests. | 0.50 | 297.50 | REGS |
| 04/10/19 | Sila, Ryan | Regulatory & Legislative Matters - Prepare for and attend meeting with C. Robertson & P. Fountain regarding records to be produced in response to CPUC data request. | 1.00 | 595.00 | REGS |
| 04/10/19 | Sila, Ryan | Regulatory & Legislative Matters - Draft memorandum to client representative regarding CPUC data request strategy. | 0.60 | 357.00 | REGS |
| 04/10/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Reviewing background information in connection with response to CPUC data request. | 2.30 | 1,932.00 | REGS |
| 04/10/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 10.40 | 4,316.00 | REGS |
| 04/10/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 12.00 | 4,980.00 | REGS |
| 04/10/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 10.60 | 4,399.00 | REGS |
| 04/10/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Revising narrative response to CPUC data request, emailing to SME. | 0.90 | 756.00 | REGS |
| 04/10/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review correspondence related to collection of documents potentially responsive to data requests, correspond with S. Reents (CSM) and C. Robertson (CSM) regarding same. | 0.40 | 356.00 | REGS |
| 04/10/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with P. Fountain and R. Sila regarding documents to produce to CPUC in response to data request. | 0.50 | 297.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Robertson, Caleb | Regulatory & Legislative Matters - Send draft of narrative response to CPUC data request to B. Nelson (MoFo). | 0.10 | 59.50 | REGS |
| 04/10/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with R. Sila regarding documents produced to Butte County DA that are responsive to a CPUC data request relating to transmission equipment. | 0.50 | 297.50 | REGS |
| 04/10/19 | Robertson, Caleb | Regulatory & Legislative Matters - Draft narrative response to CPUC data request regarding materials and communicate with C. Beshara and M. Wong regarding the same. | 0.50 | 297.50 | REGS |
| 04/10/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review email correspondence on strategy for proposed response to CPUC data request related to transmission line, correspond with R. Sila (CSM), C. Robertson (CSM) and M. Wong (CSM) regarding same. | 1.10 | 979.00 | REGS |
| 04/10/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to CPUC data requests related to transmission line, emails to PG&E SME and L. Phillips (CSM) regarding same. | 1.30 | 1,157.00 | REGS |
| 04/10/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review and tag for responsiveness materials to produce to the CPUC, and communicate with discovery vendor about the same. | 3.20 | 1,904.00 | REGS |
| 04/10/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling narrative response materials, per L. Phillips. | 0.20 | 58.00 | REGS |
| 04/10/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review and tag documents for responsiveness to CPUC data requests and send information to K. Laxalt-Nomura (WSGR) for staging. | 0.40 | 238.00 | REGS |
| 04/10/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review PG&E materials for purposes of drafting responses to CPUC data requests related to transmission line. | 1.30 | 1,157.00 | REGS |
| 04/10/19 | Myer, Edgar | Regulatory & Legislative Matters - Updating proposed plan for Oakland Structure Fire response. | 0.90 | 675.00 | REGS |
| 04/10/19 | Herman, David A. | Regulatory & Legislative Matters - Call with M. Wong regarding management of CPUC requests. | 0.20 | 195.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Document uploads and pull for S. Hawkins, L. Grossbard. | 2.00 | 580.00 | REGS |
| 04/11/19 | Haaren, C. Daniel | Regulatory & Legislative Matters - Review and comment on Cost of Capital Application, including introduction and chapters 1 and 2. | 3.40 | 3,264.00 | REGS |
| 04/11/19 | Huang, Ya | Regulatory & Legislative Matters - Incorporate P. Sandler's comments on additional chapters of PG&E's 2020 cost of capital application with CPUC. | 2.80 | 1,666.00 | REGS |
| 04/11/19 | Wong, Marco | Regulatory & Legislative Matters - Daily CPUC check-in meeting with A. Nguyen (PG&E) and others and preparation therefor. | 1.00 | 840.00 | REGS |
| 04/11/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC materials, TURN responses. | 1.00 | 1,020.00 | REGS |
| 04/11/19 | Huang, Ya | Regulatory & Legislative Matters - Review and comment on additional chapters of PG&E's 2020 cost of capital application with CPUC. | 2.40 | 1,428.00 | REGS |
| 04/11/19 | Sandler, Paul | Regulatory & Legislative Matters - Review of cost of debt application. | 2.20 | 2,068.00 | REGS |
| 04/11/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini regarding final proof-read and related issues. | 0.40 | 336.00 | REGS |
| 04/11/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Beshara regarding 4/16 deliverables summary. | 0.40 | 336.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling from the Sharepoint Federal Monitor Question 1205.08, per A. Tilden (0.6); Attention to finding the contact information for the PG&E employee associated with S4SJ, per L. Phillips (0.2); Attention to pulling from the Sharepoint CPUC question 001-81, per K. Kariyawasam (0.6); Attention to pulling from the Sharepoint the narrative response for CPUC question 001-bb-12, per K. Kariyawasam (0.6); Attention to pulling from the Shared Drive DRI-1258 2020, per L. Grossbard (0.6); Attention to pulling from the Shared Drive DRI-1219, per L. Grossbard (0.6); Attention to pulling from the Shared Drive CPUC question 006-CP-03, per L. Phillips (0.6); Attention to pulling from the Shared Drive CPUC question 002-30, per M. Kozycz (0.6). | 4.40 | 1,276.00 | REGS |
| 04/11/19 | DiMaggio, R | Regulatory & Legislative Matters - Supervise onsite reviews (CPUC 004-03, 004-11, 002-09) as per C. Robertson's instructions (2.7); Coordinate and supervise second level privilege and confidentiality reviews regarding CPUC 004-03/004-14/002-09 as per C. Robertson's instructions (0.8); Work with vendor to create additional choices to layout related to new requests as per L. Phillips' instructions (0.2). | 3.70 | 2,090.50 | REGS |
| 04/11/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling from the Shared Drive document, per L. Phillips (0.7); Attention to pulling from the Shared Point Monitor Response 1205.13, per D. Nickles (0.6). | 1.30 | 377.00 | REGS |
| 04/11/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with L. Phillips and K. Laxalt-Nomura (WSGR) regarding Questions 002-20 and 002-21. | 0.40 | 336.00 | REGS |
| 04/11/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of document production to CPUC into retrieval database for attorney/paralegal searching. | 1.50 | 562.50 | REGS |
| 04/11/19 | Fleming, Margaret | Regulatory & Legislative Matters - Correspondence with C. Beshara and L. Phillips regarding CPUC requests. | 0.20 | 119.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Beshara and R. Sila regarding strategy for Question 004-22. | 0.20 | 168.00 | REGS |
| 04/11/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Robertson regarding statuses of outstanding questions. | 0.30 | 252.00 | REGS |
| 04/11/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Robertson regarding Questions 001-66 and 002-01. | 0.30 | 252.00 | REGS |
| 04/11/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting narratives for responses to data requests from CPUC regarding Camp. | 3.50 | 2,082.50 | REGS |
| 04/11/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Tagging documents in Relativity for production to CPUC. | 1.20 | 714.00 | REGS |
| 04/11/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare documents for production to the CPUC. | 1.20 | 714.00 | REGS |
| 04/11/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Coordinating uploading of documents for production to CPUC and CAL FIRE with CDS, PG&E, and Wilson Sonsini. | 1.20 | 714.00 | REGS |
| 04/11/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with D. Nickles, S. Bodner re draft CPUC response. | 0.30 | 306.00 | REGS |
| 04/11/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Review and update data request tracker. | 0.20 | 119.00 | REGS |
| 04/11/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to CPUC data request, review emails potentially responsive to Camp-related CPUC data request. | 2.80 | 1,666.00 | REGS |
| 04/11/19 | Phillips, Lauren | Regulatory & Legislative Matters - Draft and revise narrative response to CPUC data requests. | 4.20 | 2,499.00 | REGS |
| 04/11/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with M. Wong regarding CPUC requests. | 0.10 | 59.50 | REGS |
| 04/11/19 | Bodner, Sara | Regulatory & Legislative Matters - Draft CPUC response regarding meteorology. | 0.70 | 416.50 | REGS |
| 04/11/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with S. Bodner regarding Relativity filepath location for Question 004-15. | 0.30 | 252.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with J. Baskin (WSGR) regarding status of Questions 006-06 and 006-07. | 0.30 | 252.00 | REGS |
| 04/11/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with K. Lim (PG&E) regarding prioritization of document pulls and uploads, as well as forensic collection. | 0.50 | 420.00 | REGS |
| 04/11/19 | Lloyd, T | Regulatory & Legislative Matters - Review of documents related to CPUC data request regarding Campfire at request of R. DiMaggio. | 10.20 | 4,233.00 | REGS |
| 04/11/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with K. Kariyawasam regarding pole test and treat. | 0.30 | 252.00 | REGS |
| 04/11/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Beshara regarding Questions 001-51, 002-46 and 002-47, coordination with C. Robertson regarding the same, call regarding the same. | 0.80 | 672.00 | REGS |
| 04/11/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with K. Laxalt-Nomura (WSGR) regarding Questions 001-BB-12, 004-15 and 004-17. | 0.40 | 336.00 | REGS |
| 04/11/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate production for CPUC questions (2); Attend review with M. Wong and J. Burton (.3); Call with M. Wong to discuss coordination of questions (.2); Attend call with A. Nguyen for daily CPUC Camp Fire data request check in (.6); Call with K. How regarding cameras (.2); Call with K. Laxalt-Nomura regarding production (.2); Meet with M. Wong regarding CPUC coordination (.4). | 3.90 | 2,320.50 | REGS |
| 04/11/19 | Wong, Marco | Regulatory & Legislative Matters - Review and sign off on Question 001-66. | 0.30 | 252.00 | REGS |
| 04/11/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with client representative regarding CPUC and CAL FIRE responses to requests related to Camp. | 0.20 | 119.00 | REGS |
| 04/11/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC check in call with client representatives and M. Wong. | 0.50 | 420.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Calls with PwC regarding CPUC and CAL FIRE responses to requests related to Camp (J. Burton et al.). | 0.20 | 119.00 | REGS |
| 04/11/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with client representatives re CPUC responses. | 0.10 | 84.00 | REGS |
| 04/11/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with L. Grossbard and S. Bodner re CPUC questions. | 0.30 | 252.00 | REGS |
| 04/11/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with SME regarding distribution records responsive to Camp CPUC and CAL FIRE data requests. | 3.10 | 1,844.50 | REGS |
| 04/11/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 8.00 | 3,320.00 | REGS |
| 04/11/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed and revised draft email seeking approval on CWSP matter and provided to M. Fahner for next steps. | 0.60 | 450.00 | REGS |
| 04/11/19 | Fernandez, Vivian | Regulatory & Legislative Matters - CPUC Supplemental Productions of GJ Materials per A. Bottini. | 2.50 | 725.00 | REGS |
| 04/11/19 | Robertson, Caleb | Regulatory & Legislative Matters - Draft narrative response to CPUC data request and send to C. Beshara, M. Wong and A. Bottini for review. | 1.20 | 714.00 | REGS |
| 04/11/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to compiling memos regarding the current status of CPUC responses as per A. Bottini. | 3.20 | 928.00 | REGS |
| 04/11/19 | Sila, Ryan | Regulatory & Legislative Matters - Work with client representatives to collect documents for production to the CPUC. | 0.20 | 119.00 | REGS |
| 04/11/19 | Bodner, Sara | Regulatory & Legislative Matters - Revise job aid for CPUC request regarding meteorology. | 0.30 | 178.50 | REGS |
| 04/11/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with MoFo regarding status of CPUC requests. | 0.10 | 59.50 | REGS |
| 04/11/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with PG&E representatives regarding CPUC requests. | 0.40 | 238.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents for responsiveness to CPUC requests. | 0.20 | 119.00 | REGS |
| 04/11/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Work together with CDS and R. DiMaggio to create necessary searches/ batches/review streams and analysis of results for CPUC document requests per C. Beshara's instructions (2.5); Coordinate and supervise responsive and privilege reviews related to CPUC document requests per S. Bodner, D. Nickel and F. Lawoyin's instructions (2.2); Relativity analysis re: same (1.1). | 5.80 | 3,277.00 | REGS |
| 04/11/19 | Bodner, Sara | Regulatory & Legislative Matters - Review and comment on revisions to CPUC narrative response regarding meteorology. | 0.30 | 178.50 | REGS |
| 04/11/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with PWC regarding forensic collection of documents for CPUC production. | 0.10 | 59.50 | REGS |
| 04/11/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review new documents to understand responsiveness to CAL FIRE requests. | 0.70 | 416.50 | REGS |
| 04/11/19 | Bodner, Sara | Regulatory & Legislative Matters - Meet with L. Grossbard and D. Nickles to discuss CPUC requests. | 0.30 | 178.50 | REGS |
| 04/11/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare status update for CPUC requests for A. Bottini and M. Wong. | 0.10 | 59.50 | REGS |
| 04/11/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Emails and calls with O. Nasab, C. Beshara, J. Wong re strategy and narrative. | 3.10 | 2,325.00 | REGS |
| 04/11/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Drafted 002-30 response. | 1.90 | 1,425.00 | REGS |
| 04/11/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend daily check-in call with A. Bottini and client representatives to discuss outstanding CPUC responses. | 0.30 | 178.50 | REGS |
| 04/11/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review documents to respond to CPUC requests. | 2.60 | 1,547.00 | REGS |
| 04/11/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to downloading documents relating to CPUC Data Requests from PG&E Citrix for attorney review per S. Bodner. | 0.50 | 155.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to downloading documents relating to CPUC Data Requests from PG&E Citrix for attorney review per L. Phillips (0.5); Attention to edits to narrative responses to CPUC Data Requests in PG&E Citrix per A. Tilden (0.4). | 0.90 | 279.00 | REGS |
| 04/11/19 | Sila, Ryan | Regulatory & Legislative Matters - Meet with A. Bottini for final review of CPUC data request response. | 0.30 | 178.50 | REGS |
| 04/11/19 | Sila, Ryan | Regulatory & Legislative Matters - Attention to strategy to respond to CPUC data request with C. Robertson. | 0.20 | 119.00 | REGS |
| 04/11/19 | Sila, Ryan | Regulatory & Legislative Matters - Attention to edits to response to CPUC data request with client. | 0.30 | 178.50 | REGS |
| 04/11/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Updating custodial collections trackers per C. Robertson. | 0.20 | 62.00 | REGS |
| 04/11/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 7.00 | 2,905.00 | REGS |
| 04/11/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call regarding status updates for CPUC request with D. Nickles and PG&E representative. | 0.50 | 297.50 | REGS |
| 04/11/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Calls with S. Bodner re CPUC responses. | 0.20 | 168.00 | REGS |
| 04/11/19 | Sizer, David | Regulatory & Legislative Matters - Attention to collection and organization of photographs responsive to Camp-related CPUC Data Requests as per C. Robertson. | 5.90 | 1,829.00 | REGS |
| 04/11/19 | Sila, Ryan | Regulatory & Legislative Matters - Review documents for production to the CPUC. | 0.20 | 119.00 | REGS |
| 04/11/19 | Sila, Ryan | Regulatory & Legislative Matters - Prepare documents for production to the CPUC. | 0.30 | 178.50 | REGS |
| 04/11/19 | Sila, Ryan | Regulatory & Legislative Matters - Solicit and review input from client representatives regarding response to CPUC data request. | 0.20 | 119.00 | REGS |
| 04/11/19 | Sila, Ryan | Regulatory & Legislative Matters - Attention to additional research for response to CPUC data request with client representative. | 0.40 | 238.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Sila, Ryan | Regulatory & Legislative Matters - Review research for response to CPUC data request. | 0.40 | 238.00 | REGS |
| 04/11/19 | Sila, Ryan | Regulatory & Legislative Matters - Draft response to CPUC data request. | 1.70 | 1,011.50 | REGS |
| 04/11/19 | Sila, Ryan | Regulatory & Legislative Matters - Attention to strategy to respond to CPUC data request with client representative. | 0.90 | 535.50 | REGS |
| 04/11/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with R. Schwarz regarding file path for documents to produce to CPUC. | 0.10 | 59.50 | REGS |
| 04/11/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 12.00 | 4,980.00 | REGS |
| 04/11/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 9.60 | 3,984.00 | REGS |
| 04/11/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily meteorology call with client representative and S. Bodner. | 0.40 | 336.00 | REGS |
| 04/11/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review correspondence related to response to CPUC data request related to transmission line, and correspond with O. Nasab (CSM) and M. Kozycz (CSM) regarding same. | 0.30 | 267.00 | REGS |
| 04/11/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with O. Nasab (CSM) regarding response to CPUC data request related to transmission lines and internal investigation related to Camp Fire, and preparation for same. | 0.50 | 445.00 | REGS |
| 04/11/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with D. Sizer regarding review of materials for production to CPUC, and review materials relating to the same. | 2.50 | 1,487.50 | REGS |
| 04/11/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with L. DeFeo regarding collection of documents responsive to CPUC data request. | 0.50 | 297.50 | REGS |
| 04/11/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with R. Sila regarding CPUC data request. | 0.50 | 297.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Robertson, Caleb | Regulatory & Legislative Matters - Revise draft of narrative response to CPUC request and send to R. Sila. | 0.40 | 238.00 | REGS |
| 04/11/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with A. Bottini and M. Wong regarding scheduling of productions of narrative responses to CPUC requests. | 0.30 | 178.50 | REGS |
| 04/11/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review materials for responsiveness to CPUC data requests and summarize the responsive materials for C. Beshara, M. Wong and A. Bottini. | 1.50 | 892.50 | REGS |
| 04/11/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with C. Beshara and M. Wong regarding responsiveness of materials to CPUC data requests. | 0.30 | 178.50 | REGS |
| 04/11/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with C. Beshara, M. Wong and A. Bottini regarding materials to produce to CPUC. | 0.40 | 238.00 | REGS |
| 04/11/19 | Robertson, Caleb | Regulatory & Legislative Matters - Send documents to discovery vendor for processing in preparation for production to the CPUC. | 0.30 | 178.50 | REGS |
| 04/11/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with DRI regarding materials to produce to the CPUC. | 0.30 | 178.50 | REGS |
| 04/11/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing CPUC draft response for attorney and client review per K. Kariyawasam and R. Sila. | 0.60 | 186.00 | REGS |
| 04/11/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise response to CPUC data requests related to transmission line. | 3.00 | 2,670.00 | REGS |
| 04/11/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review correspondence regarding proposed response to CPUC data request related to distribution circuit. | 0.50 | 445.00 | REGS |
| 04/11/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Attention to CPUC response to data request. | 0.50 | 675.00 | REGS |
| 04/11/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Call with PG&E SME re CPUC data request responses. | 0.50 | 675.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Huang, Ya | Regulatory & Legislative Matters - Incorporate D. Haaren's comments on Chapter 3 of PG&E's 2020 cost of capital application with CPUC, send comments back to litigation team. | 0.40 | 238.00 | REGS |
| 04/12/19 | Huang, Ya | Regulatory & Legislative Matters - Incorporate D. Haaren's additional comments on the chapters of PG&E's 2020 cost of capital application with CPUC, send CS&M cumulative markup to PG&E. | 0.60 | 357.00 | REGS |
| 04/12/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing Cost of Capital chapters for attorney and client review per L. Grossbard. | 1.20 | 372.00 | REGS |
| 04/12/19 | Haaren, C. Daniel | Regulatory & Legislative Matters - Review and comment on Cost of Capital Application. | 4.40 | 4,224.00 | REGS |
| 04/12/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft CPUC, TURN responses. | 0.80 | 816.00 | REGS |
| 04/12/19 | Wong, Marco | Regulatory & Legislative Matters - Review and sign off on approach regarding Questions 002-46 and 002-47. | 0.20 | 168.00 | REGS |
| 04/12/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Beshara regarding Question 001-51 delivery. | 0.30 | 252.00 | REGS |
| 04/12/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate and supervise responsive and privilege reviews of additional documents for CPUC requests (CPUC 004-03, 004-11, 002-09) as per C. Robertsons' instructions (2.4); Coordinate and supervise second level privilege and confidentiality reviews regarding CPUC 004-03/004-14/002-09 as per C. Robertson's instructions (1.8). | 4.20 | 2,373.00 | REGS |
| 04/12/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of document production to CPUC into retrieval database for attorney/paralegal searching. | 0.80 | 300.00 | REGS |
| 04/12/19 | Wong, Marco | Regulatory & Legislative Matters - Review and revise Question 002-42 response. | 0.50 | 420.00 | REGS |
| 04/12/19 | Wong, Marco | Regulatory & Legislative Matters - Review and revise Question 004-22 response. | 0.70 | 588.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Wong, Marco | Regulatory & Legislative Matters - Review and revise Question 002-46 response. | 0.80 | 672.00 | REGS |
| 04/12/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to Responsiveness and privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 11.40 | 4,731.00 | REGS |
| 04/12/19 | Wong, Marco | Regulatory & Legislative Matters - Review and sign off on Question 001-06 revised response. | 0.40 | 336.00 | REGS |
| 04/12/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Legal research related to narrative response to CPUC data request regarding Camp. | 1.20 | 714.00 | REGS |
| 04/12/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re CPUC and Monitor action items for the day. | 0.20 | 168.00 | REGS |
| 04/12/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting narratives for responses to data requests from CPUC regarding Camp. | 3.10 | 1,844.50 | REGS |
| 04/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with D. Nickles and PG&E representative regarding CPUC request strategy and prepare summary of discussion. | 0.40 | 238.00 | REGS |
| 04/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with PG&E and D. Nickles regarding CPUC draft narrative. | 0.50 | 297.50 | REGS |
| 04/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with PG&E SME and D. Nickles regarding CPUC draft narrative. | 0.50 | 297.50 | REGS |
| 04/12/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner and client representative re scope and approach to response to CPUC data request. | 0.30 | 252.00 | REGS |
| 04/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with D. Nickles regarding CPUC requests. | 0.30 | 178.50 | REGS |
| 04/12/19 | May, Grant S. | Regulatory & Legislative Matters - Prepare supplemental CPUC response. | 0.40 | 336.00 | REGS |
| 04/12/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft CPUC submission. | 1.60 | 1,632.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/12/19 | Sila, Ryan | Regulatory & Legislative Matters - Revise response to CPUC data request. | 2.70 | 1,606.50 | REGS |
| 04/12/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - PMT review of CPUC responses. | 0.60 | 612.00 | REGS |
| 04/12/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Determining documents produced to other entities responsive to CPUC and CAL FIRE. | 0.30 | 178.50 | REGS |
| 04/12/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to CPUC data request, review emails potentially responsive to Camp-related CPUC data request. | 4.20 | 2,499.00 | REGS |
| 04/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Revise CPUC draft narratives regarding meteorology. | 0.90 | 535.50 | REGS |
| 04/12/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review documents to determine responsiveness to CAL FIRE and CPUC requests. | 1.30 | 773.50 | REGS |
| 04/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents for production to the CPUC and prepare summary email. | 0.60 | 357.00 | REGS |
| 04/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare documents for production to CPUC and summary chart. | 3.10 | 1,844.50 | REGS |
| 04/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with R. DiMaggio and M. Wheeler regarding CPUC document review and production. | 0.20 | 119.00 | REGS |
| 04/12/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re CPUC responses. | 0.10 | 84.00 | REGS |
| 04/12/19 | Wong, Marco | Regulatory & Legislative Matters - Attention to emails regarding CPUC work and add relevant contacts where appropriate, including K. Laxalt-Nomura (WSGR) and A. Bottini. | 0.40 | 336.00 | REGS |
| 04/12/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate production for CPUC responses. | 4.50 | 2,677.50 | REGS |
| 04/12/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Attend daily status update call with A. Nyugen (.3); Call with J. Burton to do final review throughs (.6). | 0.90 | 535.50 | REGS |
| 04/12/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Beshara regarding Question 002-20 response. | 0.40 | 336.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/12/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to second level privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 10.30 | 4,274.50 | REGS |
| 04/12/19 | Lloyd, T | Regulatory & Legislative Matters - Review of documents related to CPUC data request regarding Campfire at request of R. DiMaggio. | 10.20 | 4,233.00 | REGS |
| 04/12/19 | Wong, Marco | Regulatory & Legislative Matters - Review and revise Question 001-48 response, and sign off on approach. | 0.40 | 336.00 | REGS |
| 04/12/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with SME regarding distribution records responsive to Camp CPUC and CAL FIRE data requests. | 1.90 | 1,130.50 | REGS |
| 04/12/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Calls with S. Bodner re CPUC data request. | 0.20 | 168.00 | REGS |
| 04/12/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Calls with MoFO re response to CPUC data request. | 0.50 | 420.00 | REGS |
| 04/12/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Revising response to CPUC data request. | 0.20 | 168.00 | REGS |
| 04/12/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with client representative re CPUC responses. | 0.30 | 252.00 | REGS |
| 04/12/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Updates on CPUC Supplemental Productions of GJ materials chart per A. Bottini. | 4.70 | 1,363.00 | REGS |
| 04/12/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated draft CPUC response based on notes from SME meetings. | 0.90 | 675.00 | REGS |
| 04/12/19 | Fernandez, Vivian | Regulatory & Legislative Matters - CPUC Production chart per A. Bottini. | 1.00 | 290.00 | REGS |
| 04/12/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Revised CPUC 002-30 response, tagged documents for same. | 4.40 | 3,300.00 | REGS |
| 04/12/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to pulling CPUC narrative responses from PG&E's Citrix as per A. Kempf (0.9); Attention to pulling CPUC narrative responses from PG&E's Citrix as per C. Robertson (2.8); Attention to pulling CPUC narrative responses from PG&E's Citrix as per P. Fountain (0.4). | 4.10 | 1,189.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted email responses to M. Kozycz and A. Bottini regarding review of DA request spreadsheet. | 0.50 | 375.00 | REGS |
| 04/12/19 | Kempf, Allison | Regulatory & Legislative Matters - Call and emails with M. Fahner regarding next steps for collecting information for CPUC request. | 0.40 | 300.00 | REGS |
| 04/12/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to quality checking data requests in the Network drive as per S. Bodner (1.1); Attention to compiling memos regarding the current status of CPUC responses as per A. Bottini (1.6). | 2.70 | 783.00 | REGS |
| 04/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents related to meteorology. | 0.20 | 119.00 | REGS |
| 04/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with MoFo and D. Nickles regarding CPUC draft narrative. | 0.20 | 119.00 | REGS |
| 04/12/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Coordinate and supervise responsive and privilege review pursuant to CPUC document requests per S. Bodner and D. Nickel's instructions (1.9); Email correspondence and Relativity analysis re: same (1.8); Perform Relativity searches pertaining to CPUC document request per S. Bodner's instructions (1.0). | 4.70 | 2,655.50 | REGS |
| 04/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare status update for CPUC requests for A. Bottini and M. Wong. | 0.20 | 119.00 | REGS |
| 04/12/19 | Phillips, Lauren | Regulatory & Legislative Matters - Draft CPUC amended responses. | 2.30 | 1,368.50 | REGS |
| 04/12/19 | Phillips, Lauren | Regulatory & Legislative Matters - Draft and revise narrative response to CPUC data requests. | 1.10 | 654.50 | REGS |
| 04/12/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Call with O. Nasab, J. Wong and others re CPUC response 002-30. | 0.50 | 375.00 | REGS |
| 04/12/19 | Phillips, Lauren | Regulatory & Legislative Matters - Tag documents for CPUC productions. | 0.30 | 178.50 | REGS |
| 04/12/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Review and organize all regulatory and legislative data requests issued by entities as per A. Eisen. | 0.40 | 134.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/12/19 | Schwarz, Rebecca | Regulatory & Legislative Matters - Preparing CPUC requests for production by reviewing records on relativity. | 6.40 | 3,808.00 | REGS |
| 04/12/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 6.70 | 2,780.50 | REGS |
| 04/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare CPUC narrative for final production. | 0.20 | 119.00 | REGS |
| 04/12/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with client representative and S. Bodner re response to CPUC data request. | 0.40 | 336.00 | REGS |
| 04/12/19 | Sizer, David | Regulatory & Legislative Matters - Attention to collection and organization of CPUC narrative responses and materials relevant to CPUC responses as per M. Fleming, C. Robertson, R. Sila, G. May, and P. Fountain. | 5.90 | 1,829.00 | REGS |
| 04/12/19 | Sizer, David | Regulatory & Legislative Matters - Attention to collection and organization of photographs responsive to Camp-related CPUC data request as per C. Robertson. | 1.10 | 341.00 | REGS |
| 04/12/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling all of the documents from the FTP site for investigation, per C. Grubbs (0.6); Attention to pulling DRI-1219 "Question 34 Response", per L. Grossbard (0.6); Attention to pulling materials, per L. Grossbard (0.6); Attention to pulling DRI-1258 2020, per L. Grossbard (0.6). | 2.40 | 696.00 | REGS |
| 04/12/19 | Sila, Ryan | Regulatory & Legislative Matters - Legal research re: NERC in connection with response to CPUC data request. | 0.30 | 178.50 | REGS |
| 04/12/19 | Sila, Ryan | Regulatory & Legislative Matters - Revise draft response to CPUC data request. | 0.20 | 119.00 | REGS |
| 04/12/19 | Sila, Ryan | Regulatory & Legislative Matters - Attention to response to CPUC data request with client representative. | 0.30 | 178.50 | REGS |
| 04/12/19 | Sila, Ryan | Regulatory & Legislative Matters - Discuss response to CPUC data request with client. | 0.20 | 119.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Sila, Ryan | Regulatory & Legislative Matters - Attention to strategy to respond to CPUC data request with C. Beshara. | 0.40 | 238.00 | REGS |
| 04/12/19 | Sila, Ryan | Regulatory & Legislative Matters - Attention to strategy to respond to CPUC data request with K. Kariyawasam. | 0.70 | 416.50 | REGS |
| 04/12/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re response to CPUC data request. | 0.10 | 84.00 | REGS |
| 04/12/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner and MoFo re narrative response to CPUC data request. | 0.20 | 168.00 | REGS |
| 04/12/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing client representative re revisions to narrative response to CPUC data request. | 0.10 | 84.00 | REGS |
| 04/12/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing client representative re information responsive to CPUC data request. | 0.10 | 84.00 | REGS |
| 04/12/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Calls with L. Grossbard re CPUC responses. | 0.10 | 84.00 | REGS |
| 04/12/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Calls with client representative re CPUC data request. | 0.40 | 336.00 | REGS |
| 04/12/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily meteorology call with client representative and S. Bodner. | 0.50 | 420.00 | REGS |
| 04/12/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 9.50 | 3,942.50 | REGS |
| 04/12/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 11.90 | 4,938.50 | REGS |
| 04/12/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 9.20 | 3,818.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed responses to CPUC data requests related to transmission line and distribution circuit, and review materials in connection with same. | 4.60 | 4,094.00 | REGS |
| 04/12/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with client representative, O. Nasab (CSM) and M. Kozycz (CSM) regarding proposed response to CPUC request related to transmission line, and preparation regarding same. | 0.80 | 712.00 | REGS |
| 04/12/19 | Robertson, Caleb | Regulatory & Legislative Matters - Email revised narrative response to CPUC request and send to B. Nelson (MoFo) for review. | 0.20 | 119.00 | REGS |
| 04/12/19 | Robertson, Caleb | Regulatory & Legislative Matters - Send documents to discovery vendor for processing in preparation for production to the CPUC. | 0.30 | 178.50 | REGS |
| 04/12/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with Celerity regarding comments on draft narrative response to CPUC data request. | 0.30 | 178.50 | REGS |
| 04/12/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with B. Nelson (MoFo) regarding CPUC privilege log. | 0.10 | 59.50 | REGS |
| 04/12/19 | Robertson, Caleb | Regulatory & Legislative Matters - Call with client representative regarding materials. | 0.30 | 178.50 | REGS |
| 04/12/19 | Beshara, Christopher | Regulatory & Legislative Matters - Emails to O. Nasab (CSM), R. Sila (CSM), M. Wong (CSM), L. Phillips (CSM) and C. Robertson (CSM) regarding proposed responses to CPUC data requests related to transmission line, transmission line components. | 1.20 | 1,068.00 | REGS |
| 04/12/19 | Robertson, Caleb | Regulatory & Legislative Matters - Revise drafts of narrative response to CPUC requests based on edits from M. Wong and A. Bottini and send to C. Beshara for review. | 0.40 | 238.00 | REGS |
| 04/12/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review and tag materials for production to CPUC. | 2.50 | 1,487.50 | REGS |
| 04/12/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Updating custodial collections tracker per C. Robertson. | 0.20 | 62.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with PwC regarding Bates numbers to input to narrative response to CPUC request. | 0.10 | 59.50 | REGS |
| 04/12/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Meeting with C. Beshara re: CPUC data request responses. | 1.50 | 2,025.00 | REGS |
| 04/12/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Review documents for CPUC data request responses and provide comments. | 0.60 | 810.00 | REGS |
| 04/12/19 | Beshara, Christopher | Regulatory & Legislative Matters - Meet with O. Nasab (CSM) regarding proposed responses to CPUC requests related to transmission line, staffing for data requests, and investigations, and preparation regarding same. | 1.00 | 890.00 | REGS |
| 04/12/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review correspondence regarding strategy for supplemental responses to CPUC data requests related to transmission line, and correspond with M. Wong (CSM) and C. Robertson (CSM) regarding same. | 0.70 | 623.00 | REGS |
| 04/13/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to Responsiveness and privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 6.40 | 2,656.00 | REGS |
| 04/13/19 | Phillips, Lauren | Regulatory & Legislative Matters - Draft and revise narrative response to CPUC data requests. | 2.30 | 1,368.50 | REGS |
| 04/13/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to second level privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 6.60 | 2,739.00 | REGS |
| 04/13/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing updated CPUC draft responses per L. Phillips. | 0.40 | 124.00 | REGS |
| 04/13/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 2.00 | 830.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/13/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 5.30 | 2,199.50 | REGS |
| 04/13/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed response to CPUC data request related to transmission line, review correspondence from L. Phillips (CSM) and materials in connection with same. | 3.50 | 3,115.00 | REGS |
| 04/13/19 | Beshara, Christopher | Regulatory & Legislative Matters - Correspondence with O. Nasab (CSM), A. Tilden (CSM) and client representative regarding contents of productions to regulatory agencies. | 0.90 | 801.00 | REGS |
| 04/14/19 | Haaren, C. Daniel | Regulatory & Legislative Matters - Review and comment on draft Cost of Capital Application in connection with wildfire-related matters. | 2.40 | 2,304.00 | REGS |
| 04/14/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to second level privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 1.90 | 788.50 | REGS |
| 04/14/19 | Phillips, Lauren | Regulatory & Legislative Matters - Tag documents for CPUC production. | 0.50 | 297.50 | REGS |
| 04/14/19 | Phillips, Lauren | Regulatory & Legislative Matters - Draft and revise narrative response to CPUC data requests. | 1.50 | 892.50 | REGS |
| 04/14/19 | Beshara, Christopher | Regulatory & Legislative Matters - Email to O. Nasab (CSM) regarding responses to CPUC data requests related to transmission line. | 1.40 | 1,246.00 | REGS |
| 04/14/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Emails with J. Nicholson re CPUC request 002-30 narrative. | 0.40 | 300.00 | REGS |
| 04/14/19 | Sila, Ryan | Regulatory & Legislative Matters - Draft response to CPUC data request. | 1.20 | 714.00 | REGS |
| 04/14/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 2.00 | 830.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/14/19 | Truong, Peter | Regulatory & Legislative Matters - Attention to second level privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 5.50 | 2,282.50 | REGS |
| 04/14/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed response to CPUC data request related to transmission line. | 2.50 | 2,225.00 | REGS |
| 04/14/19 | Robertson, Caleb | Regulatory & Legislative Matters - Prepare documents for production to the CPUC and communicate with K. Laxalt-Nomura regarding the same. | 0.50 | 297.50 | REGS |
| 04/14/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 0.80 | 332.00 | REGS |
| 04/14/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review and tag documents to produce in response to CPUC data requests and send to K. Laxalt-Nomura (WSGR) for production staging. | 1.00 | 595.00 | REGS |
| 04/14/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with document processing regarding creation of chart to add to CPUC data request. | 0.30 | 178.50 | REGS |
| 04/15/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft TURN response. | 0.20 | 204.00 | REGS |
| 04/15/19 | Haaren, C. Daniel | Regulatory & Legislative Matters - Review and comment on Cost of Capital Application. | 1.20 | 1,152.00 | REGS |
| 04/15/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with J. Burton (PwC) regarding questions that require supplementation. | 0.30 | 252.00 | REGS |
| 04/15/19 | Fleming, Margaret | Regulatory & Legislative Matters - Call with S. Barr, J. Nicholson and C. Beshara regarding CPUC request. | 0.30 | 178.50 | REGS |
| 04/15/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling the documents at the Sharepoint link for CPUC request 006-02, per L. Phillips (0.6); Attention to pulling, amending, and then uploading to the Sharepoint CPUC request 002-Q30, per M. Kozycz (0.6); Attention to pulling the documents at the Sharepoint link for CPUC request 004-Q17, per S. Bodner (0.6). | 1.80 | 522.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Tilden, Allison | Regulatory & Legislative Matters - Call re: Meteorology data requests with A. Waggoner, D. Nickles and others. | 0.30 | 225.00 | REGS |
| 04/15/19 | DiMaggio, R | Regulatory & Legislative Matters - Work with CDS (discovery vendor), K. Laxalt-Nomura and J. Fernando re CPUC productions as per M. Wong's instructions (0.2); Supervise onsite reviews (CPUC 004-03) as per C. Robertson's instructions (1.3); Email and telephone communication with S. Bodner related to CPUC 004-11 second level associate review (1.1); Work with CDS (discovery vendor) re CPUC searches related to various requests and analyze numbers/STRs to present to associates as per C. Robertson's instructions (0.3). | 2.90 | 1,638.50 | REGS |
| 04/15/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of document production to CPUC into retrieval database for attorney/paralegal searching. | 0.80 | 300.00 | REGS |
| 04/15/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in daily call regarding CPUC status updates with PG&E and D. Nickles. | 0.40 | 238.00 | REGS |
| 04/15/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to second level privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 7.00 | 2,905.00 | REGS |
| 04/15/19 | Weiner, A | Regulatory & Legislative Matters - Review of document collection for responsiveness, privilege, and confidentiality in connection with CPUC data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 4.10 | 1,701.50 | REGS |
| 04/15/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Camp CPUC response status update meeting (M. Wong et al.). | 0.20 | 119.00 | REGS |
| 04/15/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Meeting with SMEs re: narrative responses to CPUC data requests regarding Camp. | 1.30 | 773.50 | REGS |
| 04/15/19 | Bodner, Sara | Regulatory & Legislative Matters - Revise privilege protocol for CPUC document review. | 0.40 | 238.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Bodner, Sara | Regulatory & Legislative Matters - Update document review protocol for CPUC requests. | 1.60 | 952.00 | REGS |
| 04/15/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with PG&E SME regarding CPUC request related to meteorology. | 0.10 | 59.50 | REGS |
| 04/15/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Coordinating production of documents to CAL FIRE with PG&E SMEs. | 1.50 | 892.50 | REGS |
| 04/15/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with PG&E SME regarding Corrective Action Program. | 0.60 | 357.00 | REGS |
| 04/15/19 | Bodner, Sara | Regulatory & Legislative Matters - Discuss CPUC requests with L. Grossbard and D. Nickles. | 0.40 | 238.00 | REGS |
| 04/15/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to CPUC data request, conduct custodial interviews of PG&E personnel to determine if they have documents responsive to Camp-related CPUC data request. | 0.40 | 238.00 | REGS |
| 04/15/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to CPUC data request, prepare for custodial interviews to identify information responsive to Camp-related CPUC data request. | 0.20 | 119.00 | REGS |
| 04/15/19 | Phillips, Lauren | Regulatory & Legislative Matters - Coordinate CAL FIRE production. | 1.60 | 952.00 | REGS |
| 04/15/19 | Phillips, Lauren | Regulatory & Legislative Matters - Call with K. Kariyawasam, C. Beshara and client representatives to discuss documents for upcoming CAL FIRE production. | 0.60 | 357.00 | REGS |
| 04/15/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare documents for production to the CPUC. | 0.70 | 416.50 | REGS |
| 04/15/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini regarding questions that require supplementation. | 0.30 | 252.00 | REGS |
| 04/15/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 8.20 | 3,403.00 | REGS |
| 04/15/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with F. Lawoyin regarding Question 002-09 supplementation plan. | 0.40 | 336.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Lloyd, T | Regulatory & Legislative Matters - Review of documents related to CPUC data request regarding Campfire at request of R. DiMaggio. | 10.10 | 4,191.50 | REGS |
| 04/15/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Meeting on production to CAL FIRE with client representatives. | 0.50 | 297.50 | REGS |
| 04/15/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Revising ESI review protocol for identifying documents responsive to CPUC data request. | 0.40 | 336.00 | REGS |
| 04/15/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting narratives for responses to data requests from CPUC regarding Camp. | 4.40 | 2,618.00 | REGS |
| 04/15/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re status of CPUC data request responses. | 0.10 | 84.00 | REGS |
| 04/15/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Calls with A. Bottini re status of responses to CPUC data requests. | 0.20 | 168.00 | REGS |
| 04/15/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Meeting with L. Grossbard and S. Bodner re responses to CPUC data requests. | 0.40 | 336.00 | REGS |
| 04/15/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily de-energization call with client representative and S. Bodner. | 0.30 | 252.00 | REGS |
| 04/15/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 7.00 | 2,905.00 | REGS |
| 04/15/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re CPUC response status. | 0.10 | 84.00 | REGS |
| 04/15/19 | Norris, Evan | Regulatory & Legislative Matters - Telephone call with C. Beshara re data response matter. | 0.30 | 307.50 | REGS |
| 04/15/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with M. Fahner, S. Mahaffey and CWSP personnel regarding request for data to conduct internal analysis. | 0.70 | 525.00 | REGS |
| 04/15/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to pulling CPUC narrative responses from PG&E's Citrix as per M. Kozycz. | 1.40 | 406.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate the production of CPUC requests (4.3); Calls with J. Burton to review CPUC requests (.4); Call with J. Wong regarding CPUC requests (.2); Attend daily status call with A. Nguyen (.4). | 5.30 | 3,153.50 | REGS |
| 04/15/19 | Robertson, Caleb | Regulatory & Legislative Matters - Call with DRI and B. Beston (PG&E) regarding productions to regulatory bodies. | 0.60 | 357.00 | REGS |
| 04/15/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to quality checking two lists of Custodians as per S. Bodner. | 1.60 | 464.00 | REGS |
| 04/15/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to compiling memos regarding the current status of CPUC responses as per A. Bottini. | 2.10 | 609.00 | REGS |
| 04/15/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with R. DiMaggio and M. Wheeler regarding CPUC document productions and document review. | 0.30 | 178.50 | REGS |
| 04/15/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with D. Nickles regarding CPUC requests. | 0.10 | 59.50 | REGS |
| 04/15/19 | Schwarz, Rebecca | Regulatory & Legislative Matters - Revising narrative responses to Camp-related CPUC data requests. | 3.70 | 2,201.50 | REGS |
| 04/15/19 | Bodner, Sara | Regulatory & Legislative Matters - Revise and circulate draft narratives for CPUC requests related to meteorology and de-energization. | 1.80 | 1,071.00 | REGS |
| 04/15/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Revised and edited CPUC response 002-30. | 2.70 | 2,025.00 | REGS |
| 04/15/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Call with J. Nicholson re CPUC request edits. | 0.50 | 375.00 | REGS |
| 04/15/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Call with K. Lexalt-Nomura, CDS re document uploads for CPUC production. | 0.40 | 300.00 | REGS |
| 04/15/19 | Phillips, Lauren | Regulatory & Legislative Matters - Draft and revise narrative response to CPUC data requests. | 3.80 | 2,261.00 | REGS |
| 04/15/19 | Phillips, Lauren | Regulatory & Legislative Matters - Draft CAL FIRE letter for upcoming production. | 0.80 | 476.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Coordinate CPUC production load with L. Stein. | 0.20 | 80.00 | REGS |
| 04/15/19 | Sila, Ryan | Regulatory & Legislative Matters - Draft memo regarding CPUC data request strategy. | 0.40 | 238.00 | REGS |
| 04/15/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 7.20 | 2,988.00 | REGS |
| 04/15/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review narrative response edit made by PG&E subject matter expert to CPUC data request and confirm edit. | 0.20 | 119.00 | REGS |
| 04/15/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with paralegals regarding creation of chart to add to CPUC data request. | 1.30 | 773.50 | REGS |
| 04/15/19 | Robertson, Caleb | Regulatory & Legislative Matters - Email with S. Barr (MoFo) regarding documents to produce in response to CPUC data request. | 0.10 | 59.50 | REGS |
| 04/15/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC check in call with client representative and A. Bottini. | 0.40 | 336.00 | REGS |
| 04/15/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling the narrative for CPUC request 004-22, per L. Phillips (0.6); Attention to pulling the documents at Federal Monitor Request 1255.01 and 1255.02, per A. Tilden (2.1); Attention to pulling from the Sharepoint CPUC request 004-03, per S. Bonder (0.6). | 3.30 | 957.00 | REGS |
| 04/15/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Work on narrative for CPUC response. | 2.80 | 1,666.00 | REGS |
| 04/15/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate with SMEs regarding external expert data request. | 2.30 | 1,368.50 | REGS |
| 04/15/19 | Sila, Ryan | Regulatory & Legislative Matters - Attention to CPUC data request strategy with client representative. | 0.60 | 357.00 | REGS |
| 04/15/19 | Sila, Ryan | Regulatory & Legislative Matters - Revise response to CPUC data request. | 1.10 | 654.50 | REGS |
| 04/15/19 | Sila, Ryan | Regulatory & Legislative Matters - Draft memo to S. Barr regarding CPUC data request strategy. | 0.30 | 178.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 12.00 | 4,980.00 | REGS |
| 04/15/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with Celerity regarding proposed edit to CPUC data request. | 0.20 | 119.00 | REGS |
| 04/15/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking narrative response materials, per A. Bottini (0.9); Attention to compiling and quality checking narrative response materials, per L. Grossbard (0.9); Attention to compiling and quality checking narrative response materials, per C. Grubbs (0.9); Attention to updating and quality checking narrative response materials, per K. Kariyawasam (0.8). | 3.50 | 1,015.00 | REGS |
| 04/15/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review correspondence from client representative and A. Bottini (CSM) regarding responses to CPUC data requests, and correspond with A. Bottini (CSM) regarding same. | 0.40 | 356.00 | REGS |
| 04/15/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Meet with D. Nickles and S. Bodner re draft Camp CPUC responses. | 0.30 | 306.00 | REGS |
| 04/15/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - PMT review of draft Camp CPUC responses, Monitor responses. | 0.40 | 408.00 | REGS |
| 04/15/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft Camp CPUC responses. | 0.60 | 612.00 | REGS |
| 04/15/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with client representatives and L. Phillips (CSM) regarding productions to CAL FIRE, and preparation regarding same. | 0.70 | 623.00 | REGS |
| 04/15/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with J. Nicholson (MoFo), S. Barr (MoFo) and M. Fleming (CSM) regarding response to CPUC data request related to transmission line. | 0.60 | 534.00 | REGS |
| 04/15/19 | Beshara, Christopher | Regulatory & Legislative Matters - Email to S. Barr (MoFo) regarding proposed response to CPUC data request related to transmission line. | 0.10 | 89.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with A. Bottini (CSM) regarding status of CPUC data requests. | 0.10 | 59.50 | REGS |
| 04/15/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with E. Norris (CSM) regarding proposed response to CPUC data request related to transmission line. | 0.40 | 356.00 | REGS |
| 04/15/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Edits to CPUC Camp Fire data request re: Camp fire. | 0.50 | 675.00 | REGS |
| 04/15/19 | Beshara, Christopher | Regulatory & Legislative Matters - Emails to L. Phillips (CSM) and M. Kozycz (CSM) regarding revisions to response to CPUC data request related to transmission line. | 0.50 | 445.00 | REGS |
| 04/15/19 | Beshara, Christopher | Regulatory & Legislative Matters - Email to S. Mahaffey (CSM) regarding collection of documents for use in connection with analysis of transmission line. | 0.30 | 267.00 | REGS |
| 04/15/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with E. Seals (PG&E) regarding questions about narrative response to CPUC data request. | 0.20 | 119.00 | REGS |
| 04/16/19 | Fernandez, Vivian | Regulatory & Legislative Matters - US court doc and Citrix documents per L. Grossbard. | 0.60 | 174.00 | REGS |
| 04/16/19 | Haaren, C. Daniel | Regulatory & Legislative Matters - Correspondence with representatives of PG&E (including S. Woo and J. Lloyd) re: revisions to Cost of Capital Application. | 0.60 | 576.00 | REGS |
| 04/16/19 | DiMaggio, R | Regulatory & Legislative Matters - Supervise onsite reviews (CPUC 004-03) as per C. Robertson's instructions (0.9); Email and telephone communication with S. Bodner related to CPUC 004-11 second level associate review (1.1); Work with CDS (discovery vendor) re CPUC searches related to various requests and analyze numbers/STRs to present to associates as per C. Robertson's instructions (0.2). | 2.20 | 1,243.00 | REGS |
| 04/16/19 | Fleming, Margaret | Regulatory & Legislative Matters - Correspondence with A. Bottini and C. Beshara regarding CPUC requests. | 0.30 | 178.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Rozan, Alain | Regulatory & Legislative Matters - Attention to second level privilege review of documents related to CPUC requests and running targeted QC privilege searches at the request of R. DiMaggio. | 1.30 | 539.50 | REGS |
| 04/16/19 | Weiner, A | Regulatory & Legislative Matters - Review of document collection for responsiveness, privilege, and confidentiality in connection with CPUC data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 11.80 | 4,897.00 | REGS |
| 04/16/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - CAL FIRE production organization and review (e.g., creation of tracking chart). | 1.90 | 1,130.50 | REGS |
| 04/16/19 | Bodner, Sara | Regulatory & Legislative Matters - Update CPUC document review protocol. | 0.20 | 119.00 | REGS |
| 04/16/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting CAP language in connection with revising narrative response to CPUC/CAL FIRE data request. | 0.70 | 416.50 | REGS |
| 04/16/19 | May, Grant S. | Regulatory & Legislative Matters - Prepare supplemental CAL FIRE response. | 0.60 | 504.00 | REGS |
| 04/16/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting letter to CAL FIRE related to production of documents in responses to data request. | 2.20 | 1,309.00 | REGS |
| 04/16/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Proofreading meeting for narrative responses to data requests from the CPUC regarding Camp (J. Burton et al.). | 0.40 | 238.00 | REGS |
| 04/16/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - PG&E team meeting (C. Beshara et al) regarding status of PG&E proceedings. | 1.00 | 595.00 | REGS |
| 04/16/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to CPUC data request, review emails potentially responsive to Camp-related CPUC data request. | 0.70 | 416.50 | REGS |
| 04/16/19 | Phillips, Lauren | Regulatory & Legislative Matters - Coordinate collection of hard copy documents. | 1.20 | 714.00 | REGS |
| 04/16/19 | Phillips, Lauren | Regulatory & Legislative Matters - Call with SMEs regarding CPUC documents for production. | 0.40 | 238.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Phillips, Lauren | Regulatory & Legislative Matters - Call with client representative regarding revisions to narrative response to CPUC data request. | 0.50 | 297.50 | REGS |
| 04/16/19 | Bodner, Sara | Regulatory & Legislative Matters - Draft document review protocol for CPUC request. | 1.40 | 833.00 | REGS |
| 04/16/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with C. Robertson regarding custodial collections. | 0.30 | 178.50 | REGS |
| 04/16/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting narratives for responses to data requests from CPUC regarding Camp. | 3.90 | 2,320.50 | REGS |
| 04/16/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Reviewing and revising ESI review protocol for identifying documents responsive to CPUC data request. | 0.20 | 168.00 | REGS |
| 04/16/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC de-energization call with client representative and S. Bodner. | 0.40 | 336.00 | REGS |
| 04/16/19 | Phillips, Lauren | Regulatory & Legislative Matters - Draft and revise narrative response to CPUC data requests. | 5.40 | 3,213.00 | REGS |
| 04/16/19 | Fernandez, Vivian | Regulatory & Legislative Matters - CAMP uploads and pulls per R. Sila, M. Kozycz, S. Bodner and K. Kariyawasam. | 1.80 | 522.00 | REGS |
| 04/16/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate CPUC responses (5.9); Call with J. Burton to do final review of narratives (.9). | 6.80 | 4,046.00 | REGS |
| 04/16/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Working with A. Bottini to insert Bates numbers in Camp Fire-related documents for that days production. | 1.20 | 348.00 | REGS |
| 04/16/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to locating a copy of a document produced to CAL FIRE, as per K. Kariyawasam. | 1.60 | 464.00 | REGS |
| 04/16/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with A. Bottini and WSGR regarding CPUC status updates. | 0.20 | 119.00 | REGS |
| 04/16/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with R. DiMaggio regarding CPUC document review. | 0.20 | 119.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with PWC and PG&E representative regarding locations of files for CPUC requests. | 0.10 | 59.50 | REGS |
| 04/16/19 | Phillips, Lauren | Regulatory & Legislative Matters - Participate in pre-production review of CPUC responses with A. Bottini and DRI team. | 0.20 | 119.00 | REGS |
| 04/16/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Emails with C. Beshara, J. Wong re CPUC response 002-30. | 1.10 | 825.00 | REGS |
| 04/16/19 | Phillips, Lauren | Regulatory & Legislative Matters - Call with client representative regarding CPUC documents for production. | 0.30 | 178.50 | REGS |
| 04/16/19 | Levinson, Scott | Regulatory & Legislative Matters - Pulled all documents from requested bates range and created chart detailing requested metadata from the documents as per K. Kariyawasam. | 1.00 | 310.00 | REGS |
| 04/16/19 | London, Matthew | Regulatory & Legislative Matters - Attention to compiling and uploading data request responses per A. Bottini. | 1.00 | 310.00 | REGS |
| 04/16/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review documents to be produce to CPUC and communicate with K. Laxalt-Nomura (WSGR) about the same. | 0.50 | 297.50 | REGS |
| 04/16/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 5.10 | 2,116.50 | REGS |
| 04/16/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling from the Sharepoint CPUC request 006-CP-05, per L. Phillips (0.6); Attention to pulling reports from the N Drive and placing them onto an FTP, per G. May (0.6); Attention to pulling from the Sharepoint CPUC request CAMP-258, per L. Grossbard (0.6); Attention to pulling CPUC request 1255.04, per D. Nickles (0.6). | 2.40 | 696.00 | REGS |
| 04/16/19 | Sila, Ryan | Regulatory & Legislative Matters - Attention to strategy to respond to CPUC data request with client representatives. | 0.80 | 476.00 | REGS |
| 04/16/19 | Sila, Ryan | Regulatory & Legislative Matters - Revise response to CPUC data request. | 1.50 | 892.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 10.20 | 4,233.00 | REGS |
| 04/16/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 12.00 | 4,980.00 | REGS |
| 04/16/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 9.50 | 3,942.50 | REGS |
| 04/16/19 | Beshara, Christopher | Regulatory & Legislative Matters - Email to O. Nasab (CSM) regarding responses to CPUC data requests regarding transmission line. | 0.90 | 801.00 | REGS |
| 04/16/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re CPUC status. | 0.20 | 168.00 | REGS |
| 04/16/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - PMT review of CPUC Camp responses. | 0.80 | 816.00 | REGS |
| 04/16/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with D. Nickles and S. Bodner re CPUC Camp responses. | 0.10 | 102.00 | REGS |
| 04/16/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with M. Kozycz (CSM) regarding response to CPUC data request related to transmission line. | 0.10 | 89.00 | REGS |
| 04/16/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to CPUC data requests regarding transmission line. | 0.40 | 356.00 | REGS |
| 04/16/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking custodial information, per M. Fleming (1.2); Attention to compiling and quality checking narrative response materials, per M. Fleming (0.9); Attention to updating and quality checking custodial collections chart, per S. Hawkins (2.6); Attention to updating and quality checking processing order chart, per C. Robertson (1.4). | 6.10 | 1,769.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking narrative response materials, per C. Robertson (1.1); Attention to compiling and quality checking narrative response materials, per S. Mahaffey (0.9); Attention to updating and quality checking custodial collections chart, per C. Robertson (1.6). | 3.60 | 1,044.00 | REGS |
| 04/16/19 | Robertson, Caleb | Regulatory & Legislative Matters - Add Bates numbers to narrative responses to CPUC data requests. | 0.30 | 178.50 | REGS |
| 04/16/19 | Robertson, Caleb | Regulatory & Legislative Matters - Review comments from Subject Matter Experts on narrative response to CPUC and provide edits in response. | 0.80 | 476.00 | REGS |
| 04/16/19 | Myer, Edgar | Regulatory & Legislative Matters - Review of draft of Oakland Structure Fire responses. | 2.10 | 1,575.00 | REGS |
| 04/17/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on responses in CPUC PSPS proceeding. | 0.40 | 408.00 | REGS |
| 04/17/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on GRC response, including call with PG&E SME. | 0.60 | 612.00 | REGS |
| 04/17/19 | Fleming, Margaret | Regulatory & Legislative Matters - Editing CPUC request. | 2.10 | 1,249.50 | REGS |
| 04/17/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling from the Sharepoint CPUC request 201-004-03, per S. Bodner. | 0.60 | 174.00 | REGS |
| 04/17/19 | Tilden, Allison | Regulatory & Legislative Matters - Drafting Camp summary for R. DiMaggio. | 0.50 | 375.00 | REGS |
| 04/17/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Coordinating production of documents responsive to data request from CAL FIRE with WSGR and PG&E. | 1.40 | 833.00 | REGS |
| 04/17/19 | May, Grant S. | Regulatory & Legislative Matters - Prepare supplemental CAL FIRE response. | 1.40 | 1,176.00 | REGS |
| 04/17/19 | Sila, Ryan | Regulatory & Legislative Matters - Attention to strategy to respond to CPUC data request with client representative. | 1.30 | 773.50 | REGS |
| 04/17/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Review emails potentially responsive to certain CPUC data request. | 7.50 | 4,462.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/19 | Phillips, Lauren | Regulatory & Legislative Matters - Work with client representatives to understand upcoming CPUC audit process. | 0.60 | 357.00 | REGS |
| 04/17/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and revise narrative response CPUC data requests. | 2.50 | 1,487.50 | REGS |
| 04/17/19 | Phillips, Lauren | Regulatory & Legislative Matters - Work with Z. Sanders to coordinate hard copy document collection process. | 0.30 | 178.50 | REGS |
| 04/17/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and tag documents for CAL FIRE production. | 1.50 | 892.50 | REGS |
| 04/17/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with PG&E SMEs regarding CPUC request. | 0.20 | 119.00 | REGS |
| 04/17/19 | Bodner, Sara | Regulatory & Legislative Matters - Revise job aid for CPUC request related to de-energization. | 0.20 | 119.00 | REGS |
| 04/17/19 | Bodner, Sara | Regulatory & Legislative Matters - Review and comment on CPUC request related to de-energization. | 0.30 | 178.50 | REGS |
| 04/17/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Attend daily status call with A. Nguyen. | 0.50 | 297.50 | REGS |
| 04/17/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC requests. | 4.60 | 2,737.00 | REGS |
| 04/17/19 | Lloyd, T | Regulatory & Legislative Matters - Review of documents related to CPUC data request regarding Campfire at request of R. DiMaggio. | 9.90 | 4,108.50 | REGS |
| 04/17/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Uploading documents responsive to data request from CAL FIRE. | 0.90 | 535.50 | REGS |
| 04/17/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with L. Grossbard and S. Bodner re CPUC data requests. | 0.40 | 336.00 | REGS |
| 04/17/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re CPUC status. | 0.10 | 84.00 | REGS |
| 04/17/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with A. Bottini re status of CPUC data requests. | 0.20 | 168.00 | REGS |
| 04/17/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed responses to CPUC data requests related to transmission line, emails to A. Kempf (CSM) and A. Bottini (CSM) regarding same. | 1.50 | 1,335.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting letter to CAL FIRE to accompany productions of documents responsive to data request. | 4.00 | 2,380.00 | REGS |
| 04/17/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with C. Beshara and A. Bottini regarding privilege issue related to CPUC response. | 0.60 | 450.00 | REGS |
| 04/17/19 | Kempf, Allison | Regulatory & Legislative Matters - Discussions with A. Bottini regarding status and next steps for CPUC response due April 24. | 0.80 | 600.00 | REGS |
| 04/17/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Tagging Camp Fire-related documents on relativity per S. Hawkins. | 6.10 | 1,769.00 | REGS |
| 04/17/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to pulling CPUC narrative responses from PG&E's Citrix as per M. Thompson. | 1.90 | 551.00 | REGS |
| 04/17/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with PG&E representative regarding status of CPUC requests. | 0.20 | 119.00 | REGS |
| 04/17/19 | Sila, Ryan | Regulatory & Legislative Matters - Review documents for potential production to Butte DA. | 0.40 | 238.00 | REGS |
| 04/17/19 | Sila, Ryan | Regulatory & Legislative Matters - Draft memorandum to C. Beshara regarding proposed strategy to respond to CPUC data request. | 0.80 | 476.00 | REGS |
| 04/17/19 | Weiner, A | Regulatory & Legislative Matters - Review of document collection for responsiveness, privilege, and confidentiality in connection with CPUC data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 8.00 | 3,320.00 | REGS |
| 04/17/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and revise CAL FIRE letter to incorporate edits. | 0.30 | 178.50 | REGS |
| 04/17/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Emails with J. Wong, paralegals, K. Lim re underlying documents for CPUC request 002-30. | 1.10 | 825.00 | REGS |
| 04/17/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Reviewed and tagged supplemental asset management documents for CPUC request 002-30. | 2.70 | 2,025.00 | REGS |
| 04/17/19 | Phillips, Lauren | Regulatory & Legislative Matters - Call with client representative to review response to CPUC data request. | 0.50 | 297.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Review and analysis of presentations in preparation of CPUC data request response as per M. Kozycz. | 1.30 | 435.50 | REGS |
| 04/17/19 | London, Matthew | Regulatory & Legislative Matters - Attention to reviewing production log to determine production history of certain CPUC data request responses per M. Fleming. | 1.00 | 310.00 | REGS |
| 04/17/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 9.20 | 3,818.00 | REGS |
| 04/17/19 | Robertson, Caleb | Regulatory & Legislative Matters - Compile and email list of new custodians to add to custodial collections list to collections team (S. Reents and others). | 0.50 | 297.50 | REGS |
| 04/17/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling from the Sharepoint CAMP-258, per L. Grossbard (0.6); Attention to pulling from the Sharepoint CPUC request 004-22, amending, and then re-uploading to the Sharepoint, per R. Sila (1.2); Attention to pulling from the Sharepoint DRI-1276 request, per L. Grossbard (0.6); Attention to pulling from the Sharepoint DRI-1278 request (0.6). | 3.00 | 870.00 | REGS |
| 04/17/19 | DiMaggio, R | Regulatory & Legislative Matters - Supervise onsite reviews (CPUC 004-03) as per C. Robertson's instructions (0.7); Work with CDS (discovery vendor) re CPUC searches related to various requests and analyze numbers/STRs to present to associates as per C. Robertson's instructions (0.3). | 1.00 | 565.00 | REGS |
| 04/17/19 | Sila, Ryan | Regulatory & Legislative Matters - Draft response to CPUC data request. | 0.40 | 238.00 | REGS |
| 04/17/19 | Sila, Ryan | Regulatory & Legislative Matters - Revise response to CPUC data request. | 0.60 | 357.00 | REGS |
| 04/17/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 10.30 | 4,274.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 12.00 | 4,980.00 | REGS |
| 04/17/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to reviewing and quality checking potential production documents, per S. Hawkins (6.2); Attention to compiling and quality checking narrative response materials, per M. Fleming (0.8). | 7.00 | 2,030.00 | REGS |
| 04/17/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise production letter accompanying production to CAL FIRE of documents related to transmission line and distribution circuit. | 1.40 | 1,246.00 | REGS |
| 04/17/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 9.30 | 3,859.50 | REGS |
| 04/17/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC de-energization call with client representative and S. Bodner. | 0.40 | 336.00 | REGS |
| 04/17/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking narrative response materials, per D. Nickles (0.9); Attention to compiling and quality checking contact information, per C. Robertson (1.2); Attention to reviewing and quality checking potential production documents, per S. Hawkins (4.7). | 6.80 | 1,972.00 | REGS |
| 04/17/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with C. Beshara (CSM) and A. Bottini (CSM) regarding additional documents to produce to the CPUC. | 0.30 | 178.50 | REGS |
| 04/18/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC meteorology call with client representatives and S. Bodner. | 0.40 | 336.00 | REGS |
| 04/18/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Further edit to response in CPUC PSPS proceeding. | 0.20 | 204.00 | REGS |
| 04/18/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Robertson regarding Questions 002-05 and 002-01 supplementation issues. | 0.30 | 252.00 | REGS |
| 04/18/19 | Fleming, Margaret | Regulatory & Legislative Matters - Reviewing job aid for CPUC response. | 0.40 | 238.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/18/19 | Fleming, Margaret | Regulatory & Legislative Matters - Meeting and correspondence with K. How to discuss content of CPUC response. | 0.30 | 178.50 | REGS |
| 04/18/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to CPUC request 004-03, per D. Nickles (1.1); Attention to amending CPUC request 004-03 and updating to the Sharepoint, per S. Bodner (1.1). | 2.20 | 638.00 | REGS |
| 04/18/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to CPUC request 006-CP-03, per M. Fleming. | 0.60 | 174.00 | REGS |
| 04/18/19 | DiMaggio, R | Regulatory & Legislative Matters - Supervise onsite reviews (CPUC 004-03) as per C. Robertson's instructions (0.4); Email communication with S. Bodner related to CPUC 004-17 and revise protocol to reflect new request (1.1); Work with CDS (discovery vendor) re CPUC searches related to CPUC 004-17 as per S. Bodner's instructions (0.9). | 2.40 | 1,356.00 | REGS |
| 04/18/19 | Fleming, Margaret | Regulatory & Legislative Matters - Revising CPUC response. | 1.10 | 654.50 | REGS |
| 04/18/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with PG&E SME regarding CPUC request related to de-energization. | 0.10 | 59.50 | REGS |
| 04/18/19 | Weiner, A | Regulatory & Legislative Matters - Review of document collection for responsiveness, privilege, and confidentiality in connection with CPUC data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 4.60 | 1,909.00 | REGS |
| 04/18/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with D. Nickles and PG&E representative regarding CPUC requests related to meteorology. | 0.30 | 178.50 | REGS |
| 04/18/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with client representative regarding CAL FIRE production. | 0.10 | 59.50 | REGS |
| 04/18/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to CPUC data request; initiate collection of custodial emails potentially responsive to Camp-related CPUC data request. | 0.40 | 238.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/18/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to CPUC data request; review emails potentially responsive to Camp-related CPUC data request. | 2.10 | 1,249.50 | REGS |
| 04/18/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Reviewed documents for CPUC response 002-30. | 0.60 | 450.00 | REGS |
| 04/18/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with C. Robertson regarding custodial collections. | 0.10 | 59.50 | REGS |
| 04/18/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call regarding CPUC status updates with D. Nickles and PG&E representative. | 0.10 | 59.50 | REGS |
| 04/18/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 9.80 | 4,067.00 | REGS |
| 04/18/19 | Lloyd, T | Regulatory & Legislative Matters - Review of documents related to CPUC data request regarding Campfire at request of R. DiMaggio. | 10.20 | 4,233.00 | REGS |
| 04/18/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate production of CPUC responses (3.4); Attend daily update call with A. Nguyen (.3). | 3.70 | 2,201.50 | REGS |
| 04/18/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Coordinating production of documents to CAL FIRE with Wilson Sonsini and PG&E SMEs. | 1.50 | 892.50 | REGS |
| 04/18/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting letter to CAL FIRE to accompany productions of documents responsive to data request. | 2.80 | 1,666.00 | REGS |
| 04/18/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC check in call with client representative and A. Bottini. | 0.10 | 84.00 | REGS |
| 04/18/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise proposed responses to CPUC data request related to transmission line and funding for transmission operations and maintenance activities. | 4.20 | 3,738.00 | REGS |
| 04/18/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with C. Beshara, M. Wong and A. Bottini regarding next steps for CPUC response. | 0.40 | 300.00 | REGS |
| 04/18/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted job aid for CPUC response and sent to DRI for review. | 0.90 | 675.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/18/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated draft CPUC response per notes from follow-up conversations with subject matter experts. | 0.90 | 675.00 | REGS |
| 04/18/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with D. Nickles regarding status of CPUC requests. | 0.40 | 238.00 | REGS |
| 04/18/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with A. Bottini re CPUC status. | 0.10 | 84.00 | REGS |
| 04/18/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with client representative regarding collection of documents responsive to CPUC data request. | 0.10 | 84.00 | REGS |
| 04/18/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches pertaining to CPUC review per instructions of S. Bodner (.3); Coordinate with CDS to create necessary searches/bates/review streams and analysis of results pertaining to BC review per instructions of S. Bodner (1.0). | 1.30 | 734.50 | REGS |
| 04/18/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and revise narrative response CPUC data requests. | 2.10 | 1,249.50 | REGS |
| 04/18/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and tag documents for upcoming CAL FIRE production. | 1.90 | 1,130.50 | REGS |
| 04/18/19 | Bodner, Sara | Regulatory & Legislative Matters - Revise CPUC narrative regarding de-energization. | 0.30 | 178.50 | REGS |
| 04/18/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with R. DiMaggio and M. Wheeler regarding CPUC document review and revised CPUC review protocol. | 0.60 | 357.00 | REGS |
| 04/18/19 | Phillips, Lauren | Regulatory & Legislative Matters - Coordinate CAL FIRE production. | 1.50 | 892.50 | REGS |
| 04/18/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Emails with A. Bottini, S. Khadilkar re CPUC supplemental response for 002-30. | 0.40 | 300.00 | REGS |
| 04/18/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Check in call with C. Beshara and others re: Camp Fire. | 0.60 | 450.00 | REGS |
| 04/18/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Emails with paralegals, CDS, J. Wong re underlying documents to produce for 002-30. | 2.60 | 1,950.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/18/19 | London, Matthew | Regulatory & Legislative Matters - Attention to compiling draft data request responses and incorporating attorney revisions via PG&E remote server per M. Kozycz and M. Fleming. | 1.40 | 434.00 | REGS |
| 04/18/19 | Sila, Ryan | Regulatory & Legislative Matters - Revise response to CPUC data request. | 0.30 | 178.50 | REGS |
| 04/18/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 4.80 | 1,992.00 | REGS |
| 04/18/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re ESI review protocol for identifying documents responsive to CPUC data request. | 0.10 | 84.00 | REGS |
| 04/18/19 | Sila, Ryan | Regulatory & Legislative Matters - Draft responses to CPUC data requests. | 1.50 | 892.50 | REGS |
| 04/18/19 | Sila, Ryan | Regulatory & Legislative Matters - Prepare draft responses to CPUC data requests for review by client representatives, discussion with client re: same. | 1.20 | 714.00 | REGS |
| 04/18/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 4.50 | 1,867.50 | REGS |
| 04/18/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - PMT review of DA production letter. | 0.10 | 102.00 | REGS |
| 04/18/19 | Robertson, Caleb | Regulatory & Legislative Matters - Revise narrative response to CPUC data request and send to DRI for review. | 0.60 | 357.00 | REGS |
| 04/18/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing MoFo re document for CPUC data request response. | 0.10 | 84.00 | REGS |
| 04/18/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with L. Phillips (CSM) regarding documents to produce to CPUC. | 0.80 | 476.00 | REGS |
| 04/18/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with P. Fountain (CSM), J. Peterson (CSM), A. Bottini (CSM) and others regarding status of workstreams related to data requests and investigations, and preparation regarding same. | 0.60 | 534.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/18/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to reviewing and quality checking potential production documents, per S. Hawkins. | 5.30 | 1,537.00 | REGS |
| 04/18/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking narrative response materials for attorney review, per P. Fleming. | 1.30 | 377.00 | REGS |
| 04/18/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with DRI regarding revisions to narrative response to CPUC data request. | 0.40 | 238.00 | REGS |
| 04/18/19 | Myer, Edgar | Regulatory & Legislative Matters - Review of draft of Oakland Structure Fire responses. | 2.30 | 1,725.00 | REGS |
| 04/19/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC Oakland fire requests. | 0.60 | 612.00 | REGS |
| 04/19/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Attention to public records request to CPUC. | 1.20 | 1,620.00 | REGS |
| 04/19/19 | Fleming, Margaret | Regulatory & Legislative Matters - Call with A. Bottini, K. Cheek, T. Isshiki and others to discuss final edits to CPUC request. | 0.30 | 178.50 | REGS |
| 04/19/19 | DiMaggio, R | Regulatory & Legislative Matters - Work with CDS (discovery vendor) re CPUC searches related to CPUC 004-17 as per D. Nickels' instructions. | 0.70 | 395.50 | REGS |
| 04/19/19 | Hawkins, Salah M | Regulatory & Legislative Matters - Review prior CPUC productions to determine whether documents in a new requests were previously produced and draft email to A. Bottini regarding same. | 1.10 | 940.50 | REGS |
| 04/19/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with D. Nickels and MoFo regarding CPUC narrative related to meteorology and circulate documents discussed. | 0.60 | 357.00 | REGS |
| 04/19/19 | May, Grant S. | Regulatory & Legislative Matters - Prepare supplemental CAL FIRE response. | 0.20 | 168.00 | REGS |
| 04/19/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Coordinating production of documents with L. Phillips and G. May for production to CAL FIRE. | 1.10 | 654.50 | REGS |
| 04/19/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Coordinating upload of docs for CAL FIRE with Wilson Sonsini. | 0.50 | 297.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to CPUC data request; prepare documents responsive to Camp-related CPUC data request for production. | 0.80 | 476.00 | REGS |
| 04/19/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to CPUC data request; revise ESI review protocol for documents to be reviewed in connection with Camp-related CPUC data request. | 0.60 | 357.00 | REGS |
| 04/19/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to CPUC data request; review emails potentially responsive to Camp-related CPUC data request. | 5.60 | 3,332.00 | REGS |
| 04/19/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents for responsiveness to CPUC request related to meteorology. | 3.20 | 1,904.00 | REGS |
| 04/19/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and revise narrative response CPUC data requests. | 1.60 | 952.00 | REGS |
| 04/19/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Update narratives for CPUC questions (.5); Coordinate production of CPUC questions (2.1); Final review of questions with K. Cheek (1.4). | 4.00 | 2,380.00 | REGS |
| 04/19/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini regarding new data request staffing. | 0.30 | 252.00 | REGS |
| 04/19/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Drafting and coordinating editing of CAL FIRE letter with PG&E and counsel. | 3.40 | 2,023.00 | REGS |
| 04/19/19 | Nickles, Dean M. | Regulatory & Legislative Matters - CPUC pre-production review with A. Bottini. | 0.50 | 420.00 | REGS |
| 04/19/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Reviewing guidance documents for PSPS. | 0.40 | 336.00 | REGS |
| 04/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with A. Miller and A. Tilden to discuss issues for further inquiry and next steps for draft investigation plan. | 0.40 | 300.00 | REGS |
| 04/19/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to pulling CPUC narrative responses from PG&E's Citrix as per S. Bodner. | 1.40 | 406.00 | REGS |
| 04/19/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with C. Robertson regarding custodial collections. | 0.10 | 59.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/19 | Sila, Ryan | Regulatory & Legislative Matters - Revise draft responses to CPUC data requests. | 1.40 | 833.00 | REGS |
| 04/19/19 | Phillips, Lauren | Regulatory & Legislative Matters - Coordinate CAL FIRE production. | 1.50 | 892.50 | REGS |
| 04/19/19 | Sila, Ryan | Regulatory & Legislative Matters - Attention to strategy to respond to CPUC data request with client representative. | 0.50 | 297.50 | REGS |
| 04/19/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with D. Nickles and PG&E representative regarding CPUC requests related to meteorology. | 0.10 | 59.50 | REGS |
| 04/19/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attention to Camp-related CPUC data request; coordinate hard copy collection. | 0.30 | 178.50 | REGS |
| 04/19/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Drafted supplemental response 002-30. | 0.70 | 525.00 | REGS |
| 04/19/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Calls and emails with J. Wong, C. Beshara re underlying documents for CPUC supplemental response 002-30. | 2.10 | 1,575.00 | REGS |
| 04/19/19 | Phillips, Lauren | Regulatory & Legislative Matters - Research case law related to confidentiality of documents produced to regulators for C. Beshara and O. Nasab. | 2.50 | 1,487.50 | REGS |
| 04/19/19 | London, Matthew | Regulatory & Legislative Matters - Attention to compiling documents and subsequent bates ranges for attorney review per K. Kariyawasam. | 2.00 | 620.00 | REGS |
| 04/19/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to loading relevant supporting document relating to CPUC Data Request to PG&E Citrix for review by team per M. Kozycz. | 0.80 | 248.00 | REGS |
| 04/19/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to CPUC data requests regarding transmission line, and factual research of PG&E materials related to same. | 3.80 | 3,382.00 | REGS |
| 04/19/19 | Beshara, Christopher | Regulatory & Legislative Matters - Legal research relating to records produced to CPUC, emails to O. Nasab (CSM) and L. Phillips (CSM) regarding same. | 2.00 | 1,780.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/19 | Robertson, Caleb | Regulatory & Legislative Matters - Compile list of new custodians to add to custodial collection list and send to collections team (S. Reents (CSM) and others) to initiate collection. | 0.70 | 416.50 | REGS |
| 04/19/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Research project regarding CPUC information request. | 2.70 | 1,606.50 | REGS |
| 04/19/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re documents responsive to CPUC data request. | 0.20 | 168.00 | REGS |
| 04/19/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Reviewing SME custodial documents for CPUC data request. | 1.60 | 1,344.00 | REGS |
| 04/19/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with MoFo and S. Bodner re documents responsive to CPUC data request. | 0.50 | 420.00 | REGS |
| 04/19/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise response to data request from CAISO related to Grizzy Powerhouse and transmission line. | 0.60 | 534.00 | REGS |
| 04/19/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - PMT review of CPUC Camp fire requests. | 0.50 | 510.00 | REGS |
| 04/19/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking potential production materials for attorney review, per K. Kariyawasam. | 1.70 | 493.00 | REGS |
| 04/19/19 | Robertson, Caleb | Regulatory & Legislative Matters - Emails to S. Bodner (CSM) regarding custodians with ESI to search for documents responsive to CPUC data requests. | 0.30 | 178.50 | REGS |
| 04/19/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with A. Bottini (CSM) about revisions to CPUC narrative response. | 0.50 | 297.50 | REGS |
| 04/19/19 | Myer, Edgar | Regulatory & Legislative Matters - Discussion of Oakland Structure Fire responses with L. Grossbard and revisions to same. | 2.60 | 1,950.00 | REGS |
| 04/20/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft response to TURN request. | 0.20 | 204.00 | REGS |
| 04/20/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Email A. Kempf re amended CWSP submission. | 0.20 | 204.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/20/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini regarding de-designations inquiry. | 0.40 | 336.00 | REGS |
| 04/20/19 | Phillips, Lauren | Regulatory & Legislative Matters - Research case law related to confidentiality of documents produced to regulators and draft memo for O. Nasab and C. Beshara. | 3.20 | 1,904.00 | REGS |
| 04/20/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft response to CPUC requests. | 0.50 | 510.00 | REGS |
| 04/20/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responses to CPUC requests. | 0.40 | 238.00 | REGS |
| 04/20/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review client correspondence related to records produced to CPUC, and communication with L. Phillips (CSM) regarding the same. | 0.80 | 712.00 | REGS |
| 04/20/19 | Beshara, Christopher | Regulatory & Legislative Matters - Further legal research related to records produced to CPUC. | 1.20 | 1,068.00 | REGS |
| 04/21/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review A. Kempf email re amended CWSP submission. | 0.20 | 204.00 | REGS |
| 04/21/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft CPUC amended CWSP submission. | 2.40 | 2,448.00 | REGS |
| 04/21/19 | North, J A | Regulatory & Legislative Matters - Review/comment/edits to drafts of submission to CPUC re CWSP plan (1.5); Attention to email to CSM team re same (0.4); Call with L. Grossbard re draft and calls with client (0.3); Email with R. Schar and K. Dyer re draft and call with client (0.2). | 2.40 | 3,600.00 | REGS |
| 04/21/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to CPUC data requests regarding transmission line. | 0.70 | 623.00 | REGS |
| 04/21/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents for responsiveness to CPUC request related to meteorology. | 0.60 | 357.00 | REGS |
| 04/21/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Revising letter to CAL FIRE to accompany production of documents responsive to data requests. | 1.80 | 1,071.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/21/19 | Kempf, Allison | Regulatory & Legislative Matters - Conducted research on statutory and regulatory authorities per question from client and drafted summary of legal analysis. | 4.90 | 3,675.00 | REGS |
| 04/21/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed legal research per A. Tilden, combined all research into an email summary. | 1.20 | 900.00 | REGS |
| 04/22/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with M. Zaken re draft amended CWSP submission. | 0.20 | 204.00 | REGS |
| 04/22/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on Energy Efficiency report. | 0.20 | 204.00 | REGS |
| 04/22/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with M. London regarding A. Koo's (PG&E) inquiry regarding de-designations. | 0.20 | 168.00 | REGS |
| 04/22/19 | Wong, Marco | Regulatory & Legislative Matters - Daily CPUC check-in meeting with A. Nguyen (PG&E) and others and preparation therefor. | 0.80 | 672.00 | REGS |
| 04/22/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini and others regarding de-designations question. | 0.40 | 336.00 | REGS |
| 04/22/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/revise draft amended CWSP submission. | 2.20 | 2,244.00 | REGS |
| 04/22/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with E. Norris re CWSP amendments. | 0.40 | 408.00 | REGS |
| 04/22/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with R. Sila regarding status of Question 005-12. | 0.40 | 336.00 | REGS |
| 04/22/19 | DiMaggio, R | Regulatory & Legislative Matters - Work with CDS (discovery vendor) re CPUC searches related to request 004-17 and analyze numbers/STRs to present to associates as per S. Bodner's instructions. | 1.30 | 734.50 | REGS |
| 04/22/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini and others regarding document charts for K. Laxalt-Nomura (WSGR). | 0.40 | 336.00 | REGS |
| 04/22/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with K. Laxalt-Nomura (WSGR) regarding 4/24 deliverables. | 0.30 | 252.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Nguyen (PG&E) regarding Question 005-10. | 0.40 | 336.00 | REGS |
| 04/22/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with O. Nasab (CSM) regarding responses to CPUC data requests related to transmission line. | 0.20 | 178.00 | REGS |
| 04/22/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Revising letter to CAL FIRE to accompany production of documents responsive to data requests. | 2.20 | 1,309.00 | REGS |
| 04/22/19 | Bodner, Sara | Regulatory & Legislative Matters - Revise and circulate draft narrative for CPUC request related to meteorology. | 0.30 | 178.50 | REGS |
| 04/22/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call regarding production of documents in response to CAL FIRE data request with SME. | 0.20 | 119.00 | REGS |
| 04/22/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Coordinating production of documents to CAL FIRE with Wilson Sonsini. | 0.30 | 178.50 | REGS |
| 04/22/19 | Phillips, Lauren | Regulatory & Legislative Matters - Coordinate CAL FIRE production. | 2.70 | 1,606.50 | REGS |
| 04/22/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with PG&E and D. Nickles regarding CPUC request related to meteorology. | 0.30 | 178.50 | REGS |
| 04/22/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with PG&E and D. Nickles regarding status of CPUC request. | 0.20 | 119.00 | REGS |
| 04/22/19 | Wong, Marco | Regulatory & Legislative Matters - CPUC regulatory requests update. | 0.30 | 252.00 | REGS |
| 04/22/19 | Wong, Marco | Regulatory & Legislative Matters - Review and sign off on Questions 005-07, 005-08 and 005-09. | 0.20 | 168.00 | REGS |
| 04/22/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call regarding production of documents in response to CAL FIRE data request with client representative. | 0.40 | 238.00 | REGS |
| 04/22/19 | Norris, Evan | Regulatory & Legislative Matters - Reviewed email from A. Kempf re data response and telephone call with A. Kempf and C. Beshara re same. | 0.40 | 410.00 | REGS |
| 04/22/19 | Norris, Evan | Regulatory & Legislative Matters - Meeting C. Beshara re data response. | 0.20 | 205.00 | REGS |
| 04/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Participated in call regarding CWSP request for assistance and took notes on key points for legal consideration. | 1.10 | 825.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed and revised draft investigation plan. | 0.20 | 150.00 | REGS |
| 04/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with E. Norris to provide updates on CWSP matters. | 0.80 | 600.00 | REGS |
| 04/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted to email update to L. Grossbard and E. Norris regarding CWSP request for assistance. | 0.40 | 300.00 | REGS |
| 04/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed draft CWSP document in preparation for CWSP meeting and discussed legal questions with M. Fahner. | 0.90 | 675.00 | REGS |
| 04/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Updated draft response to CPUC data request. | 1.30 | 975.00 | REGS |
| 04/22/19 | Kempf, Allison | Regulatory & Legislative Matters - Calls with E. Norris and C. Beshara to discuss edits to draft response to CPUC data request. | 0.60 | 450.00 | REGS |
| 04/22/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate production for CPUC responses. | 5.50 | 3,272.50 | REGS |
| 04/22/19 | Bodner, Sara | Regulatory & Legislative Matters - Revise CPUC document review protocol. | 0.20 | 119.00 | REGS |
| 04/22/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents for responsiveness to CPUC request related to meteorology. | 4.20 | 2,499.00 | REGS |
| 04/22/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Call with J. Wong re outstanding issues for CPUC request 002-30. | 0.50 | 375.00 | REGS |
| 04/22/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Revised narrative response for 002-30. | 2.40 | 1,800.00 | REGS |
| 04/22/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Tagged remaining underlying documents for CPUC request 002-30. | 0.80 | 600.00 | REGS |
| 04/22/19 | London, Matthew | Regulatory & Legislative Matters - Attention to reviewing confidentiality challenges and compiling relevant correspondence for attorney review per A. Bottini. | 2.00 | 620.00 | REGS |
| 04/22/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to edits to narrative responses to CPUC Data Requests in PG&E Citrix per A. Bottini. | 1.20 | 372.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Updating custodial collections trackers per C. Robertson. | 0.60 | 186.00 | REGS |
| 04/22/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with K. Kariyawasam (CSM) and L. Phillips (CSM) regarding status of CAL FIRE and CPUC productions. | 0.70 | 416.50 | REGS |
| 04/22/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with DRI regarding status of CAL FIRE production. | 0.30 | 178.50 | REGS |
| 04/22/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with R. Sila (CSM), M. Kozycz (CSM) and L. Phillips (CSM) regarding responses to CPUC data requests related to transmission line. | 0.40 | 356.00 | REGS |
| 04/22/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC check in call with client representative, M. Wong, A. Bottini and S. Bodner. | 0.30 | 252.00 | REGS |
| 04/22/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to CPUC data requests related to transmission line and other matters, and review of PG&E materials in connection with same. | 4.90 | 4,361.00 | REGS |
| 04/22/19 | Sizer, David | Regulatory & Legislative Matters - Attention to collection and organization of CPUC responsive materials as per L. Grossbard. | 1.10 | 341.00 | REGS |
| 04/22/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Work on narrative for CPUC response. | 4.40 | 2,618.00 | REGS |
| 04/22/19 | Sila, Ryan | Regulatory & Legislative Matters - Review documents for response to CPUC data request. | 0.40 | 238.00 | REGS |
| 04/22/19 | Sila, Ryan | Regulatory & Legislative Matters - Revise responses to CPUC data request. | 1.10 | 654.50 | REGS |
| 04/22/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with E. Norris (CSM) and A. Kempf (CSM) regarding response to CPUC data request related to transmission line. | 0.20 | 178.00 | REGS |
| 04/22/19 | Myer, Edgar | Regulatory & Legislative Matters - Reviewing remaining Oakland Structure Fire questions. | 1.20 | 900.00 | REGS |
| 04/22/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling narrative response materials, per L. Grossbard. | 0.20 | 58.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with J. Joannides (WSGR) regarding DRI-1284 data request. | 0.80 | 672.00 | REGS |
| 04/23/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with M. London regarding de-designations follow-up inquiry. | 0.40 | 336.00 | REGS |
| 04/23/19 | North, J A | Regulatory & Legislative Matters - Review of and edits to CPUC submission and email re same. | 2.00 | 3,000.00 | REGS |
| 04/23/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/edit draft amended CWSP submission. | 1.00 | 1,020.00 | REGS |
| 04/23/19 | Wong, Marco | Regulatory & Legislative Matters - Daily CPUC check-in meeting with A. Nguyen (PG&E) and others and preparation therefor. | 0.60 | 504.00 | REGS |
| 04/23/19 | DiMaggio, R | Regulatory & Legislative Matters - Supervise onsite reviews (CPUC 004-03) as per C. Robertson's instructions (0.9); Work with CDS (discovery vendor) re CPUC searches related to various requests (CPUC 004-03, 004-11, 004-17, 002-09) and analyze numbers/STRs to present to associates (S. Hawkins, S. Bodner) as per C. Robertson's instructions (1.4); Provide associates with results searches related to CPUC request 004-11 as per S. Bodner's instructions (1.1). | 3.40 | 1,921.00 | REGS |
| 04/23/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to reviewing a data request related document collection and document transport. | 7.00 | 2,030.00 | REGS |
| 04/23/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with PG&E representative regarding CPUC requests related to de-energization and meteorology. | 0.10 | 59.50 | REGS |
| 04/23/19 | Bodner, Sara | Regulatory & Legislative Matters - Revise draft narrative for CPUC request. | 0.20 | 119.00 | REGS |
| 04/23/19 | Wong, Marco | Regulatory & Legislative Matters - Discussion with J. Burton (PwC) regarding Question 006-CP-07 and review job aid, revise job aid, coordination with C. Beshara regarding the same. | 1.10 | 924.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/23/19 | Hawkins, Salah M | Regulatory & Legislative Matters - Meeting with C. Robertson and others to discuss the process and strategy for managing and finalizing upcoming productions to various governmental entities. | 1.00 | 855.00 | REGS |
| 04/23/19 | Hawkins, Salah M | Regulatory & Legislative Matters - Meeting with C. Beshara and others to discuss the status of regulatory and governmental investigations/cases and strategic approach to those investigations/cases. | 0.30 | 256.50 | REGS |
| 04/23/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents for CPUC production. | 0.30 | 178.50 | REGS |
| 04/23/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Coordinating production of documents to CAL FIRE with Wilson Sonsini. | 3.60 | 2,142.00 | REGS |
| 04/23/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Revising CAL FIRE letter, including the addition of Bates numbers. | 0.70 | 416.50 | REGS |
| 04/23/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with CDS regarding CPUC document searches. | 0.10 | 59.50 | REGS |
| 04/23/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with R. DiMaggio regarding CPUC document review. | 0.10 | 59.50 | REGS |
| 04/23/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare documents for production to the CPUC. | 0.60 | 357.00 | REGS |
| 04/23/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Revised narrative response for 002-30 responded to questions re: same. | 2.10 | 1,575.00 | REGS |
| 04/23/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate CPUC responses for SED 005 (2.1); Attend daily status call with A. Nguyen (.3); Attend call with S. Reents regarding production (1.5). | 3.90 | 2,320.50 | REGS |
| 04/23/19 | Wong, Marco | Regulatory & Legislative Matters - Call with S. Reents and others regarding productions to CPUC. | 0.60 | 504.00 | REGS |
| 04/23/19 | Wong, Marco | Regulatory & Legislative Matters - Final review of CPUC responses with J. Burton (PwC) and others. | 0.50 | 420.00 | REGS |
| 04/23/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with B. Paterno regarding Question 001-19. | 0.30 | 252.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with collecting and uploading responsive document for Question 005-12. | 0.40 | 336.00 | REGS |
| 04/23/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft CPUC responses. | 0.60 | 612.00 | REGS |
| 04/23/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re document collection in connection with CPUC data request. | 0.30 | 252.00 | REGS |
| 04/23/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily CPUC check in call with client representative, M. Wong, A. Bottini and S. Bodner. | 0.10 | 84.00 | REGS |
| 04/23/19 | Sanders, Zachary | Regulatory & Legislative Matters - Updating control numbers and file names in Cal Fire production letter document to reflect current Bates number in support of regulatory response efforts as per L. Phillips. | 2.10 | 609.00 | REGS |
| 04/23/19 | Kempf, Allison | Regulatory & Legislative Matters - Responded to comments/questions on CPUC response and incorporated edits based on review. | 0.90 | 675.00 | REGS |
| 04/23/19 | Kempf, Allison | Regulatory & Legislative Matters - Finalized draft CPUC response and approved for review. | 0.80 | 600.00 | REGS |
| 04/23/19 | Kempf, Allison | Regulatory & Legislative Matters - Discussion with DRI personnel regarding next steps for finalizing draft CPUC response. | 0.20 | 150.00 | REGS |
| 04/23/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with D. Nickles regarding CPUC requests. | 0.50 | 297.50 | REGS |
| 04/23/19 | Kempf, Allison | Regulatory & Legislative Matters - Discussion with CWSP personnel regarding question about draft CPUC response. | 0.30 | 225.00 | REGS |
| 04/23/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily meteorology call with client representative, PWC and S. Bodner. | 0.30 | 252.00 | REGS |
| 04/23/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to pulling CPUC narrative responses from PG&E's Citrix, in an effort to produce documents to the CPUC, as per A. Kempf (1.1); Attention to pulling CPUC narrative responses from PG&E's Citrix, in an effort to produce documents to the CPUC, as per M. Kozycz (2.4). | 3.50 | 1,015.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/23/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to updating CPUC narrative responses within PG&E's Citrix, as per M. Kozycz. | 0.80 | 232.00 | REGS |
| 04/23/19 | Sila, Ryan | Regulatory & Legislative Matters - Revise responses to CPUC data requests. | 1.40 | 833.00 | REGS |
| 04/23/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Call with J. Wong and others re documents to produce for CPUC 002-30. | 0.60 | 450.00 | REGS |
| 04/23/19 | Phillips, Lauren | Regulatory & Legislative Matters - Coordinate CAL FIRE production. | 3.80 | 2,261.00 | REGS |
| 04/23/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Review and preparation of document production responsive to CAL FIRE requests related Camp Fire as per L. Phillips. | 1.80 | 603.00 | REGS |
| 04/23/19 | Levinson, Scott | Regulatory & Legislative Matters - Input bates numbers into Cal Fire letter exhibits as per L. Phillips. | 4.50 | 1,395.00 | REGS |
| 04/23/19 | London, Matthew | Regulatory & Legislative Matters - Attention to reviewing confidentiality challenges and compiling relevant correspondence for attorney review per A. Bottini. | 3.00 | 930.00 | REGS |
| 04/23/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to downloading documents responsive to CPUC Data Requests from PG&E Citrix for attorney review per A. Bottini. | 0.90 | 279.00 | REGS |
| 04/23/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to reviewing the scanning of this document collection and re-organization of it. | 5.00 | 1,450.00 | REGS |
| 04/23/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Meet with PG&E SME regarding CPUC response. | 1.30 | 773.50 | REGS |
| 04/23/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with O. Nasab (CSM) regarding responses to CPUC data requests related to transmission line. | 0.50 | 445.00 | REGS |
| 04/23/19 | Sizer, David | Regulatory & Legislative Matters - Attention to collection and organization of CPUC Data Request responses as per R. Sila. | 1.10 | 341.00 | REGS |
| 04/23/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Work on CPUC response. | 1.40 | 833.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Sila, Ryan | Regulatory & Legislative Matters - Prepare document for production to CPUC. | 0.30 | 178.50 | REGS |
| 04/23/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to CPUC data requests related to transmission line, and review of PG&E materials in connection with same. | 4.50 | 4,005.00 | REGS |
| 04/23/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Calls with client representative re status of CPUC data request and Monitor responses. | 0.30 | 252.00 | REGS |
| 04/23/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 0.80 | 332.00 | REGS |
| 04/23/19 | Robertson, Caleb | Regulatory & Legislative Matters - Compile notes from production team meeting and circulate to S. Reents and others. | 0.50 | 297.50 | REGS |
| 04/23/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Calls with S. Bodner re responses to CPUC data requests. | 0.30 | 252.00 | REGS |
| 04/23/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking documents for production, per S. Hawkins. | 1.30 | 377.00 | REGS |
| 04/23/19 | Robertson, Caleb | Regulatory & Legislative Matters - Email S. Reents (CSM) regarding items to raise with CDS. | 0.10 | 59.50 | REGS |
| 04/23/19 | Robertson, Caleb | Regulatory & Legislative Matters - Call with S. Reents (CSM), C. Beshara (CSM), P. Fountain (CSM) and others regarding status of forthcoming productions to regulators and Butte County DA. | 1.80 | 1,071.00 | REGS |
| 04/23/19 | Robertson, Caleb | Regulatory & Legislative Matters - Draft agenda for production and review call and send to S. Reents (CSM) for review. | 0.80 | 476.00 | REGS |
| 04/23/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with L. Phillips (CSM), V. Velasco (CSM) and others regarding collection of hard copy documents. | 0.50 | 297.50 | REGS |
| 04/23/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Provided comments on numerous, Camp-related CPUC data request responses. | 1.50 | 2,025.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Myer, Edgar | Regulatory & Legislative Matters - Reviewing remaining responses to CPUC questions. | 2.10 | 1,575.00 | REGS |
| 04/23/19 | Wong, Marco | Regulatory & Legislative Matters - Review, revise and approve evidence log for CPUC data request. | 0.40 | 336.00 | REGS |
| 04/23/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini regarding Question 005-05, coordination with T. Kline (MoFo) and J. Joannides (WSGR) regarding DRI-1284 data request. | 0.70 | 588.00 | REGS |
| 04/23/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with J. Joannides (WSGR) regarding response for DRI-1284 data request. | 0.30 | 252.00 | REGS |
| 04/24/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/revise draft amended CWSP submission. | 2.40 | 2,448.00 | REGS |
| 04/24/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/revise draft notice re amended CWSP submission. | 0.80 | 816.00 | REGS |
| 04/24/19 | North, J A | Regulatory & Legislative Matters - Review of and edits to CPUC submission. | 5.20 | 7,800.00 | REGS |
| 04/24/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Email to client representative re: CPUC meeting. | 0.60 | 810.00 | REGS |
| 04/24/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to writing Memo as a summary of what I had noticed during my review of the document collection, per L. Phillips. | 3.60 | 1,044.00 | REGS |
| 04/24/19 | DiMaggio, R | Regulatory & Legislative Matters - Work with CDS (discovery vendor) re CPUC searches related to various requests (CPUC 004-03, 004-11, 004-17, 002-09) and analyze numbers/STRs to present to associates as per C. Robertson's instructions (1.6); Coordinate re-review of CPUC 004-03 responsive docs based on revised ESI protocol as per S. Bodner's instructions (1.4). | 3.00 | 1,695.00 | REGS |
| 04/24/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare documents for production to CPUC. | 0.40 | 238.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Wong, Marco | Regulatory & Legislative Matters - Review and approve proposed Relativity location for meteorology document for CPUC data request response. | 0.30 | 252.00 | REGS |
| 04/24/19 | Wong, Marco | Regulatory & Legislative Matters - Review and comment on revisions to Question 005-12. | 0.30 | 252.00 | REGS |
| 04/24/19 | Wong, Marco | Regulatory & Legislative Matters - Review and revise Question 005-12 incorporating Red Team's comments. | 0.30 | 252.00 | REGS |
| 04/24/19 | Bodner, Sara | Regulatory & Legislative Matters - Revise CPUC narrative regarding meteorology. | 0.30 | 178.50 | REGS |
| 04/24/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents for responsiveness to CPUC request. | 2.10 | 1,249.50 | REGS |
| 04/24/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to pulling CPUC narrative responses from PG&E's Citrix, as per R. Sila (0.8); Attention to pulling Job Aids from PG&E's Citrix, in an effort to produce documents to the Butte DA, as per C. Robertson (1.1); Attention to pulling CPUC narrative responses from PG&E's Citrix, in an effort to produce documents to the CPUC, as per S. Bodner (0.8); Attention to updating CPUC narrative responses within PG&E's Citrix, in an effort to produce documents to the CPUC, as per M. Kozycz (1.1). | 3.80 | 1,102.00 | REGS |
| 04/24/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with S. Hawkins regarding CPUC document production. | 0.10 | 59.50 | REGS |
| 04/24/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with D. Nickles and PG&E regarding CPUC requests related to meteorology. | 0.30 | 178.50 | REGS |
| 04/24/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in Camp Fire call with C. Beshara. | 0.50 | 297.50 | REGS |
| 04/24/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate production of SED 005 questions (2.4); Meet with C. Beshara and J. Burton to do final review of questions (.3). | 2.70 | 1,606.50 | REGS |
| 04/24/19 | Wong, Marco | Regulatory & Legislative Matters - Provide sign-off for Question 006-CP-07. | 0.40 | 336.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with K. Laxalt-Nomura (WSGR) to obtain prior CPUC productions. | 0.20 | 168.00 | REGS |
| 04/24/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination regarding status for deliverables on April 26, put together updates and send to A. Nguyen (PG&E). call with S. Hawkins regarding the same. | 0.40 | 336.00 | REGS |
| 04/24/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review production letter. | 0.10 | 102.00 | REGS |
| 04/24/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with D. Nickles, S. Bodner re documents for CPUC request. | 0.10 | 102.00 | REGS |
| 04/24/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - PMT review of CPUC responses. | 0.30 | 306.00 | REGS |
| 04/24/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing L. Grossbard re CPUC response. | 0.20 | 168.00 | REGS |
| 04/24/19 | Sanders, Zachary | Regulatory & Legislative Matters - Copying files from PG&E Shared Drive to N Drive in support of ongoing regulatory response efforts as per C. Robertson and S. Bodner. | 1.30 | 377.00 | REGS |
| 04/24/19 | Kempf, Allison | Regulatory & Legislative Matters - Addressed follow-up questions and comments on CPUC request, assisted with finalizing the response for production that day. | 1.50 | 1,125.00 | REGS |
| 04/24/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to pulling CPUC narrative responses from PG&E's Citrix as per L. Phillips. | 0.30 | 87.00 | REGS |
| 04/24/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with MoFo regarding draft and supporting documents for CPUC response. | 0.10 | 59.50 | REGS |
| 04/24/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with C. Robertson regarding custodial collections. | 0.10 | 59.50 | REGS |
| 04/24/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with A. Tilden regarding CPUC document production. | 0.10 | 59.50 | REGS |
| 04/24/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and revise investigation interview outlines. | 0.60 | 357.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attention to Camp-related CPUC data request; coordinate hard copy collection. | 0.20 | 119.00 | REGS |
| 04/24/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and revise narrative responses to CPUC data requests. | 1.10 | 654.50 | REGS |
| 04/24/19 | Bodner, Sara | Regulatory & Legislative Matters - Circulate email regarding confidentiality protocol for CPUC productions. | 0.20 | 119.00 | REGS |
| 04/24/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Revised narrative response for CPUC data request 002-30. | 0.80 | 600.00 | REGS |
| 04/24/19 | Phillips, Lauren | Regulatory & Legislative Matters - Revise list of CPUC and CAL FIRE responses for client representative. | 2.10 | 1,249.50 | REGS |
| 04/24/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Review and organize email correspondence productions gathered in response to CPUC data request response as per S. Bodner. | 0.40 | 134.00 | REGS |
| 04/24/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with Celerity regarding status of materials to produce to CPUC. | 0.20 | 119.00 | REGS |
| 04/24/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with S. Bodner (CSM) regarding status of collection of custodial ESI. | 0.40 | 238.00 | REGS |
| 04/24/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Updating custodial collection trackers for attorney review per C. Robertson. | 0.30 | 93.00 | REGS |
| 04/24/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing A. Bottini re CPUC rolling productions. | 0.10 | 84.00 | REGS |
| 04/24/19 | Beshara, Christopher | Regulatory & Legislative Matters - Emails to PG&E SMEs regarding proposed revisions to data requests related to transmission line. | 0.70 | 623.00 | REGS |
| 04/24/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with client representatives regarding cataloging of data requests propounded by CPUC in connection with Camp Fire and North Bay Fires. | 0.30 | 267.00 | REGS |
| 04/24/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate with SMEs at PG&E and work on narrative for CPUC response. | 3.60 | 2,142.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Sila, Ryan | Regulatory & Legislative Matters - Revise responses to CPUC data requests. | 3.20 | 1,904.00 | REGS |
| 04/24/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with client representative and S. Bodner re status of CPUC data request responses. | 0.10 | 84.00 | REGS |
| 04/24/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily meteorology update call with client representative, MoFo and S Bodner. | 0.40 | 336.00 | REGS |
| 04/24/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with M. Wong (CSM), A. Bottini (CSM) and C. Beshara (CSM) regarding documents to produce to CPUC in supplemental responses. | 0.30 | 178.50 | REGS |
| 04/24/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to CPUC data requests related to transmission line, and review of PG&E materials in connection with same; communicate with L. Phillips (CSM) regarding same. | 3.60 | 3,204.00 | REGS |
| 04/24/19 | Myer, Edgar | Regulatory & Legislative Matters - Reviewing remaining responses to CPUC questions. | 1.10 | 825.00 | REGS |
| 04/24/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Meet with client re NBF litigation background. | 0.50 | 510.00 | REGS |
| 04/24/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Nguyen (PG&E) and others regarding status of DRI-1284 question. | 0.40 | 336.00 | REGS |
| 04/25/19 | Wong, Marco | Regulatory & Legislative Matters - Daily CPUC check-in meeting with A. Nguyen (PG&E) and others and preparation therefor. | 0.60 | 504.00 | REGS |
| 04/25/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/edit draft amended CWSP submission. | 0.60 | 612.00 | REGS |
| 04/25/19 | North, J A | Regulatory & Legislative Matters - Additional review and edits to CPUC filing (1.5); Review of draft response to ALJ request for explanation (0.3). | 1.80 | 2,700.00 | REGS |
| 04/25/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/revise draft response to ALJ request. | 0.80 | 816.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | DiMaggio, R | Regulatory & Legislative Matters - Work with CDS (discovery vendor), K. Laxalt-Nomura and J. Fernando re CPUC productions as per M. Wong's instructions (1.1); Work with CDS (discovery vendor) re CPUC searches related to various requests (CPUC 004-03, 004-11, 004-17, 002-09) and analyze numbers/STRs to present to associates as per C. Robertson's instructions (0.7); Coordinate and supervise re-review of CPUC 004-03 responsive docs based on revised ESI protocol as per S. Bodner's instructions (1.3). | 3.10 | 1,751.50 | REGS |
| 04/25/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare documents for production to CPUC and circulate summary of documents to WSGR. | 0.30 | 178.50 | REGS |
| 04/25/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with CDS, K. Laxalt-Nomura (WSGR), R. DiMaggio and others regarding production issues related to Question 005-10 and 002-20, coordination with J. Baskin (WSGR) regarding Question 005-10 confidentiality question. | 0.70 | 588.00 | REGS |
| 04/25/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini, C. Beshara and others regarding deadline for CPUC deliverables. | 0.40 | 336.00 | REGS |
| 04/25/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with K. Laxalt-Nomura (WSGR) regarding confidentiality question. | 0.30 | 252.00 | REGS |
| 04/25/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents for CPUC production. | 2.80 | 1,666.00 | REGS |
| 04/25/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and revise narrative response CPUC data requests. | 0.50 | 297.50 | REGS |
| 04/25/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with client representative regarding status of CPUC requests. | 0.10 | 59.50 | REGS |
| 04/25/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate production of SED 005 questions (.8); Call with A. Nguyen for daily status update (.1). | 0.90 | 535.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with S. Khadikar (PwC) and C. Beshara regarding status of Question 005-10. | 0.50 | 420.00 | REGS |
| 04/25/19 | Wong, Marco | Regulatory & Legislative Matters - Provide sign-off for Question 005-12. | 0.30 | 252.00 | REGS |
| 04/25/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - PMT approval for CPUC response. | 0.20 | 204.00 | REGS |
| 04/25/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft CPUC responses. | 0.30 | 306.00 | REGS |
| 04/25/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to pulling CPUC narrative responses from PG&E's Citrix, in an effort to produce documents to the CPUC, as per P. Fountain. | 1.80 | 522.00 | REGS |
| 04/25/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with PWC regarding status of regulatory requests. | 0.20 | 119.00 | REGS |
| 04/25/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with R. DiMaggio regarding CPUC document review. | 0.10 | 59.50 | REGS |
| 04/25/19 | Phillips, Lauren | Regulatory & Legislative Matters - Revise list of CPUC and CAL FIRE responses for client representative. | 1.50 | 892.50 | REGS |
| 04/25/19 | Phillips, Lauren | Regulatory & Legislative Matters - Call with client representatives to discuss existing CPUC and CAL FIRE productions. | 0.20 | 119.00 | REGS |
| 04/25/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with D. Nickles regarding status of CPUC requests. | 0.20 | 119.00 | REGS |
| 04/25/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Follow-up with Celerity and P. Fountain regarding the CAISO reports load. | 0.20 | 80.00 | REGS |
| 04/25/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Work with E. Greene and WSGR to determine production volumes associated with the last 3 CPUC productions. Coordinate with R. Severini to load the productions. | 0.80 | 320.00 | REGS |
| 04/25/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing all Cal Fire Data Requests for client review per L. Phillips. | 0.80 | 248.00 | REGS |

Case: 19-30088    Doc# 3484-4    Filed: 08/08/19    Entered: 08/08/19 18:35:54    Page 419 of 543

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to CPUC data requests related to transmission line, and review of PG&E materials in connection with same. | 3.30 | 2,937.00 | REGS |
| 04/25/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing L. Grossbard re CPUC response. | 0.20 | 168.00 | REGS |
| 04/25/19 | Beshara, Christopher | Regulatory & Legislative Matters - Emails to M. Wong (CSM) and A. Bottini (CSM) regarding responses to CPUC data requests. | 0.40 | 356.00 | REGS |
| 04/25/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with regulatory counsel regarding CPUC response. | 0.40 | 238.00 | REGS |
| 04/25/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Edit narrative for CPUC response, coordinate documents for production. | 3.10 | 1,844.50 | REGS |
| 04/25/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Daily meteorology call with client representative, PWC and S. Bodner. | 0.20 | 168.00 | REGS |
| 04/25/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing productions sent to the CPUC in response to data requests for attorney review per M. Wong. | 1.20 | 372.00 | REGS |
| 04/25/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with DRI regarding materials for responsiveness to CPUC data request. | 0.40 | 238.00 | REGS |
| 04/25/19 | Robertson, Caleb | Regulatory & Legislative Matters - Provide Relativity filepath to S. Mahaffey (CSM) for documents to produce to CPUC. | 0.10 | 59.50 | REGS |
| 04/25/19 | Myer, Edgar | Regulatory & Legislative Matters - Follow-up to CPUC questions. | 0.70 | 525.00 | REGS |
| 04/25/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling narrative response materials, per L. Grossbard. | 0.20 | 58.00 | REGS |
| 04/26/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment CPUC quarterly compliance report. | 0.40 | 408.00 | REGS |
| 04/26/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on OSA request. | 0.20 | 204.00 | REGS |
| 04/26/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/revise draft response to ALJ request. | 0.80 | 816.00 | REGS |
| 04/26/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with J. North, M. Zaken re draft response to ALJ request. | 0.40 | 408.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/26/19 | North, J A | Regulatory & Legislative Matters - Review and edit response to ALJ request for explanation for timing of CPUC filing (0.8); Emails to M. Zaken and L. Grossbard re same (0.3); Call with J. Kane and others at PG&E re response to ALJ request for explanation (0.7); Attention to proposed revisions to ALJ response editing, call with R. Schar, calls wit M. Zaken, L. Grossbard (0.6). | 2.40 | 3,600.00 | REGS |
| 04/26/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on TURN response. | 0.40 | 408.00 | REGS |
| 04/26/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on permitting letters and attachments. | 0.80 | 816.00 | REGS |
| 04/26/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with S. Mahaffey (CSM) regarding response to CPUC data request related to transmission line. | 0.20 | 178.00 | REGS |
| 04/26/19 | DiMaggio, R | Regulatory & Legislative Matters - Work with CDS (discovery vendor), K. Laxalt-Nomura and J. Fernando re CPUC productions as per M. Wong's instructions (1.7); Work with CDS (discovery vendor) re CPUC searches related to various requests (CPUC 004-03, 004-11, 004-17, 002-09) and analyze numbers/STRs to present to associates as per C. Robertson's instructions (0.5); Coordinate and supervise re-review of CPUC 004-03 responsive docs based on revised ESI protocol as per S. Bodner's instructions (0.9). | 3.10 | 1,751.50 | REGS |
| 04/26/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with R. DiMaggio regarding CPUC document review. | 0.10 | 59.50 | REGS |
| 04/26/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare CPUC narrative for final production. | 0.20 | 119.00 | REGS |
| 04/26/19 | Weiner, A | Regulatory & Legislative Matters - Review of document collection for responsiveness, privilege, and confidentiality in connection with CPUC data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 9.70 | 4,025.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/26/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination K. Laxalt-Nomura (WSGR) regarding miscellaneous production issues. | 0.40 | 336.00 | REGS |
| 04/26/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with K. Laxalt-Nomura (WSGR), R. DiMaggio and others regarding production issues related to Question 005-10, calls with discovery vendor and R. DiMaggio regarding the same, revise document to be produced and coordinate to get uploaded to Relativity. | 2.60 | 2,184.00 | REGS |
| 04/26/19 | Wong, Marco | Regulatory & Legislative Matters - Provide sign-off for Question 005-10 and approval for Red Team to review, coordination with L. Grossbard to get final sign-off to finalize. | 0.30 | 252.00 | REGS |
| 04/26/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - PMT approval of CPUC responses, cover letters. | 0.50 | 510.00 | REGS |
| 04/26/19 | Phillips, Lauren | Regulatory & Legislative Matters - Discuss and plan CAISO production with C. Beshara. | 0.40 | 238.00 | REGS |
| 04/26/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents for CPUC production. | 2.10 | 1,249.50 | REGS |
| 04/26/19 | Lloyd, T | Regulatory & Legislative Matters - Review of documents related to CPUC data request regarding Campfire at request of R. DiMaggio. | 9.20 | 3,818.00 | REGS |
| 04/26/19 | Wong, Marco | Regulatory & Legislative Matters - Answer J. Nicholson's and S. Barr's (MoFo) questions regarding Question 005-10 response. | 0.80 | 672.00 | REGS |
| 04/26/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 8.90 | 3,693.50 | REGS |
| 04/26/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate production of CPUC responses (.7); Final review of CPUC responses (.6). | 1.30 | 773.50 | REGS |
| 04/26/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Calls with SME re CPUC data request. | 0.20 | 168.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/26/19 | Severini, Roberto | Regulatory & Legislative Matters - Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval (0.5). Auditing data/image records loaded into retrieval database for duplicates or missing records (0.5). Quality control of data records to ensure data loaded properly and is searchable by attorneys and paralegals at the request of E. Greene (0.5) | 1.50 | 540.00 | REGS |
| 04/26/19 | Fernandez, Vivian | Regulatory & Legislative Matters - PG&E transmission doc excel compilation per R. Sila. | 4.80 | 1,392.00 | REGS |
| 04/26/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with Tech Lit Support regarding CPUC document production technical issues. | 0.20 | 119.00 | REGS |
| 04/26/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with M. Wong regarding CPUC document production technical issues. | 0.10 | 59.50 | REGS |
| 04/26/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Discussion with S. Bodner and M. Wong regarding images with cut off charts. Coordinate with CDS regarding imaging options for documents with large charts. | 0.40 | 160.00 | REGS |
| 04/26/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 3.60 | 1,494.00 | REGS |
| 04/26/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with SME regarding CPUC response. | 0.60 | 357.00 | REGS |
| 04/26/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to CPUC data request related to transmission line. | 1.50 | 1,335.00 | REGS |
| 04/26/19 | Beshara, Christopher | Regulatory & Legislative Matters - Email to client representatives regarding edits to data response to CPUC regarding transmission line. | 0.50 | 445.00 | REGS |
| 04/26/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with PG&E SME regarding revisions to response to CPUC data request regarding transmission line. | 0.20 | 178.00 | REGS |
| 04/26/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with M. Wong (CSM) regarding response to CPUC data request regarding transmission line. | 0.40 | 356.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/26/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call L. Phillips (CSM) regarding preparations for production of documents related to transmission line to CAISO. | 0.20 | 178.00 | REGS |
| 04/26/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Edit CPUC response, coordinate with regulatory counsel. | 3.80 | 2,261.00 | REGS |
| 04/26/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate with CDS regarding production for CPUC response. | 1.00 | 595.00 | REGS |
| 04/26/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re CPUC data request response status. | 0.10 | 84.00 | REGS |
| 04/26/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 5.80 | 2,407.00 | REGS |
| 04/26/19 | Fessler, Michael | Regulatory & Legislative Matters - Second Level Review of PG&E responsive time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 10.10 | 4,191.50 | REGS |
| 04/26/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Review of CPUC response with PWC and A. Bottini. | 0.20 | 168.00 | REGS |
| 04/26/19 | Myer, Edgar | Regulatory & Legislative Matters - Follow-up to CPUC questions. | 0.70 | 525.00 | REGS |
| 04/26/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling narrative response materials, per L. Grossbard. | 0.60 | 174.00 | REGS |
| 04/27/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Beshara, A. Bottini and C. Robertson regarding potential supplemental CPUC productions. | 0.20 | 168.00 | REGS |
| 04/27/19 | Phillips, Lauren | Regulatory & Legislative Matters - Draft summary of CAISO productions so far for O. Nasab to determine production strategy. | 1.50 | 892.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/27/19 | Severini, Roberto | Regulatory & Legislative Matters - Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval (0.3). Auditing data/image records loaded into retrieval database for duplicates or missing records (0.3). Quality control of data records to ensure data loaded properly and is searchable by attorneys and paralegals at the request of E. Greene (0.4) | 1.00 | 360.00 | REGS |
| 04/27/19 | Fessler, Michael | Regulatory & Legislative Matters - Second Level Review of PG&E responsive time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 3.50 | 1,452.50 | REGS |
| 04/27/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with M. Wong re client request for wildfire information. | 0.30 | 306.00 | REGS |
| 04/28/19 | Weiner, A | Regulatory & Legislative Matters - Review of document collection for responsiveness, privilege, and confidentiality in connection with CPUC data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 3.30 | 1,369.50 | REGS |
| 04/28/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed materials and began to draft CPUC talking points. | 0.80 | 600.00 | REGS |
| 04/28/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with E. Norris regarding client request for draft CPUC talking points. | 0.10 | 75.00 | REGS |
| 04/28/19 | Fessler, Michael | Regulatory & Legislative Matters - Second Level Review of PG&E responsive time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 4.00 | 1,660.00 | REGS |
| 04/28/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 2.00 | 830.00 | REGS |
| 04/29/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Debriefs from CPUC meeting with client representative. | 0.60 | 810.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/29/19 | Wong, Marco | Regulatory & Legislative Matters - Answer E. Myer's inquiry regarding forensic collection. | 0.40 | 336.00 | REGS |
| 04/29/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with L. Grossbard, E. Myer, A. Nguyen (PG&E) and others regarding new data requests relating to 2018 GO 166 Report. | 0.60 | 504.00 | REGS |
| 04/29/19 | Haaren, C. Daniel | Regulatory & Legislative Matters - Review and comment on CPUC brief re: Customer Harm Threshold. | 1.40 | 1,344.00 | REGS |
| 04/29/19 | Weiner, A | Regulatory & Legislative Matters - Review of document collection for responsiveness, privilege, and confidentiality in connection with CPUC data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 11.10 | 4,606.50 | REGS |
| 04/29/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Beshara and others regarding potential supplemental CPUC productions. | 0.40 | 336.00 | REGS |
| 04/29/19 | Hawkins, Salah M | Regulatory & Legislative Matters - Meeting with C. Robertson and others to discuss the process and strategy for managing and finalizing upcoming productions to various governmental entities. | 1.00 | 855.00 | REGS |
| 04/29/19 | May, Grant S. | Regulatory & Legislative Matters - Prepare supplemental CPUC response regarding electric transmission. | 0.20 | 168.00 | REGS |
| 04/29/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Providing update on status of regulatory proceedings to partners. | 0.50 | 297.50 | REGS |
| 04/29/19 | Phillips, Lauren | Regulatory & Legislative Matters - Discuss upcoming CAISO production M. Fahner to determine the universe of documents. | 0.20 | 119.00 | REGS |
| 04/29/19 | Bodner, Sara | Regulatory & Legislative Matters - Review and summarize documents for CPUC production. | 3.20 | 1,904.00 | REGS |
| 04/29/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with A. Bottini regarding status of CPUC document productions. | 0.10 | 59.50 | REGS |
| 04/29/19 | Lloyd, T | Regulatory & Legislative Matters - Review of documents related to CPUC data request regarding Campfire at request of R. DiMaggio. | 10.20 | 4,233.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC requests. | 1.90 | 1,130.50 | REGS |
| 04/29/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini and C. Robertson regarding potential supplemental CPUC productions. | 0.50 | 420.00 | REGS |
| 04/29/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Relativity pull of docs and families per L. Phillips. | 1.90 | 551.00 | REGS |
| 04/29/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted email to C. Beshara regarding question about privilege with respect to a document request. | 0.30 | 225.00 | REGS |
| 04/29/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted summary and talking points for follow-up meeting with CPUC. | 1.50 | 1,125.00 | REGS |
| 04/29/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed CAISO data requests and drafted email to M. Fahner and L. Phillips regarding responsive documents. | 0.50 | 375.00 | REGS |
| 04/29/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with M. Wong and A. Bottini regarding CPUC requests. | 0.10 | 75.00 | REGS |
| 04/29/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to downloading relevant responses to CPUC data requests from PG&E Citrix for attorney review, as per C. Robertson. | 0.80 | 232.00 | REGS |
| 04/29/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Review/analyze searches pertaining to review pursuant to CPUC requests per instruction of S. Bodner (0.3); Coordinate and supervise CPUC responsive and privilege review per S. Bodner and F. Lawoyin's instructions (1.1). | 1.40 | 791.00 | REGS |
| 04/29/19 | Schwarz, Rebecca | Regulatory & Legislative Matters - Attention to Camp-related CPUC data request; reviewing records potentially responsive to certain requests. | 4.10 | 2,439.50 | REGS |
| 04/29/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with R. DiMaggio and M. Wheeler regarding CPUC document review. | 0.10 | 59.50 | REGS |
| 04/29/19 | Bodner, Sara | Regulatory & Legislative Matters - Speak with M. Wong regarding status of CPUC document production. | 0.10 | 59.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review CAL FIRE productions to devise strategy for upcoming productions. | 0.50 | 297.50 | REGS |
| 04/29/19 | Phillips, Lauren | Regulatory & Legislative Matters - Interview with PG&E employee regarding documentation related to data requests and Camp investigation. | 0.50 | 297.50 | REGS |
| 04/29/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with A. Bottini (CSM) regarding supplemental responses to CPUC data requests. | 0.60 | 357.00 | REGS |
| 04/29/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 7.00 | 2,905.00 | REGS |
| 04/29/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with C. Robertson (CSM) regarding supplementing responses to CPUC data requests related to transmission line. | 0.80 | 712.00 | REGS |
| 04/29/19 | Fessler, Michael | Regulatory & Legislative Matters - Second Level Review of PG&E responsive time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 5.50 | 2,282.50 | REGS |
| 04/29/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 12.20 | 5,063.00 | REGS |
| 04/29/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 10.20 | 4,233.00 | REGS |
| 04/29/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking production materials for attorney review, per C. Robertson. | 0.80 | 232.00 | REGS |
| 04/29/19 | Myer, Edgar | Regulatory & Legislative Matters - Reviewing background documentation for GO 166 request. | 0.80 | 600.00 | REGS |
| 04/29/19 | Myer, Edgar | Regulatory & Legislative Matters - Revising responses to CPUC questions. | 2.10 | 1,575.00 | REGS |
| 04/29/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review fire summary chart for PG&E regulatory. | 0.80 | 816.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft responses to CPUC requests. | 0.60 | 612.00 | REGS |
| 04/30/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with J. North re draft notice to CPUC re CWSP. | 0.20 | 204.00 | REGS |
| 04/30/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with A. Kempf, Fahner re CWSP update. | 0.40 | 408.00 | REGS |
| 04/30/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with M. Zaken re draft notice to CPUC re CWSP. | 0.20 | 204.00 | REGS |
| 04/30/19 | Wong, Marco | Regulatory & Legislative Matters - Call with E. Myer to discuss forensic collection. | 0.40 | 336.00 | REGS |
| 04/30/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review draft notice to CPUC re CWSP. | 0.40 | 408.00 | REGS |
| 04/30/19 | Hernandez, Damaris | Regulatory & Legislative Matters - Attention to reviewing CPUC's proposed decisions with respect to the Wildfire Mitigation Plans. | 1.20 | 1,620.00 | REGS |
| 04/30/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with L. Phillips regarding supplemental productions to the CPUC. | 0.50 | 420.00 | REGS |
| 04/30/19 | Fountain, Peter | Regulatory & Legislative Matters - Telephone call with DRI personnel re document productions to regulator. | 0.40 | 342.00 | REGS |
| 04/30/19 | Tilden, Allison | Regulatory & Legislative Matters - Calls with E. Myer re: CPUC requests. | 0.20 | 150.00 | REGS |
| 04/30/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend daily production status check-in call with CSM (S. Reents, P. Fountain, etc.), client representatives, CDS and Celerity to discuss status of upcoming productions. | 0.70 | 416.50 | REGS |
| 04/30/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to CPUC data request, draft custodial interview notes. | 0.70 | 416.50 | REGS |
| 04/30/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Summarize next steps in collection of certain custodial documents for Camp-related CPUC data request. | 0.40 | 238.00 | REGS |
| 04/30/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to CPUC production, determine status of ESI review of documents for Camp-related CPUC data request. | 0.30 | 178.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/30/19 | Lloyd, T | Regulatory & Legislative Matters - Review of documents related to CPUC data request regarding Campfire at request of R. DiMaggio. | 8.70 | 3,610.50 | REGS |
| 04/30/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC requests. | 1.70 | 1,011.50 | REGS |
| 04/30/19 | Kempf, Allison | Regulatory & Legislative Matters - Completed draft summary of CPUC talking points and sent to E. Norris for review. | 2.80 | 2,100.00 | REGS |
| 04/30/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed notifications and prior notes to assist with drafting CPUC talking points. | 0.50 | 375.00 | REGS |
| 04/30/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents for CPUC production. | 3.20 | 1,904.00 | REGS |
| 04/30/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Coordinate and supervise responsive and privilege review pursuant to CPUC requests per F. Lawoyin's instructions (.9); Coordinate CDS to create necessary searches/bates/review streams and analysis of results pertaining to CPUC document requests per instructions of F. Lawoyin (2.3). | 3.20 | 1,808.00 | REGS |
| 04/30/19 | Phillips, Lauren | Regulatory & Legislative Matters - Research for and draft CPUC confidentiality declaration. | 3.80 | 2,261.00 | REGS |
| 04/30/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend call with C. Robertson to discuss upcoming productions. | 0.40 | 238.00 | REGS |
| 04/30/19 | Weiner, A | Regulatory & Legislative Matters - Review of document collection for responsiveness, privilege, and confidentiality in connection with CPUC data requests as per the instructions of B. Paterno, M. Wheeler, and R. DiMaggio. | 7.00 | 2,905.00 | REGS |
| 04/30/19 | Phillips, Lauren | Regulatory & Legislative Matters - Interview with PG&E employee regarding documentation related to data requests and Camp investigation. | 0.50 | 297.50 | REGS |
| 04/30/19 | Phillips, Lauren | Regulatory & Legislative Matters - Call PG&E employee to discuss upcoming CAISO production. | 0.20 | 119.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/19 | Phillips, Lauren | Regulatory & Legislative Matters - Tag documents for upcoming CAISO production. | 0.40 | 238.00 | REGS |
| 04/30/19 | Phillips, Lauren | Regulatory & Legislative Matters - Discussion client representatives regarding upcoming CAISO production. | 0.20 | 119.00 | REGS |
| 04/30/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Updating tracker of custodial collections for data request responses per C. Robertson. | 0.30 | 93.00 | REGS |
| 04/30/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege CPUC requests per R. DiMaggio. | 6.90 | 2,863.50 | REGS |
| 04/30/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate with external experts regarding data collection for analysis. | 1.20 | 714.00 | REGS |
| 04/30/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with L. Phillips (CSM) regarding preparation of declaration for use in connection with CPUC submission. | 0.10 | 89.00 | REGS |
| 04/30/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Reviewed Camp Fire documents for California Public Utilities Commission data request. | 12.20 | 5,063.00 | REGS |
| 04/30/19 | Fessler, Michael | Regulatory & Legislative Matters - Second Level Review of PG&E responsive time specific targeted documents related to CPUC document requests (pertaining to PG&E Public Safety Power Shutoff) for responsiveness, privilege, and confidentiality. | 9.90 | 4,108.50 | REGS |
| 04/30/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and evaluated documents for production in connection with CPUC Data Request per M. Wheeler. | 10.10 | 4,191.50 | REGS |
| 04/30/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking CPUC Narrative Response materials, per A. Bottini. | 1.60 | 464.00 | REGS |
| 04/30/19 | Beshara, Christopher | Regulatory & Legislative Matters - Determine responsiveness of information in connection CAISO data request related to transmission line. | 0.20 | 178.00 | REGS |
| 04/30/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Draft revised fire summary chart for PG&E regulatory. | 1.10 | 1,122.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/19 | Myer, Edgar | Regulatory & Legislative Matters - Reviewing final responses to CPUC questions. | 1.40 | 1,050.00 | REGS |
| 04/30/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Meet with S. Gentel re fire summary chart for PG&E regulatory. | 0.60 | 612.00 | REGS |
| 04/30/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with Cravath fire teams re info for fire summary chart for PG&E regulatory. | 0.30 | 306.00 | REGS |
| 04/30/19 | Gentel, Sofia | Regulatory & Legislative Matters - Attend call with L. Grossbard regarding gathering NBF materials for PG&E Compliance. | 0.10 | 59.50 | REGS |
| 04/30/19 | Myer, Edgar | Regulatory & Legislative Matters - Preparation for and call with client and follow-up re: new CPUC request. | 1.80 | 1,350.00 | REGS |

**Subtotal for REGS**                                **2,433.30  1,311,372.00**

**TRVL - Non-Working Travel Time**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Norris, Evan | Non-Working Travel Time - Travel NY to SF. | 2.00 | 2,050.00 | TRVL |
| 04/01/19 | Bell V, Jim | Non-Working Travel Time - Attention to traveling to California for an upcoming document review, to take place over the course of the upcoming week. | 10.00 | 2,900.00 | TRVL |
| 04/01/19 | Robertson, Caleb | Non-Working Travel Time - Travel to San Francisco. | 7.00 | 4,165.00 | TRVL |
| 04/01/19 | May, Grant S. | Non-Working Travel Time - Travel to San Francisco. | 3.40 | 2,856.00 | TRVL |
| 04/01/19 | Velasco, Veronica | Non-Working Travel Time - Attention to travel from New York to PG&E headquarters, per K. Orsini and the attorney team. | 9.00 | 2,610.00 | TRVL |
| 04/01/19 | Sila, Ryan | Non-Working Travel Time - Travel from NYC to SF for client meetings. | 11.00 | 6,545.00 | TRVL |
| 04/01/19 | Reents, Scott | Non-Working Travel Time - Travel to San Francisco for client meetings re: response to government request. | 3.50 | 3,412.50 | TRVL |
| 04/02/19 | Tilden, Allison | Non-Working Travel Time - Travel from New York to San Francisco. | 7.00 | 5,250.00 | TRVL |
| 04/02/19 | Kempf, Allison | Non-Working Travel Time - Return travel from SF to NY (overnight). | 7.00 | 5,250.00 | TRVL |
| 04/03/19 | Orsini, K J | Non-Working Travel Time - Return to NY. | 6.40 | 9,600.00 | TRVL |
| 04/04/19 | Norris, Evan | Non-Working Travel Time - Travel from SF to NY. | 7.00 | 7,175.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Orsini, K J | Non-Working Travel Time - Return to NY. | 5.80 | 8,700.00 | TRVL |
| 04/04/19 | Velasco, Veronica | Non-Working Travel Time - Attention to travel from PG&E headquarters to New York City. | 7.00 | 2,030.00 | TRVL |
| 04/05/19 | Bell V, Jim | Non-Working Travel Time - Attention to traveling in regard to a document review that occurred throughout the course of the week. | 12.00 | 3,480.00 | TRVL |
| 04/05/19 | Tilden, Allison | Non-Working Travel Time - Travel from SFO to NYC. | 5.00 | 3,750.00 | TRVL |
| 04/05/19 | Reents, Scott | Non-Working Travel Time - Return travel to NY. | 6.00 | 5,850.00 | TRVL |
| 04/05/19 | Sila, Ryan | Non-Working Travel Time - Travel from San Francisco to New York. | 8.70 | 5,176.50 | TRVL |
| 04/06/19 | May, Grant S. | Non-Working Travel Time - Return to New York. | 4.60 | 3,864.00 | TRVL |
| 04/08/19 | Sanders, Zachary | Non-Working Travel Time - Travel to San Francisco in support of ongoing attorney work out of client headquarters, as per C. Beshara. | 11.50 | 3,335.00 | TRVL |
| 04/08/19 | Orsini, K J | Non-Working Travel Time - Travel to SF. | 8.20 | 12,300.00 | TRVL |
| 04/08/19 | London, Matthew | Non-Working Travel Time - Travel to San Francisco. | 7.00 | 2,170.00 | TRVL |
| 04/08/19 | Tavzel, E R | Non-Working Travel Time - Travel to San Francisco. | 7.00 | 10,500.00 | TRVL |
| 04/09/19 | Sanders, Zachary | Non-Working Travel Time - Returning from Table Mountain Substation in Oroville, CA, to observe custodial document collection in support of various investigations as per L. Phillips. | 4.50 | 1,305.00 | TRVL |
| 04/09/19 | Fountain, Peter | Non-Working Travel Time - Flight from SFO to JFK. | 4.00 | 3,420.00 | TRVL |
| 04/09/19 | Fountain, Peter | Non-Working Travel Time - Cab from 77 Beale to SFO. | 0.50 | 427.50 | TRVL |
| 04/09/19 | Fountain, Peter | Non-Working Travel Time - Cab from JFK to home. | 0.70 | 598.50 | TRVL |
| 04/09/19 | Robertson, Caleb | Non-Working Travel Time - Travel to Washington, DC. | 7.00 | 4,165.00 | TRVL |
| 04/10/19 | Orsini, K J | Non-Working Travel Time - Travel to NY. | 2.00 | 3,000.00 | TRVL |
| 04/11/19 | Sanders, Zachary | Non-Working Travel Time - Travel from San Francisco in support of ongoing attorney work out of client headquarters, as per C. Beshara. | 7.50 | 2,175.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Orsini, K J | Non-Working Travel Time - Return to NY. | 5.00 | 7,500.00 | TRVL |
| 04/11/19 | London, Matthew | Non-Working Travel Time - Return to New York. | 12.50 | 3,875.00 | TRVL |
| 04/11/19 | Tavzel, E R | Non-Working Travel Time - Travel to New York. | 6.00 | 9,000.00 | TRVL |
| 04/12/19 | Sanders, Zachary | Non-Working Travel Time - Travel from San Francisco in support of ongoing attorney work out of client headquarters, as per C. Beshara. | 7.00 | 2,030.00 | TRVL |
| 04/12/19 | Tilden, Allison | Non-Working Travel Time - Travel to NYC. | 6.00 | 4,500.00 | TRVL |
| 04/14/19 | Norris, Evan | Non-Working Travel Time - Travel from NY to SF. | 4.20 | 4,305.00 | TRVL |
| 04/14/19 | Reents, Scott | Non-Working Travel Time - Travel to San Francisco for client meetings. | 6.60 | 6,435.00 | TRVL |
| 04/15/19 | May, Grant S. | Non-Working Travel Time - Travel to San Francisco. | 7.10 | 5,964.00 | TRVL |
| 04/15/19 | Lawoyin, Feyi | Non-Working Travel Time - Travel from JFK to SF. | 6.50 | 3,867.50 | TRVL |
| 04/15/19 | Peterson, Jordan | Non-Working Travel Time - Travel to California. | 3.00 | 2,880.00 | TRVL |
| 04/15/19 | Scanzillo, Stephanie | Non-Working Travel Time - Travel to San Francisco. | 7.60 | 2,204.00 | TRVL |
| 04/15/19 | Paterno, Beatriz | Non-Working Travel Time - Travel to SF for Monitor interviews. | 7.00 | 5,880.00 | TRVL |
| 04/15/19 | Robertson, Caleb | Non-Working Travel Time - Travel to San Francisco. | 7.00 | 4,165.00 | TRVL |
| 04/16/19 | Norris, Evan | Non-Working Travel Time - Travel SF to NY. | 2.00 | 2,050.00 | TRVL |
| 04/17/19 | Kempf, Allison | Non-Working Travel Time - Travel to San Francisco. | 5.60 | 4,200.00 | TRVL |
| 04/17/19 | Reents, Scott | Non-Working Travel Time - Return travel from San Francisco. | 4.50 | 4,387.50 | TRVL |
| 04/18/19 | Lawoyin, Feyi | Non-Working Travel Time - Travel from SF to NYC. | 6.00 | 3,570.00 | TRVL |
| 04/18/19 | Scanzillo, Stephanie | Non-Working Travel Time - Travel to/from San Francisco. | 14.50 | 4,205.00 | TRVL |
| 04/18/19 | Hawkins, Salah M | Non-Working Travel Time - Travel from San Francisco to New York. | 6.00 | 5,130.00 | TRVL |
| 04/19/19 | May, Grant S. | Non-Working Travel Time - Return to New York. | 5.30 | 4,452.00 | TRVL |
| 04/19/19 | Robertson, Caleb | Non-Working Travel Time - Travel to Atlanta. | 7.00 | 4,165.00 | TRVL |
| 04/21/19 | Grossbard, Lillian S. | Non-Working Travel Time - Travel to SF for Monitor meetings. | 2.60 | 2,652.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | Fountain, Peter | Non-Working Travel Time - Flight from JFK to SFO. | 2.00 | 1,710.00 | TRVL |
| 04/22/19 | Fountain, Peter | Non-Working Travel Time - Cab from SFO to 77 Beale St. | 0.50 | 427.50 | TRVL |
| 04/22/19 | Fountain, Peter | Non-Working Travel Time - Travel from home to JFK for purpose of trip to 77 Beale street. | 0.60 | 513.00 | TRVL |
| 04/22/19 | De Feo, Laura | Non-Working Travel Time - Attention to travel to San Francisco to assist Camp fire team per C. Beshara. | 7.70 | 2,387.00 | TRVL |
| 04/22/19 | Norris, Evan | Non-Working Travel Time - Travel from NY to SF. | 3.50 | 3,587.50 | TRVL |
| 04/22/19 | Wong, Marco | Non-Working Travel Time - Travel to SF. | 7.00 | 5,880.00 | TRVL |
| 04/22/19 | Stuart, David M. | Non-Working Travel Time - Travel New York to SF. | 7.60 | 10,260.00 | TRVL |
| 04/22/19 | Bottini, Aishlinn R. | Non-Working Travel Time - Travel to San Francisco. | 4.40 | 2,618.00 | TRVL |
| 04/22/19 | Velasco, Veronica | Non-Working Travel Time - Attention to traveling from NYC-JFK to Sacramento, California, with one layover in Salt Lake City. | 11.70 | 3,393.00 | TRVL |
| 04/23/19 | Velasco, Veronica | Non-Working Travel Time - Attention to travel from Sacramento to Table Mountain. Attention to traveling from Table Mountain to San Francisco. Attention to traveling from San Francisco back to NYC. | 12.00 | 3,480.00 | TRVL |
| 04/24/19 | Phillips, Lauren | Non-Working Travel Time - Travel to PG&E. | 5.00 | 2,975.00 | TRVL |
| 04/24/19 | Wong, Marco | Non-Working Travel Time - Flight to New York from SF and transportation to and from airport. | 3.00 | 2,520.00 | TRVL |
| 04/25/19 | De Feo, Laura | Non-Working Travel Time - Attention to travel back to New York from San Francisco assisting Camp fire team per C. Beshara. | 11.80 | 3,658.00 | TRVL |
| 04/25/19 | Norris, Evan | Non-Working Travel Time - Travel from SF to NY. | 3.40 | 3,485.00 | TRVL |
| 04/25/19 | Stuart, David M. | Non-Working Travel Time - Travel SF to New York. | 7.60 | 10,260.00 | TRVL |
| 04/25/19 | Grossbard, Lillian S. | Non-Working Travel Time - Travel back from SF. | 4.20 | 4,284.00 | TRVL |
| 04/25/19 | Grossbard, Lillian S. | Non-Working Travel Time - Travel to and from PSPS meeting. | 1.60 | 1,632.00 | TRVL |
| 04/25/19 | Wong, Marco | Non-Working Travel Time - Flight to New York from SF and transportation to and from airport. | 3.00 | 2,520.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Bottini, Aishlinn R. | Non-Working Travel Time - Return travel to NY. | 3.50 | 2,082.50 | TRVL |
| 04/26/19 | Peterson, Jordan | Non-Working Travel Time - Travel from California. | 0.50 | 480.00 | TRVL |
| 04/26/19 | Kempf, Allison | Non-Working Travel Time - Return travel from SF to NY (overnight). | 7.60 | 5,700.00 | TRVL |
| 04/27/19 | Fleming, Margaret | Non-Working Travel Time - Travel to and from custodian's home for document collection. | 1.10 | 654.50 | TRVL |
| 04/28/19 | Orsini, K J | Non-Working Travel Time - Travel to SF for 341 meeting. | 8.20 | 12,300.00 | TRVL |
| 04/28/19 | Norris, Evan | Non-Working Travel Time - Travel NY to SF. | 5.50 | 5,637.50 | TRVL |
| 04/29/19 | Orsini, K J | Non-Working Travel Time - Return from SF for 341 meeting. | 7.00 | 10,500.00 | TRVL |
| 04/29/19 | Fernandez, Vivian | Non-Working Travel Time - Airport and Flight from JFK to San Francisco. | 9.50 | 2,755.00 | TRVL |
| 04/30/19 | Paterno, Beatriz | Non-Working Travel Time - Drive to VM investigation interviews with T. Cameron and Munger. | 2.00 | 1,680.00 | TRVL |
| 04/30/19 | Cameron, T G | Non-Working Travel Time - Return flight to New York. | 5.00 | 7,500.00 | TRVL |
| **Subtotal for TRVL** | | | **467.80** | **340,356.50** | |

**USTM - U.S. Trustee Matters/ Meetings/ Communications/ Reports**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Sandler, Paul | U.S. Trustee Matters/ Meetings/ Communications/ Reports - Internal discussions (with P. Zumbro/R. Gonzalez) and discussions with AlixPartners re: finalization of SOFAs. | 0.40 | 376.00 | USTM |
| 04/06/19 | Sandler, Paul | U.S. Trustee Matters/ Meetings/ Communications/ Reports - Correspondence with P. Zumbro re: SOFAs. | 0.20 | 188.00 | USTM |
| 04/08/19 | Cohen, Catriela | U.S. Trustee Matters/ Meetings/ Communications/ Reports - Preparation of mandatory disclosures for SOFA, including related discussions with E. Tomlinson, R. Njoroge, C. Forlenza. | 3.90 | 2,925.00 | USTM |
| 04/08/19 | Sandler, Paul | U.S. Trustee Matters/ Meetings/ Communications/ Reports - Correspondence and discussion with Alix re: SOFAs, review of C. Cohen protocol re: disclosure. | 1.20 | 1,128.00 | USTM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Cohen, Catriela | U.S. Trustee Matters/ Meetings/ Communications/ Reports - Preparation of mandatory disclosures for SOFAs | 1.80 | 1,350.00 | USTM |
| 04/09/19 | Sandler, Paul | U.S. Trustee Matters/ Meetings/ Communications/ Reports - Discussion with Alix re: SOFAs. | 0.20 | 188.00 | USTM |
| 04/10/19 | Cohen, Catriela | U.S. Trustee Matters/ Meetings/ Communications/ Reports - Prepared disclosures for SOFAs, including related meeting with P. Zumbro, E. Tomlinson, P. Sandler. | 5.30 | 3,975.00 | USTM |
| 04/10/19 | Sandler, Paul | U.S. Trustee Matters/ Meetings/ Communications/ Reports - Discussions with C. Cohen, P. Zumbro and Alix re: SOFAs. | 0.40 | 376.00 | USTM |
| **Subtotal for USTM** | | | **13.40** | **10,506.00** | |

**WILD - Wildfire Claims Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to Camp Fire investigation. | 4.00 | 2,380.00 | WILD |
| 04/01/19 | Tomlinson, E | Wildfire Claims Matters - Meeting with D. Herman, M. Kazan, M. Kozycz and A. Bottini re: bankruptcy workstreams. | 1.70 | 1,011.50 | WILD |
| 04/01/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing board presentations for review per L. Grossbard. | 0.30 | 93.00 | WILD |
| 04/01/19 | Tomlinson, E | Wildfire Claims Matters - Drafting email summarizing legal research re: automatic stay waivers. | 0.30 | 178.50 | WILD |
| 04/01/19 | Tomlinson, E | Wildfire Claims Matters - Legal research re: postpetition judgment enforcement and automatic stay waivers. | 2.40 | 1,428.00 | WILD |
| 04/01/19 | Tomlinson, E | Wildfire Claims Matters - Research and review claims estimation procedures. | 0.80 | 476.00 | WILD |
| 04/01/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Email fire team leads re summary information. | 0.20 | 204.00 | WILD |
| 04/01/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Message with A. Weiss re C&O expert question. | 0.10 | 102.00 | WILD |
| 04/01/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Fire status summary chart. | 0.80 | 816.00 | WILD |
| 04/01/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with D. Herman, M. Zaken re experts. | 0.10 | 102.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Peterson re: CF investigation update. | 0.70 | 717.50 | WILD |
| 04/01/19 | Norris, Evan | Wildfire Claims Matters - Meeting J. Loduca, J. Kane, S. Schirle, T. Cameron and others re: NBF investigation and prep and following up side meetings with smaller groups re same. | 1.80 | 1,845.00 | WILD |
| 04/01/19 | Norris, Evan | Wildfire Claims Matters - Prepared for meeting with J. Loduca and J. Kane re NBF investigation matters. | 3.70 | 3,792.50 | WILD |
| 04/01/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey, L. Demsky, J. Peterson re: CF investigation next steps. | 1.00 | 1,025.00 | WILD |
| 04/01/19 | Norris, Evan | Wildfire Claims Matters - Reviewed, analyzed and edited CF investigation documents. | 1.10 | 1,127.50 | WILD |
| 04/01/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Buretta re CF investigation update. | 0.20 | 205.00 | WILD |
| 04/01/19 | Weiss, Alex | Wildfire Claims Matters - Email summarizing Norrbom investigation status. | 0.50 | 375.00 | WILD |
| 04/01/19 | London, Matthew | Wildfire Claims Matters - Attention to compiling satellite data and videos in connection with Nuns Complex fire per A. Weiss. | 1.20 | 372.00 | WILD |
| 04/01/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting summary of data analysis for Camp Fire investigation. | 0.90 | 535.50 | WILD |
| 04/01/19 | Fleming, Margaret | Wildfire Claims Matters - Call with J. Gutierrez to discuss personnel records for Camp Fire investigation. | 0.10 | 59.50 | WILD |
| 04/01/19 | Weiss, Alex | Wildfire Claims Matters - Call with expert re: Norrbom. | 0.70 | 525.00 | WILD |
| 04/01/19 | Weiss, Alex | Wildfire Claims Matters - Reviewing Norrbom fire investigation data. | 2.30 | 1,725.00 | WILD |
| 04/01/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting interview questions for witness interview for Camp Fire investigation. | 1.10 | 654.50 | WILD |
| 04/01/19 | Herman, David A. | Wildfire Claims Matters - Emails with L. Grossbard regarding experts for estimation proceedings. | 0.30 | 292.50 | WILD |
| 04/01/19 | Herman, David A. | Wildfire Claims Matters - Revise summary of claims estimation workstreams and email with M. Kozycz regarding same. | 0.70 | 682.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Kozycz, Monica D. | Wildfire Claims Matters - Researched re: stay, call with E. Tomlinson and D. Herman, re: same. | 2.10 | 1,575.00 | WILD |
| 04/01/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation. | 4.90 | 2,915.50 | WILD |
| 04/01/19 | Tilden, Allison | Wildfire Claims Matters - Drafting Atlas summary. | 0.90 | 675.00 | WILD |
| 04/01/19 | Hawkins, Salah M | Wildfire Claims Matters - Meeting with consultant to discuss LiDAR projects. | 0.40 | 342.00 | WILD |
| 04/01/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Work on memorandum regarding transmission. | 4.30 | 2,558.50 | WILD |
| 04/01/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Provide update on hard copy record collection. | 1.70 | 1,011.50 | WILD |
| 04/01/19 | Bell V, Jim | Wildfire Claims Matters - Attention to investigations regarding the Camp Fire, as per G. May (1.1); Attention to taking notes during interviews regarding the Camp Fire, as per G. May (1.4); Attention to research and document review regarding the Camp Fire, as per G. May (7.0). | 9.50 | 2,755.00 | WILD |
| 04/01/19 | Beshara, Christopher | Wildfire Claims Matters - Email to O. Nasab (CSM) regarding expert analysis related to transmission line. | 0.80 | 712.00 | WILD |
| 04/01/19 | Nasab, Omid H. | Wildfire Claims Matters - Call E. Jacobson re: Exponent analysis; emails with E. Jacobsen re: Exponent analysis. | 1.10 | 1,485.00 | WILD |
| 04/01/19 | Nasab, Omid H. | Wildfire Claims Matters - Reviewed documents of interest in Camp Fire investigation. | 1.40 | 1,890.00 | WILD |
| 04/01/19 | Paterno, Beatriz | Wildfire Claims Matters - Draft points re: Fire 37 for L. Grossbard. | 0.20 | 168.00 | WILD |
| 04/01/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with external expert regarding analysis related to transmission line. | 0.40 | 356.00 | WILD |
| 04/01/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Prepare for and meet with D. Herman to discuss claims estimation. | 1.70 | 1,011.50 | WILD |
| 04/01/19 | Schwarz, Rebecca | Wildfire Claims Matters - Editing summary for investigation related to Camp Fire. | 0.70 | 416.50 | WILD |
| 04/01/19 | Schwarz, Rebecca | Wildfire Claims Matters - Finalizing summaries for investigation related to Camp Fire. | 0.70 | 416.50 | WILD |
| 04/01/19 | May, Grant S. | Wildfire Claims Matters - Prepare review protocol for hard copy records collection. | 0.80 | 672.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/01/19 | May, Grant S. | Wildfire Claims Matters - Review and analysis of hard copy records related to transmission. | 0.20 | 168.00 | WILD |
| 04/01/19 | Kozycz, Monica D. | Wildfire Claims Matters - Meeting re: bankruptcy status. | 1.60 | 1,200.00 | WILD |
| 04/01/19 | Kozycz, Monica D. | Wildfire Claims Matters - Reviewed claims estimation cases. | 2.10 | 1,575.00 | WILD |
| 04/01/19 | Herman, David A. | Wildfire Claims Matters - Meeting with M. Zaken, M. Kozycz, A. Bottini and E. Tomlinson regarding claims estimation and other work streams. | 1.50 | 1,462.50 | WILD |
| 04/01/19 | Kozycz, Monica D. | Wildfire Claims Matters - Prepared for bankruptcy meeting. | 1.10 | 825.00 | WILD |
| 04/01/19 | Fountain, Peter | Wildfire Claims Matters - Correspondence with MTO re: interview memoranda re: Camp Fire investigation related to transmission line. | 0.70 | 598.50 | WILD |
| 04/01/19 | Sanders, Zachary | Wildfire Claims Matters - Coordinating with CDS to facilitate upload of expert documents to PG&E_Exponent Relativity workspace in support of ongoing expert work relating to Camp Fire investigation as per S. Mahaffey. | 0.20 | 58.00 | WILD |
| 04/01/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memoranda re: Camp Fire investigation related to transmission line. | 1.70 | 1,453.50 | WILD |
| 04/01/19 | Bui, S | Wildfire Claims Matters - Drafted Maacama fire investigation memo. | 0.40 | 336.00 | WILD |
| 04/01/19 | Fountain, Peter | Wildfire Claims Matters - Draft interview outline re: Camp Fire investigation related to transmission line, document review re: same. | 2.70 | 2,308.50 | WILD |
| 04/01/19 | Wong, Marco | Wildfire Claims Matters - Review, revise and approve summary from fire status meeting follow-up. | 0.40 | 336.00 | WILD |
| 04/01/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting, editing and finalizing summary for investigation related to Camp Fire. | 5.40 | 3,213.00 | WILD |
| 04/01/19 | Kozycz, Monica D. | Wildfire Claims Matters - Revised outline for objection brief. | 1.90 | 1,425.00 | WILD |
| 04/01/19 | Zaken, Michael | Wildfire Claims Matters - Attention to bankruptcy litigation task list and case plan. | 3.10 | 2,759.00 | WILD |
| 04/01/19 | Zaken, Michael | Wildfire Claims Matters - Drafting inverse condemnation brief. | 3.20 | 2,848.00 | WILD |
| 04/01/19 | Zaken, Michael | Wildfire Claims Matters - Attention to wildfire status chart. | 1.00 | 890.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/19 | Peterson, Jordan | Wildfire Claims Matters - Revised interview analysis for Camp Fire investigation matters. | 1.30 | 1,248.00 | WILD |
| 04/01/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for witness interviews for Camp Fire investigation matters. | 1.10 | 1,056.00 | WILD |
| 04/01/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to witness interviews for Camp Fire investigation matters. | 1.50 | 1,440.00 | WILD |
| 04/01/19 | Thompson, Matthias | Wildfire Claims Matters - Review stakeholder letter on fire incident data and provide comments. | 0.80 | 684.00 | WILD |
| 04/01/19 | May, Grant S. | Wildfire Claims Matters - Coordinate hard copy records collection. | 1.20 | 1,008.00 | WILD |
| 04/01/19 | Levinson, Scott | Wildfire Claims Matters - Created chart listing control numbers with their associated beg/end bates as per G. May. | 1.00 | 310.00 | WILD |
| 04/01/19 | Levinson, Scott | Wildfire Claims Matters - Created saved searches for Camp fire investigation review as per M. Fleming. | 1.90 | 589.00 | WILD |
| 04/01/19 | Levinson, Scott | Wildfire Claims Matters - Finalized Camp fire investigation documents as per R. Schwartz. | 1.50 | 465.00 | WILD |
| 04/02/19 | Mccormack, J | Wildfire Claims Matters - Prepare for document review project in San Francisco per G. May. | 3.20 | 1,152.00 | WILD |
| 04/02/19 | Bodner, Sara | Wildfire Claims Matters - Prepare summary regarding status of Tubbs fire investigation. | 0.30 | 178.50 | WILD |
| 04/02/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to creating physical copies of Relativity document attachments, per P. Fountain (1.3); Attention to creating legal hold cross referenced excel sheet, per A. Tilden (2.8); Attention to formatting data, per M. Fleming (4.9). | 9.00 | 2,610.00 | WILD |
| 04/02/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review Fire Status Meeting summaries. | 0.90 | 918.00 | WILD |
| 04/02/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey and others re CF investigation. | 0.50 | 512.50 | WILD |
| 04/02/19 | Norris, Evan | Wildfire Claims Matters - Meeting with T. Lucey and others re: CF investigation coordination. | 1.20 | 1,230.00 | WILD |
| 04/02/19 | Norris, Evan | Wildfire Claims Matters - Meeting E. Collier re CF investigation matters and emails with P. Fountain and other members of CSM team re follow-up. | 1.60 | 1,640.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Norris, Evan | Wildfire Claims Matters - Meeting A. Tilden re NBF investigation and prep for same. | 0.60 | 615.00 | WILD |
| 04/02/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and edited document from co-counsel re CF investigation. | 0.50 | 512.50 | WILD |
| 04/02/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed CF interview documents for this week. | 1.90 | 1,947.50 | WILD |
| 04/02/19 | Norris, Evan | Wildfire Claims Matters - Meeting J. Loduca, K. Orsini and others re CF investigation update and prep for same. | 1.30 | 1,332.50 | WILD |
| 04/02/19 | Norris, Evan | Wildfire Claims Matters - Reviewed, analyzed and edited CF investigation documents. | 2.30 | 2,357.50 | WILD |
| 04/02/19 | Norris, Evan | Wildfire Claims Matters - Emails G. May and others re CF investigation matter. | 0.90 | 922.50 | WILD |
| 04/02/19 | Kozycz, Monica D. | Wildfire Claims Matters - Made further revisions to objection brief outline. | 0.80 | 600.00 | WILD |
| 04/02/19 | Norris, Evan | Wildfire Claims Matters - Emails with E. Collier and co-counsel re CF investigation update. | 0.40 | 410.00 | WILD |
| 04/02/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling an quality checking review materials, per P. Fountain. | 5.20 | 1,508.00 | WILD |
| 04/02/19 | Fleming, Margaret | Wildfire Claims Matters - Analyzing and summarizing documents for Camp Fire investigation. | 2.10 | 1,249.50 | WILD |
| 04/02/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to utilizing PG&E's server in order to find employee contact information and history, per M. Fleming (2.8); Attention to creating two physical binders regarding interview preparation materials, per P. Fountain (4.2). | 7.00 | 2,030.00 | WILD |
| 04/02/19 | Herman, David A. | Wildfire Claims Matters - Review and edit outline of submission on inverse condemnation. | 1.80 | 1,755.00 | WILD |
| 04/02/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling fire memo materials, per A. Miller (0.6); Attention to compiling materials for attorney review, per S. Bodner (0.8); Attention to compiling mobile data materials, per P. Fountain (0.9); Attention to compiling and quality checking review materials, per P. Fountain (1.2). | 3.50 | 1,015.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation. | 4.90 | 2,915.50 | WILD |
| 04/02/19 | Choi, Jessica | Wildfire Claims Matters - Attention to data requests from Milbank with K. Orsini, T. Cameron and L. Grossbard. | 0.30 | 225.00 | WILD |
| 04/02/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Wildfire Claim summary chart. | 1.50 | 1,335.00 | WILD |
| 04/02/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to Camp Fire investigation. | 2.50 | 1,487.50 | WILD |
| 04/02/19 | Fountain, Peter | Wildfire Claims Matters - Meeting with E. Norris re Camp Fire investigation regarding transmission line, draft riders for interview outlines re same. | 2.30 | 1,966.50 | WILD |
| 04/02/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memoranda re Camp Fire investigation regarding transmission line, meeting with E. Norris re same. | 2.90 | 2,479.50 | WILD |
| 04/02/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Work on memorandum regarding transmission. | 0.70 | 416.50 | WILD |
| 04/02/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing excel of specific long text code words per P. Fountain and C. Robertson. | 11.60 | 3,596.00 | WILD |
| 04/02/19 | London, Matthew | Wildfire Claims Matters - Attention to reviewing Camp fire investigation spreadsheet, compiling rows responsive to certain search terms, providing final count of hits and conducting subsequent quality check of documents per P. Fountain. | 11.40 | 3,534.00 | WILD |
| 04/02/19 | Sanders, Zachary | Wildfire Claims Matters - Coordinating with TLS to facilitate download of PG&E training presentation in support of ongoing de-energization investigation as per D. Nickles. | 3.60 | 1,044.00 | WILD |
| 04/02/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Peterson re CF investigation update. | 0.70 | 717.50 | WILD |
| 04/02/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Correspond with team about Sulphur fire. | 0.40 | 238.00 | WILD |
| 04/02/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with experts regarding analysis related to transmission line, and preparation for same. | 0.60 | 534.00 | WILD |
| 04/02/19 | Beshara, Christopher | Wildfire Claims Matters - Team call with L. Grossbard (CSM) and CSM associate team regarding ongoing workstreams, and preparation regarding same. | 1.10 | 979.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/02/19 | Beshara, Christopher | Wildfire Claims Matters - Emails to O. Nasab (CSM) regarding enhanced inspections of transmission line. | 0.30 | 267.00 | WILD |
| 04/02/19 | Beshara, Christopher | Wildfire Claims Matters - Review materials analyzing transmission line. | 0.60 | 534.00 | WILD |
| 04/02/19 | Fountain, Peter | Wildfire Claims Matters - Document review re Camp Fire investigation regarding transmission line, correspondence with R. Schwarz re same. | 1.70 | 1,453.50 | WILD |
| 04/02/19 | Nasab, Omid H. | Wildfire Claims Matters - Call with PG&E SME re: documents of interest in Camp Fire investigation. | 0.50 | 675.00 | WILD |
| 04/02/19 | Nasab, Omid H. | Wildfire Claims Matters - Email to client representative re: transmission line analysis. | 0.50 | 675.00 | WILD |
| 04/02/19 | Beshara, Christopher | Wildfire Claims Matters - Review email correspondence regarding expert analysis related to transmission line. | 0.40 | 356.00 | WILD |
| 04/02/19 | Nasab, Omid H. | Wildfire Claims Matters - Analysis of ATS study and emails re: same. | 1.00 | 1,350.00 | WILD |
| 04/02/19 | Nasab, Omid H. | Wildfire Claims Matters - Email to client representative re: Exponent. | 0.50 | 675.00 | WILD |
| 04/02/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing data relating to transmission assets for attorney review per P. Fountain. | 8.00 | 2,480.00 | WILD |
| 04/02/19 | Bell V, Jim | Wildfire Claims Matters - Attention to investigations regarding the Camp Fire, as per G. May (4.6); Attention to taking notes during interviews regarding the Camp Fire, as per G. May (3.2); Attention to research regarding and document review regarding the Camp Fire, as per G. May (5.1). | 12.90 | 3,741.00 | WILD |
| 04/02/19 | Cameron, T G | Wildfire Claims Matters - Emails re meeting with Lazard and CSM. | 0.20 | 300.00 | WILD |
| 04/02/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Conduct legal research on the tort law and draft memo on research. | 6.60 | 3,927.00 | WILD |
| 04/02/19 | Sizer, David | Wildfire Claims Matters - Attention to collection and organization of Notification Search Terms in Tags as per P. Fountain (6.0); Attention to collection and organization ATS Report materials as per G. May (1.2); Attention to collection of photos as per C. Robertson (1.2). | 8.40 | 2,604.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/19 | May, Grant S. | Wildfire Claims Matters - Review draft of expert report. | 0.70 | 588.00 | WILD |
| 04/02/19 | May, Grant S. | Wildfire Claims Matters - Finalize protocol and review template for upcoming hard copy records collection. | 0.60 | 504.00 | WILD |
| 04/02/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs re transmission records and prep for same. | 1.30 | 1,092.00 | WILD |
| 04/02/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of records related to transmission. | 2.60 | 2,184.00 | WILD |
| 04/02/19 | May, Grant S. | Wildfire Claims Matters - Prepare summary of hard copy records collections to date. | 0.80 | 672.00 | WILD |
| 04/02/19 | Herman, David A. | Wildfire Claims Matters - Call with K. Orsini, T. Cameron, L. Grossbard and J. Choi regarding expert issues. | 0.30 | 292.50 | WILD |
| 04/02/19 | Herman, David A. | Wildfire Claims Matters - Review summaries on retained and potential experts. | 0.70 | 682.50 | WILD |
| 04/02/19 | Kozycz, Monica D. | Wildfire Claims Matters - Revised objection brief outline. | 0.70 | 525.00 | WILD |
| 04/02/19 | Sanders, Zachary | Wildfire Claims Matters - Applying filters to EC notification spreadsheets to generate relevant tags for Subject Matter Expert Review in support of ongoing Camp Fire investigation as per P. Fountain. | 4.00 | 1,160.00 | WILD |
| 04/02/19 | Bui, S | Wildfire Claims Matters - Reviewed Tubbs fire investigation memo. | 0.40 | 336.00 | WILD |
| 04/02/19 | Lawoyin, Feyi | Wildfire Claims Matters - Summarize outstanding items for fact investigation into Nuns Complex Fire. | 0.40 | 238.00 | WILD |
| 04/02/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting, editing and finalizing summary for investigation related to Camp Fire. | 1.10 | 654.50 | WILD |
| 04/02/19 | Orsini, K J | Wildfire Claims Matters - Meetings with J. Loduca re: Camp fire investigation. | 0.90 | 1,350.00 | WILD |
| 04/02/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation case studies. | 2.40 | 2,136.00 | WILD |
| 04/02/19 | Zaken, Michael | Wildfire Claims Matters - Attention to expert retention issues. | 0.50 | 445.00 | WILD |
| 04/02/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Inverse Condemnation Brief. | 1.30 | 1,157.00 | WILD |
| 04/02/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for fact witness interviews for Camp Fire investigation matters. | 3.00 | 2,880.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/02/19 | Thompson, Matthias | Wildfire Claims Matters - Update fire investigation update chart for Adobe, Partrick and Cascade. | 1.30 | 1,111.50 | WILD |
| 04/02/19 | May, Grant S. | Wildfire Claims Matters - Coordinate hard copy records collection. | 0.90 | 756.00 | WILD |
| 04/02/19 | May, Grant S. | Wildfire Claims Matters - Conduct review of records related to transmission. | 4.00 | 3,360.00 | WILD |
| 04/02/19 | Levinson, Scott | Wildfire Claims Matters - Zipped up Camp fire docs from relativity and uploaded to ftp to be sent to client as per C. Robertson. | 1.00 | 310.00 | WILD |
| 04/02/19 | Schwarz, Rebecca | Wildfire Claims Matters - Reviewing documents for meeting in connection with investigation related to Camp Fire. | 3.30 | 1,963.50 | WILD |
| 04/03/19 | Bodner, Sara | Wildfire Claims Matters - Prepare for and speak with expert regarding Tubbs Fire. | 0.40 | 238.00 | WILD |
| 04/03/19 | Mccormack, J | Wildfire Claims Matters - Travel to San Francisco, CA to assist in the review of PG&E archived hard copy documents per G. May. | 7.10 | 2,556.00 | WILD |
| 04/03/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing hard copy material for review related to Camp fire investigation per L. Phillips. | 0.30 | 93.00 | WILD |
| 04/03/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to updating data, per M. Fleming and O. Nasab (5.9); Attention to encrypting transmission line related documents, per C. Beshara (1.1). | 7.00 | 2,030.00 | WILD |
| 04/03/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to foldering calls per A. Tilden (5.3); Attention to saving preservation request letters, per S. Mahaffey (1.1); Attention to compiling materials from the Camp Fire transmission line production, per P. Fountain (1.6). | 8.00 | 2,320.00 | WILD |
| 04/03/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with M. Thompson, E. Myer re expert retention agreements. | 0.10 | 102.00 | WILD |
| 04/03/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Email with A. Tilden re additional Atlas expert work. | 0.10 | 102.00 | WILD |
| 04/03/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Peterson re CF interview planning. | 0.60 | 615.00 | WILD |
| 04/03/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review Fire Status Meeting summaries. | 0.70 | 714.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed documents re CF investigation interviews tomorrow. | 1.90 | 1,947.50 | WILD |
| 04/03/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Peterson re CF investigation discussion of next steps. | 0.50 | 512.50 | WILD |
| 04/03/19 | Norris, Evan | Wildfire Claims Matters - Participated by telephone in CF investigation interview. | 1.80 | 1,845.00 | WILD |
| 04/03/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re CF investigation project. | 0.30 | 307.50 | WILD |
| 04/03/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Peterson re CF investigation matter. | 0.10 | 102.50 | WILD |
| 04/03/19 | Norris, Evan | Wildfire Claims Matters - Participated by telephone in CF investigation related call. | 0.30 | 307.50 | WILD |
| 04/03/19 | Norris, Evan | Wildfire Claims Matters - Participated by telephone in second CF investigation interview. | 1.00 | 1,025.00 | WILD |
| 04/03/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with client and co-counsel re CF investigation status. | 0.50 | 512.50 | WILD |
| 04/03/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with K. Lee re follow-up conversation re CF investigation matter. | 0.20 | 205.00 | WILD |
| 04/03/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with K. Lee re CF investigation related matter. | 0.30 | 307.50 | WILD |
| 04/03/19 | Norris, Evan | Wildfire Claims Matters - Telephone with client and co-counsel re: Camp Fire investigation matter. | 0.20 | 205.00 | WILD |
| 04/03/19 | Norris, Evan | Wildfire Claims Matters - Meeting K. Orsini re CF investigation matter. | 0.20 | 205.00 | WILD |
| 04/03/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re CF investigation matter. | 0.60 | 615.00 | WILD |
| 04/03/19 | London, Matthew | Wildfire Claims Matters - Attention to reviewing and summarizing documents in connection with fact investigation into Camp Fire. | 6.40 | 1,984.00 | WILD |
| 04/03/19 | Fleming, Margaret | Wildfire Claims Matters - Reviewing and analyzing data for Camp Fire investigation. | 2.20 | 1,309.00 | WILD |
| 04/03/19 | Weiss, Alex | Wildfire Claims Matters - Reviewing Norrbom investigation data. | 1.10 | 825.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Kozycz, Monica D. | Wildfire Claims Matters - Meeting with M. Zaken, D. Herman re TCC document requests, objection brief outline. | 1.80 | 1,350.00 | WILD |
| 04/03/19 | Herman, David A. | Wildfire Claims Matters - Emails and discussions with M. Zaken and M. Kozycz regarding claims estimation. | 0.70 | 682.50 | WILD |
| 04/03/19 | Tilden, Allison | Wildfire Claims Matters - Call with satellite expert re: Atlas fire work. | 0.20 | 150.00 | WILD |
| 04/03/19 | Fleming, Margaret | Wildfire Claims Matters - Call with R. Schwarz, L. DeFeo and C. Kent regarding witness interview preparation materials. | 0.10 | 59.50 | WILD |
| 04/03/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire. | 5.30 | 3,153.50 | WILD |
| 04/03/19 | Tilden, Allison | Wildfire Claims Matters - Call with expert re: Atlas fire work. | 0.30 | 225.00 | WILD |
| 04/03/19 | Herman, David A. | Wildfire Claims Matters - Analyze and prepare summary of precedent plan and claims estimation process. | 5.80 | 5,655.00 | WILD |
| 04/03/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with G. May (CSM) regarding fact investigation related to transmission line. | 0.40 | 356.00 | WILD |
| 04/03/19 | Nasab, Omid H. | Wildfire Claims Matters - Email to client representatives re: Camp Fire investigation findings. | 3.30 | 4,455.00 | WILD |
| 04/03/19 | Hawkins, Salah M | Wildfire Claims Matters - Meeting with S. Schirle (PG&E) to analyze request for VM documents. | 0.30 | 256.50 | WILD |
| 04/03/19 | Choi, Jessica | Wildfire Claims Matters - Research regarding insurable damages. | 1.00 | 750.00 | WILD |
| 04/03/19 | Choi, Jessica | Wildfire Claims Matters - Call with Munger counsel and K. Orsini to discuss uninsured and underinsured claims. | 0.40 | 300.00 | WILD |
| 04/03/19 | Choi, Jessica | Wildfire Claims Matters - Review damages accruals in PG&E's public filings. | 0.30 | 225.00 | WILD |
| 04/03/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to Camp Fire investigation. | 3.60 | 2,142.00 | WILD |
| 04/03/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking wildfire safety plan materials, per M. Fahner. | 7.90 | 2,291.00 | WILD |
| 04/03/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Revisions to memo on tort law. | 0.70 | 416.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Greene, Elizabeth | Wildfire Claims Matters - Updating Produced Inspections tracker per L. Phillips. | 3.60 | 1,116.00 | WILD |
| 04/03/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with E. Norris (CSM) regarding fact investigation related to transmission line. | 0.40 | 356.00 | WILD |
| 04/03/19 | Beshara, Christopher | Wildfire Claims Matters - Review documents related to transmission assets relevant to fact investigation of transmission line. | 1.10 | 979.00 | WILD |
| 04/03/19 | Beshara, Christopher | Wildfire Claims Matters - Draft interview outline for use in connection with fact investigation related to transmission line. | 1.60 | 1,424.00 | WILD |
| 04/03/19 | Fountain, Peter | Wildfire Claims Matters - Revise memorandum re Camp Fire investigation regarding transmission line, correspondence with E. Norris re same. | 0.60 | 513.00 | WILD |
| 04/03/19 | Beshara, Christopher | Wildfire Claims Matters - Review email correspondence regarding preservation of evidence from transmission line. | 0.30 | 267.00 | WILD |
| 04/03/19 | Beshara, Christopher | Wildfire Claims Matters - Call with K. Orsini (CSM), B. Brian (Munger), M. Doyen (Munger) and L. Demsky (Munger) regarding expert analysis related to transmission line. | 0.20 | 178.00 | WILD |
| 04/03/19 | Beshara, Christopher | Wildfire Claims Matters - Email to external experts regarding analysis related to transmission line. | 0.10 | 89.00 | WILD |
| 04/03/19 | Bell V, Jim | Wildfire Claims Matters - Attention to investigations regarding the Camp Fire, as per G. May (4.9); Attention to taking notes during interviews regarding the Camp Fire and attention to research regarding the Camp Fire, as per G. May (2.2); Attention to document review regarding the Camp Fire, as per G. May (5.9). | 13.00 | 3,770.00 | WILD |
| 04/03/19 | Sizer, David | Wildfire Claims Matters - Attention to collection and organization of PG&E records in connection with fact investigation into Camp Fire per L. Phillips. | 8.00 | 2,480.00 | WILD |
| 04/03/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing documents relating to Camp fire investigation for attorney review per R. Schwarz. | 0.90 | 279.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/03/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of transmission records collected to date and circulate to internal team. | 1.10 | 924.00 | WILD |
| 04/03/19 | May, Grant S. | Wildfire Claims Matters - Conduct hard copy records collection. | 3.20 | 2,688.00 | WILD |
| 04/03/19 | May, Grant S. | Wildfire Claims Matters - Collect records related to transmission and associated personnel. | 2.70 | 2,268.00 | WILD |
| 04/03/19 | May, Grant S. | Wildfire Claims Matters - Review records related to transmission. | 2.30 | 1,932.00 | WILD |
| 04/03/19 | Herman, David A. | Wildfire Claims Matters - Meeting with M. Zaken and M. Kozycz regarding inverse condemnation objection. | 0.80 | 780.00 | WILD |
| 04/03/19 | Kozycz, Monica D. | Wildfire Claims Matters - Reviewed bankruptcy precedent. | 2.10 | 1,575.00 | WILD |
| 04/03/19 | Fernandez, Vivian | Wildfire Claims Matters - Discovery Investigation binder per L. Ritzenhoff for E. Norris and T. Cameron. | 4.00 | 1,160.00 | WILD |
| 04/03/19 | Sanders, Zachary | Wildfire Claims Matters - Facilitating upload of master filtered EC notification spreadsheet to FTP for transfer to client in support of ongoing Camp Fire investigation as per C. Robertson. | 1.30 | 377.00 | WILD |
| 04/03/19 | Sanders, Zachary | Wildfire Claims Matters - Updating ground inspections chart to include additional inspection records in support of ongoing Camp Fire investigation as per M. Fleming. | 1.50 | 435.00 | WILD |
| 04/03/19 | Schwarz, Rebecca | Wildfire Claims Matters - Reviewing documents for meeting in connection with investigation related to Camp Fire. | 5.70 | 3,391.50 | WILD |
| 04/03/19 | Schwarz, Rebecca | Wildfire Claims Matters - Working with M. Francis to get records in connection with investigation related to Camp Fire. | 1.10 | 654.50 | WILD |
| 04/03/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation case studies. | 4.40 | 3,916.00 | WILD |
| 04/03/19 | Orsini, K J | Wildfire Claims Matters - Call with Munger re: legislative strategy. | 0.50 | 750.00 | WILD |
| 04/03/19 | Fountain, Peter | Wildfire Claims Matters - Document review meeting re Camp Fire investigation regarding transmission line. | 2.30 | 1,966.50 | WILD |
| 04/03/19 | Zaken, Michael | Wildfire Claims Matters - Attention to expert retention issues. | 0.40 | 356.00 | WILD |
| 04/03/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for fact witness interviews for Camp Fire investigation matters. | 5.00 | 4,800.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/19 | Peterson, Jordan | Wildfire Claims Matters - Interviewed fact witnesses for Camp Fire investigation matters. | 3.00 | 2,880.00 | WILD |
| 04/03/19 | Orsini, K J | Wildfire Claims Matters - Preparations for board meeting. | 0.90 | 1,350.00 | WILD |
| 04/03/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Wildfire Claim summary chart. | 2.20 | 1,958.00 | WILD |
| 04/03/19 | Schwarz, Rebecca | Wildfire Claims Matters - Telephone call with E. Norris, P. Fountain, M. Fleming and J. Peterson in connection with investigation related to Camp Fire. | 0.80 | 476.00 | WILD |
| 04/03/19 | Tilden, Allison | Wildfire Claims Matters - Drafting legal hold documents. | 1.20 | 900.00 | WILD |
| 04/04/19 | Mccormack, J | Wildfire Claims Matters - Continued review of PG&E archived hard copy documents per G. May. | 9.40 | 3,384.00 | WILD |
| 04/04/19 | Tomlinson, E | Wildfire Claims Matters - Review and summarize estimation procedures (3.5); Meeting with D. Herman, M. Zaken, M. Kozycz and A. Bottini re: estimation (1); Call with Weil re: estimation (1). | 5.50 | 3,272.50 | WILD |
| 04/04/19 | Weiner, A | Wildfire Claims Matters - Analysis of documents regarding confidential investigation as per the instructions of B. Paterno, F. Lawoyin, and S. Reents. | 3.30 | 1,369.50 | WILD |
| 04/04/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to quality checking forms, per R. Schwarz (1.2); Attention to updating data with Lauren Phillips' excel sheet, per M. Fleming and O. Nasab (4.8); Attention to creating randomly generated passwords for the Camp Fire transmission line documents, per C. Beshara (1.0). | 7.00 | 2,030.00 | WILD |
| 04/04/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Buretta re CF investigation matter. | 0.20 | 205.00 | WILD |
| 04/04/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with K. Orsini and others re CF investigation matter. | 0.30 | 307.50 | WILD |
| 04/04/19 | Norris, Evan | Wildfire Claims Matters - Participated by telephone in CF investigation interview. | 1.90 | 1,947.50 | WILD |
| 04/04/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re CF investigation matter and prep for same. | 0.30 | 307.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/04/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Peterson re CF investigation status update. | 0.30 | 307.50 | WILD |
| 04/04/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Review estimation case studies. | 0.50 | 297.50 | WILD |
| 04/04/19 | London, Matthew | Wildfire Claims Matters - Attention to reviewing and summarizing PG&E records in connection with fact investigation into Camp Fire. | 6.00 | 1,860.00 | WILD |
| 04/04/19 | Fleming, Margaret | Wildfire Claims Matters - Reviewing historical documents for Camp Fire investigation. | 1.90 | 1,130.50 | WILD |
| 04/04/19 | Fleming, Margaret | Wildfire Claims Matters - Correspondence with O. Nasab regarding Camp Fire investigation. | 0.20 | 119.00 | WILD |
| 04/04/19 | Fleming, Margaret | Wildfire Claims Matters - Correspondence with E. Norris regarding Camp Fire Investigation. | 0.10 | 59.50 | WILD |
| 04/04/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation. | 2.00 | 1,190.00 | WILD |
| 04/04/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to foldering calls per A. Tilden (3.4); Attention to creating Relativity saved searches for hits per M. Fleming (2.2). | 5.60 | 1,624.00 | WILD |
| 04/04/19 | Kozycz, Monica D. | Wildfire Claims Matters - Revised objection brief outline and circulated to M. Zaken. | 1.10 | 825.00 | WILD |
| 04/04/19 | Herman, David A. | Wildfire Claims Matters - Email with K. Bostel regarding claims estimation. | 0.10 | 97.50 | WILD |
| 04/04/19 | Herman, David A. | Wildfire Claims Matters - Meeting with M. Zaken, M. Kozycz, A. Bottini and E. Tomlinson regarding claims estimation process. | 1.00 | 975.00 | WILD |
| 04/04/19 | Herman, David A. | Wildfire Claims Matters - Call with P. Sandler regarding Camp Fire claims issues. | 0.40 | 390.00 | WILD |
| 04/04/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking inspection tracker, per M. Fleming (2.1). Attention to compiling plaintiff list, per C. Robertson (0.8). | 2.90 | 841.00 | WILD |
| 04/04/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking equipment relocation citations, per L. Phillips. | 2.80 | 812.00 | WILD |
| 04/04/19 | Tilden, Allison | Wildfire Claims Matters - Atlas fire investigation follow-up. | 0.70 | 525.00 | WILD |
| 04/04/19 | Bodner, Sara | Wildfire Claims Matters - Prepare presentation related to Tubbs Fire. | 1.40 | 833.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/04/19 | Choi, Jessica | Wildfire Claims Matters - Attention to claims estimation process. | 2.00 | 1,500.00 | WILD |
| 04/04/19 | Phillips, Lauren | Wildfire Claims Matters - Create detailed chronology related to Camp Fire investigation. | 3.60 | 2,142.00 | WILD |
| 04/04/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to Camp Fire investigation. | 1.70 | 1,011.50 | WILD |
| 04/04/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meet with A. Eisen re Camp memo. | 0.30 | 306.00 | WILD |
| 04/04/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with M. Zaken re revisions to Board deck. | 0.20 | 204.00 | WILD |
| 04/04/19 | Fountain, Peter | Wildfire Claims Matters - Prep for and attendance at interview re Camp Fire investigation regarding transmission line. | 2.20 | 1,881.00 | WILD |
| 04/04/19 | Fountain, Peter | Wildfire Claims Matters - Summarize interview re Camp Fire investigation regarding transmission line, draft interview memorandum re same. | 2.10 | 1,795.50 | WILD |
| 04/04/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Work on memorandum regarding transmission. | 2.30 | 1,368.50 | WILD |
| 04/04/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Prepare fire summary materials for Board presentation. | 2.50 | 2,550.00 | WILD |
| 04/04/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/revise fire status chart. | 2.20 | 2,244.00 | WILD |
| 04/04/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with M. Zaken re revisions to Board deck. | 0.30 | 306.00 | WILD |
| 04/04/19 | Sandler, Paul | Wildfire Claims Matters - Call with Weil, D. Herman, M. Zaken and M. Kozycz re: estimation matters. | 0.50 | 470.00 | WILD |
| 04/04/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with E. Norris (CSM) regarding fact investigation related to transmission line. | 0.40 | 356.00 | WILD |
| 04/04/19 | Beshara, Christopher | Wildfire Claims Matters - Further work drafting Board onboarding materials and reviewing documents related to transmission line in connection with the same. | 2.80 | 2,492.00 | WILD |
| 04/04/19 | Beshara, Christopher | Wildfire Claims Matters - Conduct interview related to transmission line for purposes of Camp Fire fact investigation, and preparation regarding the same. | 3.90 | 3,471.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memorandum (E. Norris comments) re Camp Fire investigation regarding transmission line. | 0.90 | 769.50 | WILD |
| 04/04/19 | Bell V, Jim | Wildfire Claims Matters - Attention to investigations regarding the Camp Fire, as per G. May (5.1); Attention to taking notes during interviews regarding the Camp Fire, as per G. May (1.3); Attention to research regarding the Camp Fire and document review regarding the Camp Fire, as per G. May (5.6). | 12.00 | 3,480.00 | WILD |
| 04/04/19 | London, Matthew | Wildfire Claims Matters - Attention to compiling locations of materials relevant to Oakland structure fires per M. Wong. | 0.90 | 279.00 | WILD |
| 04/04/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing documents to be produced relating to the Camp fire for attorney review per C. Robertson. | 0.50 | 155.00 | WILD |
| 04/04/19 | Cameron, T G | Wildfire Claims Matters - Further emails re: work claims information and related damages analyses. | 1.60 | 2,400.00 | WILD |
| 04/04/19 | Cameron, T G | Wildfire Claims Matters - Further emails re meeting with Lazard and Compass (0.2); Review email from K. Orsini (CSM) re fire flow chart and assessment of potential claims, and review same, and subsequent emails (0.5). | 0.70 | 1,050.00 | WILD |
| 04/04/19 | Kozycz, Monica D. | Wildfire Claims Matters - Emails with PwC, paralegals and S. Reents re BoD document collection. | 1.20 | 900.00 | WILD |
| 04/04/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with S. Reents, R. Sparks re BoD Document retention. | 0.40 | 300.00 | WILD |
| 04/04/19 | Schwarz, Rebecca | Wildfire Claims Matters - Telephone call with A. Eisen and B. Niederschulte to provide background on the investigation related to Camp Fire. | 0.60 | 357.00 | WILD |
| 04/04/19 | May, Grant S. | Wildfire Claims Matters - Call with C. Beshara re transmission records and prep for same. | 0.40 | 336.00 | WILD |
| 04/04/19 | May, Grant S. | Wildfire Claims Matters - Conduct hard copy records collection. | 3.50 | 2,940.00 | WILD |
| 04/04/19 | May, Grant S. | Wildfire Claims Matters - Conduct review of records related to transmission. | 3.10 | 2,604.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of hard copy records collected during review. | 0.60 | 504.00 | WILD |
| 04/04/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of transmission records collected to date and circulate for internal review. | 0.50 | 420.00 | WILD |
| 04/04/19 | Herman, David A. | Wildfire Claims Matters - Review analysis of claims estimation process. | 1.50 | 1,462.50 | WILD |
| 04/04/19 | Herman, David A. | Wildfire Claims Matters - Analyze and prepare summary of precedent plan and claims estimation process. | 0.60 | 585.00 | WILD |
| 04/04/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with Weil re claims estimation process. | 1.00 | 750.00 | WILD |
| 04/04/19 | Kozycz, Monica D. | Wildfire Claims Matters - Meeting with D. Herman, A. Bottini, M. Zaken re claims estimation process and outstanding bankruptcy issues. | 1.30 | 975.00 | WILD |
| 04/04/19 | Kozycz, Monica D. | Wildfire Claims Matters - Research bankruptcy precedent. | 1.30 | 975.00 | WILD |
| 04/04/19 | Herman, David A. | Wildfire Claims Matters - Review flow chart analysis of wildfires. | 0.30 | 292.50 | WILD |
| 04/04/19 | North, J A | Wildfire Claims Matters - Review of fire assessment chart and email re same. | 0.30 | 450.00 | WILD |
| 04/04/19 | Herman, David A. | Wildfire Claims Matters - Call with M. Zaken regarding claims estimation. | 0.20 | 195.00 | WILD |
| 04/04/19 | Schwarz, Rebecca | Wildfire Claims Matters - Taking notes for meeting in connection with investigation related to Camp Fire. | 3.10 | 1,844.50 | WILD |
| 04/04/19 | Herman, David A. | Wildfire Claims Matters - Call with J. Liou, M. Goren and K. Bostel regarding claims estimation. | 1.00 | 975.00 | WILD |
| 04/04/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Inverse Condemnation Brief. | 5.10 | 4,539.00 | WILD |
| 04/04/19 | Zaken, Michael | Wildfire Claims Matters - Attention to wildfire claims chart. | 2.90 | 2,581.00 | WILD |
| 04/04/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed interview materials for Camp Fire investigation matters. | 2.00 | 1,920.00 | WILD |
| 04/04/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for fact witness interviews for Camp Fire investigation matters. | 3.30 | 3,168.00 | WILD |
| 04/04/19 | Orsini, K J | Wildfire Claims Matters - Preparation for board meeting. | 0.70 | 1,050.00 | WILD |
| 04/04/19 | Zaken, Michael | Wildfire Claims Matters - Attention to expert retention issues. | 0.30 | 267.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/19 | Peterson, Jordan | Wildfire Claims Matters - Interviewed fact witnesses for Camp Fire investigation matters. | 2.80 | 2,688.00 | WILD |
| 04/04/19 | Thompson, Matthias | Wildfire Claims Matters - Review wildfire liability chart and provide comments to K. Orsini. | 0.90 | 769.50 | WILD |
| 04/04/19 | May, Grant S. | Wildfire Claims Matters - Attend meeting with PG&E employee re records collection efforts and prep for same. | 2.20 | 1,848.00 | WILD |
| 04/04/19 | May, Grant S. | Wildfire Claims Matters - Collect records related to transmission. | 1.40 | 1,176.00 | WILD |
| 04/04/19 | Levinson, Scott | Wildfire Claims Matters - Proofread presentation as per S. Bodner. | 2.00 | 620.00 | WILD |
| 04/04/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting outline in connection with investigation related to Camp Fire. | 5.30 | 3,153.50 | WILD |
| 04/04/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with C. King re: ESI preservation. | 0.60 | 585.00 | WILD |
| 04/05/19 | Mccormack, J | Wildfire Claims Matters - Continued review of PG&E archived hard copy documents per G. May. | 9.20 | 3,312.00 | WILD |
| 04/05/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to transmission and distribution lines matter per L. Phillips and M. Fleming (2.1); Attention to saving CWSP matter per A. Kempf (1.4). | 3.50 | 1,015.00 | WILD |
| 04/05/19 | Kozycz, Monica D. | Wildfire Claims Matters - Drafting objection brief. | 1.10 | 825.00 | WILD |
| 04/05/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re: CF investigation update. | 0.60 | 615.00 | WILD |
| 04/05/19 | Norris, Evan | Wildfire Claims Matters - Meeting with K. Orsini and others re case strategy and prep for same. | 1.30 | 1,332.50 | WILD |
| 04/05/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and edited CF investigation documents. | 1.60 | 1,640.00 | WILD |
| 04/05/19 | Kozycz, Monica D. | Wildfire Claims Matters - Discussed objection brief with M. Zaken. | 0.50 | 375.00 | WILD |
| 04/05/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and edited email from R. Schwartz re CF investigation update. | 0.30 | 307.50 | WILD |
| 04/05/19 | London, Matthew | Wildfire Claims Matters - Attention to compiling powerpoint slides regarding legal research and opinions per S. Bodner. | 1.00 | 310.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/05/19 | Tilden, Allison | Wildfire Claims Matters - Atlas fire investigation follow-up. | 2.10 | 1,575.00 | WILD |
| 04/05/19 | Herman, David A. | Wildfire Claims Matters - Prepare chart analyzing fire-by-fire issues. | 0.30 | 292.50 | WILD |
| 04/05/19 | Fleming, Margaret | Wildfire Claims Matters - Reviewing photographic evidence for Camp Fire investigation. | 1.10 | 654.50 | WILD |
| 04/05/19 | Tilden, Allison | Wildfire Claims Matters - Call with expert re: Atlas fire work. | 0.20 | 150.00 | WILD |
| 04/05/19 | Bodner, Sara | Wildfire Claims Matters - Meet with K. Orsini regarding Tubbs presentation. | 0.20 | 119.00 | WILD |
| 04/05/19 | Bodner, Sara | Wildfire Claims Matters - Revise Tubbs presentation materials. | 3.80 | 2,261.00 | WILD |
| 04/05/19 | Choi, Jessica | Wildfire Claims Matters - Attention to draft wildfires presentation. | 3.00 | 2,250.00 | WILD |
| 04/05/19 | Choi, Jessica | Wildfire Claims Matters - Attention to board presentation. | 0.80 | 600.00 | WILD |
| 04/05/19 | Choi, Jessica | Wildfire Claims Matters - Review research on assignment of subrogation claims. | 2.00 | 1,500.00 | WILD |
| 04/05/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meet with M. Zaken re fire status chart. | 0.30 | 306.00 | WILD |
| 04/05/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/revise fire chart. | 1.00 | 1,020.00 | WILD |
| 04/05/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with J. Choi re wildfire meeting with Weil. | 0.10 | 102.00 | WILD |
| 04/05/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to Camp Fire investigation. | 4.70 | 2,796.50 | WILD |
| 04/05/19 | Zumbro, P | Wildfire Claims Matters - Attention to issues relating to bankruptcy implications of potential criminal resolution strategies. | 0.60 | 900.00 | WILD |
| 04/05/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Work on memorandum regarding transmission. | 3.80 | 2,261.00 | WILD |
| 04/05/19 | Bell V, Jim | Wildfire Claims Matters - Attention to investigations regarding the Camp Fire, as per G. May (3.7); Attention to taking notes during interviews regarding the Camp Fire, as per G. May (2.3); Attention to research regarding the Camp Fire, and document review regarding the Camp Fire, as per G. May (5.0). | 11.00 | 3,190.00 | WILD |
| 04/05/19 | Weiner, A | Wildfire Claims Matters - Analysis of documents regarding confidential investigation as per the instructions of B. Paterno, F. Lawoyin, and S. Reents. | 9.30 | 3,859.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/05/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with client re: estimation hearing strategy. | 1.10 | 1,650.00 | WILD |
| 04/05/19 | Beshara, Christopher | Wildfire Claims Matters - Further work drafting Board onboarding materials related to Camp Fire and reviewing documents related to transmission line in connection with the same. | 4.40 | 3,916.00 | WILD |
| 04/05/19 | Fountain, Peter | Wildfire Claims Matters - Draft interview memorandum re Camp Fire investigation regarding transmission line, revise same. | 2.30 | 1,966.50 | WILD |
| 04/05/19 | Fountain, Peter | Wildfire Claims Matters - Revise Wildfire Claims Matters workstreams prioritization chart for Camp Fire investigation regarding transmission line, correspondence with R. Schwarz re same. | 0.80 | 684.00 | WILD |
| 04/05/19 | London, Matthew | Wildfire Claims Matters - Attention to compiling powerpoint slide with fire maps per M. Zaken. | 1.50 | 465.00 | WILD |
| 04/05/19 | Cameron, T G | Wildfire Claims Matters - Review draft presentation for Lazard. | 2.20 | 3,300.00 | WILD |
| 04/05/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research in Relativity database regarding hard copy records for attorney review per S. Hawkins. | 0.80 | 248.00 | WILD |
| 04/05/19 | May, Grant S. | Wildfire Claims Matters - Collect records related to transmission and send summary of collection efforts to internal team. | 2.50 | 2,100.00 | WILD |
| 04/05/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of transmission records collected to date. | 0.90 | 756.00 | WILD |
| 04/05/19 | May, Grant S. | Wildfire Claims Matters - Conduct hard copy records collection. | 3.10 | 2,604.00 | WILD |
| 04/05/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of hard copy records collected during review. | 0.40 | 336.00 | WILD |
| 04/05/19 | Herman, David A. | Wildfire Claims Matters - Call with M. Zaken regarding analysis of threshold liability issues. | 0.50 | 487.50 | WILD |
| 04/05/19 | Herman, David A. | Wildfire Claims Matters - Emails and calls with P. Sandler, M. Zaken, and B. Niederschulte regarding Camp Fire claims issues. | 0.40 | 390.00 | WILD |
| 04/05/19 | Herman, David A. | Wildfire Claims Matters - Review and analyze flow chart of threshold liability issues. | 0.80 | 780.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/05/19 | Sanders, Zachary | Wildfire Claims Matters - Editing PowerPoint slides in support of preparation for upcoming Board of Directors Meeting as per S. Bodner. | 0.90 | 261.00 | WILD |
| 04/05/19 | Schwarz, Rebecca | Wildfire Claims Matters - Reviewing documents for meeting in connection with investigation related to Camp Fire. | 1.80 | 1,071.00 | WILD |
| 04/05/19 | Schwarz, Rebecca | Wildfire Claims Matters - Draft outline in connection with investigation related to Camp Fire. | 2.70 | 1,606.50 | WILD |
| 04/05/19 | Schwarz, Rebecca | Wildfire Claims Matters - Taking notes for meeting in connection with investigation related to Camp Fire. | 3.10 | 1,844.50 | WILD |
| 04/05/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Board presentation re wildfires. | 1.90 | 1,691.00 | WILD |
| 04/05/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Inverse Condemnation Brief. | 2.70 | 2,403.00 | WILD |
| 04/05/19 | Orsini, K J | Wildfire Claims Matters - Preparations for board meeting. | 1.10 | 1,650.00 | WILD |
| 04/05/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed strategy issues for Camp Fire investigation matters. | 2.00 | 1,920.00 | WILD |
| 04/05/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed interview materials for Camp Fire investigation matters. | 3.70 | 3,552.00 | WILD |
| 04/05/19 | May, Grant S. | Wildfire Claims Matters - Conduct review of records related to transmission. | 1.80 | 1,512.00 | WILD |
| 04/05/19 | Orsini, K J | Wildfire Claims Matters - Reviewed discovery materials re: camp fire. | 1.80 | 2,700.00 | WILD |
| 04/06/19 | Mccormack, J | Wildfire Claims Matters - Travel to New York upon completion review of PG&E archived hard copy documents per G. May. | 8.60 | 3,096.00 | WILD |
| 04/06/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with P. Fountain (CSM) regarding interview related to Camp Fire fact investigation. | 0.30 | 267.00 | WILD |
| 04/06/19 | Choi, Jessica | Wildfire Claims Matters - Respond to K. Orsini's question regarding the availability of certain types of damages under tort law. | 0.50 | 375.00 | WILD |
| 04/06/19 | Fountain, Peter | Wildfire Claims Matters - Revise Camp Fire investigation workstream prioritization chart, correspondence with R. Schwarz re same. | 0.40 | 342.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/06/19 | Beshara, Christopher | Wildfire Claims Matters - Emails to client representative and K. Orsini (CSM) regarding Board onboarding materials. | 0.40 | 356.00 | WILD |
| 04/06/19 | Fountain, Peter | Wildfire Claims Matters - Draft interview memorandum re Camp Fire investigation of transmission line. | 2.70 | 2,308.50 | WILD |
| 04/06/19 | Beshara, Christopher | Wildfire Claims Matters - Further work drafting Board onboarding materials and reviewing documents related to transmission line in connection with the same. | 3.20 | 2,848.00 | WILD |
| 04/06/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed strategy issues for Camp Fire investigation matters. | 2.30 | 2,208.00 | WILD |
| 04/06/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs re transmission and prep for same. | 0.80 | 672.00 | WILD |
| 04/06/19 | May, Grant S. | Wildfire Claims Matters - Prepare and circulate analysis of photos related to transmission. | 2.10 | 1,764.00 | WILD |
| 04/06/19 | Sanders, Zachary | Wildfire Claims Matters - Requesting FTP site to facilitate transfer of documents to PG&E expert in support of ongoing Camp Fire investigation as per G. May. | 0.30 | 87.00 | WILD |
| 04/06/19 | Schwarz, Rebecca | Wildfire Claims Matters - Draft outline in connection with investigation related to Camp Fire. | 4.10 | 2,439.50 | WILD |
| 04/06/19 | Orsini, K J | Wildfire Claims Matters - Preparations for board meeting. | 1.10 | 1,650.00 | WILD |
| 04/07/19 | Weiner, A | Wildfire Claims Matters - Analysis of documents regarding confidential investigation as per the instructions of B. Paterno, F. Lawoyin, and S. Reents. | 4.80 | 1,992.00 | WILD |
| 04/07/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Peterson re transmission investigation matters update. | 0.40 | 410.00 | WILD |
| 04/07/19 | Norris, Evan | Wildfire Claims Matters - Review and respond to email from C. Beshara re CF investigation matter. | 0.30 | 307.50 | WILD |
| 04/07/19 | Choi, Jessica | Wildfire Claims Matters - Revisions to the wildfire presentation. | 1.50 | 1,125.00 | WILD |
| 04/07/19 | Choi, Jessica | Wildfire Claims Matters - Prepare presentation materials for wildfire claims teach-in session. | 1.00 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/07/19 | Fountain, Peter | Wildfire Claims Matters - Draft interview memorandum re Camp Fire investigation regarding transmission line, revise same. | 3.60 | 3,078.00 | WILD |
| 04/07/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/comment on Board materials re wildfires. | 0.30 | 306.00 | WILD |
| 04/07/19 | Cameron, T G | Wildfire Claims Matters - Review Compass comments on draft presentation for Lazard, and emails with J. Choi (CSM) re same. | 1.00 | 1,500.00 | WILD |
| 04/07/19 | Beshara, Christopher | Wildfire Claims Matters - Format and finalize Board onboarding materials. | 2.40 | 2,136.00 | WILD |
| 04/07/19 | Beshara, Christopher | Wildfire Claims Matters - Memorialize interview and formulate next steps related to Camp Fire fact investigation. | 2.30 | 2,047.00 | WILD |
| 04/07/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for interviews for Camp Fire investigation matters. | 1.30 | 1,248.00 | WILD |
| 04/07/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed strategy issues for Camp Fire investigation matters. | 1.30 | 1,248.00 | WILD |
| 04/07/19 | Peterson, Jordan | Wildfire Claims Matters - Revised strategy memo for Camp Fire investigation matters. | 1.80 | 1,728.00 | WILD |
| 04/07/19 | May, Grant S. | Wildfire Claims Matters - Review documents related to transmission. | 1.20 | 1,008.00 | WILD |
| 04/07/19 | Orsini, K J | Wildfire Claims Matters - Preparation for board meeting. | 1.30 | 1,950.00 | WILD |
| 04/08/19 | Wong, Marco | Wildfire Claims Matters - Coordination with consultants and experts regarding investigations work, call with consultants regarding the same. | 0.90 | 756.00 | WILD |
| 04/08/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to coordinating PG&E project, per C. Cohen. | 1.30 | 377.00 | WILD |
| 04/08/19 | Wong, Marco | Wildfire Claims Matters - Presentation regarding Atlas fire and coordination relating thereto with J. North, D. Hernandez, L. Grossbard and others. | 1.20 | 1,008.00 | WILD |
| 04/08/19 | Kozycz, Monica D. | Wildfire Claims Matters - Drafted objection brief. | 4.10 | 3,075.00 | WILD |
| 04/08/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with A. Kempf re NBF investigation issues and prep for same. | 1.30 | 1,332.50 | WILD |
| 04/08/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to Atlas satellite presentation. | 0.70 | 945.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Kozycz, Monica D. | Wildfire Claims Matters - Reviewed amended Camp complaint, drafted summary memo re: same. | 1.30 | 975.00 | WILD |
| 04/08/19 | Kozycz, Monica D. | Wildfire Claims Matters - Meeting with M. Zaken re objection brief. | 0.60 | 450.00 | WILD |
| 04/08/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meeting with D. Herman, J. Choi, J. Liou, Weil associates re NBF fires. | 1.00 | 1,020.00 | WILD |
| 04/08/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meeting with satellite expert, J. North, D. Hernandez, A. Tilden. | 0.50 | 510.00 | WILD |
| 04/08/19 | Grossbard, Lillian S. | Wildfire Claims Matters - RFI email re potential damages experts. | 0.10 | 102.00 | WILD |
| 04/08/19 | Levinson, Scott | Wildfire Claims Matters - Pulled documents from relativity related to Camp fire investigation as per G. May. | 1.50 | 465.00 | WILD |
| 04/08/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with K. Baghdadi, A. Cordova re CAL FIRE reports. | 0.10 | 102.00 | WILD |
| 04/08/19 | Choi, Jessica | Wildfire Claims Matters - Attention to wildfire claims presentation. | 1.30 | 975.00 | WILD |
| 04/08/19 | North, J A | Wildfire Claims Matters - Call with expert (0.4); Follow-up meeting with team re same (0.5); Review of board deck (for on-boarding) (0.3). | 1.20 | 1,800.00 | WILD |
| 04/08/19 | Tilden, Allison | Wildfire Claims Matters - Call with expert and Atlas fire team. | 0.50 | 375.00 | WILD |
| 04/08/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review status of Camp-related fact Wildfire Claims Matters and identify next steps. | 1.00 | 595.00 | WILD |
| 04/08/19 | Weiner, A | Wildfire Claims Matters - Analysis of documents regarding confidential investigation as per the instructions of B. Paterno, F. Lawoyin, and S. Reents. | 1.60 | 664.00 | WILD |
| 04/08/19 | Tilden, Allison | Wildfire Claims Matters - Atlas Fire Investigation work. | 3.60 | 2,700.00 | WILD |
| 04/08/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation. | 2.90 | 1,725.50 | WILD |
| 04/08/19 | Sanders, Zachary | Wildfire Claims Matters - Providing paralegal support to attorney team in San Francisco in support of ongoing Camp Fire investigation as per C. Beshara. | 9.50 | 2,755.00 | WILD |
| 04/08/19 | Fleming, Margaret | Wildfire Claims Matters - Correspondence with J. Peterson, P. Fountain and R. Schwarz discussing adding new custodians for Camp Fire investigation. | 0.70 | 416.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Sila, Ryan | Wildfire Claims Matters - Prepare for and attend meeting with J. North and expert consultants regarding Atlas Fire. | 1.10 | 654.50 | WILD |
| 04/08/19 | Fountain, Peter | Wildfire Claims Matters - Draft work product regarding Camp Fire investigation of transmission line. | 0.60 | 513.00 | WILD |
| 04/08/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memorandum re Camp Fire investigation regarding transmission line. | 2.00 | 1,710.00 | WILD |
| 04/08/19 | Herman, David A. | Wildfire Claims Matters - Call with L. Grossbard regarding claims estimation. | 0.30 | 292.50 | WILD |
| 04/08/19 | Herman, David A. | Wildfire Claims Matters - Meeting with Lazard, Compass and PG&E teams regarding wildfire damages analysis. | 0.60 | 585.00 | WILD |
| 04/08/19 | Fleming, Margaret | Wildfire Claims Matters - Cravath internal meeting with P. Fountain and R. Schwarz discussing preparation for upcoming witness interviews for Camp Fire investigation. | 0.30 | 178.50 | WILD |
| 04/08/19 | Fleming, Margaret | Wildfire Claims Matters - Calls with J. Peterson discussing personnel records necessary for Camp Fire investigation. | 0.30 | 178.50 | WILD |
| 04/08/19 | Tomlinson, E | Wildfire Claims Matters - Review docket for schedules relating to wildfire claimants. | 0.30 | 178.50 | WILD |
| 04/08/19 | Bell V, Jim | Wildfire Claims Matters - Attention to review and summary of documents for Atlas fire investigation, as per A. Tilden. | 7.40 | 2,146.00 | WILD |
| 04/08/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with D. Herman re UCC question, estimation proceedings. | 0.60 | 612.00 | WILD |
| 04/08/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research within transcripts relating to the Atlas fire for attorney review per A. Tilden. | 1.60 | 496.00 | WILD |
| 04/08/19 | Beshara, Christopher | Wildfire Claims Matters - Review materials related to transmission assets relevant to investigation of transmission line. | 0.70 | 623.00 | WILD |
| 04/08/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with M. Doyen (Munger), N. Axelrod (Munger), C. Robertson (CSM) and external expert regarding transmission line, and preparation for same. | 0.60 | 534.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Fountain, Peter | Wildfire Claims Matters - Camp Fire investigation workstreams prioritization chart, correspondence with P. Fleming re same. | 1.30 | 1,111.50 | WILD |
| 04/08/19 | Fountain, Peter | Wildfire Claims Matters - Revise ESI protocol regarding Camp Fire investigation of transmission line. | 0.30 | 256.50 | WILD |
| 04/08/19 | Peterson, Jordan | Wildfire Claims Matters - Revised strategy memo for Camp Fire investigation matters. | 3.20 | 3,072.00 | WILD |
| 04/08/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed legal holds for Camp Fire investigation matters. | 0.30 | 288.00 | WILD |
| 04/08/19 | Peterson, Jordan | Wildfire Claims Matters - Revised interview memos for Camp Fire investigation matters. | 2.00 | 1,920.00 | WILD |
| 04/08/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed employee records for Camp Fire investigation matters. | 2.60 | 2,496.00 | WILD |
| 04/08/19 | Herman, David A. | Wildfire Claims Matters - Discussions with B. Niederschulte, A. Eisen and A. Bottini regarding Camp claims issues. | 1.00 | 975.00 | WILD |
| 04/08/19 | Herman, David A. | Wildfire Claims Matters - Meeting with P. Zumbro regarding Camp claims issues. | 1.20 | 1,170.00 | WILD |
| 04/08/19 | Herman, David A. | Wildfire Claims Matters - Research on Camp claims issues and discussions with P. Sandler and A. Bottini regarding same. | 0.60 | 585.00 | WILD |
| 04/08/19 | Tilden, Allison | Wildfire Claims Matters - Meeting with Atlas fire team including J. North and L. Grossbard. | 0.70 | 525.00 | WILD |
| 04/08/19 | Zumbro, P | Wildfire Claims Matters - Attention to restitution issues. | 1.00 | 1,500.00 | WILD |
| 04/08/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with M. Doyen (Munger), N. Axelrod (Munger), C. Beshara and external expert regarding transmission lines and preparation for the same. | 0.60 | 357.00 | WILD |
| 04/08/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with O. Nasab regarding transmission line matter. | 0.50 | 297.50 | WILD |
| 04/08/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing board deck. | 2.30 | 3,105.00 | WILD |
| 04/08/19 | Cameron, T G | Wildfire Claims Matters - Meeting with Lazard and Compass re damages issues (1.1); Review draft deck for new Board (2.6). | 3.70 | 5,550.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Conduct legal research on bankruptcy and criminal proceedings (3.8); Attention to criminal proceedings with D. Herman (.4). | 4.20 | 2,499.00 | WILD |
| 04/08/19 | Kozycz, Monica D. | Wildfire Claims Matters - Emails re: document collection. | 0.60 | 450.00 | WILD |
| 04/08/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with A. Cordova re CAL FIRE reports. | 0.30 | 306.00 | WILD |
| 04/08/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review potential expert presentation and CVs. | 1.50 | 1,530.00 | WILD |
| 04/08/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of records related to transmission. | 1.80 | 1,512.00 | WILD |
| 04/08/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection of records related to transmission. | 3.30 | 2,772.00 | WILD |
| 04/08/19 | May, Grant S. | Wildfire Claims Matters - Conduct review of records related to transmission. | 4.50 | 3,780.00 | WILD |
| 04/08/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with J. Choi re potential damages experts. | 0.10 | 102.00 | WILD |
| 04/08/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meeting with A. Tilden, M. Wong, B. Paterno, R. Sila re fire status and to do. | 0.20 | 204.00 | WILD |
| 04/08/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with D. Stuart re potential damages experts. | 0.10 | 102.00 | WILD |
| 04/08/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting outline in connection with investigation related to Camp Fire or Camp Fire investigation related to transmission line. | 6.40 | 3,808.00 | WILD |
| 04/08/19 | Choi, Jessica | Wildfire Claims Matters - Call with client to discuss subrogation claims. | 0.40 | 300.00 | WILD |
| 04/08/19 | Myer, Edgar | Wildfire Claims Matters - Drafting proposal to re: cause and origin experts retention. | 0.70 | 525.00 | WILD |
| 04/08/19 | Orsini, K J | Wildfire Claims Matters - Meeting with Lazard re: damages estimates. | 1.40 | 2,100.00 | WILD |
| 04/08/19 | Fountain, Peter | Wildfire Claims Matters - Revise personnel list for Camp Fire investigation regarding transmission line, correspondence with A. Tilden re same. | 0.40 | 342.00 | WILD |
| 04/08/19 | Zaken, Michael | Wildfire Claims Matters - Drafting Inverse Condemnation Brief. | 7.80 | 6,942.00 | WILD |
| 04/08/19 | Thompson, Matthias | Wildfire Claims Matters - Conduct research on Cantu Defenses. | 2.10 | 1,795.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/19 | Paterno, Beatriz | Wildfire Claims Matters - Call with experts re Atlas. | 0.50 | 420.00 | WILD |
| 04/08/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing memorandum of document collection at table mountain site for attorney review per L. Phillips. | 2.30 | 713.00 | WILD |
| 04/08/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing correspondence related to GPS data for review per S. Bodner. | 0.30 | 93.00 | WILD |
| 04/08/19 | London, Matthew | Wildfire Claims Matters - Attention to reviewing recent productions and cataloging statistics per R. Schwarz (3); Attention to running targeted relativity searches to compile emails relevant to Camp fire investigation per M. Fleming. (2.8). | 5.80 | 1,798.00 | WILD |
| 04/08/19 | Sizer, David | Wildfire Claims Matters - Attention to collection of North Bay Fires complaints as per B. Paterno. | 1.80 | 558.00 | WILD |
| 04/09/19 | Kozycz, Monica D. | Wildfire Claims Matters - Drafted email summary of amended Camp Complaint. | 0.80 | 600.00 | WILD |
| 04/09/19 | Wong, Marco | Wildfire Claims Matters - Call with L. Grossbard and consultants regarding investigations work , coordination with K. Dyer (Clarence Dyer) regarding the same. | 0.90 | 756.00 | WILD |
| 04/09/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to coordinating PG&E project, per C. Cohen (.8); Attention to updating the custodial collections and processing order charts, per C. Robertson (2.7). | 3.50 | 1,015.00 | WILD |
| 04/09/19 | Kozycz, Monica D. | Wildfire Claims Matters - Meeting with D. Herman, M. Zaken, A. Bottini re bankruptcy matters. | 0.90 | 675.00 | WILD |
| 04/09/19 | Kozycz, Monica D. | Wildfire Claims Matters - Drafted objection brief. | 3.10 | 2,325.00 | WILD |
| 04/09/19 | Norris, Evan | Wildfire Claims Matters - Meeting O. Nasab re CF investigation update. | 0.70 | 717.50 | WILD |
| 04/09/19 | Norris, Evan | Wildfire Claims Matters - Emails to CSM team re CF investigation to do list. | 0.30 | 307.50 | WILD |
| 04/09/19 | Norris, Evan | Wildfire Claims Matters - Emails O. Nasab and C. Beshara re CF investigation next steps. | 0.70 | 717.50 | WILD |
| 04/09/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review CAL FIRE reports. | 1.40 | 1,428.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Levinson, Scott | Wildfire Claims Matters - Communicated with CDS to pull large excel files from relativity as per M. Fleming. | 1.50 | 465.00 | WILD |
| 04/09/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re CF investigation next steps. | 0.10 | 102.50 | WILD |
| 04/09/19 | Norris, Evan | Wildfire Claims Matters - Review CF investigation to do list. | 0.90 | 922.50 | WILD |
| 04/09/19 | Norris, Evan | Wildfire Claims Matters - Review CF investigation update email from team (including attachments) and responded with follow-ups. | 0.50 | 512.50 | WILD |
| 04/09/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey and Munger re CF investigation next steps. | 1.20 | 1,230.00 | WILD |
| 04/09/19 | Tilden, Allison | Wildfire Claims Matters - Call with V. Sapozhnikova re PG&E disclosures. | 0.10 | 75.00 | WILD |
| 04/09/19 | Tilden, Allison | Wildfire Claims Matters - Call with expert re: Atlas fire. | 0.30 | 225.00 | WILD |
| 04/09/19 | Tilden, Allison | Wildfire Claims Matters - Atlas Fire Investigation work. | 0.80 | 600.00 | WILD |
| 04/09/19 | Nickles, Dean M. | Wildfire Claims Matters - Emailing A. Tilden re expert contact info. | 0.10 | 84.00 | WILD |
| 04/09/19 | Lawoyin, Feyi | Wildfire Claims Matters - Attention to Camp-related fact investigation into PG&E transmission lines; review PG&E records in connection thereto. | 0.20 | 119.00 | WILD |
| 04/09/19 | Nickles, Dean M. | Wildfire Claims Matters - Call with L. Grossbard re experts. | 0.10 | 84.00 | WILD |
| 04/09/19 | Weiner, A | Wildfire Claims Matters - Analysis of documents regarding confidential investigation as per the instructions of B. Paterno, F. Lawoyin, and S. Reents. | 0.30 | 124.50 | WILD |
| 04/09/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting interview outline for Camp Fire investigation witness interview. | 2.10 | 1,249.50 | WILD |
| 04/09/19 | Sanders, Zachary | Wildfire Claims Matters - Providing paralegal support to attorney team in San Francisco in support of ongoing Camp Fire investigation as per C. Beshara. | 3.80 | 1,102.00 | WILD |
| 04/09/19 | Zaken, Michael | Wildfire Claims Matters - Drafting Inverse Condemnation Brief. | 4.90 | 4,361.00 | WILD |
| 04/09/19 | Nickles, Dean M. | Wildfire Claims Matters - Call with S. Bodner re experts. | 0.10 | 84.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Phillips, Lauren | Wildfire Claims Matters - Attend weekly team meeting with O. Nasab and CSM team. | 0.90 | 535.50 | WILD |
| 04/09/19 | Phillips, Lauren | Wildfire Claims Matters - Call with C. Beshara to discuss Camp Fire investigation for client update. | 0.40 | 238.00 | WILD |
| 04/09/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memorandum re Camp Fire investigation of transmission line (J. Peterson comments). | 0.30 | 256.50 | WILD |
| 04/09/19 | Herman, David A. | Wildfire Claims Matters - Meeting with C. Shin and E. Tomlinson regarding expert retention. | 0.50 | 487.50 | WILD |
| 04/09/19 | Herman, David A. | Wildfire Claims Matters - Meeting with M. Zaken, M. Kozycz and A. Bottini regarding claims estimation. | 0.50 | 487.50 | WILD |
| 04/09/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation. | 3.00 | 1,785.00 | WILD |
| 04/09/19 | Fleming, Margaret | Wildfire Claims Matters - Correspondence with G. Davis regarding historical research for Camp Fire Investigation. | 0.10 | 59.50 | WILD |
| 04/09/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research within transcripts relating to the Atlas fire for attorney review per A. Tilden. | 6.30 | 1,953.00 | WILD |
| 04/09/19 | Bell V, Jim | Wildfire Claims Matters - Attention to Atlas fire investigation, as per A. Tilden. | 3.20 | 928.00 | WILD |
| 04/09/19 | Cameron, T G | Wildfire Claims Matters - Review emails from D. Herman (CSM) re summary of hearing before Judge Montali. | 0.50 | 750.00 | WILD |
| 04/09/19 | Beshara, Christopher | Wildfire Claims Matters - Review materials related to PG&E's enhanced transmission vegetation management practices. | 0.40 | 356.00 | WILD |
| 04/09/19 | Fountain, Peter | Wildfire Claims Matters - Correspondence regarding engagement of litigation support re Camp Fire investigation of transmission line. | 0.20 | 171.00 | WILD |
| 04/09/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview outline re Camp Fire investigation of transmission line. | 0.60 | 513.00 | WILD |
| 04/09/19 | Nasab, Omid H. | Wildfire Claims Matters - Meeting with E. Norris re: Camp investigation. | 0.60 | 810.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed employee records for Camp Fire investigation matters. | 1.30 | 1,248.00 | WILD |
| 04/09/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to strategy for Camp Fire investigation and discussed same with E. Norris. | 2.20 | 2,112.00 | WILD |
| 04/09/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Conduct legal research on bankruptcy and criminal proceedings (4); Attention to bankruptcy strategy and criminal issues with D. Herman (1.3). | 5.30 | 3,153.50 | WILD |
| 04/09/19 | Sanders, Zachary | Wildfire Claims Matters - Observe custodial document collection in support of various Wildfire Claims Matters, including Camp Fire Investigation, as per L. Phillips. | 9.50 | 2,755.00 | WILD |
| 04/09/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing correspondence re: Zink evidence. | 0.20 | 270.00 | WILD |
| 04/09/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for interviews for Camp Fire investigation matters. | 4.50 | 4,320.00 | WILD |
| 04/09/19 | Herman, David A. | Wildfire Claims Matters - Email with E. Norris regarding Camp claims issues. | 0.30 | 292.50 | WILD |
| 04/09/19 | Herman, David A. | Wildfire Claims Matters - Discussions and emails with A. Bottini regarding Camp claims issues. | 0.80 | 780.00 | WILD |
| 04/09/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Draft update for fire team re evidence status. | 0.20 | 204.00 | WILD |
| 04/09/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with M. Wong re expert invoices. | 0.10 | 102.00 | WILD |
| 04/09/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Email A. Cordova re CAL FIRE evidence. | 0.10 | 102.00 | WILD |
| 04/09/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with M. Wong, expert re invoices. | 0.30 | 306.00 | WILD |
| 04/09/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with D. Nickles, A. Tilden, S. Bodner re wind/fire modeling. | 0.20 | 204.00 | WILD |
| 04/09/19 | May, Grant S. | Wildfire Claims Matters - Conduct review of records related to transmission. | 2.90 | 2,436.00 | WILD |
| 04/09/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of records related to transmission and circulate to team. | 2.70 | 2,268.00 | WILD |
| 04/09/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection of records related to transmission. | 3.70 | 3,108.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/09/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Draft update for K. Orsini re CAL FIRE report and evidence status. | 0.50 | 510.00 | WILD |
| 04/09/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting outline in connection with investigation related to Camp Fire. | 5.40 | 3,213.00 | WILD |
| 04/09/19 | Schwarz, Rebecca | Wildfire Claims Matters - Meeting with K. Orsini, M. Fleming, and others related to ongoing productions, Camp Fire investigation, and other workstreams. | 0.90 | 535.50 | WILD |
| 04/09/19 | Myer, Edgar | Wildfire Claims Matters - Drafting table to track expert retention. | 2.80 | 2,100.00 | WILD |
| 04/09/19 | Orsini, K J | Wildfire Claims Matters - Board meetings. | 7.60 | 11,400.00 | WILD |
| 04/09/19 | Orsini, K J | Wildfire Claims Matters - Preparations for board meetings. | 2.20 | 3,300.00 | WILD |
| 04/09/19 | Zaken, Michael | Wildfire Claims Matters - Discussion of bankruptcy litigation/estimation work plan. | 0.80 | 712.00 | WILD |
| 04/09/19 | Bodner, Sara | Wildfire Claims Matters - Compile and organize expert materials for Tubbs. | 0.20 | 119.00 | WILD |
| 04/09/19 | Thompson, Matthias | Wildfire Claims Matters - Review and approve expert invoices. | 0.30 | 256.50 | WILD |
| 04/09/19 | Bodner, Sara | Wildfire Claims Matters - Review email summary and attachment from L. Grossbard regarding evidence preservation. | 0.10 | 59.50 | WILD |
| 04/09/19 | Bodner, Sara | Wildfire Claims Matters - Review chart of publicly available information for NBF. | 0.20 | 119.00 | WILD |
| 04/09/19 | London, Matthew | Wildfire Claims Matters - Compile emails relevant to Camp fire investigation per M. Fleming (.5); Reviewing hard copy PG&E records and related research per G. May in connection with fact investigation into Camp Fire (3); Attention to reviewing recent productions and cataloging produced PG&E records per L. Phillips (3.5). | 7.00 | 2,170.00 | WILD |
| 04/09/19 | Greene, Elizabeth | Wildfire Claims Matters - Saving data from experts related to the Atlas Fire for attorney review per M. Wong. | 0.20 | 62.00 | WILD |
| 04/09/19 | Greene, Elizabeth | Wildfire Claims Matters - Uploading images from line for expert review per G. May. | 0.20 | 62.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/19 | London, Matthew | Wildfire Claims Matters - Attention to reviewing recent productions and cataloging produced inspection records per L. Phillips. | 1.90 | 589.00 | WILD |
| 04/09/19 | Bodner, Sara | Wildfire Claims Matters - Draft email regarding experts for Tubbs. | 0.20 | 119.00 | WILD |
| 04/09/19 | Tilden, Allison | Wildfire Claims Matters - Reviewing legal hold custodians. | 0.20 | 150.00 | WILD |
| 04/10/19 | Herman, David A. | Wildfire Claims Matters - Call with R. Sila regarding research on negligence standards. | 0.50 | 487.50 | WILD |
| 04/10/19 | Kozycz, Monica D. | Wildfire Claims Matters - Bankruptcy team meeting with D. Herman, M. Zaken and others. | 1.10 | 825.00 | WILD |
| 04/10/19 | Kozycz, Monica D. | Wildfire Claims Matters - Prepared memo on claims estimation. | 0.50 | 375.00 | WILD |
| 04/10/19 | Kozycz, Monica D. | Wildfire Claims Matters - Drafted objection brief. | 3.20 | 2,400.00 | WILD |
| 04/10/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with M. Zaken, H. Jones re amended Camp complaint. | 0.60 | 450.00 | WILD |
| 04/10/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re CF investigation. | 0.40 | 410.00 | WILD |
| 04/10/19 | Weiss, Alex | Wildfire Claims Matters - Call with expert re: Norrbom. | 0.30 | 225.00 | WILD |
| 04/10/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with M. Thompson, R. Sila re Cascade question. | 0.20 | 204.00 | WILD |
| 04/10/19 | Levinson, Scott | Wildfire Claims Matters - Obtained requested contact information for specified PG&E employees as per K. Kariyawasam. | 1.00 | 310.00 | WILD |
| 04/10/19 | Bell V, Jim | Wildfire Claims Matters - Attention to updating a tracker related to Camp fire investigation, as per G. May. | 6.10 | 1,769.00 | WILD |
| 04/10/19 | Norris, Evan | Wildfire Claims Matters - Reviewed proposed investigation plan re: internal investigation and made edits to plan, email T. Cameron and O. Nasab re same. | 1.40 | 1,435.00 | WILD |
| 04/10/19 | Norris, Evan | Wildfire Claims Matters - Reviewed draft CF interview memo and provided comments. | 0.40 | 410.00 | WILD |
| 04/10/19 | Choi, Jessica | Wildfire Claims Matters - Review damages presentation. | 1.00 | 750.00 | WILD |
| 04/10/19 | Tilden, Allison | Wildfire Claims Matters - Atlas Fire Investigation work. | 2.30 | 1,725.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Nasab, Omid H. | Wildfire Claims Matters - Analysis of documents relevant to Camp Fire investigation and confer with E. Norris re: priorities. | 1.00 | 1,350.00 | WILD |
| 04/10/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking complaint statistics, per L. Grossbard and J. Choi. (4.4); Attention to compiling and quality checking background materials, per R. Sila (0.9). | 5.30 | 1,537.00 | WILD |
| 04/10/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking tort claiming background materials, per J. Choi (1.3); Attention to compiling and quality checking complaint statistics, per L. Grossbard (3.1); Attention to updating and quality checking plaintiff representation information, per M. Wong (1.2). | 5.60 | 1,624.00 | WILD |
| 04/10/19 | Fleming, Margaret | Wildfire Claims Matters - Reviewing custodian information for Camp Fire investigation. | 1.10 | 654.50 | WILD |
| 04/10/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting interview outline for Camp Fire investigation witness interview. | 3.30 | 1,963.50 | WILD |
| 04/10/19 | Herman, David A. | Wildfire Claims Matters - Prepare illustrative plan for estimation proceedings. | 0.40 | 390.00 | WILD |
| 04/10/19 | Herman, David A. | Wildfire Claims Matters - Review memo on Tubbs fire and email with S. Bui regarding same. | 0.60 | 585.00 | WILD |
| 04/10/19 | Fleming, Margaret | Wildfire Claims Matters - Call with P. Fountain and G. May to discuss creating an outline to summarize important documents. | 0.30 | 178.50 | WILD |
| 04/10/19 | Bui, S | Wildfire Claims Matters - Reviewed Tubbs letter regarding evidence preservation. | 0.80 | 672.00 | WILD |
| 04/10/19 | Fleming, Margaret | Wildfire Claims Matters - Call with J. Peterson, P. Fountain and R. Schwarz regarding upcoming witness interviews for Camp Fire investigation. | 0.90 | 535.50 | WILD |
| 04/10/19 | Herman, David A. | Wildfire Claims Matters - Meeting with M. Zaken, J. Choi, M. Kozycz and A. Bottini regarding claims estimation process. | 1.00 | 975.00 | WILD |
| 04/10/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to creating 3 coil binders re CWSP and the ETPM, per M. Fahner. | 3.40 | 986.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to running advanced searches across the Camp Fire N Drive for individuals and compiling all search hits into the interviewee's respective folder, per R. Schwarz. | 2.20 | 638.00 | WILD |
| 04/10/19 | Sanders, Zachary | Wildfire Claims Matters - Providing paralegal support to attorney team in San Francisco in support of ongoing Camp Fire investigation as per C. Beshara. | 13.80 | 4,002.00 | WILD |
| 04/10/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Conduct legal research on bankruptcy and criminal proceedings (3.4); Conduct legal research on inverse condemnation (.8); Attention to criminal proceedings matters with P. Zumbro and J. Burreta (.9). | 5.10 | 3,034.50 | WILD |
| 04/10/19 | London, Matthew | Wildfire Claims Matters - Attention to reviewing produced PG&E records and cataloging relevant information per L. Phillips. | 9.00 | 2,790.00 | WILD |
| 04/10/19 | Nasab, Omid H. | Wildfire Claims Matters - Meeting with D. Herman re: bankruptcy strategy for wildfire claims; prepare for same. | 1.20 | 1,620.00 | WILD |
| 04/10/19 | Beshara, Christopher | Wildfire Claims Matters - Review and propose edits to PG&E quarterly filing, and correspond with L. Grossbard (CSM) regarding same. | 0.90 | 801.00 | WILD |
| 04/10/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with P. Fountain (CSM) regarding next steps for investigation related to transmission line. | 0.50 | 445.00 | WILD |
| 04/10/19 | Beshara, Christopher | Wildfire Claims Matters - Review email correspondence related to transmission line, draft emails to N. Axelrod (Munger), K. Orsini (CSM) and civil plaintiffs regarding same. | 2.60 | 2,314.00 | WILD |
| 04/10/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for interviews for Camp Fire investigation matters. | 2.90 | 2,784.00 | WILD |
| 04/10/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to investigation fact gathering for Camp Fire investigation matters. | 0.90 | 864.00 | WILD |
| 04/10/19 | Herman, David A. | Wildfire Claims Matters - Meeting with P. Zumbro, J. Buretta, O. Nasab, E. Norris and A. Bottini regarding Camp claims issues. | 1.00 | 975.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to custodial collection logistics for Camp Fire investigation matters. | 0.50 | 480.00 | WILD |
| 04/10/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed strategy issues for Camp Fire investigation matters. | 1.20 | 1,152.00 | WILD |
| 04/10/19 | Schwarz, Rebecca | Wildfire Claims Matters - Preparing for and meeting with P. Fountain, J. Peterson and others related to Camp Fire. | 1.70 | 1,011.50 | WILD |
| 04/10/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research within transcripts relating to the Atlas fire for attorney review per A. Tilden. | 3.80 | 1,178.00 | WILD |
| 04/10/19 | Herman, David A. | Wildfire Claims Matters - Revise research summary regarding Camp claims issues. | 1.60 | 1,560.00 | WILD |
| 04/10/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research in PG&E employee database regarding relevant employee titles for attorney review per M. Fleming. | 0.30 | 93.00 | WILD |
| 04/10/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Draft talking points for O. Nasab re expert retention issue. | 0.20 | 204.00 | WILD |
| 04/10/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with O. Nasab, E. Myer re pole tags. | 0.20 | 204.00 | WILD |
| 04/10/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Draft update for T. Cameron on damages expert status. | 0.50 | 510.00 | WILD |
| 04/10/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Email J. North, K. Orsini, O. Nasab re expert retention issue. | 0.20 | 204.00 | WILD |
| 04/10/19 | Fountain, Peter | Wildfire Claims Matters - Correspondence with E. Norris regarding strategy for Camp Fire investigation regarding transmission line. | 0.40 | 342.00 | WILD |
| 04/10/19 | Fountain, Peter | Wildfire Claims Matters - Telephone call with G. May & ATS personnel regarding Camp Fire Wildfire Claims Matters, Telephone call with P. Fleming regarding same. | 1.20 | 1,026.00 | WILD |
| 04/10/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memo regarding Camp Fire investigation regarding transmission line. | 0.90 | 769.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/10/19 | Fountain, Peter | Wildfire Claims Matters - Team meeting regarding interview plan for Camp Fire investigation, revise interview outline regarding Camp Fire investigation regarding transmission line. | 3.20 | 2,736.00 | WILD |
| 04/10/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection of records related to transmission. | 1.80 | 1,512.00 | WILD |
| 04/10/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of records related to transmission. | 2.60 | 2,184.00 | WILD |
| 04/10/19 | May, Grant S. | Wildfire Claims Matters - Call with PG&E employees et al. re status of records collection efforts and prep for same. | 0.60 | 504.00 | WILD |
| 04/10/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of records related to transmission. | 1.30 | 1,092.00 | WILD |
| 04/10/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with K. Dyer re expert retention issue. | 0.20 | 204.00 | WILD |
| 04/10/19 | Hawkins, Salah M | Wildfire Claims Matters - Meeting with S. Schirle (PG&E) to analyze request for VM documents. | 0.30 | 256.50 | WILD |
| 04/10/19 | Myer, Edgar | Wildfire Claims Matters - Resolving question regarding evidence tags at Tubbs. | 0.60 | 450.00 | WILD |
| 04/10/19 | Schwarz, Rebecca | Wildfire Claims Matters - Draft outline and review documents for meeting in connection with investigation related to Camp Fire. | 4.30 | 2,558.50 | WILD |
| 04/10/19 | Choi, Jessica | Wildfire Claims Matters - Call with contractor to discuss damages follow-up work. | 1.00 | 750.00 | WILD |
| 04/10/19 | Fountain, Peter | Wildfire Claims Matters - Draft work product regarding Camp Fire investigation regarding transmission line. | 1.30 | 1,111.50 | WILD |
| 04/10/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Dyer (Clarence Dyer) and others regarding status of conversations with consultants and experts. | 0.30 | 252.00 | WILD |
| 04/10/19 | Wong, Marco | Wildfire Claims Matters - Coordination with B. Paterno and others regarding location of PG&E equipment. | 0.30 | 252.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/19 | Wong, Marco | Wildfire Claims Matters - Coordination with E. Greene and others regarding owners on property near incident locations. | 0.30 | 252.00 | WILD |
| 04/10/19 | Wong, Marco | Wildfire Claims Matters - Add bullets regarding consultant/expert work for L. Grossbard and O. Nasab. | 0.20 | 168.00 | WILD |
| 04/10/19 | Zaken, Michael | Wildfire Claims Matters - Call re Amended Complaint in Adversary Proceeding. | 0.30 | 267.00 | WILD |
| 04/10/19 | Orsini, K J | Wildfire Claims Matters - Board meetings. | 7.30 | 10,950.00 | WILD |
| 04/10/19 | Zaken, Michael | Wildfire Claims Matters - Drafting Inverse Condemnation Brief. | 2.40 | 2,136.00 | WILD |
| 04/10/19 | Zaken, Michael | Wildfire Claims Matters - Meeting re estimation. | 1.30 | 1,157.00 | WILD |
| 04/10/19 | Zaken, Michael | Wildfire Claims Matters - Attention to expert retention issues. | 1.60 | 1,424.00 | WILD |
| 04/10/19 | Bodner, Sara | Wildfire Claims Matters - Review correspondence regarding evidence preservation. | 0.80 | 476.00 | WILD |
| 04/10/19 | Bodner, Sara | Wildfire Claims Matters - Draft evidence preservation letter. | 0.70 | 416.50 | WILD |
| 04/10/19 | Bodner, Sara | Wildfire Claims Matters - Correspond with E. Myer and L. Grossbard regarding experts. | 0.20 | 119.00 | WILD |
| 04/10/19 | Bodner, Sara | Wildfire Claims Matters - Review Tubbs fire with E. Myer. | 0.10 | 59.50 | WILD |
| 04/10/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing Tubbs Preservation Requests for attorney review per S. Bodner. | 0.40 | 124.00 | WILD |
| 04/10/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of records related to transmission. | 5.50 | 4,620.00 | WILD |
| 04/10/19 | De Feo, Laura | Wildfire Claims Matters - Attention to document research in preparation for interview with PG&E employee in relation to the Camp fire per R. Schwarz. | 1.70 | 527.00 | WILD |
| 04/10/19 | Bodner, Sara | Wildfire Claims Matters - Correspond with expert regarding organizing a call. | 0.10 | 59.50 | WILD |
| 04/10/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing engagement letters for attorney review per P. Fountain. | 0.30 | 93.00 | WILD |
| 04/10/19 | Tilden, Allison | Wildfire Claims Matters - Reviewing legal hold custodians. | 1.00 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Mccormack, J | Wildfire Claims Matters - Verified processing of scanned documents collected in Walnut Creek, CA. | 2.60 | 936.00 | WILD |
| 04/11/19 | Kozycz, Monica D. | Wildfire Claims Matters - Revised claims estimation memo. | 1.10 | 825.00 | WILD |
| 04/11/19 | Kozycz, Monica D. | Wildfire Claims Matters - Reviewed claims estimation memo. | 0.30 | 225.00 | WILD |
| 04/11/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with E. Collier re CF investigation update. | 0.30 | 307.50 | WILD |
| 04/11/19 | Weiss, Alex | Wildfire Claims Matters - Providing update on Norrbom fire investigation. | 0.40 | 300.00 | WILD |
| 04/11/19 | Kozycz, Monica D. | Wildfire Claims Matters - Revisions to draft objection brief. | 1.10 | 825.00 | WILD |
| 04/11/19 | Kozycz, Monica D. | Wildfire Claims Matters - Emails with D. Herman, M. Zaken re claims estimation process. | 0.60 | 450.00 | WILD |
| 04/11/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing professional background of PG&E contractor per L. Phillips. | 0.60 | 186.00 | WILD |
| 04/11/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing correspondence related to the Atlas fire for attorney review per S. Bodner. | 0.20 | 62.00 | WILD |
| 04/11/19 | Bell V, Jim | Wildfire Claims Matters - Attention to updating a tracker related to Camp fire investigation as per G. May. | 3.80 | 1,102.00 | WILD |
| 04/11/19 | Choi, Jessica | Wildfire Claims Matters - Update illustrative estimation process chart with damages figures. | 0.50 | 375.00 | WILD |
| 04/11/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with S. Bodner re evidence storage. | 0.30 | 306.00 | WILD |
| 04/11/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review and revise summary of outstanding tasks for fact investigation into Nuns Complex fire. | 0.60 | 357.00 | WILD |
| 04/11/19 | Tilden, Allison | Wildfire Claims Matters - Communicating with expert re: Atlas work. | 0.90 | 675.00 | WILD |
| 04/11/19 | Tilden, Allison | Wildfire Claims Matters - Atlas Fire Investigation work. | 2.30 | 1,725.00 | WILD |
| 04/11/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with K. Orsini, J. North, O. Nasab, D. Hernandez re Board meetings. | 0.50 | 510.00 | WILD |
| 04/11/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/revise fire summary chart. | 1.10 | 1,122.00 | WILD |
| 04/11/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/revise evidence preservation letter. | 0.10 | 102.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/11/19 | Sanders, Zachary | Wildfire Claims Matters - Providing paralegal support to attorney team in San Francisco in support of ongoing Camp Fire investigation as per C. Beshara. | 7.00 | 2,030.00 | WILD |
| 04/11/19 | Zaken, Michael | Wildfire Claims Matters - Attention to illustrative estimation outline. | 0.40 | 356.00 | WILD |
| 04/11/19 | Sila, Ryan | Wildfire Claims Matters - Review documents to investigate Atlas Fire. | 0.50 | 297.50 | WILD |
| 04/11/19 | Nickles, Dean M. | Wildfire Claims Matters - Call with L. Grossbard, S. Bodner and experts re expert work. | 0.20 | 168.00 | WILD |
| 04/11/19 | May, Grant S. | Wildfire Claims Matters - Update summary of hardcopy records collections to date. | 0.40 | 336.00 | WILD |
| 04/11/19 | Herman, David A. | Wildfire Claims Matters - Prepare illustrative plan for estimation proceedings. | 3.40 | 3,315.00 | WILD |
| 04/11/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection of records related to transmission. | 3.50 | 2,940.00 | WILD |
| 04/11/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs re transmission questions and prep for same. | 1.90 | 1,596.00 | WILD |
| 04/11/19 | Herman, David A. | Wildfire Claims Matters - Email with J. Liou, M. Goren and K. Bostel regarding claims estimation. | 0.50 | 487.50 | WILD |
| 04/11/19 | Herman, David A. | Wildfire Claims Matters - Call with S. Bui regarding Tubbs fire. | 0.20 | 195.00 | WILD |
| 04/11/19 | Herman, David A. | Wildfire Claims Matters - Email with M. Kozycz regarding Camp fire. | 0.20 | 195.00 | WILD |
| 04/11/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review docs relevant to fire defenses. | 0.20 | 204.00 | WILD |
| 04/11/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with A. Kempf re TCC requests. | 0.10 | 102.00 | WILD |
| 04/11/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of records related to transmission. | 1.40 | 1,176.00 | WILD |
| 04/11/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of records related to transmission. | 2.80 | 2,352.00 | WILD |
| 04/11/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of records related to transmission. | 0.60 | 504.00 | WILD |
| 04/11/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with S. Bodner re evidence preservation letter. | 0.30 | 306.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with M. Thompson, PG&E re site access for VM work. | 0.30 | 306.00 | WILD |
| 04/11/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with E. Myer re expert invoice payment. | 0.10 | 102.00 | WILD |
| 04/11/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Circulate draft wildfire summary chart to team for review. | 0.20 | 204.00 | WILD |
| 04/11/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with wind expert, D. Nickles, S. Bodner. | 0.20 | 204.00 | WILD |
| 04/11/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with electrical engineering expert. | 0.10 | 102.00 | WILD |
| 04/11/19 | Bui, S | Wildfire Claims Matters - Call and correspondence with D. Herman regarding Tubbs investigation. | 0.60 | 504.00 | WILD |
| 04/11/19 | Fleming, Margaret | Wildfire Claims Matters - Call with P. Fountain regarding strategy for Camp Fire investigation. | 0.40 | 238.00 | WILD |
| 04/11/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting outline of important documents analyzed during Camp Fire Investigation. | 2.10 | 1,249.50 | WILD |
| 04/11/19 | Bui, S | Wildfire Claims Matters - Reviewed investigation memos for Tubbs and Maacama. | 0.90 | 756.00 | WILD |
| 04/11/19 | Bui, S | Wildfire Claims Matters - Reviewed correspondence regarding Tubbs evidence preservation. | 0.80 | 672.00 | WILD |
| 04/11/19 | Bui, S | Wildfire Claims Matters - Meeting with K. Docherty and S. Bodner regarding Tubbs estimation proceedings. | 0.30 | 252.00 | WILD |
| 04/11/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation. | 4.40 | 2,618.00 | WILD |
| 04/11/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to running advanced searches across the Camp Fire N Drive for and compiling all search hits into the interviewee's respective folder, per R. Schwarz. | 2.60 | 754.00 | WILD |
| 04/11/19 | London, Matthew | Wildfire Claims Matters - Attention to running targeted searches for documents regarding Camp fire investigation per R. Schwarz (5.8); Attention to compiling imaged film negatives from vendor and loading onto FTP for attorney review per G. May (1); Attention to reviewing recent productions and cataloging statistics per R. Schwarz (2). | 8.80 | 2,728.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Beshara, Christopher | Wildfire Claims Matters - Email to K. Orsini (CSM) regarding preservation of evidence from transmission line. | 0.40 | 356.00 | WILD |
| 04/11/19 | Beshara, Christopher | Wildfire Claims Matters - Review email correspondence related to external consultants, and correspond with J. Peterson (CSM) and P. Fountain (CSM) regarding same. | 0.30 | 267.00 | WILD |
| 04/11/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for interviews for Camp Fire investigation matters. | 2.80 | 2,688.00 | WILD |
| 04/11/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research within transcripts relating to the Atlas fire for attorney review per A. Tilden. | 2.10 | 651.00 | WILD |
| 04/11/19 | Peterson, Jordan | Wildfire Claims Matters - Corresponded with co-counsel regarding witness interviews for Camp Fire investigation matters. | 1.70 | 1,632.00 | WILD |
| 04/11/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing correspondence re: Zink evidence. | 0.20 | 270.00 | WILD |
| 04/11/19 | De Feo, Laura | Wildfire Claims Matters - Attention to document research in preparation for Camp fire interview per R. Schwarz (4.0); Attention to research in Relativity database regarding Camp fire investigation per C. Robertson (1.1). | 5.10 | 1,581.00 | WILD |
| 04/11/19 | Cameron, T G | Wildfire Claims Matters - Call with K. Orsini and J. Choi (CSM) re damages, and review chart. | 0.60 | 900.00 | WILD |
| 04/11/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with S. Reents and others re document collection. | 0.40 | 300.00 | WILD |
| 04/11/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview outline regarding Camp Fire investigation regarding transmission line. | 1.40 | 1,197.00 | WILD |
| 04/11/19 | Fountain, Peter | Wildfire Claims Matters - Revise contract with potential vendor regarding Camp Fire investigation regarding transmission line, Telephone Call with potential vendor regarding same, correspondence with J. Peterson regarding same. | 2.00 | 1,710.00 | WILD |
| 04/11/19 | Schwarz, Rebecca | Wildfire Claims Matters - Draft outline and review documents for meeting in connection with investigation related to Camp Fire. | 4.30 | 2,558.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/19 | Choi, Jessica | Wildfire Claims Matters - Review fire status summary chart for Nuns fire. | 0.50 | 375.00 | WILD |
| 04/11/19 | Choi, Jessica | Wildfire Claims Matters - Attention to damages work and board deck. | 0.50 | 375.00 | WILD |
| 04/11/19 | Bodner, Sara | Wildfire Claims Matters - Meet with K. Docherty and S. Bui to discuss Tubbs fire and summarize notes. | 0.50 | 297.50 | WILD |
| 04/11/19 | Choi, Jessica | Wildfire Claims Matters - Review case studies for estimation proceedings and methodologies adopted for damages estimation. | 1.00 | 750.00 | WILD |
| 04/11/19 | Bodner, Sara | Wildfire Claims Matters - Speak with PWC regarding evidence storage. | 0.10 | 59.50 | WILD |
| 04/11/19 | Bodner, Sara | Wildfire Claims Matters - Prepare and revise evidence preservation letter for Tubbs fire and correspond with partners and client for approval. | 1.70 | 1,011.50 | WILD |
| 04/11/19 | Bodner, Sara | Wildfire Claims Matters - Participate in phone call with NBF experts and L. Grossbard. | 0.20 | 119.00 | WILD |
| 04/11/19 | Wong, Marco | Wildfire Claims Matters - Revise fire status summary chart. | 1.70 | 1,428.00 | WILD |
| 04/11/19 | Bodner, Sara | Wildfire Claims Matters - Prepare summary of matter related to evidence preservation for L. Grossbard. | 0.40 | 238.00 | WILD |
| 04/11/19 | Bodner, Sara | Wildfire Claims Matters - Review NBF summary chart and revise Tubbs fire section. | 0.30 | 178.50 | WILD |
| 04/11/19 | Myer, Edgar | Wildfire Claims Matters - Responding to expert queries regarding payment. | 0.30 | 225.00 | WILD |
| 04/11/19 | Bodner, Sara | Wildfire Claims Matters - Speak with evidence storage vendor. | 0.20 | 119.00 | WILD |
| 04/11/19 | Zaken, Michael | Wildfire Claims Matters - Drafting Inverse Condemnation Brief. | 2.20 | 1,958.00 | WILD |
| 04/11/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with Jones Day re: claims resolution. | 0.70 | 1,050.00 | WILD |
| 04/11/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with J. Choi re: damages issues. | 0.40 | 600.00 | WILD |
| 04/11/19 | North, J A | Wildfire Claims Matters - Call with K. Orsini re board meetings. | 0.50 | 750.00 | WILD |
| 04/11/19 | Tilden, Allison | Wildfire Claims Matters - Call with S. Reents, J. Contreras and others re: legal hold. | 0.60 | 450.00 | WILD |
| 04/11/19 | Tilden, Allison | Wildfire Claims Matters - Legal hold research. | 0.80 | 600.00 | WILD |
| 04/12/19 | Bodner, Sara | Wildfire Claims Matters - Draft email regarding evidence preservation. | 0.30 | 178.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Bodner, Sara | Wildfire Claims Matters - Prepare summary list of outstanding tasks for Tubbs fire investigation. | 1.40 | 833.00 | WILD |
| 04/12/19 | Bodner, Sara | Wildfire Claims Matters - Revise and finalize evidence preservation letter. | 0.20 | 119.00 | WILD |
| 04/12/19 | Bodner, Sara | Wildfire Claims Matters - Speak with S. Bui regarding Tubbs fire. | 0.10 | 59.50 | WILD |
| 04/12/19 | Bodner, Sara | Wildfire Claims Matters - Review proposed presentation for discussion regarding Tubbs to bankruptcy counsel. | 0.10 | 59.50 | WILD |
| 04/12/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with M. Zaken re comments on objection brief. | 0.50 | 375.00 | WILD |
| 04/12/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with Weil re claims estimation process and follow-up discussion with D. Herman and M. Zaken. | 1.60 | 1,200.00 | WILD |
| 04/12/19 | Choi, Jessica | Wildfire Claims Matters - Update wildfire claims board presentation. | 2.50 | 1,875.00 | WILD |
| 04/12/19 | Choi, Jessica | Wildfire Claims Matters - Call with B. Strottman (Baron & Budd) to discuss Nuns. | 0.30 | 225.00 | WILD |
| 04/12/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing documents related to Camp investigation for attorney review per G. May. | 0.20 | 62.00 | WILD |
| 04/12/19 | Greene, Elizabeth | Wildfire Claims Matters - Updating the formatting of documents related to Camp fire investigation per L. Phillips. | 0.30 | 93.00 | WILD |
| 04/12/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing client contacts for attorney review per A. Tilden. | 0.20 | 62.00 | WILD |
| 04/12/19 | Tilden, Allison | Wildfire Claims Matters - Reviewing Gov. Newsom press coverage. | 0.30 | 225.00 | WILD |
| 04/12/19 | Lawoyin, Feyi | Wildfire Claims Matters - Attend call with J. Choi and B. Strottman (counsel for Sonoma County) to coordinate evidence collection in connection with fact investigation into Nuns Complex fire. | 0.10 | 59.50 | WILD |
| 04/12/19 | Herman, David A. | Wildfire Claims Matters - Draft and revise analysis regarding wildfire claim issues related to Camp fire and call with E. Norris regarding same. | 5.20 | 5,070.00 | WILD |
| 04/12/19 | Herman, David A. | Wildfire Claims Matters - Prepare analysis on estimation process and emails with P. Zumbro, K. Orsini and J. Choi and S. Bui regarding same. | 5.40 | 5,265.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with D. Herman re estimation proceedings expert. | 0.10 | 102.00 | WILD |
| 04/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Research representation and ownership for site access issue. | 0.40 | 408.00 | WILD |
| 04/12/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to quality checking de-energiziation materials, per S. Bodner (0.9); Attention to updating and quality checking plaintiff information, per M. Thompson (0.9). | 1.80 | 522.00 | WILD |
| 04/12/19 | Zaken, Michael | Wildfire Claims Matters - Drafting Inverse Condemnation Brief. | 4.50 | 4,005.00 | WILD |
| 04/12/19 | Kibria, Somaiya | Wildfire Claims Matters - Review correspondences regarding two properties related to the October 2017 wildfire litigation as per L. Grossbard. | 0.70 | 234.50 | WILD |
| 04/12/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs re transmission questions and prep for same. | 0.90 | 756.00 | WILD |
| 04/12/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection of records related to transmission. | 1.10 | 924.00 | WILD |
| 04/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with T. Cameron re expert retention follow-up. | 0.10 | 102.00 | WILD |
| 04/12/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of records related to transmission. | 3.30 | 2,772.00 | WILD |
| 04/12/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of records related to transmission. | 3.70 | 3,108.00 | WILD |
| 04/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with Records re site access. | 0.30 | 306.00 | WILD |
| 04/12/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of records related to transmission. | 1.70 | 1,428.00 | WILD |
| 04/12/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May regarding document analysis for Camp Fire investigation. | 0.30 | 178.50 | WILD |
| 04/12/19 | Bui, S | Wildfire Claims Matters - Calls with D. Herman regarding estimation proceeding meeting. | 0.60 | 504.00 | WILD |
| 04/12/19 | Tomlinson, E | Wildfire Claims Matters - Call with Weil, D. Herman, M. Kazen re: claims estimation. | 1.00 | 595.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Fleming, Margaret | Wildfire Claims Matters - Call with P. Fountain regarding analysis of documents relevant to Camp Fire investigation. | 0.10 | 59.50 | WILD |
| 04/12/19 | Fleming, Margaret | Wildfire Claims Matters - Analyzing and summarizing documents relevant to Camp Fire investigation. | 9.60 | 5,712.00 | WILD |
| 04/12/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to running advanced searches across the Camp Fire N Drive for interview per R. Schwarz. | 4.60 | 1,334.00 | WILD |
| 04/12/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to creating e-binder for investigation, per D. Herman. | 2.40 | 696.00 | WILD |
| 04/12/19 | Phillips, Lauren | Wildfire Claims Matters - Revise annotated timeline related to Camp Fire investigation. | 1.20 | 714.00 | WILD |
| 04/12/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to Camp Fire investigation. | 0.70 | 416.50 | WILD |
| 04/12/19 | Beshara, Christopher | Wildfire Claims Matters - Conduct follow-up interview regarding transmission line for purposes of Camp Fire fact investigation, and preparation regarding same. | 0.90 | 801.00 | WILD |
| 04/12/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed CF investigation interview documents. | 1.40 | 1,435.00 | WILD |
| 04/12/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for interviews for Camp Fire investigation matters. | 2.50 | 2,400.00 | WILD |
| 04/12/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to investigation fact gathering for Camp Fire investigation matters. | 0.80 | 768.00 | WILD |
| 04/12/19 | Robertson, Caleb | Wildfire Claims Matters - Draft summary of call with external expert and send to C. Beshara for review. | 0.70 | 416.50 | WILD |
| 04/12/19 | Stein, L | Wildfire Claims Matters - Analyzing mobile image data to determine relevancy in the production of documents. | 3.20 | 1,200.00 | WILD |
| 04/12/19 | London, Matthew | Wildfire Claims Matters - Attention to compiling scanned hard copy records regarding Camp for attorney review per G. May. | 1.00 | 310.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | London, Matthew | Wildfire Claims Matters - Attention to reviewing correspondence with opposing counsel per L. Grossbard (1); Attention to compiling records produced in NBF litigation per K. Kariyawasam (1.5). | 2.50 | 775.00 | WILD |
| 04/12/19 | Choi, Jessica | Wildfire Claims Matters - Attention to claims estimation process. | 3.30 | 2,475.00 | WILD |
| 04/12/19 | Fountain, Peter | Wildfire Claims Matters - Draft interview outline regarding Camp Fire investigation of transmission line. | 1.80 | 1,539.00 | WILD |
| 04/12/19 | Schwarz, Rebecca | Wildfire Claims Matters - Telephone call with P. Fountain, J. Peterson and others to discuss investigation related to Camp Fire. | 0.70 | 416.50 | WILD |
| 04/12/19 | Fountain, Peter | Wildfire Claims Matters - Telephone Call with J. Peterson et al regarding search terms for Camp Fire investigation regarding transmission line, draft work product re same. | 1.70 | 1,453.50 | WILD |
| 04/12/19 | Fountain, Peter | Wildfire Claims Matters - Interview regarding Camp Fire investigation regarding transmission line, memorialize same. | 2.10 | 1,795.50 | WILD |
| 04/12/19 | Schwarz, Rebecca | Wildfire Claims Matters - Draft outline and review documents for meeting in connection with investigation related to Camp Fire. | 4.10 | 2,439.50 | WILD |
| 04/12/19 | Choi, Jessica | Wildfire Claims Matters - Draft wildfire presentation. | 0.50 | 375.00 | WILD |
| 04/12/19 | Choi, Jessica | Wildfire Claims Matters - PG&E estimation discussion Cravath bankruptcy team and Weil. | 1.00 | 750.00 | WILD |
| 04/12/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re CF investigation update. | 0.10 | 102.50 | WILD |
| 04/12/19 | Norris, Evan | Wildfire Claims Matters - Emails T. Cameron, O. Nasab re NBF investigation follow-up. | 0.20 | 205.00 | WILD |
| 04/12/19 | Norris, Evan | Wildfire Claims Matters - Meeting O. Nasab re CF investigation update and prep for same. | 0.80 | 820.00 | WILD |
| 04/12/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with K. Lee, C. Beshara and others re follow-up CF investigation interview. | 0.40 | 410.00 | WILD |
| 04/12/19 | Zumbro, P | Wildfire Claims Matters - Attention to estimation matters and related correspondence. | 1.00 | 1,500.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Peterson re CF investigation update. | 0.10 | 102.50 | WILD |
| 04/13/19 | Kozycz, Monica D. | Wildfire Claims Matters - Revised objection brief and circulated to M. Zaken, incorporated his edits. | 3.10 | 2,325.00 | WILD |
| 04/13/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing client contacts for attorney review per P. Fountain. | 0.40 | 124.00 | WILD |
| 04/13/19 | Levinson, Scott | Wildfire Claims Matters - Downloaded reports from PG&E shared drive and uploaded materials onto ftp to send to client as per G. May. | 1.50 | 465.00 | WILD |
| 04/13/19 | Herman, David A. | Wildfire Claims Matters - Call with P. Zumbro, J. Burreta and E. Norris regarding wildfire claims issues related to Camp fire. | 1.00 | 975.00 | WILD |
| 04/13/19 | Herman, David A. | Wildfire Claims Matters - Revise memorandum regarding wildfire claim issues related to Camp fire and emails with A. Bottini and call with E. Norris regarding same. | 6.40 | 6,240.00 | WILD |
| 04/13/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting outline for Camp Fire investigation witness interviews. | 6.30 | 3,748.50 | WILD |
| 04/13/19 | May, Grant S. | Wildfire Claims Matters - Prepare plan for transmission investigation. | 0.80 | 672.00 | WILD |
| 04/13/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of key documents related to transmission. | 2.10 | 1,764.00 | WILD |
| 04/13/19 | Phillips, Lauren | Wildfire Claims Matters - Review interview outline for upcoming interview with PG&E employee regarding Camp Fire investigation. | 0.60 | 357.00 | WILD |
| 04/13/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to interview strategy for Camp Fire investigation matters. | 1.90 | 1,824.00 | WILD |
| 04/13/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed inspection records for Camp Fire investigation matters. | 2.50 | 2,400.00 | WILD |
| 04/13/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for witness interviews for Camp Fire investigation matters. | 2.20 | 2,112.00 | WILD |
| 04/13/19 | Bodner, Sara | Wildfire Claims Matters - Revise and finalize summary list of outstanding tasks for Tubbs fire. | 0.20 | 119.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/13/19 | Fountain, Peter | Wildfire Claims Matters - Draft interview outline for Camp Fire investigation regarding transmission line. | 3.90 | 3,334.50 | WILD |
| 04/13/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview outline for Camp Fire investigation regarding transmission line. | 3.50 | 2,992.50 | WILD |
| 04/13/19 | Zaken, Michael | Wildfire Claims Matters - Drafting Inverse Condemnation Brief. | 1.50 | 1,335.00 | WILD |
| 04/14/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to pulling from Relativity documents that are relevant to the Camp Fire investigation e-binder, per P. Fountain (3.6); Attention to creating an index and e-binder related to the Camp Fire investigation, per P. Fountain (4.7). | 8.30 | 2,407.00 | WILD |
| 04/14/19 | Kozycz, Monica D. | Wildfire Claims Matters - Revised objection brief. | 1.70 | 1,275.00 | WILD |
| 04/14/19 | Weiss, Alex | Wildfire Claims Matters - Providing update regarding Highway 37 fire investigation. | 0.20 | 150.00 | WILD |
| 04/14/19 | Herman, David A. | Wildfire Claims Matters - Revise memorandum on wildfire claim issues related to Camp fire. | 3.20 | 3,120.00 | WILD |
| 04/14/19 | Truong, Peter | Wildfire Claims Matters - Attention to conference call meeting regarding the document production at the request of P. Fountain and S. Reents. | 1.00 | 415.00 | WILD |
| 04/14/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of key documents related to transmission. | 2.70 | 2,268.00 | WILD |
| 04/14/19 | May, Grant S. | Wildfire Claims Matters - Prepare plan for transmission investigation. | 1.40 | 1,176.00 | WILD |
| 04/14/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting outline of significant documents relevant to Camp Fire investigation. | 5.10 | 3,034.50 | WILD |
| 04/14/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed documents concerning inspections for Camp Fire investigation matters. | 3.70 | 3,552.00 | WILD |
| 04/14/19 | Peterson, Jordan | Wildfire Claims Matters - Revised interview materials for Camp Fire investigation matters. | 2.30 | 2,208.00 | WILD |
| 04/14/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for fact witness interviews for Camp Fire investigation matters. | 2.80 | 2,688.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/14/19 | Fountain, Peter | Wildfire Claims Matters - Draft interview outline for Camp Fire investigation regarding transmission line. | 2.20 | 1,881.00 | WILD |
| 04/14/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview outline for Camp Fire investigation regarding transmission line. | 3.90 | 3,334.50 | WILD |
| 04/14/19 | Choi, Jessica | Wildfire Claims Matters - Update wildfire claims presentation for Monday. | 0.30 | 225.00 | WILD |
| 04/14/19 | Zaken, Michael | Wildfire Claims Matters - Drafting Inverse Condemnation Brief. | 2.40 | 2,136.00 | WILD |
| 04/15/19 | Kozycz, Monica D. | Wildfire Claims Matters - Follow-up meeting re claims estimation with D. Herman, L. Grossbard, M. Zaken. | 0.30 | 225.00 | WILD |
| 04/15/19 | Kozycz, Monica D. | Wildfire Claims Matters - Reviewed objection brief. | 1.80 | 1,350.00 | WILD |
| 04/15/19 | Kozycz, Monica D. | Wildfire Claims Matters - Meeting with D. Herman, M. Zaken, J. Liou and others re claims estimation process. | 2.00 | 1,500.00 | WILD |
| 04/15/19 | Bodner, Sara | Wildfire Claims Matters - Draft email regarding evidence storage. | 0.40 | 238.00 | WILD |
| 04/15/19 | Weiss, Alex | Wildfire Claims Matters - Call with expert re: Norrbom. | 1.00 | 750.00 | WILD |
| 04/15/19 | Fleming, Margaret | Wildfire Claims Matters - Call with E. Norris, J. Peterson, P. Fountain and S. Mahaffey to discuss preparation for witness interviews for Camp Fire investigation. | 0.50 | 297.50 | WILD |
| 04/15/19 | Truong, Peter | Wildfire Claims Matters - Attention to team meeting regarding production of Subpoena Request docs at the request of S. Reents and P. Fountain. | 1.50 | 622.50 | WILD |
| 04/15/19 | London, Matthew | Wildfire Claims Matters - Attention to compiling and organizing legal research memo cases cited for attorney review per D. Herman. | 1.00 | 310.00 | WILD |
| 04/15/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation. | 4.50 | 2,677.50 | WILD |
| 04/15/19 | Fleming, Margaret | Wildfire Claims Matters - Summarizing and outlining information gathered from Camp Fire investigation interviews. | 2.30 | 1,368.50 | WILD |
| 04/15/19 | Fleming, Margaret | Wildfire Claims Matters - Calls with P. Fountain and S. Mahaffey discussing document review process for Camp Fire investigation. | 0.50 | 297.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Beshara, Christopher | Wildfire Claims Matters - Call with J. Peterson (CSM) regarding staffing for Wildfire Claims Matters related to transmission line, and preparation regarding same. | 0.50 | 445.00 | WILD |
| 04/15/19 | Weiss, Alex | Wildfire Claims Matters - Drafting summary of Norrbom investigation status. | 0.20 | 150.00 | WILD |
| 04/15/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection of hard copy records. | 0.80 | 672.00 | WILD |
| 04/15/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs re transmission questions and prep for same. | 1.30 | 1,092.00 | WILD |
| 04/15/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of key documents related to transmission. | 0.50 | 420.00 | WILD |
| 04/15/19 | May, Grant S. | Wildfire Claims Matters - Prepare plan for transmission investigation. | 2.00 | 1,680.00 | WILD |
| 04/15/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of records related to transmission. | 3.30 | 2,772.00 | WILD |
| 04/15/19 | Tomlinson, E | Wildfire Claims Matters - Meeting with Weil, D. Herman, L. Grossbard, M. Kazen and M. Kozycz re: claims estimation. | 2.50 | 1,487.50 | WILD |
| 04/15/19 | Tomlinson, E | Wildfire Claims Matters - Meeting with D. Herman, M. Kazen and M. Kozycz re: claims estimation. | 0.30 | 178.50 | WILD |
| 04/15/19 | Bui, S | Wildfire Claims Matters - Attended meeting with D. Herman, Weil regarding Tubbs estimation proceedings. | 2.10 | 1,764.00 | WILD |
| 04/15/19 | Bodner, Sara | Wildfire Claims Matters - Prepare for and participate in meeting with D. Herman and S. Bui and counsel from Weil regarding NBF estimation trials. | 3.10 | 1,844.50 | WILD |
| 04/15/19 | Bodner, Sara | Wildfire Claims Matters - Speak with S. Bui regarding Tubbs Fire. | 0.10 | 59.50 | WILD |
| 04/15/19 | Fountain, Peter | Wildfire Claims Matters - Review engagement letter re potential vendor re Camp Fire investigation of transmission line. | 0.40 | 342.00 | WILD |
| 04/15/19 | Fountain, Peter | Wildfire Claims Matters - Draft interview outlines for Camp Fire investigation regarding transmission line, telephone call with E. Norris et al. re same. | 3.20 | 2,736.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Sandler, Paul | Wildfire Claims Matters - Meeting re: claims estimation matters with Weil team, D. Herman, E. Tomlinson and others at CS&M. | 2.00 | 1,880.00 | WILD |
| 04/15/19 | Herman, David A. | Wildfire Claims Matters - Call with A. Bottini regarding memorandum regarding Camp claims issues. | 0.30 | 292.50 | WILD |
| 04/15/19 | Herman, David A. | Wildfire Claims Matters - Call with E. Norris regarding Camp claims issues. | 0.50 | 487.50 | WILD |
| 04/15/19 | Herman, David A. | Wildfire Claims Matters - Review analysis on Camp claims issues and email with E. Norris regarding same. | 0.40 | 390.00 | WILD |
| 04/15/19 | Herman, David A. | Wildfire Claims Matters - Meetings with J. Liou, K. Bostel and L. Grossbard regarding wildfire claims estimation proceedings. | 3.90 | 3,802.50 | WILD |
| 04/15/19 | Herman, David A. | Wildfire Claims Matters - Review P. Zumbro comments to memorandum regarding Camp claims issues and edits to same. | 0.80 | 780.00 | WILD |
| 04/15/19 | Herman, David A. | Wildfire Claims Matters - Review of slides and other materials for meeting with Weil team regarding claims estimation, and discussions with M. Zaken and J. Choi and email with J. Liou regarding same. | 1.70 | 1,657.50 | WILD |
| 04/15/19 | Choi, Jessica | Wildfire Claims Matters - Update Board Meeting presentation on wildfire claims assessment. | 2.00 | 1,500.00 | WILD |
| 04/15/19 | Beshara, Christopher | Wildfire Claims Matters - Email to O. Nasab (CSM) regarding preservation of evidence from transmission line. | 0.50 | 445.00 | WILD |
| 04/15/19 | Beshara, Christopher | Wildfire Claims Matters - Emails to M. Doyen (Munger), B. Brian (Munger), N. Axelrod (Munger) and O. Nasab (CSM) regarding preservation of evidence from line. | 0.40 | 356.00 | WILD |
| 04/15/19 | Nasab, Omid H. | Wildfire Claims Matters - Call with E. Norris re Camp Fire investigation. | 0.50 | 675.00 | WILD |
| 04/15/19 | Nasab, Omid H. | Wildfire Claims Matters - Call with client representative re resources for data requests and investigation for Camp Fire. | 1.00 | 1,350.00 | WILD |
| 04/15/19 | Nasab, Omid H. | Wildfire Claims Matters - Call with E. Norris re investigation strategy. | 0.90 | 1,215.00 | WILD |
| 04/15/19 | Norris, Evan | Wildfire Claims Matters - Meeting/call with J. Peterson and others re next steps on CF Wildfire Claims Matters. | 0.50 | 512.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/15/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed custodial collections for Camp Fire investigation matters. | 1.50 | 1,440.00 | WILD |
| 04/15/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to investigation strategy for Camp Fire investigation matters and discussed same with team. | 1.50 | 1,440.00 | WILD |
| 04/15/19 | Cameron, T G | Wildfire Claims Matters - Review emails from Lazard, and discuss with J. Choi (CSM) (1.3); Review draft responses to same (0.5); Further work re estimation of potential damages (2.8); Further work re identification of potential experts, and review email from J. Choi (CSM) re same (0.6); Review emails with G. Stewart (Jones Day) (0.2). | 5.40 | 8,100.00 | WILD |
| 04/15/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to witness interviews for Camp Fire investigation matters. | 1.80 | 1,728.00 | WILD |
| 04/15/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with M. Wong and J. Peterson re private investigator work. | 0.30 | 306.00 | WILD |
| 04/15/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed documents concerning inspections for Camp Fire investigation matters. | 3.30 | 3,168.00 | WILD |
| 04/15/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meeting with Weil, M. Zaken, D. Herman, and J. Choi re estimation proceedings (attended partial). | 0.60 | 612.00 | WILD |
| 04/15/19 | London, Matthew | Wildfire Claims Matters - Attention to reviewing hard copy records and tagging non responsive documents per attorney protocol for S. Hawkins. | 4.90 | 1,519.00 | WILD |
| 04/15/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for fact witness interviews for Camp Fire investigation matters. | 3.80 | 3,648.00 | WILD |
| 04/15/19 | London, Matthew | Wildfire Claims Matters - Attention to compiling documents cited in interview outline per P. Fountain. | 0.50 | 155.00 | WILD |
| 04/15/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/revise fire summary chart. | 1.60 | 1,632.00 | WILD |
| 04/15/19 | London, Matthew | Wildfire Claims Matters - Attention to compiling and organizing fire summaries per M. Zaken. | 0.50 | 155.00 | WILD |
| 04/15/19 | Gentel, Sofia | Wildfire Claims Matters - Attend call with A. Weiss and expert regarding Norrbom data. | 0.60 | 357.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Gentel, Sofia | Wildfire Claims Matters - Draft notes following call regarding Norrbom data. | 0.20 | 119.00 | WILD |
| 04/15/19 | Gentel, Sofia | Wildfire Claims Matters - Review Norrbom fire investigation materials. | 1.10 | 654.50 | WILD |
| 04/15/19 | Zaken, Michael | Wildfire Claims Matters - Attention to wildfire summary chart. | 0.30 | 267.00 | WILD |
| 04/15/19 | Norris, Evan | Wildfire Claims Matters - Meeting E. Collier, O. Nasab and others re CF investigation matters. | 0.60 | 615.00 | WILD |
| 04/15/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Cameron and A. Miller re NBF Wildfire Claims Matters and prep for same. | 0.80 | 820.00 | WILD |
| 04/15/19 | Zaken, Michael | Wildfire Claims Matters - Drafting Inverse Condemnation Brief. | 2.00 | 1,780.00 | WILD |
| 04/15/19 | Zaken, Michael | Wildfire Claims Matters - Meeting re damages and estimation. | 3.50 | 3,115.00 | WILD |
| 04/15/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking litigation tracker, per C. Beshara. | 3.50 | 1,015.00 | WILD |
| 04/15/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review ESI for new custodian. | 2.20 | 1,309.00 | WILD |
| 04/15/19 | Sanders, Zachary | Wildfire Claims Matters - Revising Table Mountain Collection memo in support of ongoing document collection efforts as per L. Phillips. | 0.40 | 116.00 | WILD |
| 04/15/19 | Choi, Jessica | Wildfire Claims Matters - Attention to damages projects. | 0.50 | 375.00 | WILD |
| 04/15/19 | Choi, Jessica | Wildfire Claims Matters - Meeting to discuss claims estimation process with Weil and Cravath bankruptcy team. | 2.50 | 1,875.00 | WILD |
| 04/15/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Call with E. Norris, J. Peterson, P. Fountain and M. Fleming regarding document review for new custodians. | 0.50 | 297.50 | WILD |
| 04/15/19 | Choi, Jessica | Wildfire Claims Matters - Analyze wildfire damages scenarios. | 1.00 | 750.00 | WILD |
| 04/15/19 | Miller, Alison | Wildfire Claims Matters - Meeting with A. Tilden re privileged confidential internal investigation. | 0.40 | 356.00 | WILD |
| 04/15/19 | Tilden, Allison | Wildfire Claims Matters - Call with S. Mahaffey re: legal hold. | 0.20 | 150.00 | WILD |
| 04/15/19 | Miller, Alison | Wildfire Claims Matters - Meeting with T. Cameron re privileged confidential internal investigation. | 0.80 | 712.00 | WILD |
| 04/15/19 | Miller, Alison | Wildfire Claims Matters - Call with T. Cameron and E. Norris re privileged confidential internal investigation. | 0.60 | 534.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/19 | Tilden, Allison | Wildfire Claims Matters - Drafting legal hold documents. | 2.80 | 2,100.00 | WILD |
| 04/16/19 | Kozycz, Monica D. | Wildfire Claims Matters - Revised draft objection brief and circulated to D. Herman. | 0.60 | 450.00 | WILD |
| 04/16/19 | Kozycz, Monica D. | Wildfire Claims Matters - Revised claims estimation memo and circulated to M. Zaken. | 1.40 | 1,050.00 | WILD |
| 04/16/19 | Bodner, Sara | Wildfire Claims Matters - Finalize and send evidence preservation letter. | 0.30 | 178.50 | WILD |
| 04/16/19 | Bodner, Sara | Wildfire Claims Matters - Speak with E. Myer regarding order of proof for Tubbs fire. | 0.70 | 416.50 | WILD |
| 04/16/19 | Herman, David A. | Wildfire Claims Matters - Email with O. Nasab and call with E. Norris regarding Camp claims resolution issues. | 0.40 | 390.00 | WILD |
| 04/16/19 | Herman, David A. | Wildfire Claims Matters - Emails with L. Grossbard and M. Zaken regarding estimation process. | 0.50 | 487.50 | WILD |
| 04/16/19 | Herman, David A. | Wildfire Claims Matters - Review and comment on inverse condemnation brief. | 2.20 | 2,145.00 | WILD |
| 04/16/19 | Herman, David A. | Wildfire Claims Matters - Call with A. Bottini and E. Tomlinson regarding Camp fire claims issues. | 0.40 | 390.00 | WILD |
| 04/16/19 | Herman, David A. | Wildfire Claims Matters - Review and analyze adversary complaint and TRO motion filed in connection with Camp fire evidence and emails with O. Nasab regarding same. | 1.60 | 1,560.00 | WILD |
| 04/16/19 | Herman, David A. | Wildfire Claims Matters - Calls with P. Sandler and E. Tomlinson regarding Camp fire claims issues. | 0.20 | 195.00 | WILD |
| 04/16/19 | Fleming, Margaret | Wildfire Claims Matters - Call with P. Fountain and R. Sila to discuss document review for Camp Fire investigation. | 0.10 | 59.50 | WILD |
| 04/16/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation. | 5.10 | 3,034.50 | WILD |
| 04/16/19 | London, Matthew | Wildfire Claims Matters - Attention to reviewing and compiling information from past production per S. Gentel. | 2.00 | 620.00 | WILD |
| 04/16/19 | London, Matthew | Wildfire Claims Matters - Attention to running targeted relativity searches and subsequently compiling documents relevant to upcoming interviews per M. Fleming. | 2.00 | 620.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to creating an index and e-binder related to the Camp Fire investigation, per C. Grubbs. | 2.60 | 754.00 | WILD |
| 04/16/19 | Fleming, Margaret | Wildfire Claims Matters - Call with J. Peterson, P. Fountain and S. Mahaffey to discuss Camp Fire investigation witness interview plan. | 0.30 | 178.50 | WILD |
| 04/16/19 | Herman, David A. | Wildfire Claims Matters - Call with M. Zaken regarding estimation process. | 0.20 | 195.00 | WILD |
| 04/16/19 | Beshara, Christopher | Wildfire Claims Matters - Review and edit next steps document for investigation related to transmission line. | 1.20 | 1,068.00 | WILD |
| 04/16/19 | North, J A | Wildfire Claims Matters - Review of Subro filing and email re same (0.3); Review of email re status of CWSP progress (0.1). | 0.40 | 600.00 | WILD |
| 04/16/19 | Bodner, Sara | Wildfire Claims Matters - Draft order of proof for Tubbs fire. | 2.20 | 1,309.00 | WILD |
| 04/16/19 | Tomlinson, E | Wildfire Claims Matters - Call with D. Herman re: damages priority (.1); Legal research re: damages in bankruptcy (3.5). | 3.60 | 2,142.00 | WILD |
| 04/16/19 | Tomlinson, E | Wildfire Claims Matters - Review and revise claims estimation case study. | 0.70 | 416.50 | WILD |
| 04/16/19 | Fountain, Peter | Wildfire Claims Matters - Correspondence with J. Peterson re Camp Fire investigation re transmission line, document review re same. | 1.20 | 1,026.00 | WILD |
| 04/16/19 | Fountain, Peter | Wildfire Claims Matters - Interview prep for Camp Fire investigation re transmission line. | 1.80 | 1,539.00 | WILD |
| 04/16/19 | Hawkins, Salah M | Wildfire Claims Matters - Meetings with PG&E troublemen and lineman regarding inspections and patrols. | 0.40 | 342.00 | WILD |
| 04/16/19 | Hawkins, Salah M | Wildfire Claims Matters - Draft interview outline for PG&E employees who work in the WSOC. | 2.10 | 1,795.50 | WILD |
| 04/16/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents related to transmission. | 4.30 | 3,612.00 | WILD |
| 04/16/19 | May, Grant S. | Wildfire Claims Matters - Prepare analysis of key documents related to transmission. | 1.40 | 1,176.00 | WILD |
| 04/16/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection of hard copy records. | 1.80 | 1,512.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | May, Grant S. | Wildfire Claims Matters - Prepare plan for transmission investigation. | 1.20 | 1,008.00 | WILD |
| 04/16/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to interview strategy for Camp Fire investigation matters. | 2.90 | 2,784.00 | WILD |
| 04/16/19 | Robertson, Caleb | Wildfire Claims Matters - Draft email to J. Peterson (CSM) regarding collection of custodial ESI for investigation purposes and send to S. Reents (CSM) for review. | 0.40 | 238.00 | WILD |
| 04/16/19 | Choi, Jessica | Wildfire Claims Matters - Call with Britt Strottman (Baron & Budd) and Sonoma Valley Open Space Preserve to discuss Nuns location. | 0.30 | 225.00 | WILD |
| 04/16/19 | Beshara, Christopher | Wildfire Claims Matters - Team call with L. Grossbard (CSM) and CSM associate team regarding ongoing workstreams, and preparation regarding same. | 1.30 | 1,157.00 | WILD |
| 04/16/19 | Beshara, Christopher | Wildfire Claims Matters - Emails to O. Nasab (CSM) summarizing communications with and documents provided to external expert related to transmission line, document review in connection with same. | 1.00 | 890.00 | WILD |
| 04/16/19 | Beshara, Christopher | Wildfire Claims Matters - Review TRO application filed by subrogation claim holders related to evidence from line, and correspond with O. Nasab (CSM) regarding same. | 0.70 | 623.00 | WILD |
| 04/16/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and responded to email with E. Collier and others re CF investigation matter. | 0.70 | 717.50 | WILD |
| 04/16/19 | Peterson, Jordan | Wildfire Claims Matters - Researched records concerning former employees for Camp Fire investigation matters. | 1.20 | 1,152.00 | WILD |
| 04/16/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed witnesses' documents for Camp Fire investigation matters. | 1.30 | 1,248.00 | WILD |
| 04/16/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed subpoenas and interviews for Camp Fire investigation matters. | 2.60 | 2,496.00 | WILD |
| 04/16/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Email A. Cordova re evidence follow-up. | 0.10 | 102.00 | WILD |
| 04/16/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to fact witness interviews for Camp Fire investigation matters. | 1.70 | 1,632.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/16/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with T. Cameron re damages experts, subrogation plaintiff filing. | 0.20 | 204.00 | WILD |
| 04/16/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meet with A. Weiss re satellite expert. | 0.10 | 102.00 | WILD |
| 04/16/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review TRO filing. | 0.30 | 306.00 | WILD |
| 04/16/19 | Sizer, David | Wildfire Claims Matters - Attention to collection and organization of materials for legal brief per M. Zaken. | 6.60 | 2,046.00 | WILD |
| 04/16/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing subro plaintiffs' TRO motion re: camp fire evidence. | 0.90 | 1,215.00 | WILD |
| 04/16/19 | Stein, L | Wildfire Claims Matters - Compiling of NBF documents for potential reproduction while updating workspace with most recent records information and internal tracking information. | 3.90 | 1,462.50 | WILD |
| 04/16/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed case law for Camp Fire investigation matters. | 0.60 | 576.00 | WILD |
| 04/16/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with M. Thompson re fire assignments. | 0.20 | 204.00 | WILD |
| 04/16/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meet with A. Weiss re Norrbom investigation. | 0.10 | 102.00 | WILD |
| 04/16/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with B. Kunkle, Records re access request. | 0.10 | 102.00 | WILD |
| 04/16/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Discussion with S. Bodner re preservation letter. | 0.10 | 102.00 | WILD |
| 04/16/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research within transcripts relating to the Atlas fire for attorney review per A. Tilden. | 1.10 | 341.00 | WILD |
| 04/16/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research regarding Camp fire investigation per P. Fleming. | 0.40 | 124.00 | WILD |
| 04/16/19 | Tilden, Allison | Wildfire Claims Matters - Preparation for Cravath team meeting. | 0.30 | 225.00 | WILD |
| 04/16/19 | Fleming, Margaret | Wildfire Claims Matters - Call with P. Fountain to discuss document review for Camp Fire investigation. | 0.20 | 119.00 | WILD |
| 04/16/19 | Tilden, Allison | Wildfire Claims Matters - Atlas fire investigation work. | 2.40 | 1,800.00 | WILD |
| 04/16/19 | Tilden, Allison | Wildfire Claims Matters - Meeting with R. Sila re: Atlas fire investigation work. | 0.30 | 225.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/16/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing hard copy transmission records relating to the Camp fire for attorney review per L. Phillips. | 1.20 | 372.00 | WILD |
| 04/16/19 | Wong, Marco | Wildfire Claims Matters - Coordination with consultants regarding outstanding work. | 0.30 | 252.00 | WILD |
| 04/16/19 | Wong, Marco | Wildfire Claims Matters - Coordination with L. Grossbard and K. Dyer regarding use of consultants. | 0.50 | 420.00 | WILD |
| 04/16/19 | Myer, Edgar | Wildfire Claims Matters - Meeting re: Tubbs order of proof with S. Bodner. | 0.40 | 300.00 | WILD |
| 04/16/19 | Tilden, Allison | Wildfire Claims Matters - PG&E Cravath team meeting. | 1.00 | 750.00 | WILD |
| 04/16/19 | Myer, Edgar | Wildfire Claims Matters - Initial review of order of proof. | 0.50 | 375.00 | WILD |
| 04/16/19 | Zaken, Michael | Wildfire Claims Matters - Drafting Inverse Condemnation Brief. | 0.90 | 801.00 | WILD |
| 04/16/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Peterson re CF investigation update. | 0.20 | 205.00 | WILD |
| 04/16/19 | Norris, Evan | Wildfire Claims Matters - Reviewed NBF investigation documents and email A. Tilden and A. Kempf re NBF investigation next steps. | 1.20 | 1,230.00 | WILD |
| 04/16/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey and co-counsel re CF investigation next steps. | 0.60 | 615.00 | WILD |
| 04/16/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed CF investigation interview documents. | 1.30 | 1,332.50 | WILD |
| 04/16/19 | Zaken, Michael | Wildfire Claims Matters - Attention to plan for estimation proceedings. | 1.60 | 1,424.00 | WILD |
| 04/16/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation case studies. | 2.10 | 1,869.00 | WILD |
| 04/16/19 | Zaken, Michael | Wildfire Claims Matters - Attention to analysis of wildfire liability. | 0.20 | 178.00 | WILD |
| 04/16/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Redwood fire case strategy. | 0.50 | 445.00 | WILD |
| 04/16/19 | Thompson, Matthias | Wildfire Claims Matters - Review and approve expert invoice. | 0.20 | 171.00 | WILD |
| 04/16/19 | Choi, Jessica | Wildfire Claims Matters - Review PG&E accruals models and summary re: same. | 3.00 | 2,250.00 | WILD |
| 04/16/19 | Choi, Jessica | Wildfire Claims Matters - Discuss changes to wildfire claims board presentation with client. | 0.50 | 375.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/19 | Choi, Jessica | Wildfire Claims Matters - Review CDFW permit for Nuns location. | 0.30 | 225.00 | WILD |
| 04/16/19 | Choi, Jessica | Wildfire Claims Matters - Meeting regarding damages work. | 1.00 | 750.00 | WILD |
| 04/16/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking Camp Fire litigation tracker, per C. Beshara (2.6); Attention to compiling and quality checking contact information, per M. Fleming (0.4); Attention to compiling and quality checking complaint materials, per C. Beshara (0.4). | 3.40 | 986.00 | WILD |
| 04/16/19 | Choi, Jessica | Wildfire Claims Matters - Call with contractor regarding damages. | 0.30 | 225.00 | WILD |
| 04/16/19 | Reents, Scott | Wildfire Claims Matters - Meeting with M. Hertzler, et al., re: ESI preservation. | 1.00 | 975.00 | WILD |
| 04/16/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed emails per E. Norris regarding next steps for new matters and sent outline to A. Tilden. | 0.40 | 300.00 | WILD |
| 04/17/19 | Kozycz, Monica D. | Wildfire Claims Matters - Reviewed claims estimation cases. | 1.10 | 825.00 | WILD |
| 04/17/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and responded to email from L. Phillips re CF investigation matter. | 0.30 | 307.50 | WILD |
| 04/17/19 | Norris, Evan | Wildfire Claims Matters - Emails with O. Nasab and J. Peterson (separate) re CF investigation next steps re interviews. | 0.40 | 410.00 | WILD |
| 04/17/19 | Bodner, Sara | Wildfire Claims Matters - Correspond with vendor regarding evidence storage. | 0.10 | 59.50 | WILD |
| 04/17/19 | Herman, David A. | Wildfire Claims Matters - Call with Lazard regarding wildfire claims scenarios. | 0.50 | 487.50 | WILD |
| 04/17/19 | Gentel, Sofia | Wildfire Claims Matters - Research claims estimation process. | 2.80 | 1,666.00 | WILD |
| 04/17/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation. | 4.80 | 2,856.00 | WILD |
| 04/17/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting summary of information gathered during interview for Camp Fire investigation. | 1.20 | 714.00 | WILD |
| 04/17/19 | Fleming, Margaret | Wildfire Claims Matters - Call with P. Fountain and S. Mahaffey to discuss urgent research project for Camp Fire investigation. | 0.20 | 119.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/17/19 | London, Matthew | Wildfire Claims Matters - Attention to reviewing hard copy records and tagging non responsive documents according to attorney protocol per S. Hawkins. | 3.00 | 930.00 | WILD |
| 04/17/19 | Norris, Evan | Wildfire Claims Matters - Email L Phillips re: CF investigation issue. | 0.10 | 102.50 | WILD |
| 04/17/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting chart to track document review for Camp Fire investigation. | 1.10 | 654.50 | WILD |
| 04/17/19 | Bell V, Jim | Wildfire Claims Matters - Attention to pulling and hyperlinking documents related to Redwood Fire as per M. Zaken. | 3.60 | 1,044.00 | WILD |
| 04/17/19 | Hawkins, Salah M | Wildfire Claims Matters - Meetings with PG&E troublemen and lineman regarding inspections and patrols. | 0.70 | 598.50 | WILD |
| 04/17/19 | Hawkins, Salah M | Wildfire Claims Matters - Draft and discuss with PG&E SME summary of records reflecting VM work. | 2.80 | 2,394.00 | WILD |
| 04/17/19 | Herman, David A. | Wildfire Claims Matters - Meeting with T. Cameron regarding claims estimation process. | 0.80 | 780.00 | WILD |
| 04/17/19 | Herman, David A. | Wildfire Claims Matters - Emails with M. Zaken and M. Kozycz regarding claims estimation. | 0.40 | 390.00 | WILD |
| 04/17/19 | Bell V, Jim | Wildfire Claims Matters - Attention to research regarding Redwood Fire, as per B. Paterno. | 0.80 | 232.00 | WILD |
| 04/17/19 | Bodner, Sara | Wildfire Claims Matters - Revise and update order of proof for Tubbs fire. | 3.70 | 2,201.50 | WILD |
| 04/17/19 | Bodner, Sara | Wildfire Claims Matters - Revise and circulate summary email regarding evidence storage. | 0.20 | 119.00 | WILD |
| 04/17/19 | Hawkins, Salah M | Wildfire Claims Matters - Conduct interviews with PG&E WSOC employees and prepare for same. | 1.30 | 1,111.50 | WILD |
| 04/17/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to Camp Fire investigation. | 1.10 | 654.50 | WILD |
| 04/17/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling information regarding inspections as per M. Fleming. | 2.00 | 580.00 | WILD |
| 04/17/19 | Bell V, Jim | Wildfire Claims Matters - Attention to creating a binder regarding the North Bay Fires Investigation, as per A. Miller. | 1.00 | 290.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/19 | Fountain, Peter | Wildfire Claims Matters - Meeting with P. Fleming & S. Mahaffey (.8); Draft work product re Camp Fire investigation re transmission line (6.0). | 6.80 | 5,814.00 | WILD |
| 04/17/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents related to transmission. | 5.00 | 4,200.00 | WILD |
| 04/17/19 | May, Grant S. | Wildfire Claims Matters - Call with SME regarding transmission questions and prep for same. | 1.60 | 1,344.00 | WILD |
| 04/17/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of documents related to transmission. | 1.10 | 924.00 | WILD |
| 04/17/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection of hard copy records. | 0.80 | 672.00 | WILD |
| 04/17/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with CDS and J. Peterson (CSM) regarding processing of custodial documents. | 0.30 | 178.50 | WILD |
| 04/17/19 | Peterson, Jordan | Wildfire Claims Matters - Interviewed fact witnesses for Camp Fire investigation matters. | 1.30 | 1,248.00 | WILD |
| 04/17/19 | Zaken, Michael | Wildfire Claims Matters - Preparing summary of Potter/Redwood fire case. | 2.80 | 2,492.00 | WILD |
| 04/17/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with O. Nasab (CSM), J. Peterson (CSM) and C. Robertson (CSM) regarding investigation related to transmission line. | 0.50 | 445.00 | WILD |
| 04/17/19 | Beshara, Christopher | Wildfire Claims Matters - Review correspondence from E. Norris (CSM) regarding next steps for investigation related to transmission line, emails to E. Norris (CSM) and G. May (CSM) regarding same. | 0.90 | 801.00 | WILD |
| 04/17/19 | Beshara, Christopher | Wildfire Claims Matters - Draft summary document for O. Nasab (CSM) regarding status of investigation related to transmission line, document review in connection with same. | 4.50 | 4,005.00 | WILD |
| 04/17/19 | Beshara, Christopher | Wildfire Claims Matters - Emails to J. Peterson (CSM) regarding investigation related to transmission line. | 0.40 | 356.00 | WILD |
| 04/17/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed interviews and prepared analysis for Camp Fire investigation matters. | 4.90 | 4,704.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to investigation strategy for Camp Fire investigation matters. | 2.30 | 2,208.00 | WILD |
| 04/17/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with T. Cameron and J. Choi, potential damages experts call. | 0.10 | 102.00 | WILD |
| 04/17/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for witness interviews for Camp Fire investigation matters. | 3.10 | 2,976.00 | WILD |
| 04/17/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Call with M. Fleming and P. Fountain regarding strategy for client meeting. | 0.30 | 178.50 | WILD |
| 04/17/19 | Sanders, Zachary | Wildfire Claims Matters - Updating memo on custodial collection at Table Mountain Substation in support of ongoing Camp Fire investigation and Grand Jury subpoena response efforts as per L. Phillips. | 3.10 | 899.00 | WILD |
| 04/17/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing hard copy transmission records relating to the Camp fire for attorney review per L. Phillips. | 2.90 | 899.00 | WILD |
| 04/17/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with B. Paterno and C. Barreiro re contractor indemnification issue. | 0.10 | 102.00 | WILD |
| 04/17/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing relevant vegetation management documents for attorney review per A. Miller. | 0.40 | 124.00 | WILD |
| 04/17/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research within transcripts relating to the Atlas fire for attorney review per A. Tilden. | 4.30 | 1,333.00 | WILD |
| 04/17/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Work on interview outline draft for Campfire investigation interview. | 4.20 | 2,499.00 | WILD |
| 04/17/19 | Myer, Edgar | Wildfire Claims Matters - Refining proposal to retain cause and origin experts. | 0.60 | 450.00 | WILD |
| 04/17/19 | Myer, Edgar | Wildfire Claims Matters - Revising order of proof. | 3.90 | 2,925.00 | WILD |
| 04/17/19 | Tilden, Allison | Wildfire Claims Matters - Drafting Atlas evidence outline. | 4.20 | 3,150.00 | WILD |
| 04/17/19 | Orsini, K J | Wildfire Claims Matters - Call with J. Loduca re: claims resolution. | 0.60 | 900.00 | WILD |
| 04/17/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised materials re: claims resolution. | 1.30 | 1,950.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/19 | Thompson, Matthias | Wildfire Claims Matters - Continue research on Cantu Defense memorandum. | 2.40 | 2,052.00 | WILD |
| 04/17/19 | Thompson, Matthias | Wildfire Claims Matters - Call with expert on 2019 retention. | 0.80 | 684.00 | WILD |
| 04/17/19 | Choi, Jessica | Wildfire Claims Matters - Update board presentation. | 3.00 | 2,250.00 | WILD |
| 04/17/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review documents for campfire investigation. | 1.50 | 892.50 | WILD |
| 04/17/19 | Choi, Jessica | Wildfire Claims Matters - Call with Jones Day with T. Cameron. | 0.50 | 375.00 | WILD |
| 04/17/19 | Choi, Jessica | Wildfire Claims Matters - Call with Lazard to discuss wildfire claims. | 0.50 | 375.00 | WILD |
| 04/17/19 | Choi, Jessica | Wildfire Claims Matters - Call with K. Orsini, Weil and client to discuss board presentation. | 0.50 | 375.00 | WILD |
| 04/17/19 | Miller, Alison | Wildfire Claims Matters - Draft plan for privileged confidential internal investigation. | 1.20 | 1,068.00 | WILD |
| 04/17/19 | Miller, Alison | Wildfire Claims Matters - Email T. Cameron and E Norris re privileged confidential internal investigation. | 0.20 | 178.00 | WILD |
| 04/17/19 | Tilden, Allison | Wildfire Claims Matters - Drafting letter to Verizon Connect re: preservation. | 1.60 | 1,200.00 | WILD |
| 04/17/19 | Tilden, Allison | Wildfire Claims Matters - Call with S. Reents re PDL. | 0.40 | 300.00 | WILD |
| 04/18/19 | Herman, David A. | Wildfire Claims Matters - Call with E. Norris regarding Camp wildfire claims issues. | 0.40 | 390.00 | WILD |
| 04/18/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to saving documents to the N drive, per C. Robertson (0.3); Attention to saving expert correspondence, per C. Robertson (0.3); Attention to saving accounting documents, per C. Grubbs (0.3); Attention to pulling control numbers from Relativity and uploading them into a final production folder on Sharepoint, per M. Kozycz (3.3). | 4.20 | 1,218.00 | WILD |
| 04/18/19 | Sila, Ryan | Wildfire Claims Matters - Review presentation for PG&E's meeting with regulators. | 0.30 | 178.50 | WILD |
| 04/18/19 | Bodner, Sara | Wildfire Claims Matters - Proofread and revise order of proof for Tubbs fire. | 1.60 | 952.00 | WILD |
| 04/18/19 | Bodner, Sara | Wildfire Claims Matters - Speak with S. Bui regarding Tubbs Fire. | 0.20 | 119.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/18/19 | Bodner, Sara | Wildfire Claims Matters - Correspond with experts regarding availability for phone calls. | 0.10 | 59.50 | WILD |
| 04/18/19 | Bodner, Sara | Wildfire Claims Matters - Participate in call regarding Camp Fire status updates with C. Beshara. | 0.50 | 297.50 | WILD |
| 04/18/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re CF investigation matter. | 0.20 | 205.00 | WILD |
| 04/18/19 | Gentel, Sofia | Wildfire Claims Matters - Attend meeting with T. Cameron, L. Grossbard and J. Choi regarding assessment project. | 0.60 | 357.00 | WILD |
| 04/18/19 | Gentel, Sofia | Wildfire Claims Matters - Research rules in bankruptcy proceedings. | 4.20 | 2,499.00 | WILD |
| 04/18/19 | Fleming, Margaret | Wildfire Claims Matters - Reviewing and summarizing documents for Camp Fire investigation. | 4.10 | 2,439.50 | WILD |
| 04/18/19 | London, Matthew | Wildfire Claims Matters - Attention to reviewing hard copy records and marking non responsive documents according to attorney made protocol per S. Hawkins. | 5.00 | 1,550.00 | WILD |
| 04/18/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re CF investigation matter. | 0.30 | 307.50 | WILD |
| 04/18/19 | Bodner, Sara | Wildfire Claims Matters - Email with K. Docherty regarding evidence storage and review correspondence regarding evidence storage. | 0.40 | 238.00 | WILD |
| 04/18/19 | Bell V, Jim | Wildfire Claims Matters - Attention to running key word searches related to Camp fire investigation, as per P. Fountain. | 2.10 | 609.00 | WILD |
| 04/18/19 | Weiss, Alex | Wildfire Claims Matters - Call with G. Guerra regarding Norrbom investigation. | 1.00 | 750.00 | WILD |
| 04/18/19 | Weiss, Alex | Wildfire Claims Matters - Analyzing evidence for Norrbom investigation and drafting summary. | 1.10 | 825.00 | WILD |
| 04/18/19 | Hawkins, Salah M | Wildfire Claims Matters - Conduct interviews with PG&E WSOC employees and prepare for same. | 1.20 | 1,026.00 | WILD |
| 04/18/19 | Bell V, Jim | Wildfire Claims Matters - Attention to hyperlinking PG&E expert information to information on the Network drive, as per E. Myer. | 4.60 | 1,334.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/18/19 | Bell V, Jim | Wildfire Claims Matters - Attention to tabbing an outline related to an upcoming PG&E employee interview, as per P. Fountain (2.1); Attention to creating a PDF Portfolio of the documents cited in the interview outline of a PG&E employee, as per P. Fountain (0.4). | 2.50 | 725.00 | WILD |
| 04/18/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Edit memo on bankruptcy issues. | 1.10 | 654.50 | WILD |
| 04/18/19 | Tomlinson, E | Wildfire Claims Matters - Correspondence with D. Herman and A. Bottini re: damages in bankruptcy. | 0.40 | 238.00 | WILD |
| 04/18/19 | Bodner, Sara | Wildfire Claims Matters - Speak with K. Docherty regarding evidence storage. | 0.10 | 59.50 | WILD |
| 04/18/19 | Fountain, Peter | Wildfire Claims Matters - Draft interview outline re Camp Fire investigation re transmission line. | 4.00 | 3,420.00 | WILD |
| 04/18/19 | Hawkins, Salah M | Wildfire Claims Matters - Call with PG&E SME to discuss summary of records reflecting VM work. | 0.40 | 342.00 | WILD |
| 04/18/19 | Lawoyin, Feyi | Wildfire Claims Matters - Attend Camp Fire call with C. Beshara et al. for discussion of status of Camp-related regulatory requests and fact investigation. | 0.50 | 297.50 | WILD |
| 04/18/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview outline re Camp Fire investigation re transmission line. | 3.00 | 2,565.00 | WILD |
| 04/18/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents related to transmission. | 4.20 | 3,528.00 | WILD |
| 04/18/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding transmission questions and prep for same. | 1.30 | 1,092.00 | WILD |
| 04/18/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection of hard copy records. | 2.60 | 2,184.00 | WILD |
| 04/18/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of documents related to transmission. | 2.30 | 1,932.00 | WILD |
| 04/18/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with J. Peterson (CSM) regarding collection of data for investigation. | 0.20 | 119.00 | WILD |
| 04/18/19 | Robertson, Caleb | Wildfire Claims Matters - Emails to M. Fleming (CSM) regarding review of mobile data for investigation purposes. | 0.20 | 119.00 | WILD |
| 04/18/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to interviews for Camp Fire investigation with co-counsel. | 1.30 | 1,248.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/18/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Attend Camp Fire team call with O. Nasab. | 0.50 | 297.50 | WILD |
| 04/18/19 | Zaken, Michael | Wildfire Claims Matters - Preparing summary chart of wildfire claims. | 0.70 | 623.00 | WILD |
| 04/18/19 | Zaken, Michael | Wildfire Claims Matters - Preparing summary of Potter/Redwood fire case. | 5.20 | 4,628.00 | WILD |
| 04/18/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with G. May (CSM) and C. Beshara (CSM) regarding review of records for investigation purposes. | 0.50 | 297.50 | WILD |
| 04/18/19 | Nasab, Omid H. | Wildfire Claims Matters - Analysis re: dischargeability of certain wildfire related claims in bankruptcy. | 1.50 | 2,025.00 | WILD |
| 04/18/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Update chart on Sulphur Fire. | 0.70 | 416.50 | WILD |
| 04/18/19 | Beshara, Christopher | Wildfire Claims Matters - Review documents in connection with investigation of transmission line, email to O. Nasab (CSM) regarding same. | 1.10 | 979.00 | WILD |
| 04/18/19 | Nasab, Omid H. | Wildfire Claims Matters - Call with E. Norris re: Camp fact investigation status. | 0.50 | 675.00 | WILD |
| 04/18/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to custodial collections for Camp Fire investigation matters. | 0.40 | 384.00 | WILD |
| 04/18/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for witness interviews for Camp Fire investigation matters. | 2.50 | 2,400.00 | WILD |
| 04/18/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed former employee records for Camp Fire investigation matters. | 1.70 | 1,632.00 | WILD |
| 04/18/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed prior witness interviews for Camp Fire investigation matters. | 1.60 | 1,536.00 | WILD |
| 04/18/19 | Peterson, Jordan | Wildfire Claims Matters - Revised interview materials for Camp Fire investigation matters. | 0.80 | 768.00 | WILD |
| 04/18/19 | Peterson, Jordan | Wildfire Claims Matters - Revised investigation analysis for Camp Fire investigation matters. | 1.00 | 960.00 | WILD |
| 04/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/comment on fire case plan. | 0.40 | 408.00 | WILD |
| 04/18/19 | Bodner, Sara | Wildfire Claims Matters - Speak with L. Grossbard regarding evidence storage. | 0.10 | 59.50 | WILD |
| 04/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meet with T. Cameron, J. Choi, and . S. Gentel re damages experts. | 0.60 | 612.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/18/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing wildfire summary chart. | 0.80 | 1,080.00 | WILD |
| 04/18/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking vegetation management sources, per A. Miller. | 2.40 | 696.00 | WILD |
| 04/18/19 | De Feo, Laura | Wildfire Claims Matters - Attention to document research regarding correspondence with plaintiffs' counsel relating to evidence storage for attorney review per . Bodner. | 1.00 | 310.00 | WILD |
| 04/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with B. Paterno re contractor indemnification issue. | 0.10 | 102.00 | WILD |
| 04/18/19 | Kozycz, Monica D. | Wildfire Claims Matters - Reviewed NBF board materials for S. Reents. | 2.10 | 1,575.00 | WILD |
| 04/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/comment on fire meeting slides. | 0.70 | 714.00 | WILD |
| 04/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/revise fire summary chart. | 0.90 | 918.00 | WILD |
| 04/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Draft fire case plan. | 1.10 | 1,122.00 | WILD |
| 04/18/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review documents in preparation for interviews for Campfire investigation. | 4.20 | 2,499.00 | WILD |
| 04/18/19 | Wong, Marco | Wildfire Claims Matters - Coordination with A. Tilden regarding evidence. | 0.30 | 252.00 | WILD |
| 04/18/19 | Tilden, Allison | Wildfire Claims Matters - Finalizing Atlas evidence outline. | 3.90 | 2,925.00 | WILD |
| 04/18/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Lim (PG&E) and others regarding scheduling of meeting regarding GPS data. | 0.30 | 252.00 | WILD |
| 04/18/19 | Wong, Marco | Wildfire Claims Matters - Review and provide comments regarding potential evidence summary. | 0.40 | 336.00 | WILD |
| 04/18/19 | Orsini, K J | Wildfire Claims Matters - Call with J. Loduca re: claims resolution. | 0.30 | 450.00 | WILD |
| 04/18/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised materials re: claims resolution. | 0.70 | 1,050.00 | WILD |
| 04/18/19 | Orsini, K J | Wildfire Claims Matters - Board call re: claims resolution. | 1.90 | 2,850.00 | WILD |
| 04/18/19 | Thompson, Matthias | Wildfire Claims Matters - Cantu research, draft memo re: same. | 5.20 | 4,446.00 | WILD |
| 04/18/19 | North, J A | Wildfire Claims Matters - Review and editing of Atlas estimation draft. | 0.40 | 600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/18/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing Atlas evidence outline. | 0.50 | 675.00 | WILD |
| 04/18/19 | Choi, Jessica | Wildfire Claims Matters - Draft wildfire claims follow-up board presentation slides. | 2.00 | 1,500.00 | WILD |
| 04/18/19 | Choi, Jessica | Wildfire Claims Matters - Attention to damages experts. | 0.50 | 375.00 | WILD |
| 04/18/19 | Miller, Alison | Wildfire Claims Matters - Prepared plan for privileged confidential internal investigation. | 2.80 | 2,492.00 | WILD |
| 04/18/19 | Tilden, Allison | Wildfire Claims Matters - Reviewing PDLs. | 0.40 | 300.00 | WILD |
| 04/18/19 | Tilden, Allison | Wildfire Claims Matters - Call with J. Contreras, S. Reents and others re: legal hold. | 0.60 | 450.00 | WILD |
| 04/18/19 | Miller, Alison | Wildfire Claims Matters - Call with A. Tilden and A. Kempf re privileged confidential internal investigation. | 0.60 | 534.00 | WILD |
| 04/19/19 | Herman, David A. | Wildfire Claims Matters - Call with E. Norris regarding Camp fire claims issues. | 0.30 | 292.50 | WILD |
| 04/19/19 | Herman, David A. | Wildfire Claims Matters - Emails with A. Bottini regarding Camp fire claims issues. | 0.40 | 390.00 | WILD |
| 04/19/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Peterson and others re CF investigation next steps and prep for same. | 1.10 | 1,127.50 | WILD |
| 04/19/19 | Bodner, Sara | Wildfire Claims Matters - Draft email summary regarding evidence preservation. | 0.70 | 416.50 | WILD |
| 04/19/19 | Weiss, Alex | Wildfire Claims Matters - Correspondence with client regarding Norrbom investigation. | 0.30 | 225.00 | WILD |
| 04/19/19 | Herman, David A. | Wildfire Claims Matters - Call with A. Bottini regarding Camp fire claims issues. | 0.50 | 487.50 | WILD |
| 04/19/19 | Herman, David A. | Wildfire Claims Matters - Meeting with M. Zaken, M. Kozycz, J. Choi, A. Bottini and E. Tomlinson regarding claims estimation. | 1.10 | 1,072.50 | WILD |
| 04/19/19 | Herman, David A. | Wildfire Claims Matters - Email with P. Zumbro and O. Nasab regarding Camp fire claims issues. | 0.60 | 585.00 | WILD |
| 04/19/19 | Herman, David A. | Wildfire Claims Matters - Revise memo on Camp fire claims issues. | 1.20 | 1,170.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/19 | Fountain, Peter | Wildfire Claims Matters - Telephone call with J. Peterson et al. re Camp Fire investigation re transmission line. | 0.40 | 342.00 | WILD |
| 04/19/19 | Kozycz, Monica D. | Wildfire Claims Matters - Meeting with D. Herman, M. Zaken re bankruptcy litigation matters. | 1.10 | 825.00 | WILD |
| 04/19/19 | Fleming, Margaret | Wildfire Claims Matters - Document review and analysis for Camp Fire investigation. | 6.10 | 3,629.50 | WILD |
| 04/19/19 | Gentel, Sofia | Wildfire Claims Matters - Draft correspondence to L. Grossbard regarding expert rules in bankruptcy proceedings. | 2.30 | 1,368.50 | WILD |
| 04/19/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to continuing advanced text searches over Camp Fire custodians, per R. Schwarz. | 2.20 | 638.00 | WILD |
| 04/19/19 | Weiss, Alex | Wildfire Claims Matters - Call with expert regarding data. | 1.00 | 750.00 | WILD |
| 04/19/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Edit memo on bankruptcy issues. | 2.60 | 1,547.00 | WILD |
| 04/19/19 | Tomlinson, E | Wildfire Claims Matters - Meeting with D. Herman, M. Zaken, J. Choi, M. Kozycz and A. Bottini re: claims estimation. | 1.00 | 595.00 | WILD |
| 04/19/19 | Fountain, Peter | Wildfire Claims Matters - Draft correspondence & revise engagement letter re potential vendor for Camp Fire investigation re transmission line. | 0.80 | 684.00 | WILD |
| 04/19/19 | Lawoyin, Feyi | Wildfire Claims Matters - Summarize update for J. North and L. Grossbard on status of identifying potential experts. | 0.30 | 178.50 | WILD |
| 04/19/19 | Fountain, Peter | Wildfire Claims Matters - Telephone call with G. May et al. re Camp Fire investigation re transmission line. | 0.90 | 769.50 | WILD |
| 04/19/19 | Cameron, T G | Wildfire Claims Matters - Meeting with J. Choi (CSM) to review PG&E accruals model, and further work re analysis of same (2.4); Review updated damages assessment deck (0.7); Review emails from S. Schirle and others (PG&E) re accruals (0.1). | 3.20 | 4,800.00 | WILD |
| 04/19/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview outline re Camp Fire investigation re transmission line. | 1.30 | 1,111.50 | WILD |
| 04/19/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of documents related to transmission. | 1.50 | 1,260.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/19 | Nasab, Omid H. | Wildfire Claims Matters - Attended call with individual plaintiff reps. | 1.00 | 1,350.00 | WILD |
| 04/19/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents related to transmission. | 1.90 | 1,596.00 | WILD |
| 04/19/19 | Robertson, Caleb | Wildfire Claims Matters - Review records and identify documents of interest. | 1.50 | 892.50 | WILD |
| 04/19/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed former employee records for Camp Fire investigation matters. | 1.40 | 1,344.00 | WILD |
| 04/19/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Redwood fire summary. | 0.70 | 623.00 | WILD |
| 04/19/19 | Choi, Jessica | Wildfire Claims Matters - Update board presentation. | 0.30 | 225.00 | WILD |
| 04/19/19 | Nasab, Omid H. | Wildfire Claims Matters - Call with E. Norris re Camp Fire fact investigation. | 0.70 | 945.00 | WILD |
| 04/19/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to witness interviews for Camp Fire investigation matters. | 1.80 | 1,728.00 | WILD |
| 04/19/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for witness interviews for Camp Fire investigation matters. | 2.50 | 2,400.00 | WILD |
| 04/19/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Email M. Zaken re addition to fire case plans. | 0.10 | 102.00 | WILD |
| 04/19/19 | Peterson, Jordan | Wildfire Claims Matters - Coordinated upcoming interviews for Camp Fire investigation matters. | 1.40 | 1,344.00 | WILD |
| 04/19/19 | Bodner, Sara | Wildfire Claims Matters - Attention to matters related to evidence preservation and prepare summary. | 0.60 | 357.00 | WILD |
| 04/19/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/comment on Compass-FTI motion. | 0.20 | 204.00 | WILD |
| 04/19/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review expert disclosure research. | 0.20 | 204.00 | WILD |
| 04/19/19 | Beshara, Christopher | Wildfire Claims Matters - Review materials related to transmission line for purposes of preparation for interviews. | 0.90 | 801.00 | WILD |
| 04/19/19 | Beshara, Christopher | Wildfire Claims Matters - Call with external experts regarding analysis related to transmission line. | 0.80 | 712.00 | WILD |
| 04/19/19 | Beshara, Christopher | Wildfire Claims Matters - Review materials related to transmission line fact investigation. | 0.80 | 712.00 | WILD |
| 04/19/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review NBF fire materials for investigation planning. | 0.90 | 918.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/19 | Gentel, Sofia | Wildfire Claims Matters - Research and analyze bankruptcy procedural rules. | 2.20 | 1,309.00 | WILD |
| 04/19/19 | Gentel, Sofia | Wildfire Claims Matters - Attend meeting with T. Cameron and J. Choi regarding assessment project. | 0.90 | 535.50 | WILD |
| 04/19/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research within transcripts relating to the Atlas fire for attorney review per A. Tilden. | 2.90 | 899.00 | WILD |
| 04/19/19 | Orsini, K J | Wildfire Claims Matters - Correspondence with O. Nasab re: discharge issue. | 0.40 | 600.00 | WILD |
| 04/19/19 | Orsini, K J | Wildfire Claims Matters - Correspondence with client re: issues related to settlement. | 0.60 | 900.00 | WILD |
| 04/19/19 | Thompson, Matthias | Wildfire Claims Matters - Work on Cantu Defense overview memorandum. | 6.80 | 5,814.00 | WILD |
| 04/19/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Review documents for Campfire investigation. | 6.20 | 3,689.00 | WILD |
| 04/19/19 | Choi, Jessica | Wildfire Claims Matters - Meeting with bankruptcy team. | 1.00 | 750.00 | WILD |
| 04/19/19 | Choi, Jessica | Wildfire Claims Matters - Review accruals model with T. Cameron and S. Gentel. | 1.00 | 750.00 | WILD |
| 04/19/19 | Choi, Jessica | Wildfire Claims Matters - Prepare materials for T. Cameron for Milbank damages call. | 0.50 | 375.00 | WILD |
| 04/19/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling data materials, per S. Hawkins. | 0.80 | 232.00 | WILD |
| 04/19/19 | Choi, Jessica | Wildfire Claims Matters - Draft responses to board questions from meeting. | 2.00 | 1,500.00 | WILD |
| 04/19/19 | Nasab, Omid H. | Wildfire Claims Matters - Emails re: 10-Q disclosures. | 1.20 | 1,620.00 | WILD |
| 04/19/19 | Miller, Alison | Wildfire Claims Matters - Prepared plan for privileged confidential internal investigation. | 2.20 | 1,958.00 | WILD |
| 04/19/19 | Tilden, Allison | Wildfire Claims Matters - Emailing client re: KMZ files. | 0.60 | 450.00 | WILD |
| 04/20/19 | Herman, David A. | Wildfire Claims Matters - Revise memorandum on Camp fire claims issues. | 1.10 | 1,072.50 | WILD |
| 04/20/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Edit memo on bankruptcy issues. | 1.00 | 595.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/20/19 | May, Grant S. | Wildfire Claims Matters - Prepare outline for investigation interview. | 0.40 | 336.00 | WILD |
| 04/20/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for fact witness interviews for Camp Fire investigation matters. | 0.90 | 864.00 | WILD |
| 04/20/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed internal company reports for Camp Fire investigation matters. | 1.80 | 1,728.00 | WILD |
| 04/20/19 | Beshara, Christopher | Wildfire Claims Matters - Draft disclosures related to Wildfire Claims Matters of 2018 Camp Fire, and review and analyze precedent disclosures for purposes thereof. | 2.30 | 2,047.00 | WILD |
| 04/20/19 | Orsini, K J | Wildfire Claims Matters - Revised materials for board re: damages assessment. | 0.80 | 1,200.00 | WILD |
| 04/20/19 | Choi, Jessica | Wildfire Claims Matters - Draft responses and address K. Orsini' comments on board presentation questions. | 1.00 | 750.00 | WILD |
| 04/20/19 | Choi, Jessica | Wildfire Claims Matters - Attention to accruals and disclosures with T. Cameron, D. Stuart and L. Timlin. | 0.50 | 375.00 | WILD |
| 04/20/19 | Miller, Alison | Wildfire Claims Matters - Prepared plan for privileged confidential internal investigation. | 3.60 | 3,204.00 | WILD |
| 04/21/19 | Herman, David A. | Wildfire Claims Matters - Emails with O. Nasab and A. Bottini regarding effectuation of wildfire claims settlements. | 0.60 | 585.00 | WILD |
| 04/21/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Email O. Nasab and others about bankruptcy legal research. | 0.50 | 297.50 | WILD |
| 04/21/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview outline re Camp Fire investigation re transmission line, correspondence with J. Peterson re same. | 1.60 | 1,368.00 | WILD |
| 04/21/19 | Zaken, Michael | Wildfire Claims Matters - Attention to board slides re wildfire claims. | 0.20 | 178.00 | WILD |
| 04/21/19 | Peterson, Jordan | Wildfire Claims Matters - Revised engagement letter for vendor re: Camp Fire investigation. | 0.30 | 288.00 | WILD |
| 04/21/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for fact witness interviews for Camp Fire investigation matters. | 4.10 | 3,936.00 | WILD |
| 04/21/19 | Beshara, Christopher | Wildfire Claims Matters - Review materials related to transmission line for purposes of fact investigation. | 1.40 | 1,246.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/21/19 | Beshara, Christopher | Wildfire Claims Matters - Further work drafting disclosures related to Wildfire Claims Matters of 2018 Camp Fire, and reviewing and analyzing precedent disclosures for purposes thereof. | 1.00 | 890.00 | WILD |
| 04/21/19 | Tilden, Allison | Wildfire Claims Matters - Research for L. Grossbard re: injunctive and declaratory relief. | 4.80 | 3,600.00 | WILD |
| 04/21/19 | Tilden, Allison | Wildfire Claims Matters - Calls with A. Kempf and L. Grossbard re: research project. | 0.30 | 225.00 | WILD |
| 04/21/19 | Choi, Jessica | Wildfire Claims Matters - Revisions to board presentation. | 4.00 | 3,000.00 | WILD |
| 04/21/19 | Choi, Jessica | Wildfire Claims Matters - Draft slide for board meeting. | 1.00 | 750.00 | WILD |
| 04/21/19 | Nasab, Omid H. | Wildfire Claims Matters - Analysis and emails re: 10-Q disclosures. | 2.00 | 2,700.00 | WILD |
| 04/21/19 | Miller, Alison | Wildfire Claims Matters - Reviewed emails from C. Gans re privileged confidential internal investigation. | 0.40 | 356.00 | WILD |
| 04/22/19 | Herman, David A. | Wildfire Claims Matters - Call with P. Zumbro regarding Camp fire claims issues. | 0.40 | 390.00 | WILD |
| 04/22/19 | Gentel, Sofia | Wildfire Claims Matters - Draft correspondence to L. Grossbard regarding experts. | 0.30 | 178.50 | WILD |
| 04/22/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Work on outline for interview memo. | 3.20 | 1,904.00 | WILD |
| 04/22/19 | Herman, David A. | Wildfire Claims Matters - Emails with M. Zaken and M. Kozycz regarding settlement structures. | 0.20 | 195.00 | WILD |
| 04/22/19 | Herman, David A. | Wildfire Claims Matters - Review of MTO analysis regarding Camp fire claims issues and emails with P. Zumbro, K. Orsini and O. Nasab regarding same. | 1.20 | 1,170.00 | WILD |
| 04/22/19 | Weiss, Alex | Wildfire Claims Matters - Call with client re: Norrbom investigation. | 0.50 | 375.00 | WILD |
| 04/22/19 | Choi, Jessica | Wildfire Claims Matters - Call with Ankura to discuss damages experts (.3); Call to discuss wildfire accruals with client and Cravath (.5); Call with client to discuss board requests (1.0); Prepare talking points document for T. Cameron' call with Millbank (3.0); Draft restructuring subcommittee presentation (2.0). | 6.80 | 5,100.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/22/19 | Kozycz, Monica D. | Wildfire Claims Matters - Research re: plan settlement structures for D. Herman. | 1.10 | 825.00 | WILD |
| 04/22/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking TAR documents of interest, per A. Miller. | 0.90 | 261.00 | WILD |
| 04/22/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation. | 5.20 | 3,094.00 | WILD |
| 04/22/19 | Fleming, Margaret | Wildfire Claims Matters - Updating interview witness tracker for Camp Fire Wildfire Claims Matters interviews. | 0.60 | 357.00 | WILD |
| 04/22/19 | Tilden, Allison | Wildfire Claims Matters - Call with E. Meyer re: amended expert retention. | 0.10 | 75.00 | WILD |
| 04/22/19 | Tilden, Allison | Wildfire Claims Matters - Drafting NBF investigation evidence to do list. | 0.90 | 675.00 | WILD |
| 04/22/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Edit memo regarding bankruptcy issues. | 1.70 | 1,011.50 | WILD |
| 04/22/19 | Bell V, Jim | Wildfire Claims Matters - Attention to running searches within the existing Camp Fire productions, as per G. May. | 2.60 | 754.00 | WILD |
| 04/22/19 | Hawkins, Salah M | Wildfire Claims Matters - Edit summary of VM work. | 1.30 | 1,111.50 | WILD |
| 04/22/19 | Fountain, Peter | Wildfire Claims Matters - Draft interview memo re Camp Fire investigation re transmission line. | 1.80 | 1,539.00 | WILD |
| 04/22/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/comment on Board slide. | 0.10 | 102.00 | WILD |
| 04/22/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with E. Myer re expert agreements, CPUC responses. | 0.40 | 408.00 | WILD |
| 04/22/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing investigation reports for attorney review per G. May. | 0.60 | 186.00 | WILD |
| 04/22/19 | Zaken, Michael | Wildfire Claims Matters - Attention to wildfire estimation strategy. | 0.30 | 267.00 | WILD |
| 04/22/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs re transmission issues and prep for same. | 0.80 | 672.00 | WILD |
| 04/22/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection of hard copy records related to transmission. | 0.70 | 588.00 | WILD |
| 04/22/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview. | 2.60 | 2,184.00 | WILD |
| 04/22/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of documents related to transmission. | 1.40 | 1,176.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | May, Grant S. | Wildfire Claims Matters - Prepare outline for witness interview. | 4.10 | 3,444.00 | WILD |
| 04/22/19 | Zaken, Michael | Wildfire Claims Matters - Preparing summary of Potter/Redwood fire case. | 5.20 | 4,628.00 | WILD |
| 04/22/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with CDS regarding status of processing of custodial documents. | 0.20 | 119.00 | WILD |
| 04/22/19 | Fleming, Margaret | Wildfire Claims Matters - Revising interview outline for Camp Fire investigation witness interview. | 1.20 | 714.00 | WILD |
| 04/22/19 | Zumbro, P | Wildfire Claims Matters - Attention to claims estimation procedures and related matters for wildfire liabilities. | 2.50 | 3,750.00 | WILD |
| 04/22/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed records for Camp Fire investigation matters. | 2.00 | 1,920.00 | WILD |
| 04/22/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memo re Camp Fire investigation re transmission line. | 2.90 | 2,479.50 | WILD |
| 04/22/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to interview strategy for Camp Fire investigation matters and discussed same with team. | 1.80 | 1,728.00 | WILD |
| 04/22/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to custodial collections for Camp Fire investigation matters. | 1.20 | 1,152.00 | WILD |
| 04/22/19 | Beshara, Christopher | Wildfire Claims Matters - Review disclosure language, communicate with L. Grossbard (CSM) regarding same. | 0.20 | 178.00 | WILD |
| 04/22/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking Reports materials, per G. May. | 3.80 | 1,102.00 | WILD |
| 04/22/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with client representative regarding collection of custodial documents potentially responsive to data requests. | 0.20 | 178.00 | WILD |
| 04/22/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for fact witness interviews for Camp Fire investigation matters. | 5.30 | 5,088.00 | WILD |
| 04/22/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing documents for attorney review per G. May. | 1.60 | 496.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/19 | Bell V, Jim | Wildfire Claims Matters - Attention to locating documents related to a set of records regarding asset history and loading those documents to an FTP for SME review, as per G. May (1.1); Attention to running searches within the existing Camp Fire productions, as per G. May (2.3). | 3.40 | 986.00 | WILD |
| 04/22/19 | London, Matthew | Wildfire Claims Matters - Attention to compiling and organizing documents relevant to upcoming interview of client employee per P. Fountain. | 3.00 | 930.00 | WILD |
| 04/22/19 | Gentel, Sofia | Wildfire Claims Matters - Review documents outlining accruals analysis. | 2.20 | 1,309.00 | WILD |
| 04/22/19 | Gentel, Sofia | Wildfire Claims Matters - Attend call with consulting firm regarding expert matters. | 0.40 | 238.00 | WILD |
| 04/22/19 | Myer, Edgar | Wildfire Claims Matters - Research and email regarding expert retention. | 1.40 | 1,050.00 | WILD |
| 04/22/19 | Wong, Marco | Wildfire Claims Matters - Coordination with M. Glover (PG&E) regarding meeting regarding GPS data. | 0.30 | 252.00 | WILD |
| 04/22/19 | Wong, Marco | Wildfire Claims Matters - Review and revise bullets on outstanding to-dos for litigation. | 0.40 | 336.00 | WILD |
| 04/22/19 | Norris, Evan | Wildfire Claims Matters - Reviewed new documents received re CF investigation matter. | 0.40 | 410.00 | WILD |
| 04/22/19 | Fleming, Margaret | Wildfire Claims Matters - Research for Camp Fire investigation. | 1.10 | 654.50 | WILD |
| 04/22/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and edited document re CF investigation matter and emails to J. Peterson and others re same. | 1.40 | 1,435.00 | WILD |
| 04/22/19 | Miller, Alison | Wildfire Claims Matters - Prepared plan for privileged confidential internal investigation and emailed A. Tilden and A. Kempf re the same. | 6.00 | 5,340.00 | WILD |
| 04/22/19 | Nasab, Omid H. | Wildfire Claims Matters - Discussion re: 10-Q disclosures with E. Collier and others; prep. for same. | 1.40 | 1,890.00 | WILD |
| 04/23/19 | Herman, David A. | Wildfire Claims Matters - Revise memo on Camp fire claims issues and email with E. Norris regarding same. | 2.70 | 2,632.50 | WILD |
| 04/23/19 | Truong, Peter | Wildfire Claims Matters - Attention to weekly status meeting on PG&E subpoena production at the request of S. Reents. | 1.50 | 622.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Sila, Ryan | Wildfire Claims Matters - Correspond with M. Wong and others regarding next steps for investigation of Atlas Fire. | 0.20 | 119.00 | WILD |
| 04/23/19 | Bodner, Sara | Wildfire Claims Matters - Draft and circulate summary regarding evidence storage and respond to follow-up questions. | 0.90 | 535.50 | WILD |
| 04/23/19 | Bodner, Sara | Wildfire Claims Matters - Draft timeline for Tubbs fire. | 1.20 | 714.00 | WILD |
| 04/23/19 | Bodner, Sara | Wildfire Claims Matters - Attention to evidence preservation issues with expert. | 0.10 | 59.50 | WILD |
| 04/23/19 | Bodner, Sara | Wildfire Claims Matters - Speak with experts regarding evidence preservation. | 0.60 | 357.00 | WILD |
| 04/23/19 | Fernandez, Vivian | Wildfire Claims Matters - Updating CAL Fire dates in Wildfires chart per V. Ryan. | 2.70 | 783.00 | WILD |
| 04/23/19 | Fernandez, Vivian | Wildfire Claims Matters - Chart compiling dates of CAL Fire reports per V. Ryan. | 0.70 | 203.00 | WILD |
| 04/23/19 | Gentel, Sofia | Wildfire Claims Matters - Research potential expert. | 3.90 | 2,320.50 | WILD |
| 04/23/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing documents relating to Camp fire investigation per P. Fountain. | 1.80 | 558.00 | WILD |
| 04/23/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Work on interview outline and review documents for Camp fire Wildfire Claims Matters interviews. | 4.70 | 2,796.50 | WILD |
| 04/23/19 | Weiss, Alex | Wildfire Claims Matters - Analyzing Norrbom investigation data. | 2.10 | 1,575.00 | WILD |
| 04/23/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking Reports materials, per G. May. | 1.70 | 493.00 | WILD |
| 04/23/19 | Tilden, Allison | Wildfire Claims Matters - Call with PG&E representatives and M. Wong re: GPS data. | 0.40 | 300.00 | WILD |
| 04/23/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with A. Bottini, M. Zaken re plan settlement memo. | 0.40 | 300.00 | WILD |
| 04/23/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Conduct legal research on bankruptcy issues. | 5.80 | 3,451.00 | WILD |
| 04/23/19 | Bodner, Sara | Wildfire Claims Matters - Speak with K. Docherty regarding evidence preservation. | 0.20 | 119.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview outline re Camp Fire investigation re transmission line. | 0.60 | 513.00 | WILD |
| 04/23/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Expert contract revisions. | 0.40 | 408.00 | WILD |
| 04/23/19 | Kozycz, Monica D. | Wildfire Claims Matters - Researched plan settlement mechanisms. | 1.90 | 1,425.00 | WILD |
| 04/23/19 | Fountain, Peter | Wildfire Claims Matters - Document review re Camp Fire investigation re transmission line. | 2.00 | 1,710.00 | WILD |
| 04/23/19 | Fountain, Peter | Wildfire Claims Matters - Draft interview memo re Camp Fire investigation re transmission line. | 2.20 | 1,881.00 | WILD |
| 04/23/19 | Wong, Marco | Wildfire Claims Matters - Call with K. Lim (PG&E) and others regarding GPS data and preparation therefor, summary thereafter. | 0.70 | 588.00 | WILD |
| 04/23/19 | Wong, Marco | Wildfire Claims Matters - Review and revise outstanding evidence and discovery timeline. | 0.40 | 336.00 | WILD |
| 04/23/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Lim (PG&E) and others regarding meeting to discuss GPS data. | 0.30 | 252.00 | WILD |
| 04/23/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents related to transmission. | 1.80 | 1,512.00 | WILD |
| 04/23/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview. | 2.90 | 2,436.00 | WILD |
| 04/23/19 | Nasab, Omid H. | Wildfire Claims Matters - Emails with K. Orisni re strategy for claims resolution. | 1.30 | 1,755.00 | WILD |
| 04/23/19 | May, Grant S. | Wildfire Claims Matters - Prepare outline for witness interview. | 4.40 | 3,696.00 | WILD |
| 04/23/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection of hard copy records related to transmission. | 0.30 | 252.00 | WILD |
| 04/23/19 | Robertson, Caleb | Wildfire Claims Matters - Review data collection status for custodians and communicate with J. Peterson (CSM) and L. Harding (MTO) about the same. | 0.40 | 238.00 | WILD |
| 04/23/19 | Zaken, Michael | Wildfire Claims Matters - Preparing summary of Potter/Redwood fire case. | 4.10 | 3,649.00 | WILD |
| 04/23/19 | Fleming, Margaret | Wildfire Claims Matters - Research for Camp Fire investigation. | 3.10 | 1,844.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Fleming, Margaret | Wildfire Claims Matters - Updating interview tracker for Camp Fire investigation. | 0.30 | 178.50 | WILD |
| 04/23/19 | Fleming, Margaret | Wildfire Claims Matters - Reviewing and revising interview memo for Camp Fire investigation. | 1.20 | 714.00 | WILD |
| 04/23/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting interview outline for Camp Fire investigation witness interview. | 0.70 | 416.50 | WILD |
| 04/23/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed documents provided by P. Fountain in re CF investigation interview. | 1.40 | 1,435.00 | WILD |
| 04/23/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to fact witness interviews for Camp Fire investigation matters. | 2.30 | 2,208.00 | WILD |
| 04/23/19 | Gentel, Sofia | Wildfire Claims Matters - Attend call with T. Cameron, L. Grossbard, J. Choi and others regarding accrual analysis. | 1.00 | 595.00 | WILD |
| 04/23/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to investigation strategy for Camp Fire investigation matters. | 1.00 | 960.00 | WILD |
| 04/23/19 | Peterson, Jordan | Wildfire Claims Matters - Interviewed fact witnesses for Camp Fire investigation matters. | 4.00 | 3,840.00 | WILD |
| 04/23/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for fact witness interviews for Camp Fire investigation matters. | 3.00 | 2,880.00 | WILD |
| 04/23/19 | Beshara, Christopher | Wildfire Claims Matters - Attend associate team meeting with M. Zaken (CSM) and others regarding ongoing workstreams related to Camp Fire and North Bay Fires. | 0.30 | 267.00 | WILD |
| 04/23/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research in PG&E Citrix database regarding relevant employee positions for attorney review per P. Fleming. | 1.40 | 434.00 | WILD |
| 04/23/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research within transcripts relating to the Atlas fire for attorney review per A. Tilden. | 2.80 | 868.00 | WILD |
| 04/23/19 | London, Matthew | Wildfire Claims Matters - Reviewing and compiling information from expert contracts for attorney review per S. Bodner. | 2.00 | 620.00 | WILD |
| 04/23/19 | Gentel, Sofia | Wildfire Claims Matters - Review memoranda regarding accruals analysis. | 0.60 | 357.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/19 | Gentel, Sofia | Wildfire Claims Matters - Attend call with expert firm regarding experts. | 0.30 | 178.50 | WILD |
| 04/23/19 | Gentel, Sofia | Wildfire Claims Matters - Draft notes in preparation for call with expert firm. | 0.40 | 238.00 | WILD |
| 04/23/19 | Gentel, Sofia | Wildfire Claims Matters - Draft correspondence to expert firm. | 0.30 | 178.50 | WILD |
| 04/23/19 | Myer, Edgar | Wildfire Claims Matters - Reviewing outstanding evidence to review for fires. | 0.40 | 300.00 | WILD |
| 04/23/19 | Myer, Edgar | Wildfire Claims Matters - Team meeting to update team on progress. | 0.30 | 225.00 | WILD |
| 04/23/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and edited document relating to CF investigation interview. | 0.90 | 922.50 | WILD |
| 04/23/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed document provided by M. Taylor re CF investigation matter. | 0.60 | 615.00 | WILD |
| 04/23/19 | Norris, Evan | Wildfire Claims Matters - Emails with Munger re new CF investigation development. | 0.30 | 307.50 | WILD |
| 04/23/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Peterson re CF investigation planning and prep for same. | 0.50 | 512.50 | WILD |
| 04/23/19 | Norris, Evan | Wildfire Claims Matters - Emails with J. Peterson and Munger re CF investigation next steps. | 0.30 | 307.50 | WILD |
| 04/23/19 | Nasab, Omid H. | Wildfire Claims Matters - Emails and discussion with corporate attorneys re: question raised by client re 10-Q. | 1.60 | 2,160.00 | WILD |
| 04/23/19 | Miller, Alison | Wildfire Claims Matters - Emailed discovery attorneys re privileged confidential internal investigation. | 0.40 | 356.00 | WILD |
| 04/23/19 | Miller, Alison | Wildfire Claims Matters - Prepared plan for privileged confidential internal investigation. | 3.20 | 2,848.00 | WILD |
| 04/24/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing documents relating to PG&E employee interview for attorney review per P. Fountain. | 4.90 | 1,519.00 | WILD |
| 04/24/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to updating custodial collections excel sheets, per C. Robertson. | 1.30 | 377.00 | WILD |
| 04/24/19 | Bodner, Sara | Wildfire Claims Matters - Speak with S. Bui regarding Tubbs Fire. | 0.10 | 59.50 | WILD |
| 04/24/19 | Bodner, Sara | Wildfire Claims Matters - Correspond with L. Grossbard regarding discovery for Tubbs fire. | 0.20 | 119.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Bodner, Sara | Wildfire Claims Matters - Speak with E. Myer regarding Tubbs fire. | 0.10 | 59.50 | WILD |
| 04/24/19 | Bodner, Sara | Wildfire Claims Matters - Revise timeline related to Tubbs Fire. | 0.20 | 119.00 | WILD |
| 04/24/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing hard copy materials collected from client for review by attorneys per P. Fountain. | 1.20 | 372.00 | WILD |
| 04/24/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing search terms used across hard copy collection per G. May. | 0.40 | 124.00 | WILD |
| 04/24/19 | Greene, Elizabeth | Wildfire Claims Matters - Reviewing Camp investigation documents per P. Fountain. | 0.30 | 93.00 | WILD |
| 04/24/19 | Gentel, Sofia | Wildfire Claims Matters - Research experts. | 2.40 | 1,428.00 | WILD |
| 04/24/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview. | 2.00 | 1,680.00 | WILD |
| 04/24/19 | May, Grant S. | Wildfire Claims Matters - Prepare revised investigation plan. | 0.80 | 672.00 | WILD |
| 04/24/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and conversion of document file collection of personnel files re: Camp Fire as per M. Flemming. | 0.80 | 268.00 | WILD |
| 04/24/19 | Orsini, K J | Wildfire Claims Matters - Correspondence with Weil re: discovery issues. | 0.30 | 450.00 | WILD |
| 04/24/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised materials re: claims resolution. | 1.00 | 1,500.00 | WILD |
| 04/24/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Draft interview outlines for upcoming interviews. | 2.70 | 1,606.50 | WILD |
| 04/24/19 | Weiss, Alex | Wildfire Claims Matters - Analyzing Norrbom investigation data. | 3.50 | 2,625.00 | WILD |
| 04/24/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with E. Tomlinson re plans of reorganization. | 0.40 | 300.00 | WILD |
| 04/24/19 | Kozycz, Monica D. | Wildfire Claims Matters - Researched plan of reorganization mechanisms and summary re: same. | 2.10 | 1,575.00 | WILD |
| 04/24/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling narrative response materials, per R. Sila (0.2); Attention to updating and quality checking plaintiff list, per C. Beshara (2.9). | 3.10 | 899.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to Camp Fire investigation. | 0.40 | 238.00 | WILD |
| 04/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with A. Tilden, E. Myer re C&O site visit. | 0.20 | 204.00 | WILD |
| 04/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with T. Cameron, J. Choi, S. Gentel re expert qualifications. | 0.20 | 204.00 | WILD |
| 04/24/19 | Fleming, Margaret | Wildfire Claims Matters - Call with J. Peterson, C. Beshara and G. May to discuss next steps in Camp Fire investigation. | 0.50 | 297.50 | WILD |
| 04/24/19 | Fleming, Margaret | Wildfire Claims Matters - Editing interview memo for Camp Fire investigation. | 1.60 | 952.00 | WILD |
| 04/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with J. North, B. Paterno re contractor claim. | 0.30 | 306.00 | WILD |
| 04/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with E. Myer re C&O site visit. | 0.10 | 102.00 | WILD |
| 04/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with O. Nasab, E. Myer re budget. | 0.20 | 204.00 | WILD |
| 04/24/19 | Tilden, Allison | Wildfire Claims Matters - Emailing L. Grossbard re: NBF property owners. | 0.80 | 600.00 | WILD |
| 04/24/19 | May, Grant S. | Wildfire Claims Matters - Prepare outline for witness interview. | 3.90 | 3,276.00 | WILD |
| 04/24/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection and processing of hardcopy records. | 0.50 | 420.00 | WILD |
| 04/24/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Conduct legal research for bankruptcy memo. | 2.80 | 1,666.00 | WILD |
| 04/24/19 | Fernandez, Vivian | Wildfire Claims Matters - Research on Wildfire matter and creating a chart per V. Ryan. | 3.90 | 1,131.00 | WILD |
| 04/24/19 | Fernandez, Vivian | Wildfire Claims Matters - Working on wildfire chart research per V. Ryan. | 1.90 | 551.00 | WILD |
| 04/24/19 | Fernandez, Vivian | Wildfire Claims Matters - Review of complaints. | 2.00 | 580.00 | WILD |
| 04/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with . Bodner, E. Myer re C&O site visit. | 0.10 | 102.00 | WILD |
| 04/24/19 | Fountain, Peter | Wildfire Claims Matters - Meeting with E. Norris et al. and correspondence re time entries. | 1.10 | 940.50 | WILD |
| 04/24/19 | Hawkins, Salah M | Wildfire Claims Matters - Meeting with PG&E SME to discuss the storage and retrieval process for calls to and from PG&E's transmission department. | 0.40 | 342.00 | WILD |
| 04/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with B. Paterno re contractor claim. | 0.20 | 204.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review potential damages expert materials. | 0.20 | 204.00 | WILD |
| 04/24/19 | Hawkins, Salah M | Wildfire Claims Matters - Meetings with linemen/troublemen to discuss inspections and patrols and prepare for same. | 1.40 | 1,197.00 | WILD |
| 04/24/19 | Hawkins, Salah M | Wildfire Claims Matters - Meeting with PG&E SME to discuss her role, responsibilities and work product created during the an EOC activation and imaging her devices, prepare for same. | 1.10 | 940.50 | WILD |
| 04/24/19 | Fountain, Peter | Wildfire Claims Matters - Correspondence and attention to interview outlines for Camp Fire investigation re transmission line, meeting with E. Norris re same. | 2.00 | 1,710.00 | WILD |
| 04/24/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Khamou (PG&E) and others regarding fire update presentation for review. | 0.30 | 252.00 | WILD |
| 04/24/19 | DiMaggio, R | Wildfire Claims Matters - Summarize for associates (A. Miller, A. Tilden) sensitivity review that was conducted in NBF and CAMP in both Brainspace and Relativity as per . Reents instructions, telephone conference and email correspondence regarding same with associates (A. Miller, A. Tilden, S. Reents). | 2.10 | 1,186.50 | WILD |
| 04/24/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Khamou (PG&E) and L. Grossbard regarding call regarding NBF fires. | 0.40 | 336.00 | WILD |
| 04/24/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with Celerity, E. Norris (CSM) and C. Beshara (CSM) regarding collection of hard copy documents. | 0.60 | 357.00 | WILD |
| 04/24/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to investigation strategy for Camp Fire investigation matters. | 2.20 | 2,112.00 | WILD |
| 04/24/19 | Zaken, Michael | Wildfire Claims Matters - Attention to wildfire expert retention related issues. | 0.20 | 178.00 | WILD |
| 04/24/19 | Zaken, Michael | Wildfire Claims Matters - Preparing summary of Potter/Redwood fire case. | 3.50 | 3,115.00 | WILD |
| 04/24/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May to discuss Camp Fire investigation. | 0.20 | 119.00 | WILD |
| 04/24/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation. | 5.60 | 3,332.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Norris, Evan | Wildfire Claims Matters - Meeting C. Beshara and others re CF interview and next steps. | 0.50 | 512.50 | WILD |
| 04/24/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with L. Demsky re CF investigation interviews. | 0.50 | 512.50 | WILD |
| 04/24/19 | Norris, Evan | Wildfire Claims Matters - Emails J. Peterson re CF investigation next step planning. | 0.40 | 410.00 | WILD |
| 04/24/19 | Norris, Evan | Wildfire Claims Matters - Meeting E. Collier re CF investigation interviews and next steps. | 0.80 | 820.00 | WILD |
| 04/24/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to fact witness interviews for Camp Fire investigation matters. | 1.30 | 1,248.00 | WILD |
| 04/24/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for fact witness interviews for Camp Fire investigation matters. | 4.90 | 4,704.00 | WILD |
| 04/24/19 | Beshara, Christopher | Wildfire Claims Matters - Call with M. Zaken (CSM) regarding external experts retained in connection with Camp Fire. | 0.20 | 178.00 | WILD |
| 04/24/19 | Beshara, Christopher | Wildfire Claims Matters - Call with client representatives and O. Nasab (CSM) regarding expert analysis related to line, and preparation for same. | 0.70 | 623.00 | WILD |
| 04/24/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing relevant fire background materials for use by PG&E per M. Wong. | 0.80 | 248.00 | WILD |
| 04/24/19 | Beshara, Christopher | Wildfire Claims Matters - Meet with J. Peterson (CSM), E. Norris (CSM), M. Fleming (CSM) and G. May (CSM) regarding next steps for investigation related to Camp Fire, and preparation for same. | 0.80 | 712.00 | WILD |
| 04/24/19 | Beshara, Christopher | Wildfire Claims Matters - Lead Camp Fire team call with P. Fountain (CSM) and other members of associate team regard ongoing workstreams related to Camp Fire. | 0.40 | 356.00 | WILD |
| 04/24/19 | Beshara, Christopher | Wildfire Claims Matters - Emails to O. Nasab (CSM) and client representative regarding expert analysis related to transmission line. | 1.10 | 979.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | North, J A | Wildfire Claims Matters - Attention to contractor indemnification issue, review of email, meeting and email with L. Grossbard and B. Paterno re same. | 0.40 | 600.00 | WILD |
| 04/24/19 | De Feo, Laura | Wildfire Claims Matters - Attention to providing paralegal support to Camp fire team in San Francisco per C. Beshara. | 6.20 | 1,922.00 | WILD |
| 04/24/19 | London, Matthew | Wildfire Claims Matters - Attention to reviewing PG&E records and personnel information in connection with preparing for Camp fact investigation per P. Fountain. | 6.00 | 1,860.00 | WILD |
| 04/24/19 | Gentel, Sofia | Wildfire Claims Matters - Draft correspondence to T. Cameron, L. Grossbard and J. Choi regarding experts for estimation/damages. | 2.90 | 1,725.50 | WILD |
| 04/24/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert budget. | 0.60 | 450.00 | WILD |
| 04/24/19 | Myer, Edgar | Wildfire Claims Matters - Reviewing outstanding evidence to review for fires. | 0.20 | 150.00 | WILD |
| 04/24/19 | Myer, Edgar | Wildfire Claims Matters - Research and email regarding expert retention. | 1.30 | 975.00 | WILD |
| 04/24/19 | Levinson, Scott | Wildfire Claims Matters - Looked up Ian IDs of list of requested individuals as per C. Robertson. | 0.50 | 155.00 | WILD |
| 04/24/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of records related to transmission. | 1.20 | 1,008.00 | WILD |
| 04/24/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding transmission issues and prep for same. | 1.50 | 1,260.00 | WILD |
| 04/24/19 | May, Grant S. | Wildfire Claims Matters - Provide summary of hardcopy records collections to date. | 0.40 | 336.00 | WILD |
| 04/24/19 | Norris, Evan | Wildfire Claims Matters - Emails E. Collier and others re CF investigation next steps. | 0.70 | 717.50 | WILD |
| 04/24/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with L. Demsky re CF investigation update and prep for same. | 0.30 | 307.50 | WILD |
| 04/24/19 | Norris, Evan | Wildfire Claims Matters - Emails L. Demsky and others re CF investigation next steps. | 0.30 | 307.50 | WILD |
| 04/24/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re CF investigation next steps. | 0.70 | 717.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and edited email from L. Demsky re CF investigation development and emails O. Nasab re same. | 0.80 | 820.00 | WILD |
| 04/24/19 | Sanders, Zachary | Wildfire Claims Matters - Saving and organizing scans from Walnut Creek document collection in support of ongoing Camp Fire investigation as per G. May. | 1.20 | 348.00 | WILD |
| 04/24/19 | Nasab, Omid H. | Wildfire Claims Matters - Email to client representative re 10-Q issues. | 1.00 | 1,350.00 | WILD |
| 04/24/19 | Miller, Alison | Wildfire Claims Matters - Emailed E. Norris and T. Cameron plan for privileged confidential internal investigation. | 0.40 | 356.00 | WILD |
| 04/24/19 | Miller, Alison | Wildfire Claims Matters - Call with Discovery attorneys re privileged confidential internal investigation. | 0.60 | 534.00 | WILD |
| 04/24/19 | Miller, Alison | Wildfire Claims Matters - Prepared plan for privileged confidential internal investigation. | 8.20 | 7,298.00 | WILD |
| 04/24/19 | Paterno, Beatriz | Wildfire Claims Matters - Call with R. Schar (Jenner) re: third party contractors, correspondence/memo re: same. | 2.80 | 2,352.00 | WILD |
| 04/25/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to experts' invoices per E. Myer. | 4.10 | 1,189.00 | WILD |
| 04/25/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing documents relating to PG&E employee interviews for attorney review per P. Fountain (3.9); Attention to organizing and reviewing documents relating to PG&E employee interview per S. Mahaffey (1.8); Attention to research in PG&E Citrix database regarding relevant employee contact information for attorney use per P. Fountain (0.7). | 6.40 | 1,984.00 | WILD |
| 04/25/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to pulling excels from Sharepoint, per P. Fountain. | 1.10 | 319.00 | WILD |
| 04/25/19 | Sila, Ryan | Wildfire Claims Matters - Investigate Atlas Fire. | 0.30 | 178.50 | WILD |
| 04/25/19 | Bodner, Sara | Wildfire Claims Matters - Speak with E. Myer regarding Tubbs fire. | 0.10 | 59.50 | WILD |
| 04/25/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing materials for investigations interview with client per P. Fountain. | 0.60 | 186.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview. | 3.90 | 3,276.00 | WILD |
| 04/25/19 | Orsini, K J | Wildfire Claims Matters - Telephone call re: Board meeting. | 1.00 | 1,500.00 | WILD |
| 04/25/19 | Orsini, K J | Wildfire Claims Matters - Preparations for Board meeting. | 0.30 | 450.00 | WILD |
| 04/25/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised materials re: claims resolution. | 0.20 | 300.00 | WILD |
| 04/25/19 | Weiss, Alex | Wildfire Claims Matters - Analyzing Norrbom investigation data. | 2.90 | 2,175.00 | WILD |
| 04/25/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking interview preparation materials, per M. Fleming. | 4.60 | 1,334.00 | WILD |
| 04/25/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking interview preparation materials, per P. Fountain. | 4.30 | 1,247.00 | WILD |
| 04/25/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Expert budget estimate and email E. Myer re same. | 0.80 | 816.00 | WILD |
| 04/25/19 | Tilden, Allison | Wildfire Claims Matters - Drafting NBF investigation evidence outline for M. Zaken. | 1.90 | 1,425.00 | WILD |
| 04/25/19 | Fleming, Margaret | Wildfire Claims Matters - Documenting witness interview for Camp Fire investigation. | 1.10 | 654.50 | WILD |
| 04/25/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with K. Bostel and M. Zaken re claims resolution procedures. | 0.50 | 375.00 | WILD |
| 04/25/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with J. North, K. Orsini, T. Cameron, O. Nasab, K. Dyer re CAL FIRE evidence. | 0.20 | 204.00 | WILD |
| 04/25/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with A. Cordova re CAL FIRE evidence. | 0.10 | 102.00 | WILD |
| 04/25/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Compile claims information for E. Collier. | 0.30 | 306.00 | WILD |
| 04/25/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Email to K. Dyer re budget data. | 0.10 | 102.00 | WILD |
| 04/25/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with M. Crawford et al. re records collection requests. | 0.20 | 168.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Conduct legal research for bankruptcy memo (.5); Discuss bankruptcy proceedings with A. Eisen (.4); Discuss bankruptcy legal research with M. Zaken (1.8). | 2.70 | 1,606.50 | WILD |
| 04/25/19 | Fountain, Peter | Wildfire Claims Matters - Correspondence re interview outline for Camp Fire investigation re transmission line, revise same. | 2.40 | 2,052.00 | WILD |
| 04/25/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Email E. Myer re C&O site visit. | 0.10 | 102.00 | WILD |
| 04/25/19 | DiMaggio, R | Wildfire Claims Matters - Attend to follow-up questions from associates (A. Miller, A. Tilden) re sensitivity review that was conducted in NBF and CAMP in both Brainspace and Relativity as per . Reents instructions, telephone conference and email correspondence regarding same with associates (A. Miller, A. Tilden, S. Reents). | 0.90 | 508.50 | WILD |
| 04/25/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product for Camp Fire investigation re transmission line. | 1.30 | 1,111.50 | WILD |
| 04/25/19 | Wong, Marco | Wildfire Claims Matters - Answer K. Docherty' inquiry regarding subpoenas served by PG&E in litigation. | 0.40 | 336.00 | WILD |
| 04/25/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection and processing of hardcopy records. | 0.60 | 504.00 | WILD |
| 04/25/19 | Zaken, Michael | Wildfire Claims Matters - Preparing summary of Potter/Redwood fire case. | 4.80 | 4,272.00 | WILD |
| 04/25/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation. | 4.70 | 2,796.50 | WILD |
| 04/25/19 | Fleming, Margaret | Wildfire Claims Matters - Updating witness interview tracker for Camp Fire investigation. | 0.30 | 178.50 | WILD |
| 04/25/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re CF investigation update. | 0.40 | 410.00 | WILD |
| 04/25/19 | Nasab, Omid H. | Wildfire Claims Matters - Editing note to Board and calls with client representative. | 0.50 | 675.00 | WILD |
| 04/25/19 | Nasab, Omid H. | Wildfire Claims Matters - Email to K. Orsini re Camp Fire strategy. | 0.50 | 675.00 | WILD |
| 04/25/19 | Nasab, Omid H. | Wildfire Claims Matters - Call with Deliotte re: accruals; prep. | 1.00 | 1,350.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey, L. Demsky and others re CF investigation status. | 1.30 | 1,332.50 | WILD |
| 04/25/19 | Norris, Evan | Wildfire Claims Matters - Emails with J. Peterson, M. Fleming and others re CF investigation interviews today. | 0.60 | 615.00 | WILD |
| 04/25/19 | Norris, Evan | Wildfire Claims Matters - Participated telephonically in CF investigation interview. | 0.40 | 410.00 | WILD |
| 04/25/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with B. Niederschulte re CF investigation update. | 0.10 | 102.50 | WILD |
| 04/25/19 | Norris, Evan | Wildfire Claims Matters - Reviewed, analyzed and responded to emails from E. Collier and others re CF investigation next steps. | 0.70 | 717.50 | WILD |
| 04/25/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for fact witness interviews for Camp Fire investigation matters. | 5.30 | 5,088.00 | WILD |
| 04/25/19 | Peterson, Jordan | Wildfire Claims Matters - Interviewed fact witnesses for Camp Fire investigation matters. | 3.80 | 3,648.00 | WILD |
| 04/25/19 | Norris, Evan | Wildfire Claims Matters - Telephone calls with J. Peterson re: CF investigation matter. | 1.00 | 1,025.00 | WILD |
| 04/25/19 | Beshara, Christopher | Wildfire Claims Matters - Review materials related to transmission line for purposes of fact investigation related to Camp Fire. | 2.80 | 2,492.00 | WILD |
| 04/25/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to custodial collections for Camp Fire investigation matters. | 0.50 | 480.00 | WILD |
| 04/25/19 | Beshara, Christopher | Wildfire Claims Matters - Call with external experts related to analysis of transmission line, and preparation for same. | 1.20 | 1,068.00 | WILD |
| 04/25/19 | Bell V, Jim | Wildfire Claims Matters - Attention to formatting an Excel spreadsheet containing a list of PG&E employees on legal hold, as per P. Fountain. | 3.20 | 928.00 | WILD |
| 04/25/19 | Bell V, Jim | Wildfire Claims Matters - Attention to pulling documents referenced in an Investigations memo into a central location on the N-drive, as per A. Miller. | 3.30 | 957.00 | WILD |
| 04/25/19 | Levinson, Scott | Wildfire Claims Matters - Gathered materials for and tabbed out Camp fire investigation interview outline as per G. May. | 5.70 | 1,767.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert budget. | 3.30 | 2,475.00 | WILD |
| 04/25/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection of documents related to transmission. | 0.20 | 168.00 | WILD |
| 04/25/19 | May, Grant S. | Wildfire Claims Matters - Prepare outline for witness interview. | 6.90 | 5,796.00 | WILD |
| 04/25/19 | May, Grant S. | Wildfire Claims Matters - Call with consultants regarding transmission issues and prep for same. | 1.80 | 1,512.00 | WILD |
| 04/25/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Buretta re CF investigation update. | 0.50 | 512.50 | WILD |
| 04/25/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with E. Collier and others re CF investigation matters. | 0.60 | 615.00 | WILD |
| 04/25/19 | Norris, Evan | Wildfire Claims Matters - Reviewed documents provided by Munger re CF investigation interviews. | 0.90 | 922.50 | WILD |
| 04/25/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and edited document re CF investigation next steps. | 1.40 | 1,435.00 | WILD |
| 04/25/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with K. Dyer re CF investigation matter. | 0.50 | 512.50 | WILD |
| 04/25/19 | Fernandez, Vivian | Wildfire Claims Matters - DRI pull per L. Grossbard. | 0.40 | 116.00 | WILD |
| 04/25/19 | Norris, Evan | Wildfire Claims Matters - Reviewed document from P. Fountain and responded. | 0.60 | 615.00 | WILD |
| 04/25/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with P. Fountain re CF investigation update. | 0.10 | 102.50 | WILD |
| 04/25/19 | Fleming, Margaret | Wildfire Claims Matters - Research for Camp Fire investigation. | 0.90 | 535.50 | WILD |
| 04/25/19 | Sanders, Zachary | Wildfire Claims Matters - Downloading and unzipping scans from hard copy collection at Walnut Creek in support of ongoing hard copy document review efforts as per G. May. | 2.70 | 783.00 | WILD |
| 04/25/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Peterson re CF investigation update. | 0.30 | 307.50 | WILD |
| 04/25/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re CF investigation matter. | 0.20 | 205.00 | WILD |

PG&E Corporation

Pacific Gas and Electric Company

Invoice Date:

Invoice Number:

August 7, 2019

183771

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/19 | Tilden, Allison | Wildfire Claims Matters - Emailing S. Reents and S. Mahaffey re: PDLs and legal hold to dos. | 0.20 | 150.00 | WILD |
| 04/25/19 | Tilden, Allison | Wildfire Claims Matters - Drafting legal hold meeting agenda and communication with S. Reents and S. Mahaffey re: same. | 0.20 | 150.00 | WILD |
| 04/26/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection of records related to transmission. | 2.80 | 2,352.00 | WILD |
| 04/26/19 | May, Grant S. | Wildfire Claims Matters - Prepare outline for witness interview. | 0.30 | 252.00 | WILD |
| 04/26/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling investigation materials, per C. Grubbs (0.8); Attention to compiling and quality checking business claims statistics, per J. Choi (4.3); Attention to quality checking Case Home Page materials, per M. Kozycz (0.5). | 5.60 | 1,624.00 | WILD |
| 04/26/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Email client re claims information. | 0.10 | 102.00 | WILD |
| 04/26/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with K. Dyer re CAL FIRE evidence information. | 0.20 | 204.00 | WILD |
| 04/26/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with J. Choi re claims information for client. | 0.20 | 204.00 | WILD |
| 04/26/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation. | 2.00 | 1,190.00 | WILD |
| 04/26/19 | Fleming, Margaret | Wildfire Claims Matters - Summarizing research for Camp Fire investigation. | 4.20 | 2,499.00 | WILD |
| 04/26/19 | May, Grant S. | Wildfire Claims Matters - Call with consultants regarding transmission issues. | 1.10 | 924.00 | WILD |
| 04/26/19 | Bodner, Sara | Wildfire Claims Matters - Correspond with C. Robertson regarding evidence storage. | 0.20 | 119.00 | WILD |
| 04/26/19 | Bodner, Sara | Wildfire Claims Matters - Participate in call with experts regarding new contract and circulate summary. | 0.40 | 238.00 | WILD |
| 04/26/19 | Bodner, Sara | Wildfire Claims Matters - Speak with E. Myer regarding experts. | 0.10 | 59.50 | WILD |
| 04/26/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with E. Myer re expert budgeting. | 0.20 | 204.00 | WILD |
| 04/26/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Email client and co-counsel re CAL FIRE evidence information. | 0.30 | 306.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/26/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Khamou (PG&E) regarding fire update presentation. | 0.30 | 252.00 | WILD |
| 04/26/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Lim (PG&E) regarding GPS data analysis. | 0.20 | 168.00 | WILD |
| 04/26/19 | Peterson, Jordan | Wildfire Claims Matters - Interviewed fact witnesses for Camp Fire investigation matters. | 2.20 | 2,112.00 | WILD |
| 04/26/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to investigation with fact witnesses for Camp Fire investigation matters. | 1.60 | 1,536.00 | WILD |
| 04/26/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with Celerity regarding collection of hard copy documents. | 0.30 | 178.50 | WILD |
| 04/26/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for fact witness interviews for Camp Fire investigation matters. | 2.90 | 2,784.00 | WILD |
| 04/26/19 | Zumbro, P | Wildfire Claims Matters - Attention to matters relating to punitive damages. | 1.90 | 2,850.00 | WILD |
| 04/26/19 | Nasab, Omid H. | Wildfire Claims Matters - Call with P. Zumbro and J. Zobitz re: treatment of certain types of claims in bankruptcy. | 1.50 | 2,025.00 | WILD |
| 04/26/19 | Norris, Evan | Wildfire Claims Matters - Emails O. Nasab re CF investigation interview. | 0.30 | 307.50 | WILD |
| 04/26/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Conduct legal research on bankruptcy issues (4.4); Review revised outline for memo (.7). | 5.10 | 3,034.50 | WILD |
| 04/26/19 | Beshara, Christopher | Wildfire Claims Matters - Call with P. Fountain (CSM) regarding identification of documents relevant to Camp Fire investigation. | 0.20 | 178.00 | WILD |
| 04/26/19 | Beshara, Christopher | Wildfire Claims Matters - Review materials related to transmission line for purposes of fact investigation related to Camp Fire. | 2.50 | 2,225.00 | WILD |
| 04/26/19 | Levinson, Scott | Wildfire Claims Matters - Updated materials for Camp fire investigation and retabbed as per G. May. | 3.50 | 1,085.00 | WILD |
| 04/26/19 | Myer, Edgar | Wildfire Claims Matters - Revisions to estimated expert budget. | 3.80 | 2,850.00 | WILD |
| 04/26/19 | Myer, Edgar | Wildfire Claims Matters - Research and email regarding expert retention. | 0.60 | 450.00 | WILD |
| 04/26/19 | Myer, Edgar | Wildfire Claims Matters - Call with prospective expert. | 0.30 | 225.00 | WILD |
| 04/26/19 | May, Grant S. | Wildfire Claims Matters - Review records related to transmission. | 1.20 | 1,008.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/26/19 | May, Grant S. | Wildfire Claims Matters - Prepare updated investigation plan and circulate to team for review. | 1.60 | 1,344.00 | WILD |
| 04/26/19 | May, Grant S. | Wildfire Claims Matters - Respond to question regarding expert work. | 0.30 | 252.00 | WILD |
| 04/26/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of records related to transmission. | 1.20 | 1,008.00 | WILD |
| 04/26/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey and others (multiple) re CF investigation matters. | 1.40 | 1,435.00 | WILD |
| 04/26/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Peterson re CF investigation matter. | 0.10 | 102.50 | WILD |
| 04/26/19 | Norris, Evan | Wildfire Claims Matters - Emails with client and co-counsel re: further scheduling matters for next steps in CF investigation. | 1.30 | 1,332.50 | WILD |
| 04/26/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and made changes to CF investigation document, emails with M. Fleming re same. | 0.90 | 922.50 | WILD |
| 04/26/19 | Norris, Evan | Wildfire Claims Matters - Email K. Orsini and O. Nasab re CF investigation matter. | 0.70 | 717.50 | WILD |
| 04/26/19 | Norris, Evan | Wildfire Claims Matters - Participated telephonically in CF interview. | 2.50 | 2,562.50 | WILD |
| 04/26/19 | Norris, Evan | Wildfire Claims Matters - Prepared document relating to CF investigation interviews, circulated to client and co-counsel. | 1.70 | 1,742.50 | WILD |
| 04/26/19 | Sanders, Zachary | Wildfire Claims Matters - Revising interview materials in support of ongoing Camp Fire Wildfire Claims Matters as per S. Mahaffey. | 1.70 | 493.00 | WILD |
| 04/27/19 | Norris, Evan | Wildfire Claims Matters - Emails with J. Peterson and other members of CSM team re CF investigation to do matters. | 0.30 | 307.50 | WILD |
| 04/27/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection of hard copy records. | 0.10 | 84.00 | WILD |
| 04/27/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re CF investigation next steps. | 0.40 | 410.00 | WILD |
| 04/27/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Correspond with M. Zaken and B. Niederschulte regarding memo. | 3.60 | 2,142.00 | WILD |
| 04/27/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Draft 2019 budget estimate. | 1.50 | 1,530.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/27/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Email A. Cordova re CAL FIRE evidence. | 0.20 | 204.00 | WILD |
| 04/27/19 | Wong, Marco | Wildfire Claims Matters - Coordination with L. Grossbard regarding fire update presentation, put together list of attorneys assigned to fires per L. Grossbard' request and send. | 0.50 | 420.00 | WILD |
| 04/27/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for fact witness interviews for Camp Fire investigation matters. | 2.20 | 2,112.00 | WILD |
| 04/27/19 | Sizer, David | Wildfire Claims Matters - Attention to organization of interview materials in connection with fact investigation into Camp Fire per M. Fleming. | 4.40 | 1,364.00 | WILD |
| 04/27/19 | Fleming, Margaret | Wildfire Claims Matters - Custodial collection for Camp Fire investigation. | 1.00 | 595.00 | WILD |
| 04/27/19 | Fleming, Margaret | Wildfire Claims Matters - Research for Camp Fire investigation. | 0.40 | 238.00 | WILD |
| 04/28/19 | Norris, Evan | Wildfire Claims Matters - CF investigation next steps document revisions. | 1.30 | 1,332.50 | WILD |
| 04/28/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed documents in preparation for CF investigation interview tomorrow. | 0.90 | 922.50 | WILD |
| 04/28/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re CF investigation matters. | 0.40 | 410.00 | WILD |
| 04/28/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing documents relating to PG&E employee interview for attorney review per J. Peterson. | 0.40 | 124.00 | WILD |
| 04/28/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with O. Nasab re expert budget 2019. | 0.10 | 102.00 | WILD |
| 04/28/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with S. Bodner re wind expert updated agreement. | 0.20 | 204.00 | WILD |
| 04/28/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Call with P. Zumbro and J. Zobitz regarding bankruptcy related research (1.1); Discuss memo with M. Zaken (.4). | 1.50 | 892.50 | WILD |
| 04/28/19 | Bodner, Sara | Wildfire Claims Matters - Correspond with L. Grossbard regarding new contract for experts. | 0.10 | 59.50 | WILD |
| 04/28/19 | Zaken, Michael | Wildfire Claims Matters - Attention to memo re tort damages in bankruptcy. | 2.00 | 1,780.00 | WILD |
| 04/28/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for fact witness interviews for Camp Fire investigation matters. | 4.00 | 3,840.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/28/19 | Zaken, Michael | Wildfire Claims Matters - Preparing summary of Potter/Redwood fire case. | 0.40 | 356.00 | WILD |
| 04/28/19 | Zumbro, P | Wildfire Claims Matters - Call regarding punitive damages and related matters. | 1.00 | 1,500.00 | WILD |
| 04/28/19 | Nasab, Omid H. | Wildfire Claims Matters - Call with P. Zumbro and J. Zobitz re: treatment of certain types of claims in bankruptcy. | 1.50 | 2,025.00 | WILD |
| 04/28/19 | May, Grant S. | Wildfire Claims Matters - Coordinate processing of hard copy records. | 0.20 | 168.00 | WILD |
| 04/29/19 | Norris, Evan | Wildfire Claims Matters - Meeting O. Nasab and E. Collier (part) re CF investigation update. | 1.30 | 1,332.50 | WILD |
| 04/29/19 | Norris, Evan | Wildfire Claims Matters - Participated telephonically in CF investigation interview. | 0.70 | 717.50 | WILD |
| 04/29/19 | Schwarz, Rebecca | Wildfire Claims Matters - Meeting with P. Fountain and S. Mahaffey. | 0.40 | 238.00 | WILD |
| 04/29/19 | Schwarz, Rebecca | Wildfire Claims Matters - Preparing for interview with PG&E employee in relation to Camp Fire investigation. | 0.70 | 416.50 | WILD |
| 04/29/19 | Gentel, Sofia | Wildfire Claims Matters - Attend meeting with E. Myer regarding bankruptcy procedural rules. | 0.30 | 178.50 | WILD |
| 04/29/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re CF investigation next steps. | 0.50 | 512.50 | WILD |
| 04/29/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with L. Demsky re CF investigation matter. | 0.10 | 102.50 | WILD |
| 04/29/19 | Truong, Peter | Wildfire Claims Matters - Attention to weekly PG&E team meeting at the request of S. Reents. | 1.00 | 415.00 | WILD |
| 04/29/19 | Hawkins, Salah M | Wildfire Claims Matters - Meeting with PG&E SME to discuss the storage and retrieval process for call to and from PG&E's transmission department. | 0.30 | 256.50 | WILD |
| 04/29/19 | Hawkins, Salah M | Wildfire Claims Matters - Edit summary of VM work. | 3.80 | 3,249.00 | WILD |
| 04/29/19 | Fleming, Margaret | Wildfire Claims Matters - Cravath internal meeting with P. Fountain, R. Schwarz and S. Mahaffey to discuss completed Wildfire Claims Matters work. | 0.20 | 119.00 | WILD |
| 04/29/19 | Fleming, Margaret | Wildfire Claims Matters - Cravath internal meeting with J. Peterson, P. Fountain, R. Schwarz and S. Mahaffey to discuss upcoming Wildfire Claims Matters interviews and workstreams. | 0.40 | 238.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation. | 3.50 | 2,082.50 | WILD |
| 04/29/19 | Fleming, Margaret | Wildfire Claims Matters - Attend witness interview for Camp Fire investigation with E. Norris, T. Lucey and L. Harding. | 0.90 | 535.50 | WILD |
| 04/29/19 | Fleming, Margaret | Wildfire Claims Matters - Updating witness interview chart. | 1.50 | 892.50 | WILD |
| 04/29/19 | Fleming, Margaret | Wildfire Claims Matters - Correspondence with G. May regarding upcoming Wildfire Claims Matters assignments. | 0.10 | 59.50 | WILD |
| 04/29/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking interview materials, per B. Paterno. | 1.60 | 464.00 | WILD |
| 04/29/19 | London, Matthew | Wildfire Claims Matters - Attention to reviewing and sorting PG&E records in connection with fact investigation into Camp Fire per P. Fountain. | 2.00 | 620.00 | WILD |
| 04/29/19 | London, Matthew | Wildfire Claims Matters - Attention to compiling and organizing memos summarizing fact investigations into North Bay Fires for attorney review per M. Zaken. | 1.00 | 310.00 | WILD |
| 04/29/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection and processing of hard copy records related to asset history. | 3.40 | 2,856.00 | WILD |
| 04/29/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with Weil re: noticing issues for wildfire claims. | 0.70 | 1,050.00 | WILD |
| 04/29/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed documents relating to CF interviews. | 1.10 | 1,127.50 | WILD |
| 04/29/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Edit interview outline and coordinate with M. Fleming, P. Fountain and R. Schwarz regarding upcoming interviews. | 1.20 | 714.00 | WILD |
| 04/29/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking search term tracker, per P. Fountain. | 0.80 | 232.00 | WILD |
| 04/29/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Draft interview outline for upcoming Wildfire Claims Matters interviews. | 1.20 | 714.00 | WILD |
| 04/29/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Peterson and others re CF investigation matter. | 0.30 | 307.50 | WILD |
| 04/29/19 | Tomlinson, E | Wildfire Claims Matters - Legal research re: punitive damages. | 1.50 | 892.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing interview materials for partner review per J. Peterson. | 0.20 | 62.00 | WILD |
| 04/29/19 | May, Grant S. | Wildfire Claims Matters - Prepare update re expert work. | 1.80 | 1,512.00 | WILD |
| 04/29/19 | May, Grant S. | Wildfire Claims Matters - Update summary of key documents related to transmission. | 1.50 | 1,260.00 | WILD |
| 04/29/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview outlines re Camp Fire investigation regarding transmission line. | 2.80 | 2,394.00 | WILD |
| 04/29/19 | Tilden, Allison | Wildfire Claims Matters - Drafting Atlas evidence outline for M. Zaken. | 0.30 | 225.00 | WILD |
| 04/29/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert budget. | 0.90 | 675.00 | WILD |
| 04/29/19 | Myer, Edgar | Wildfire Claims Matters - Discussion re: expert retention and site visits. | 0.30 | 225.00 | WILD |
| 04/29/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Conduct legal research on bankruptcy procedure (5.2); Discuss legal research with M. Zaken (.3); Discuss legal research with E. Tomlinson (.2). | 5.70 | 3,391.50 | WILD |
| 04/29/19 | Fountain, Peter | Wildfire Claims Matters - Telephone call with R. Schwarz et al re Camp Fire investigation regarding transmission line. | 0.30 | 256.50 | WILD |
| 04/29/19 | Wong, Marco | Wildfire Claims Matters - Coordination with M. Zaken regarding fire update presentation. | 0.30 | 252.00 | WILD |
| 04/29/19 | Wong, Marco | Wildfire Claims Matters - Review and revise outstanding evidence and discovery timeline follow-up memo. | 0.40 | 336.00 | WILD |
| 04/29/19 | Zaken, Michael | Wildfire Claims Matters - Attention to wildfire expert retention related issues. | 0.30 | 267.00 | WILD |
| 04/29/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to interview strategy for Camp Fire investigation matters and discussed same with team. | 2.30 | 2,208.00 | WILD |
| 04/29/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for fact witness interviews for Camp Fire investigation matters. | 4.50 | 4,320.00 | WILD |
| 04/29/19 | Bell V, Jim | Wildfire Claims Matters - Attention to locating public CAL FIRE Reports on the North Bay Fires as per L. Grossbard. | 2.00 | 580.00 | WILD |
| 04/29/19 | Zaken, Michael | Wildfire Claims Matters - Attention to memo re tort damages in bankruptcy. | 1.80 | 1,602.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Bell V, Jim | Wildfire Claims Matters - Attention to locating and updating PG&E post-bankruptcy fire memorandums, as per M. Zaken (2.1); Attention to compiling certain information regarding North Bay Fires, as per M. Zaken (3.2). | 5.30 | 1,537.00 | WILD |
| 04/29/19 | Bodner, Sara | Wildfire Claims Matters - Circulate email regarding expert for Tubbs investigation. | 0.20 | 119.00 | WILD |
| 04/29/19 | Bodner, Sara | Wildfire Claims Matters - Speak with S. Bui regarding Tubbs investigation. | 0.20 | 119.00 | WILD |
| 04/29/19 | Bodner, Sara | Wildfire Claims Matters - Review and analyze Tubbs investigation summaries and compile action items. | 0.90 | 535.50 | WILD |
| 04/29/19 | Bodner, Sara | Wildfire Claims Matters - Review expert contracts and draft email regarding re-engaging experts. | 0.60 | 357.00 | WILD |
| 04/29/19 | Nasab, Omid H. | Wildfire Claims Matters - Confer with E. Norris re: Camp investigation status and workstreams. | 1.50 | 2,025.00 | WILD |
| 04/29/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Peterson re CF investigation update. | 0.70 | 717.50 | WILD |
| 04/29/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re CF investigation update. | 0.50 | 512.50 | WILD |
| 04/29/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey and others re CF investigation update. | 1.50 | 1,537.50 | WILD |
| 04/29/19 | Beshara, Christopher | Wildfire Claims Matters - Call with O. Nasab (CSM) regarding associate staffing and ongoing workstreams related to Camp Fire. | 0.20 | 178.00 | WILD |
| 04/29/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking co-defendant counsel information, per L. Grossbard. | 4.70 | 1,363.00 | WILD |
| 04/29/19 | Beshara, Christopher | Wildfire Claims Matters - Call with E. Norris (CSM) regarding investigation related to transmission line. | 0.50 | 445.00 | WILD |
| 04/29/19 | Norris, Evan | Wildfire Claims Matters - Participated in CF investigation interview. | 4.30 | 4,407.50 | WILD |
| 04/29/19 | Levinson, Scott | Wildfire Claims Matters - Retabbed and pulled documents for Camp fire investigation interview outline as per G. May. | 2.50 | 775.00 | WILD |
| 04/29/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to Camp Fire investigation. | 3.20 | 1,904.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review billing for budget estimate. | 0.30 | 306.00 | WILD |
| 04/29/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with M. Thompson re expert retention agreements. | 0.20 | 204.00 | WILD |
| 04/29/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with S. Bodner, D. Nickles re expert retention agreement. | 0.20 | 204.00 | WILD |
| 04/29/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review draft email to K. Orsini re Tubbs expert work. | 0.10 | 102.00 | WILD |
| 04/29/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of records related to asset history. | 0.40 | 336.00 | WILD |
| 04/29/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing proof of service for debtors motion enlarging the time within which to file notices of removal per L. Grossbard. | 0.40 | 124.00 | WILD |
| 04/29/19 | Zaken, Michael | Wildfire Claims Matters - Attention to background materials for PG&E CPUC team re North Bay Fires. | 1.80 | 1,602.00 | WILD |
| 04/30/19 | Norris, Evan | Wildfire Claims Matters - Meeting L. Phillips re CF investigation matter. | 0.10 | 102.50 | WILD |
| 04/30/19 | Norris, Evan | Wildfire Claims Matters - Participated in telephonic CF interview and preparation related to same. | 2.20 | 2,255.00 | WILD |
| 04/30/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Peterson re CF investigation update. | 0.70 | 717.50 | WILD |
| 04/30/19 | Norris, Evan | Wildfire Claims Matters - Meeting/call T. Lucey, L. Demsky and J. Peterson re CF investigation interview next steps and follow-up meeting T. Lucey. | 1.90 | 1,947.50 | WILD |
| 04/30/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara the CF investigation matter. | 0.50 | 512.50 | WILD |
| 04/30/19 | Schwarz, Rebecca | Wildfire Claims Matters - Meeting with J. Peterson, P. Fountain, S. Mahaffey and M. Fleming regarding investigation related to Camp Fire. | 0.40 | 238.00 | WILD |
| 04/30/19 | Schwarz, Rebecca | Wildfire Claims Matters - Reviewing records and drafting an outline for the Camp Fire investigation. | 6.00 | 3,570.00 | WILD |
| 04/30/19 | Gentel, Sofia | Wildfire Claims Matters - Attend meeting with L. Grossbard regarding drafting and compiling fire investigation status chart for client. | 0.60 | 357.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review and evaluate certain legal claims in connection with Nuns Complex Fire. | 0.50 | 297.50 | WILD |
| 04/30/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review and evaluate legal issues in connection with Nuns Complex Fire. | 0.50 | 297.50 | WILD |
| 04/30/19 | Gentel, Sofia | Wildfire Claims Matters - Draft and compile fire investigation status chart for client. | 7.80 | 4,641.00 | WILD |
| 04/30/19 | Hawkins, Salah M | Wildfire Claims Matters - Edit summary of work at a residence of a customer who is a Camp Fire plaintiff. | 4.20 | 3,591.00 | WILD |
| 04/30/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation. | 4.90 | 2,915.50 | WILD |
| 04/30/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking CAISO report materials, per P. Fountain. | 0.60 | 174.00 | WILD |
| 04/30/19 | Fleming, Margaret | Wildfire Claims Matters - Attend witness interview with E. Norris, T. Lucey and L. Harding. | 1.50 | 892.50 | WILD |
| 04/30/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May regarding hard copy document review. | 0.20 | 119.00 | WILD |
| 04/30/19 | Fleming, Margaret | Wildfire Claims Matters - Call with J. Peterson, P. Fountain, R. Schwarz and S. Mahaffey regarding Wildfire Claims Matters team action items. | 0.40 | 238.00 | WILD |
| 04/30/19 | May, Grant S. | Wildfire Claims Matters - Call with J. Contreras et al. re records collection requests and prep for same. | 0.40 | 336.00 | WILD |
| 04/30/19 | May, Grant S. | Wildfire Claims Matters - Coordinate collection of hardcopy records related to transmission. | 2.10 | 1,764.00 | WILD |
| 04/30/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking interview preparation materials, per R. Schwarz. | 3.20 | 928.00 | WILD |
| 04/30/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling publication materials, per M. Wong (0.3); Attention to updating and quality checking interview materials, per . Mahaffey (1.3). | 1.60 | 464.00 | WILD |
| 04/30/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with J. Choi, E. Myer re damages budget questions. | 0.20 | 204.00 | WILD |
| 04/30/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with counsel for claimants re: claims resolution. | 0.40 | 600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with company insurers re: case. | 0.60 | 900.00 | WILD |
| 04/30/19 | Orsini, K J | Wildfire Claims Matters - Team meeting re: claims resolution strategy. | 0.40 | 600.00 | WILD |
| 04/30/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with Weil re: noticing issues for wildfire claims. | 0.70 | 1,050.00 | WILD |
| 04/30/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with M. Sweeney re: insurance issues. | 0.40 | 600.00 | WILD |
| 04/30/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with mediators re: claims resolution. | 1.10 | 1,650.00 | WILD |
| 04/30/19 | Orsini, K J | Wildfire Claims Matters - Correspondence with Weil re: claims resolution issues. | 0.30 | 450.00 | WILD |
| 04/30/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with tort counsel re: claims resolution process. | 0.50 | 750.00 | WILD |
| 04/30/19 | Norris, Evan | Wildfire Claims Matters - Prepared for CF investigation interview next steps, including reviewing and editing document relating to same. | 2.30 | 2,357.50 | WILD |
| 04/30/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to Camp Fire investigation. | 2.10 | 1,249.50 | WILD |
| 04/30/19 | Weiss, Alex | Wildfire Claims Matters - Analyzing Norrbom Investigation Data. | 2.10 | 1,575.00 | WILD |
| 04/30/19 | May, Grant S. | Wildfire Claims Matters - Call with expert regarding report status. | 0.80 | 672.00 | WILD |
| 04/30/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Edit memo on bankruptcy issues. | 3.80 | 2,261.00 | WILD |
| 04/30/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert budget. | 3.20 | 2,400.00 | WILD |
| 04/30/19 | Myer, Edgar | Wildfire Claims Matters - Call re: expert retention. | 0.50 | 375.00 | WILD |
| 04/30/19 | Myer, Edgar | Wildfire Claims Matters - Fire summary for Maacama. | 0.60 | 450.00 | WILD |
| 04/30/19 | Tilden, Allison | Wildfire Claims Matters - Team meeting. | 0.90 | 675.00 | WILD |
| 04/30/19 | Bui, S | Wildfire Claims Matters - Reviewed draft investigation memos and phone calls with M. Kozycz regarding NBF interrogatory responses. | 1.10 | 924.00 | WILD |
| 04/30/19 | Myer, Edgar | Wildfire Claims Matters - Team meeting to update team on progress. | 0.90 | 675.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/19 | Fountain, Peter | Wildfire Claims Matters - Telephone call with J. Peterson et al. re Camp Fire investigation re transmission line. | 0.40 | 342.00 | WILD |
| 04/30/19 | Wong, Marco | Wildfire Claims Matters - Coordination with R. Sila and others regarding investigative efforts. | 0.50 | 420.00 | WILD |
| 04/30/19 | Wong, Marco | Wildfire Claims Matters - Prepare factual summary of fire for L. Grossbard and S. Gentel and revise to include additional detail. | 0.40 | 336.00 | WILD |
| 04/30/19 | Wong, Marco | Wildfire Claims Matters - Coordination and calls with M. Harrison (PG&E), K. Lim (PG&E) and A. Kniffin (PG&E) regarding NBF fires. | 0.60 | 504.00 | WILD |
| 04/30/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to experts for Camp Fire investigation matters. | 0.50 | 480.00 | WILD |
| 04/30/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to fact witness interviews for Camp Fire investigation matters. | 1.20 | 1,152.00 | WILD |
| 04/30/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Draft summary of the Sulphur fire. | 0.20 | 119.00 | WILD |
| 04/30/19 | Zaken, Michael | Wildfire Claims Matters - Attention to work streams regarding wildfire claims estimation. | 0.50 | 445.00 | WILD |
| 04/30/19 | Zaken, Michael | Wildfire Claims Matters - Attention to wildfire expert retention related issues. | 0.70 | 623.00 | WILD |
| 04/30/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for fact witness interviews for Camp Fire investigation matters. | 2.40 | 2,304.00 | WILD |
| 04/30/19 | Zaken, Michael | Wildfire Claims Matters - Attention to memo re tort damages in bankruptcy. | 2.40 | 2,136.00 | WILD |
| 04/30/19 | Bell V, Jim | Wildfire Claims Matters - Attention to consolidating Camp investigation documents as per G. May. | 0.40 | 116.00 | WILD |
| 04/30/19 | Nasab, Omid H. | Wildfire Claims Matters - Analysis of key documents flagged as part of fact investigation into Camp and notes regarding same. | 3.80 | 5,130.00 | WILD |
| 04/30/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to interview strategy for Camp Fire investigation matters. | 3.10 | 2,976.00 | WILD |
| 04/30/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re CF investigation matter. | 0.20 | 205.00 | WILD |
| 04/30/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview outline re Camp Fire investigation re transmission line. | 1.60 | 1,368.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with O. Nasab (CSM) regarding associate staffing and workstreams related to Camp Fire. | 0.30 | 267.00 | WILD |
| 04/30/19 | Beshara, Christopher | Wildfire Claims Matters - Call with E. Norris (CSM) regarding associate staffing and investigation related to Camp Fire. | 0.50 | 445.00 | WILD |
| 04/30/19 | Beshara, Christopher | Wildfire Claims Matters - Team meeting led by K. Orsini (CSM) and L. Grossbard (CSM) regarding workstreams related to North Bay Fires and Camp Fire. | 1.00 | 890.00 | WILD |
| 04/30/19 | Sizer, David | Wildfire Claims Matters - Attention to collection and organization of all investigation memos in connection with investigation into Camp Fire as per R. Schwarz. | 2.90 | 899.00 | WILD |
| 04/30/19 | De Feo, Laura | Wildfire Claims Matters - Attention to document research in preparation for PG&E employee interviews for attorney review per R. Schwarz. | 4.00 | 1,240.00 | WILD |
| 04/30/19 | London, Matthew | Wildfire Claims Matters - Attention to compiling and organizing documents relevant to upcoming client personnel interview per P. Fountain. | 4.50 | 1,395.00 | WILD |
| 04/30/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with P. Sandler, M. Zaken, J. Choi, E. Myer re retention agreements. | 0.30 | 306.00 | WILD |
| 04/30/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Email O. Nasab re budget estimate analysis. | 0.10 | 102.00 | WILD |
| 04/30/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review E. Myer updated budget estimate analysis. | 0.50 | 510.00 | WILD |
| 04/30/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding transmission issues. | 1.60 | 1,344.00 | WILD |
| 04/30/19 | May, Grant S. | Wildfire Claims Matters - Conduct review of documents related to transmission. | 3.20 | 2,688.00 | WILD |
| 04/30/19 | Stein, L | Wildfire Claims Matters - Quality control and identification of data records across all available documents in Relativity workspace in relation to Legal Hold. | 0.30 | 112.50 | WILD |
| 04/30/19 | Choi, Jessica | Wildfire Claims Matters - Call with PG&E insurers re: wildfire claims. | 0.80 | 600.00 | WILD |
| 04/30/19 | Sila, Ryan | Wildfire Claims Matters - Review summary materials for L. Grossbard. | 0.20 | 119.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/19 | Choi, Jessica | Wildfire Claims Matters - Update T. Cameron talking points re: accruals analysis. | 0.20 | 150.00 | WILD |
| 04/30/19 | Choi, Jessica | Wildfire Claims Matters - Draft CPUC brief summary of Nuns fire. | 0.20 | 150.00 | WILD |
| 04/30/19 | Bodner, Sara | Wildfire Claims Matters - Prepare list of action items for Tubbs fire. | 0.30 | 178.50 | WILD |
| 04/30/19 | Bodner, Sara | Wildfire Claims Matters - Correspond with S. Gentel regarding Tubbs fire summary. | 0.30 | 178.50 | WILD |
| 04/30/19 | Bodner, Sara | Wildfire Claims Matters - Attention to matters related to evidence preservation. | 0.10 | 59.50 | WILD |
| 04/30/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to completing chart related to fire status memos per S. Gentel. | 6.20 | 1,798.00 | WILD |
| **Subtotal for WILD** | | | **2,574.40** | **1,793,241.00** | |
| | | **Total** | **11,544.70** | **$7,770,053.00** | |