1            **<u>EXHIBIT E</u>**

## SPECIAL DISBURSEMENTS

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 04/02/19 | Bell V, Jim<br>GSB Digital - GSB Digital | 10.89 |
| SPECIAL DISBURSEMENTS | 04/08/19 | Kaplan, K<br>Pacer Service Center - Public Access to Court Electronic Records | 15.00 |
| SPECIAL DISBURSEMENTS | 04/10/19 | Fleming, Margaret<br>University of Wisconsin - Madison - Library Charges: | 67.00 |
| SPECIAL DISBURSEMENTS | 04/10/19 | Orsini, K J<br>Expert D | 4,357.00 |
| SPECIAL DISBURSEMENTS | 04/17/19 | Matlin, D<br>University of Illinois At Urbana-Champaign - Library Charges: | 15.00 |

**Subtotal for SPECIAL DISBURSEMENTS**                4,464.89

## COURIER/MAIL SERVICES

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 04/03/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S, Recipt: Ken Lee | 98.48 |
| COURIER/MAIL SERVICES | 04/03/19 | Roberts, Carlee<br>FedEx, Sndr: , Recipt: FTC, Const Bldg Rm 5301 | 17.63 |
| COURIER/MAIL SERVICES | 04/03/19 | Roberts, Carlee<br>FedEx, Sndr: , Recipt: DOJ, Antitrust Div | 17.63 |
| COURIER/MAIL SERVICES | 04/03/19 | Roberts, Carlee<br>FedEx, Sndr: , Recipt: FTC, Const Bldg Rm 5301 | 17.63 |
| COURIER/MAIL SERVICES | 04/03/19 | Roberts, Carlee<br>FedEx, Sndr: , Recipt: DOJ, Antitrust Div | 17.63 |
| COURIER/MAIL SERVICES | 04/03/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S, Recipt: Ken Lee | 101.14 |
| COURIER/MAIL SERVICES | 04/03/19 | Levinson, Scott<br>FedEx, Sndr: , Recipt: California Independent Sy | 18.01 |
| COURIER/MAIL SERVICES | 04/05/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: Cravath | 135.64 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 04/05/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: Cravath | 131.30 |
| COURIER/MAIL SERVICES | 04/05/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: Cravath | 206.20 |
| COURIER/MAIL SERVICES | 04/05/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: Cravath | 131.30 |
| COURIER/MAIL SERVICES | 04/05/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: Cravath | 135.64 |
| COURIER/MAIL SERVICES | 04/08/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: Cravath | 52.97 |
| COURIER/MAIL SERVICES | 04/09/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: Cravath | 118.44 |
| COURIER/MAIL SERVICES | 04/09/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J, Recipt: Cravath | 118.44 |
| COURIER/MAIL SERVICES | 04/10/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: Robert Waltos | 40.93 |
| COURIER/MAIL SERVICES | 04/11/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: Kenneth Lee | 40.93 |
| COURIER/MAIL SERVICES | 04/12/19 | Miller, Alison<br>FedEx - FedEx | 20.00 |
| COURIER/MAIL SERVICES | 04/16/19 | Bodner, Sara<br>FedEx, Sndr: Bodner S, Recipt: McNamara Ney Beatty Slatt | 12.94 |
| COURIER/MAIL SERVICES | 04/17/19 | Roberts, Carlee<br>FedEx, Sndr: Roberts C, Recipt: FTC, Const Bldg Rm 5301 | 17.66 |
| COURIER/MAIL SERVICES | 04/17/19 | Roberts, Carlee<br>FedEx, Sndr: Roberts C, Recipt: DOJ, Antitrust Div | 17.66 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 04/18/19 | Lewis, Elizabeth<br>FedEx, Sndr: Lewis E, Recipt: Federal Trade Commission | 17.66 |
| COURIER/MAIL SERVICES | 04/18/19 | De Feo, Laura<br>FedEx, Sndr: De Feo L, Recipt: Loews Regency San Francis | 180.12 |
| COURIER/MAIL SERVICES | 04/18/19 | Lewis, Elizabeth<br>FedEx, Sndr: Lewis E, Recipt: Premerger Division Statis | 17.66 |
| COURIER/MAIL SERVICES | 04/22/19 | De Feo, Laura<br>Globalink Worldwide Express, Ltd | 348.70 |

**Subtotal for COURIER/MAIL SERVICES**      **2,032.34**

**DUPLICATING**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 04/03/19 | Scanzillo, Stephanie<br>36 Copies, made on floor 21 in Room 90 | 1.80 |
| DUPLICATING | 04/03/19 | Scanzillo, Stephanie<br>3104 Copies, made on floor 21 in Room 90 | 155.20 |
| DUPLICATING | 04/03/19 | Fernandez, Vivian<br>64 Copies, made on floor 21 in Room 90 | 3.20 |
| DUPLICATING | 04/03/19 | Scanzillo, Stephanie<br>231 Copies, made on floor 21 in Room 90 | 11.55 |
| DUPLICATING | 04/03/19 | Scanzillo, Stephanie<br>736 Copies, made on floor 21 in Room 90 | 36.80 |
| DUPLICATING | 04/03/19 | Scanzillo, Stephanie<br>49 Copies, made on floor 21 in Room 90 | 2.45 |
| DUPLICATING | 04/03/19 | Scanzillo, Stephanie<br>2307 Copies, made on floor 21 in Room 90 | 115.35 |
| DUPLICATING | 04/03/19 | Fernandez, Vivian<br>24 Copies, made on floor 21 in Room 90 | 1.20 |
| DUPLICATING | 04/04/19 | Fernandez, Vivian<br>88 Copies, made on floor 21 in Room 90 | 4.40 |
| DUPLICATING | 04/04/19 | Fernandez, Vivian<br>102 Copies, made on floor 21 in Room 90 | 5.10 |
| DUPLICATING | 04/05/19 | Greene, Elizabeth<br>507 Copies, made on floor 21 in Room 90 | 25.35 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| DUPLICATING | 04/05/19 | Greene, Elizabeth<br>66 Copies, made on floor 21 in Room 90 | 3.30 |
| DUPLICATING | 04/08/19 | Greene, Elizabeth<br>123 Copies, made on floor 21 in Room 90 | 6.15 |
| DUPLICATING | 04/08/19 | Fernandez, Vivian<br>88 Copies, made on floor 21 in Room 90 | 4.40 |
| DUPLICATING | 04/08/19 | Fernandez, Vivian<br>964 Copies, made on floor 21 in Room 90 | 48.20 |
| DUPLICATING | 04/08/19 | Greene, Elizabeth<br>194 Copies, made on floor 21 in Room 90 | 9.70 |
| DUPLICATING | 04/10/19 | Velasco, Veronica<br>364 Copies, made on floor 21 in Room 90 | 18.20 |
| DUPLICATING | 04/10/19 | Velasco, Veronica<br>112 Copies, made on floor 21 in Room 90 | 5.60 |
| DUPLICATING | 04/11/19 | Scanzillo, Stephanie<br>1826 Copies, made on floor 21 in Room 90 | 91.30 |
| DUPLICATING | 04/11/19 | Scanzillo, Stephanie<br>40 Copies, made on floor 21 in Room 90 | 2.00 |
| DUPLICATING | 04/11/19 | Bodner, Sara<br>28 Copies, made on floor 21 in Room 90 | 1.40 |
| DUPLICATING | 04/11/19 | Bodner, Sara<br>78 Copies, made on floor 21 in Room 90 | 3.90 |
| DUPLICATING | 04/17/19 | London, Matthew<br>598 Copies, made on floor 21 in Room 90 | 29.90 |
| DUPLICATING | 04/17/19 | London, Matthew<br>358 Copies, made on floor 21 in Room 90 | 17.90 |
| DUPLICATING | 04/17/19 | Velasco, Veronica<br>99 Copies, made on floor 21 in Room 90 | 4.95 |
| DUPLICATING | 04/17/19 | Velasco, Veronica<br>94 Copies, made on floor 21 in Room 90 | 4.70 |
| DUPLICATING | 04/17/19 | Velasco, Veronica<br>41 Copies, made on floor 21 in Room 90 | 2.05 |
| DUPLICATING | 04/17/19 | Velasco, Veronica<br>110 Copies, made on floor 21 in Room 90 | 5.50 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| DUPLICATING | 04/18/19 | Johnson, Sarah K.<br>286 Copies, made on floor 21 in Room 90 | 14.30 |
| DUPLICATING | 04/18/19 | Johnson, Sarah K.<br>25 Copies, made on floor 21 in Room 90 | 1.24 |
| DUPLICATING | 04/18/19 | Sizer, David<br>707 Copies, made on floor 21 in Room 90 | 35.35 |
| DUPLICATING | 04/18/19 | Sizer, David<br>767 Copies, made on floor 21 in Room 90 | 38.35 |
| DUPLICATING | 04/18/19 | Sizer, David<br>512 Copies, made on floor 21 in Room 90 | 25.60 |
| DUPLICATING | 04/18/19 | Sizer, David<br>1964 Copies, made on floor 21 in Room 90 | 98.20 |
| DUPLICATING | 04/20/19 | Fernandez, Vivian<br>1152 Copies, made on floor 21 in Room 90 | 57.60 |
| DUPLICATING | 04/20/19 | Fernandez, Vivian<br>186 Copies, made on floor 21 in Room 90 | 9.30 |
| DUPLICATING | 04/22/19 | Scanzillo, Stephanie<br>3815 Copies, made on floor 21 in Room 90 | 190.75 |
| DUPLICATING | 04/22/19 | Scanzillo, Stephanie<br>367 Copies, made on floor 21 in Room 90 | 18.35 |
| DUPLICATING | 04/24/19 | Hogan-Thruston, C<br>1 Copy, made on floor 39 in Room 13 | 0.05 |
| DUPLICATING | 04/24/19 | Hogan-Thruston, C<br>1 Copy, made on floor 39 in Room 13 | 0.05 |
| DUPLICATING | 04/24/19 | Hogan-Thruston, C<br>1 Copy, made on floor 39 in Room 13 | 0.05 |
| DUPLICATING | 04/24/19 | Gentel, Sofia<br>168 Copies, made on floor 21 in Room 90 | 8.40 |
| DUPLICATING | 04/24/19 | Kibria, Somaiya<br>19 Copies, made on floor 21 in Room 90 | 0.95 |
| DUPLICATING | 04/26/19 | Tomlinson, E<br>254 Copies, made on floor 21 in Room 90 | 12.70 |
| DUPLICATING | 04/26/19 | Tomlinson, E<br>5 Copies, made on floor 21 in Room 90 | 0.25 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 04/30/19 | Sanders, Zachary<br>163 Copies, made on floor 21 in Room 90 | 8.15 |
| DUPLICATING | 04/30/19 | Sanders, Zachary<br>27 Copies, made on floor 21 in Room 90 | 1.35 |
| **Subtotal for DUPLICATING** | | | **1,142.54** |

**TRANSPORTATION**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRANSPORTATION | 04/01/19 | Cameron, T G<br>Inv#: 19450 V# NP194840*1 VIP 945 Cottonwood Rd, OROVILLE CA - 222 Sansome Street, SAN FRANCISCO, CA CAMERON 11:31 0.00 945 Cottonwood Rd, OROVILLE CA 222 Sansome Street, SAN FRANCISCO, CA | 141.81 |
| TRANSPORTATION | 04/01/19 | Orsini, K J<br>Inv#: 19383 V# NP194835*1 VIP 945 Cottonwood Rd, OROVILLE CA - 77 Beale Street, SAN FRANCISCO, CA ORSINI 14:08 0.00 945 Cottonwood Rd, OROVILLE CA 77 Beale Street, SAN FRANCISCO, CA | 129.51 |
| TRANSPORTATION | 04/01/19 | Norris, Evan<br>Inv#: 19383 V# 862778 VIP Home - JFK Airport, Jamaica, NY NORRIS 05:30 0.00 Home JFK Airport, Jamaica, NY | 80.42 |
| TRANSPORTATION | 04/01/19 | Velasco, Veronica<br>Inv#: 19450 V# 846351 VIP Home - JFK Airport, Jamaica, NY VELASCO 06:00 0.00 Home JFK Airport, Jamaica, NY | 77.60 |
| TRANSPORTATION | 04/01/19 | Reents, Scott<br>Inv#: 131314 V# 1019341 Concord Home - JFK Airport, Jamaica, NY REENTS 05:30 0.00 Home JFK Airport, Jamaica, NY | 74.85 |
| TRANSPORTATION | 04/01/19 | Sila, Ryan<br>Inv#: 131644 V# 9032804761 Concord Home - Newark Airport, Newark, NJ SILA 04:45 0.00 Home Newark Airport, Newark, NJ | 88.36 |
| TRANSPORTATION | 04/01/19 | Kempf, Allison<br>Inv#: 19383 V# 856858 VIP Home - Newark Airport, Newark, NJ KEMPF 05:00 0.00 Home Newark Airport, Newark, NJ | 223.77 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRANSPORTATION | 04/02/19 | Cameron, T G<br>Inv#: 19383 V# NP194843*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 945 Cottonwood Rd, OROVILLE CA CAMERON 06:40 0.00 222 Sansome Street, SAN FRANCISCO, CA 945 Cottonwood Rd, OROVILLE CA | 129.51 |
| TRANSPORTATION | 04/03/19 | Bell V, Jim<br>Inv#: 19383 V# NP195281*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - As Directed BELL 07:30 0.00 222 Sansome Street, SAN FRANCISCO, CA 575 Lennon Lane, WALNUT CREEK, CA | 250.00 |
| TRANSPORTATION | 04/03/19 | Mccormack, J<br>Inv#: 19450 V# 881046 VIP Home - JFK Airport, Jamaica, NY MCCORMACK 07:45 0.00 Home JFK Airport, Jamaica, NY | 190.42 |
| TRANSPORTATION | 04/03/19 | Kempf, Allison<br>Inv#: 19383 V# 867117 VIP Newark Airport, Newark, NJ - Home KEMPF 05:10 0.00 Newark Airport, Newark, NJ Home | 90.97 |
| TRANSPORTATION | 04/04/19 | Bell V, Jim<br>Inv#: 19450 V# NP195281*2 VIP 222 Sansome Street, SAN FRANCISCO, CA - 575 Lennon Lane, WALNUT CREEK, CA BELL 07:30 0.00 222 Sansome Street, SAN FRANCISCO, CA 575 Lennon Lane, WALNUT CREEK, CA | 250.00 |
| TRANSPORTATION | 04/04/19 | Orsini, K J<br>Inv#: 19450 V# 880692 VIP JFK Airport, Jamaica, NY - Home ORSINI 07:10 0.00 JFK Airport, Jamaica, NY Home | 86.60 |
| TRANSPORTATION | 04/04/19 | Norris, Evan<br>Inv#: 19450 V# 856630 VIP JFK Airport, Jamaica, NY - Home NORRIS 07:10 0.00 JFK Airport, Jamaica, NY Home | 98.24 |
| TRANSPORTATION | 04/05/19 | Bell V, Jim<br>Inv#: 19450 V# NP195785*1 VIP 575 Lennon Lane, WALNUT CREEK, CA - 222 Sansome Street, SAN FRANCISCO, CA BELL 15:00 0.00 575 Lennon Lane, WALNUT CREEK, CA 222 Sansome Street, SAN FRANCISCO, CA | 215.61 |

Case: 19-30088  Doc# 3484-5  Filed: 08/08/19  Entered: 08/08/19 18:35:54  Page 8 of 89

Page Number 7

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRANSPORTATION | 04/05/19 | Bell V, Jim<br>Inv#: 19450 V# NP195281*3 VIP 222 Sansome Street, SAN FRANCISCO, CA - 575 Lennon Lane, WALNUT CREEK, CA BELL 07:00 0.00 222 Sansome Street, SAN FRANCISCO, CA 575 Lennon Lane, WALNUT CREEK, CA | 267.99 |
| TRANSPORTATION | 04/05/19 | Velasco, Veronica<br>Inv#: 19450 V# 856665 VIP Newark Airport, Newark, NJ - Home VELASCO 06:27 0.00 Newark Airport, Newark, NJ Home | 92.75 |
| TRANSPORTATION | 04/06/19 | Mccormack, J<br>Inv#: 19450 V# 856787 VIP JFK Airport, Jamaica, NY - Home MCCORMACK 14:43 0.00 JFK Airport, Jamaica, NY Home | 206.90 |
| TRANSPORTATION | 04/06/19 | Bell V, Jim<br>UBER/LYFT, TRIP PURPOSE: Document review. CITIES VISITED: New York RptID: 010032473427 | 51.45 |
| TRANSPORTATION | 04/06/19 | May, Grant S.<br>Inv#: 19450 V# 856882 VIP Newark Airport, Newark, NJ - Home MAY 06:25 0.00 Newark Airport, Newark, NJ Home | 107.37 |
| TRANSPORTATION | 04/06/19 | Reents, Scott<br>Inv#: 131644 V# 9032906512 Concord JFK Airport, Jamaica, NY - Home REENTS 00:15 0.00 JFK Airport, Jamaica, NY Home | 81.98 |
| TRANSPORTATION | 04/06/19 | Sila, Ryan<br>Inv#: 131644 V# 9032804763 Concord Newark Airport, Newark, NJ - Home SILA 06:25 0.00 Newark Airport, Newark, NJ Home | 90.97 |
| TRANSPORTATION | 04/08/19 | Orsini, K J<br>Inv#: 19450 V# NP196028*1 VIP 945 Cottonwood Rd, OROVILLE CA - 757 Market Street, SAN FRANCISCO, CA ORSINI 19:38 0.00 945 Cottonwood Rd, OROVILLE CA 757 Market Street, SAN FRANCISCO, CA | 129.51 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRANSPORTATION | 04/08/19 | Sanders, Zachary Inv#: 131644 V# 9040514581 Concord Home - Newark Airport, Newark, NJ SANDERS 04:30 0.00 Home Newark Airport, Newark, NJ | 112.00 |
| TRANSPORTATION | 04/08/19 | Sanders, Zachary Inv#: 19532 V# NP195791*1 VIP 945 Cottonwood Rd, OROVILLE CA - 222 Sansome Street, SAN FRANCISCO, CA SANDERS 09:39 0.00 945 Cottonwood Rd, OROVILLE CA 222 Sansome Street, SAN FRANCISCO, CA | 141.81 |
| TRANSPORTATION | 04/10/19 | Orsini, K J Inv#: 19450 V# NP196415*1 VIP 77 Beale Street, SAN FRANCISCO, CA - 945 Cottonwood Rd, OROVILLE CA ORSINI 14:00 0.00 77 Beale Street, SAN FRANCISCO, CA 945 Cottonwood Rd, OROVILLE CA | 237.14 |
| TRANSPORTATION | 04/11/19 | Sanders, Zachary Inv#: 19532 V# NP195791*2 VIP 222 Sansome Street, SAN FRANCISCO, CA - 945 Cottonwood Rd, OROVILLE CA SANDERS 20:00 0.00 222 Sansome Street, SAN FRANCISCO, CA 945 Cottonwood Rd, OROVILLE CA | 129.51 |
| TRANSPORTATION | 04/12/19 | Sanders, Zachary Inv#: 131987 V# 9040514649 Concord Newark Airport, Newark, NJ - Home SANDERS 07:40 0.00 Newark Airport, Newark, NJ Home | 151.36 |
| TRANSPORTATION | 04/12/19 | London, Matthew Inv#: 19532 V# 858766 VIP JFK Airport, Jamaica, NY - Home LONDON 05:25 0.00 JFK Airport, Jamaica, NY Home | 104.92 |
| TRANSPORTATION | 04/14/19 | Norris, Evan Inv#: 19532 V# 855219 VIP Home - JFK Airport, Jamaica, NY NORRIS 16:30 0.00 Home JFK Airport, Jamaica, NY | 80.42 |
| TRANSPORTATION | 04/14/19 | Reents, Scott Inv#: 19532 V# 868519 VIP Home - JFK Airport, Jamaica, NY REENTS 17:00 0.00 Home JFK Airport, Jamaica, NY | 74.85 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRANSPORTATION | 04/15/19 | Scanzillo, Stephanie<br>Inv#: 1265594 V# A4630640 DIAL Home - JAMAICA, NY 11430 Scanzillo, Stephanie 05:43 0.00 Home JAMAICA, NY 11430 | 86.59 |
| TRANSPORTATION | 04/15/19 | Robertson, Caleb<br>UBER/LYFT, TRIP PURPOSE: Cab from home to airport RptID: 010032783635 | 50.41 |
| TRANSPORTATION | 04/15/19 | Hawkins, Salah M<br>UBER/LYFT, TRIP PURPOSE: Taxi to Airport. RptID: 010033046662 | 95.57 |
| TRANSPORTATION | 04/15/19 | Lawoyin, Feyi<br>UBER/LYFT, TRIP PURPOSE: Taxi to JFK airport from Cravath. RptID: 010032687828 | 76.49 |
| TRANSPORTATION | 04/16/19 | Norris, Evan<br>Inv#: 19723 V# 845154 VIP JFK Airport, Jamaica, NY - Home NORRIS 21:09 0.00 JFK Airport, Jamaica, NY Home | 99.36 |
| TRANSPORTATION | 04/17/19 | Reents, Scott<br>Inv#: 1265594 V# A4444807 DIAL JAMAICA, NY 11430 - Home Reents, Scott 21:38 0.00 JAMAICA, NY 11430 Home | 69.04 |
| TRANSPORTATION | 04/19/19 | Scanzillo, Stephanie<br>Inv#: 19614 V# 858785 VIP JFK Airport, Jamaica, NY - Home SCANZILLO 07:24 0.00 JFK Airport, Jamaica, NY Home | 87.49 |
| TRANSPORTATION | 04/19/19 | May, Grant S.<br>Inv#: 19614 V# 857265 VIP Newark Airport, Newark, NJ - Home MAY 06:34 0.00 Newark Airport, Newark, NJ Home | 107.37 |
| TRANSPORTATION | 04/19/19 | Hawkins, Salah M<br>UBER/LYFT, TRIP PURPOSE: Taxi to Airport RptID: 010033046662 | 69.44 |
| TRANSPORTATION | 04/22/19 | Norris, Evan<br>Inv#: 19614 V# 877980 VIP Home - JFK Airport, Jamaica, NY NORRIS 09:40 0.00 Home JFK Airport, Jamaica, NY | 83.98 |

| | | Invoice Date: | August 7, 2019 |
| | | Invoice Number: | 183771 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| TRANSPORTATION | 04/22/19 | Stuart, David M.<br>Inv#: 19614 V# NP197813*2 VIP 945 Cottonwood Rd, OROVILLE CA - 77 Beale Street, SAN FRANCISCO, CA STUART 12:58 0.00 945 Cottonwood Rd, OROVILLE CA 77 Beale Street, SAN FRANCISCO, CA | 184.86 |
| TRANSPORTATION | 04/22/19 | Stuart, David M.<br>Inv#: 19723 V# 857268 VIP Home - JFK Airport, Jamaica, NY STUART 06:15 0.00 Home JFK Airport, Jamaica, NY | 231.76 |
| TRANSPORTATION | 04/22/19 | Timlin, Lindsay J.<br>Inv#: 19614 V# 858903 VIP Home - JFK Airport, Jamaica, NY TIMLIN 06:15 0.00 Home JFK Airport, Jamaica, NY | 158.00 |
| TRANSPORTATION | 04/22/19 | Timlin, Lindsay J.<br>Inv#: 19614 V# NP197791*2 VIP 945 Cottonwood Rd, OROVILLE CA - 222 Sansome Street, SAN FRANCISCO, CA TIMLIN 11:06 0.00 945 Cottonwood Rd, OROVILLE CA 222 Sansome Street, SAN FRANCISCO, CA | 191.00 |
| TRANSPORTATION | 04/22/19 | Velasco, Veronica<br>Inv#: 19614 V# NP198047*1 VIP 6900 AIRPORT BLVD, SACRAMENTO, CA - 500 J Street, SACRAMENTO, CA VELASCO 16:05 0.00 6900 AIRPORT BLVD, SACRAMENTO, CA 500 J Street, SACRAMENTO, CA | 141.81 |
| TRANSPORTATION | 04/22/19 | Velasco, Veronica<br>Inv#: 19723 V# 869809 VIP Home - JFK Airport, Jamaica, NY VELASCO 08:20 0.00 Home JFK Airport, Jamaica, NY | 86.60 |
| TRANSPORTATION | 04/22/19 | Wong, Marco<br>Inv#: 19723 V# 859440 VIP Home - JFK Airport, Jamaica, NY WONG 05:30 0.00 Home JFK Airport, Jamaica, NY | 93.73 |
| TRANSPORTATION | 04/23/19 | Velasco, Veronica<br>Inv#: 19614 V# NP198107*1 VIP 500 J Street, SACRAMENTO, CA - 500 J Street, SACRAMENTO, CA VELASCO 07:45 0.00 500 J Street, SACRAMENTO, CA 500 J Street, SACRAMENTO, CA | 350.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRANSPORTATION | 04/23/19 | Velasco, Veronica<br>Inv#: 19614 V# NP198107*3 VIP 222 Sansome Street, SAN FRANCISCO, CA - 945 Cottonwood Rd, OROVILLE CA VELASCO 21:00 0.00 222 Sansome Street, SAN FRANCISCO, CA 945 Cottonwood Rd, OROVILLE CA | 203.31 |
| TRANSPORTATION | 04/23/19 | Velasco, Veronica<br>Inv#: 19614 V# NP198107*2 VIP 500 J Street, SACRAMENTO, CA - 222 Sansome Street, SAN FRANCISCO, CA VELASCO 19:00 0.00 500 J Street, SACRAMENTO, CA 222 Sansome Street, SAN FRANCISCO, CA | 326.31 |
| TRANSPORTATION | 04/24/19 | Velasco, Veronica<br>Inv#: 19723 V# 880986 VIP JFK Airport, Jamaica, NY - Home VELASCO 07:28 0.00 JFK Airport, Jamaica, NY Home | 114.22 |
| TRANSPORTATION | 04/25/19 | Norris, Evan<br>Inv#: 19797 V# 858713 VIP JFK Airport, Jamaica, NY - Home NORRIS 14:34 0.00 JFK Airport, Jamaica, NY Home | 107.15 |
| TRANSPORTATION | 04/25/19 | Reents, Scott<br>TAXI Local TRIP PURPOSE: Conference Call During Commute RptID: 010032811839 | 9.36 |
| TRANSPORTATION | 04/25/19 | Stuart, David M.<br>Inv#: 19723 V# NP198388*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 945 Cottonwood Rd, OROVILLE CA STUART 06:30 0.00 222 Sansome Street, SAN FRANCISCO, CA 945 Cottonwood Rd, OROVILLE CA | 129.52 |
| TRANSPORTATION | 04/25/19 | Timlin, Lindsay J.<br>Inv#: 19723 V# 856719 VIP JFK Airport, Jamaica, NY - Home TIMLIN 00:22 0.00 JFK Airport, Jamaica, NY Home | 177.94 |
| TRANSPORTATION | 04/25/19 | Timlin, Lindsay J.<br>Inv#: 19723 V# 845718 VIP Home - 825 8th Avenue, NEW YORK, NY TIMLIN 08:15 0.00 Home 825 8th Avenue, NEW YORK, NY | 136.04 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRANSPORTATION | 04/25/19 | Stuart, David M. Inv#: 19723 V# 882405 VIP JFK Airport, Jamaica, NY - Home STUART 16:25 0.00 JFK Airport, Jamaica, NY Home | 256.52 |
| TRANSPORTATION | 04/25/19 | Wong, Marco Inv#: 19723 V# 846589 VIP JFK Airport, Jamaica, NY - Home WONG 05:07 0.00 JFK Airport, Jamaica, NY Home | 86.60 |
| TRANSPORTATION | 04/26/19 | Peterson, Jordan Inv#: 19723 V# NP198759*2 VIP 18090 San Ramon Valley Bou, SAN RAMON, CA - 945 Cottonwood Rd, OROVILLE CA PETERSON 14:00 0.00 18090 San Ramon Valley Bou, SAN RAMON, CA 945 Cottonwood Rd, OROVILLE CA | 227.91 |
| TRANSPORTATION | 04/26/19 | Peterson, Jordan Inv#: 19723 V# NP198759*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 18090 San Ramon Valley Bou, SAN RAMON, CA PETERSON 10:00 0.00 222 Sansome Street, SAN FRANCISCO, CA 18090 San Ramon Valley Bou, SAN RAMON, CA | 243.24 |
| TRANSPORTATION | 04/26/19 | De Feo, Laura Inv#: 132780 V# 1062456 Concord JFK Airport, Jamaica, NY - Home DE FEO 05:05 0.00 JFK Airport, Jamaica, NY Home | 84.29 |
| TRANSPORTATION | 04/27/19 | Kempf, Allison Inv#: 19723 V# 857287 VIP Newark Airport, Newark, NJ - Home KEMPF 07:28 0.00 Newark Airport, Newark, NJ Home | 107.73 |
| TRANSPORTATION | 04/28/19 | Norris, Evan Inv#: 19723 V# 855239 VIP Home - JFK Airport, Jamaica, NY NORRIS 20:00 0.00 Home JFK Airport, Jamaica, NY | 89.33 |
| TRANSPORTATION | 04/29/19 | Fernandez, Vivian Inv#: 1266146 V# A4666553 DIAL Home - JAMAICA, NY 11430 Fernandez, Vivian Mi 06:20 0.00 Home JAMAICA, NY 11430 | 64.94 |
| TRANSPORTATION | 04/30/19 | Orsini, K J Inv#: 19797 V# 846438 VIP JFK Airport, Jamaica, NY - Home ORSINI 00:20 0.00 JFK Airport, Jamaica, NY Home | 86.60 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRANSPORTATION | 04/30/19 | Cameron, T G<br>Inv#: 1266146 V# RV1D53D17B DIAL<br>Home - Newark Airport, Newark, NJ<br>Cameron, Timothy 05:23 0.00 Home<br>Newark Airport, Newark, NJ | 90.10 |

**Subtotal for TRANSPORTATION**      **8,993.21**

**TRAVEL**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/01/19 | May, Grant S.<br>UBER/LYFT, TRIP PURPOSE: Document review for Camp Fire investigation. CITIES VISITED: San Francisco RptID: 010032403246 | 133.31 |
| TRAVEL | 04/01/19 | Cameron, T G<br>LODGING TRIP PURPOSE: Meetings @ PG&E. CITIES VISITED: San Francisco RptID: 010032225260 | 600.00 |
| TRAVEL | 04/01/19 | Norris, Evan<br>LODGING TRIP PURPOSE: PG&E Travel 4/1/19-4/4/19 CITIES VISITED: San Francisco RptID: 010032271789 | 600.00 |
| TRAVEL | 04/01/19 | Bell V, Jim<br>UBER/LYFT, TRIP PURPOSE: Document review. CITIES VISITED: San Francisco RptID: 010032473427 | 29.78 |
| TRAVEL | 04/01/19 | Fountain, Peter<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032494917 | 581.06 |
| TRAVEL | 04/01/19 | Bell V, Jim<br>UBER/LYFT, TRIP PURPOSE: Document review. CITIES VISITED: New York RptID: 010032473427 | 51.51 |
| TRAVEL | 04/01/19 | Norris, Evan<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0017338971180 TRIP PURPOSE: PG&E Travel 4/1/19-4/3/19 (PC) RptID: 010032271789 | 1,652.60 |
| TRAVEL | 04/01/19 | Velasco, Veronica<br>LODGING TRIP PURPOSE: Trial - San Francisco CITIES VISITED: San Francisco, CA RptID: 010032636761 | 576.41 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 04/01/19 | Bell V, Jim LODGING TRIP PURPOSE: Document review. CITIES VISITED: San Francisco RptID: 010032473427 | 576.41 |
| TRAVEL | 04/01/19 | Orsini, K J CAR SERVICE Out of Town TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010032228808 | 262.30 |
| TRAVEL | 04/01/19 | Norris, Evan TAXI Out of Town TRIP PURPOSE: PG&E Travel 4/1/19-4/3/19 CITIES VISITED: San Francisco RptID: 010032271789 | 60.48 |
| TRAVEL | 04/01/19 | May, Grant S. LODGING TRIP PURPOSE: Document review for Camp Fire investigation. CITIES VISITED: San Francisco RptID: 010032403246 | 413.38 |
| TRAVEL | 04/01/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010032228808 | 600.00 |
| TRAVEL | 04/01/19 | May, Grant S. Air Fare Pas: MAY/Grant S Ticket # 7338971241 TrvlDt: 04/01/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,710.89 |
| TRAVEL | 04/01/19 | Reents, Scott LODGING TRIP PURPOSE: Assisting with Response to Government Data Request CITIES VISITED: San Francisco RptID: 010032359153 | 600.00 |
| TRAVEL | 04/01/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings re: WSIP matters CITIES VISITED: San Ramon RptID: 010034041343 | 7.38 |
| TRAVEL | 04/01/19 | Kariyawasam, Kalana LODGING TRIP PURPOSE: Meetings at PG&E headquarters CITIES VISITED: San Francisco, CA RptID: 010032376564 | 600.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 04/01/19 | Hawkins, Salah M<br>UBER/LYFT, TRIP PURPOSE: NONB<br>CITIES VISITED: San Francisco RptID:<br>010032395720 | 68.19 |
| TRAVEL | 04/01/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Meetings and<br>review/analysis re: WSIP CITIES<br>VISITED: San Francisco RptID:<br>010032290340 | 600.00 |
| TRAVEL | 04/01/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Meetings<br>at PG&E headquarters CITIES VISITED:<br>NYC RptID: 010032376564 | 81.92 |
| TRAVEL | 04/01/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE -<br>chapter 11 CITIES VISITED: San<br>Francisco, CA RptID: 010032266440 | 600.00 |
| TRAVEL | 04/01/19 | Phillips, Lauren<br>LODGING TRIP PURPOSE: Client<br>meetings. CITIES VISITED: San<br>Francisco, CA RptID: 010032354950 | 459.96 |
| TRAVEL | 04/01/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Meetings<br>at PG&E headquarters CITIES VISITED:<br>NYC RptID: 010032376564 | 74.71 |
| TRAVEL | 04/01/19 | Hawkins, Salah M<br>LODGING TRIP PURPOSE: NONB<br>CITIES VISITED: San Francisco RptID:<br>010032404365 | 600.00 |
| TRAVEL | 04/01/19 | Kempf, Allison<br>Air Fare Pas: Kempf/Allison N Ticket #<br>7338971243 TrvlDt: 04/02/2019 Class:<br>Coach From: San Francisco CA To:<br>Newark NJ Carrier: United Airlines | 1,587.20 |
| TRAVEL | 04/01/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Meetings<br>re: WSIP matters CITIES VISITED: San<br>Ramon RptID: 010034041343 | 66.74 |
| TRAVEL | 04/01/19 | Robertson, Caleb<br>UBER/LYFT, Merchant: Mon Apr01 TRIP<br>PURPOSE: Cab from home to airport.<br>CITIES VISITED: Washington, DC RptID:<br>010032217346 | 70.18 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/01/19 | Sila, Ryan LODGING TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco, CA RptID: 010032868846 | 600.00 |
| TRAVEL | 04/01/19 | Robertson, Caleb LODGING TRIP PURPOSE: Business travel to San Francisco, CA CITIES VISITED: San Francisco RptID: 010032326028 | 600.00 |
| TRAVEL | 04/01/19 | Sila, Ryan UBER/LYFT, TRIP PURPOSE: Client meetnigs CITIES VISITED: San Francisco, CA RptID: 010032868846 | 28.08 |
| TRAVEL | 04/01/19 | Robertson, Caleb TAXI Out of Town TRIP PURPOSE: Cab from SFO airport to hotel. CITIES VISITED: San Francisco, CA RptID: 010032217346 | 59.16 |
| TRAVEL | 04/01/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Coordinate collection of inspection records (Pronto) for production to government. CITIES VISITED: San Francisco RptID: 010032242534 | 6.80 |
| TRAVEL | 04/02/19 | Tilden, Allison TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032254982 | 45.63 |
| TRAVEL | 04/02/19 | Bell V, Jim LODGING TRIP PURPOSE: Document review. CITIES VISITED: San Francisco RptID: 010032473427 | 576.41 |
| TRAVEL | 04/02/19 | Schwarz, Rebecca LODGING TRIP PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco RptID: 010032895706 | 600.00 |
| TRAVEL | 04/02/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010032392634 | 73.62 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/02/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 4/1/19-4/4/19 CITIES VISITED: San Francisco RptID: 010032271789 | 600.00 |
| TRAVEL | 04/02/19 | Schwarz, Rebecca UBER/LYFT, TRIP PURPOSE: Travel from airport. Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco RptID: 010032895706 | 32.92 |
| TRAVEL | 04/02/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010032228808 | 600.00 |
| TRAVEL | 04/02/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010032392634 | 49.25 |
| TRAVEL | 04/02/19 | Peterson, Jordan LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010032392634 | 524.01 |
| TRAVEL | 04/02/19 | Tilden, Allison TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032254982 | 53.99 |
| TRAVEL | 04/02/19 | Schwarz, Rebecca UBER/LYFT, TRIP PURPOSE: Travel to airport. Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco RptID: 010032895706 | 23.30 |
| TRAVEL | 04/02/19 | Velasco, Veronica LODGING TRIP PURPOSE: Trial - San Francisco VISITED: San Francisco, CA RptID: 010032636761 | 576.41 |
| TRAVEL | 04/02/19 | Tilden, Allison TAXI Out of Town TRIP PURPOSE: PG&E - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010034274170 | 57.95 |
| TRAVEL | 04/02/19 | Fleming, Margaret UBER/LYFT, TRIP PURPOSE: Document review for the Camp Fire investigation. CITIES VISITED: San Francisco RptID: 010032289400 | 6.77 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 04/02/19 | Mccormack, J<br>Air Fare Pas: McCormack/John C Ticket # 7344643497 TrvlDt: 04/03/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 1,387.59 |
| TRAVEL | 04/02/19 | Tilden, Allison<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032254982 | 549.57 |
| TRAVEL | 04/02/19 | Fountain, Peter<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032494917 | 581.06 |
| TRAVEL | 04/02/19 | May, Grant S.<br>LODGING TRIP PURPOSE: Document review for Camp Fire investigation. CITIES VISITED: San Francisco RptID: 010032403246 | 413.38 |
| TRAVEL | 04/02/19 | Sila, Ryan<br>LODGING TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco, CA RptID: 010032868846 | 600.00 |
| TRAVEL | 04/02/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032266440 | 600.00 |
| TRAVEL | 04/02/19 | Mahaffey, Sylvia<br>UBER/LYFT, TRIP PURPOSE: Work on JobAid for collection of hard copy records. CITIES VISITED: San Francisco RptID: 010032275199 | 6.32 |
| TRAVEL | 04/02/19 | Kariyawasam, Kalana<br>LODGING TRIP PURPOSE: Meetings at PG&E headquarters CITIES VISITED: San Francisco, CA RptID: 010032376564 | 600.00 |
| TRAVEL | 04/02/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Meetings re: WSIP matters CITIES VISITED: San Ramon RptID: 010034041343 | 57.43 |
| TRAVEL | 04/02/19 | Hawkins, Salah M<br>LODGING TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010032404365 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/02/19 | Reents, Scott LODGING TRIP PURPOSE: Assisting with Response to Government Data Request CITIES VISITED: San Francisco RptID: 010032359153 | 600.00 |
| TRAVEL | 04/02/19 | Robertson, Caleb LODGING TRIP PURPOSE: Business travel to San Francisco, CA CITIES VISITED: San Francisco RptID: 010032326028 | 600.00 |
| TRAVEL | 04/02/19 | Phillips, Lauren LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010032354950 | 459.96 |
| TRAVEL | 04/03/19 | Tilden, Allison TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032254982 | 26.10 |
| TRAVEL | 04/03/19 | Bell V, Jim LODGING TRIP PURPOSE: Document review. CITIES VISITED: San Francisco RptID: 010032473427 | 576.41 |
| TRAVEL | 04/03/19 | Sanders, Zachary Air Fare Pas: Sanders/Zachary Ticket # 7345794556 TrvlDt: 05/06/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,584.99 |
| TRAVEL | 04/03/19 | May, Grant S. LODGING TRIP PURPOSE: Document review for Camp Fire investigation. CITIES VISITED: San Francisco RptID: 010032403246 | 413.38 |
| TRAVEL | 04/03/19 | Peterson, Jordan HOTEL - PARKING, TRIP PURPOSE: Witness interviews CITIES VISITED: Sacramento RptID: 010032392634 | 35.00 |
| TRAVEL | 04/03/19 | Peterson, Jordan AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067345794572 TRIP PURPOSE: Witness interviews (CC) RptID: 010032506423 | 870.21 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/03/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032254982 | 600.00 |
| TRAVEL | 04/03/19 | Mccormack, J LODGING TRIP PURPOSE: Document Review CITIES VISITED: San Francisco, CA RptID: 010032282930 | 471.60 |
| TRAVEL | 04/03/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032494917 | 581.06 |
| TRAVEL | 04/03/19 | Peterson, Jordan LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: Sacramento RptID: 010032392634 | 600.00 |
| TRAVEL | 04/03/19 | Mccormack, J UBER/LYFT, TRIP PURPOSE: Document Review CITIES VISITED: San Francisco RptID: 010032282930 | 36.42 |
| TRAVEL | 04/03/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010032392634 | 164.97 |
| TRAVEL | 04/03/19 | Schwarz, Rebecca LODGING TRIP PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco RptID: 010032895706 | 600.00 |
| TRAVEL | 04/03/19 | Velasco, Veronica LODGING TRIP PURPOSE: Trial - San Francisco CITIES VISITED: San Francisco, CA RptID: 010032636761 | 576.41 |
| TRAVEL | 04/03/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 4/1/19-4/4/19 CITIES VISITED: San Francisco RptID: 010032271789 | 600.00 |
| TRAVEL | 04/03/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010032228808 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/03/19 | Reents, Scott LODGING TRIP PURPOSE: Assisting with Response to Government Data Request CITIES VISITED: San Francisco RptID: 010032359153 | 600.00 |
| TRAVEL | 04/03/19 | Sila, Ryan LODGING TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco, CA RptID: 010032868846 | 600.00 |
| TRAVEL | 04/03/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032266440 | 600.00 |
| TRAVEL | 04/03/19 | Hawkins, Salah M LODGING TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010032404365 | 600.00 |
| TRAVEL | 04/03/19 | Kariyawasam, Kalana Air Fare Pas: Kariyawasam/Kalana Charith Ticket # 7345794569 Original Ticket # 7253276162 Exchange TrvlDt: 04/04/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 864.49 |
| TRAVEL | 04/03/19 | Kariyawasam, Kalana LODGING TRIP PURPOSE: Meetings at PG&E headquarters CITIES VISITED: San Francisco, CA RptID: 010032376564 | 600.00 |
| TRAVEL | 04/03/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Review documents for grand jury subpoena response. CITIES VISITED: San Francisco RptID: 010032293203 | 8.40 |
| TRAVEL | 04/03/19 | Robertson, Caleb LODGING TRIP PURPOSE: Business travel to San Francisco, CA CITIES VISITED: San Francisco RptID: 010032326028 | 600.00 |
| TRAVEL | 04/03/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010032354950 | 35.70 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 04/04/19 | Peterson, Jordan<br>TOLL Out of Town TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010032392634 | 7.00 |
| TRAVEL | 04/04/19 | Schwarz, Rebecca<br>UBER/LYFT, TRIP PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco RptID: 010032895706 | 13.43 |
| TRAVEL | 04/04/19 | May, Grant S.<br>LODGING TRIP PURPOSE: Document review for Camp Fire investigation. CITIES VISITED: San Francisco RptID: 010032403246 | 413.38 |
| TRAVEL | 04/04/19 | London, Matthew<br>Air Fare Pas: London/Matthew Ticket # 7345794590 TrvlDt: 04/08/2019 Class: Coach From: Philadelphia PA To: San Francisco CA Carrier: Alaska Airlines American Express - CB | 804.30 |
| TRAVEL | 04/04/19 | London, Matthew<br>Air Fare Pas: London/Matthew Ticket # 7346389148 TrvlDt: 04/11/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue American Express - CB | 703.02 |
| TRAVEL | 04/04/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032254982 | 32.97 |
| TRAVEL | 04/04/19 | Sanders, Zachary<br>Air Fare Pas: Sanders/Zachary Ticket # 7345794587 TrvlDt: 04/08/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,624.98 |
| TRAVEL | 04/04/19 | Peterson, Jordan<br>LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010032392634 | 461.12 |
| TRAVEL | 04/04/19 | Fountain, Peter<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032494917 | 581.06 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/04/19 | Peterson, Jordan<br>Gas TRIP PURPOSE: Witness interviews CITIES VISITED: Oroville RptID: 010032392634 | 31.68 |
| TRAVEL | 04/04/19 | Schwarz, Rebecca<br>LODGING TRIP PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco RptID: 010032895706 | 600.00 |
| TRAVEL | 04/04/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032254982 | 76.76 |
| TRAVEL | 04/04/19 | Bell V, Jim<br>Air Fare Pas: Bell V/James Francis Ticket # 7345794586 Original Ticket # 7338971220 Exchange TrvIDt: 04/05/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 870.21 |
| TRAVEL | 04/04/19 | Bell V, Jim<br>LODGING TRIP PURPOSE: Document review. CITIES VISITED: San Francisco RptID: 010032473427 | 524.01 |
| TRAVEL | 04/04/19 | Mccormack, J<br>LODGING TRIP PURPOSE: Document Review CITIES VISITED: San Francisco, CA RptID: 010032282930 | 471.60 |
| TRAVEL | 04/04/19 | Peterson, Jordan<br>HOTEL - PARKING, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010032392634 | 78.66 |
| TRAVEL | 04/04/19 | Reents, Scott<br>LODGING TRIP PURPOSE: Assisting with Response to Government Data Request CITIES VISITED: San Francisco RptID: 010032359153 | 600.00 |
| TRAVEL | 04/04/19 | Hawkins, Salah M<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0017345794597 TRIP PURPOSE: NONB (PC) RptID: 010032407768 | 912.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/04/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Meetings at PG&E headquarters CITIES VISITED: NYC RptID: 010032376564 | 68.05 |
| TRAVEL | 04/04/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Business travel to San Francisco, CA CITIES VISITED: San Francisco RptID: 010032326028 | 600.00 |
| TRAVEL | 04/04/19 | Sila, Ryan<br>LODGING TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco, CA RptID: 010032868846 | 600.00 |
| TRAVEL | 04/04/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032266440 | 600.00 |
| TRAVEL | 04/04/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Meetings at PG&E headquarters CITIES VISITED: NYC RptID: 010032376564 | 62.39 |
| TRAVEL | 04/04/19 | Phillips, Lauren<br>UBER/LYFT, TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010032354950 | 62.64 |
| TRAVEL | 04/04/19 | Hawkins, Salah M<br>LODGING TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010032404365 | 600.00 |
| TRAVEL | 04/05/19 | Peterson, Jordan<br>CAR RENTAL Out of Town TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010032392634 | 228.16 |
| TRAVEL | 04/05/19 | Mccormack, J<br>LODGING TRIP PURPOSE: Document Review CITIES VISITED: San Francisco, CA RptID: 010032282930 | 471.60 |
| TRAVEL | 04/05/19 | Fountain, Peter<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032494917 | 581.06 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/05/19 | Tilden, Allison<br>Air Fare Pas: Tilden/Allison C Ticket #<br>9040417562 TrvlDt: 04/04/2019 Class:<br>Coach From: San Francisco CA To: New<br>York NY Carrier: Jetblue | 936.59 |
| TRAVEL | 04/05/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket #<br>7345794622 TrvlDt: 04/08/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: American Airlines | 870.21 |
| TRAVEL | 04/05/19 | Schwarz, Rebecca<br>LODGING TRIP PURPOSE: Attendance<br>at meetings in San Francisco for PG&E.<br>CITIES VISITED: San Francisco RptID:<br>010032895706 | 600.00 |
| TRAVEL | 04/05/19 | Bell V, Jim<br>UBER/LYFT, TRIP PURPOSE: Document<br>review. CITIES VISITED: San Francisco<br>RptID: 010032473427 | 36.78 |
| TRAVEL | 04/05/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE -<br>chapter 11 CITIES VISITED: San<br>Francisco, CA RptID: 010032254982 | 42.95 |
| TRAVEL | 04/05/19 | May, Grant S.<br>UBER/LYFT, TRIP PURPOSE: Document<br>review for Camp Fire investigation. CITIES<br>VISITED: San Francisco RptID:<br>010032403246 | 65.37 |
| TRAVEL | 04/05/19 | May, Grant S.<br>LODGING TRIP PURPOSE: Document<br>review for Camp Fire investigation. CITIES<br>VISITED: San Francisco RptID:<br>010032403246 | 413.38 |
| TRAVEL | 04/05/19 | Schwarz, Rebecca<br>UBER/LYFT, TRIP PURPOSE:<br>Attendance at meetings in San Francisco<br>for PG&E. CITIES VISITED: San<br>Francisco RptID: 010032895706 | 17.16 |
| TRAVEL | 04/05/19 | Hawkins, Salah M<br>AIRFARE CLASS: Economy ,CITIES<br>VISITED: San Francisco ,TICKET NO:<br>0017345794611 TRIP PURPOSE: NONB<br>(PC) RptID: 010032407768 | 854.30 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 04/05/19 | Robertson, Caleb LODGING TRIP PURPOSE: Business travel to San Francisco, CA CITIES VISITED: San Francisco RptID: 010032401436 | 600.00 |
| TRAVEL | 04/05/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Sn Francisco, CA RptID: 010032459024 | 600.00 |
| TRAVEL | 04/05/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010032395720 | 80.96 |
| TRAVEL | 04/06/19 | Mccormack, J UBER/LYFT, TRIP PURPOSE: Document Review CITIES VISITED: San Francisco RptID: 010032282930 | 30.55 |
| TRAVEL | 04/06/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010032392634 | 92.57 |
| TRAVEL | 04/06/19 | Schwarz, Rebecca LODGING TRIP PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco RptID: 010032895706 | 600.00 |
| TRAVEL | 04/06/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032494917 | 581.06 |
| TRAVEL | 04/06/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010032395720 | 80.55 |
| TRAVEL | 04/06/19 | Sila, Ryan UBER/LYFT, TRIP PURPOSE: Client meetnigs CITIES VISITED: San Francisco, CA RptID: 010032868846 | 26.18 |
| TRAVEL | 04/06/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Sn Francisco, CA RptID: 010032459024 | 600.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|-------:|
| TRAVEL | 04/06/19 | Robertson, Caleb LODGING TRIP PURPOSE: Business travel to San Francisco, CA CITIES VISITED: San Francisco RptID: 010032401436 | 600.00 |
| TRAVEL | 04/07/19 | Schwarz, Rebecca LODGING TRIP PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco RptID: 010032895706 | 600.00 |
| TRAVEL | 04/07/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032494917 | 581.06 |
| TRAVEL | 04/07/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Sn Francisco, CA RptID: 010032459024 | 600.00 |
| TRAVEL | 04/07/19 | Hawkins, Salah M LODGING TRIP PURPOSE: REGS/NONB CITIES VISITED: San Francisco RptID: 010032632456 | 581.06 |
| TRAVEL | 04/07/19 | Robertson, Caleb LODGING TRIP PURPOSE: Business travel to San Francisco, CA CITIES VISITED: San Francisco RptID: 010032401436 | 600.00 |
| TRAVEL | 04/08/19 | London, Matthew LODGING TRIP PURPOSE: Trial CITIES VISITED: San Francisco, CA RptID: 010032582595 | 600.00 |
| TRAVEL | 04/08/19 | Sanders, Zachary LODGING TRIP PURPOSE: Investigation support CITIES VISITED: San Francisco, CA RptID: 010032544491 | 600.00 |
| TRAVEL | 04/08/19 | Sanders, Zachary HOTEL - PARKING, TRIP PURPOSE: Investigation support CITIES VISITED: San Francisco, CA RptID: 010032544491 | 78.66 |
| TRAVEL | 04/08/19 | Schwarz, Rebecca LODGING TRIP PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco RptID: 010032895706 | 600.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 04/08/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032494917 | 581.06 |
| TRAVEL | 04/08/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010032395720 | 70.84 |
| TRAVEL | 04/08/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Sn Francisco, CA RptID: 010032459024 | 600.00 |
| TRAVEL | 04/08/19 | Hawkins, Salah M LODGING TRIP PURPOSE: REGS/NONB CITIES VISITED: San Francisco RptID: 010032632456 | 581.06 |
| TRAVEL | 04/08/19 | Robertson, Caleb LODGING TRIP PURPOSE: Business travel to San Francisco, CA CITIES VISITED: San Francisco RptID: 010032401436 | 600.00 |
| TRAVEL | 04/08/19 | Tavzel, E R LODGING TRIP PURPOSE: Attended Board meeting CITIES VISITED: San Francisco RptID: 010032633949 | 400.00 |
| TRAVEL | 04/08/19 | Tavzel, E R AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 2792123388657 TRIP PURPOSE: Attended Board meeting RptID: 010032633949 | 934.60 |
| TRAVEL | 04/08/19 | Tavzel, E R TAXI Out of Town TRIP PURPOSE: Attended Board meeting CITIES VISITED: San Francisco RptID: 010032633949 | 56.23 |
| TRAVEL | 04/09/19 | London, Matthew LODGING TRIP PURPOSE: Trial CITIES VISITED: San Francisco, CA RptID: 010032582595 | 600.00 |
| TRAVEL | 04/09/19 | Tilden, Allison TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032476816 | 43.22 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 04/09/19 | Schwarz, Rebecca LODGING TRIP PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco RptID: 010032895706 | 600.00 |
| TRAVEL | 04/09/19 | Sanders, Zachary PARKING Out of Town TRIP PURPOSE: Document Collection CITIES VISITED: Sacramento, CA RptID: 010032544491 | 5.25 |
| TRAVEL | 04/09/19 | Sanders, Zachary PARKING Out of Town TRIP PURPOSE: Document Collection CITIES VISITED: Sacramento, CA RptID: 010032544491 | 5.25 |
| TRAVEL | 04/09/19 | Fountain, Peter UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032499791 | 30.92 |
| TRAVEL | 04/09/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032476816 | 600.00 |
| TRAVEL | 04/09/19 | Fountain, Peter TAXI Out of Town TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032499791 | 71.89 |
| TRAVEL | 04/09/19 | Sanders, Zachary CAR RENTAL Out of Town TRIP PURPOSE: Document Collection CITIES VISITED: Yuba City, CA RptID: 010032544491 | 30.00 |
| TRAVEL | 04/09/19 | Sanders, Zachary LODGING TRIP PURPOSE: Investigation support CITIES VISITED: San Francisco, CA RptID: 010032544491 | 600.00 |
| TRAVEL | 04/09/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Sn Francisco, CA RptID: 010032459024 | 600.00 |
| TRAVEL | 04/09/19 | Wong, Marco AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 2797348168581 TRIP PURPOSE: Attend meetings (PC) RptID: 010032778823 | 461.29 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/09/19 | Robertson, Caleb TAXI Out of Town TRIP PURPOSE: Taxi from hotel to airport CITIES VISITED: San Francisco RptID: 010032423010 | 56.34 |
| TRAVEL | 04/09/19 | Hawkins, Salah M LODGING TRIP PURPOSE: REGS/NONB CITIES VISITED: San Francisco RptID: 010032632456 | 581.06 |
| TRAVEL | 04/09/19 | Wong, Marco AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0067345794673 TRIP PURPOSE: Attend meetings (PC) RptID: 010032778823 | 872.21 |
| TRAVEL | 04/09/19 | Tavzel, E R LODGING TRIP PURPOSE: Attended Board meeting CITIES VISITED: San Francisco RptID: 010032633949 | 400.00 |
| TRAVEL | 04/10/19 | Sanders, Zachary CAR RENTAL Out of Town TRIP PURPOSE: Document Collection CITIES VISITED: San Francisco, CA RptID: 010032544491 | 214.76 |
| TRAVEL | 04/10/19 | Paterno, Beatriz AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0017345794680 TRIP PURPOSE: Client and monitor interviews. (PC) RptID: 010032705902 | 649.70 |
| TRAVEL | 04/10/19 | Schwarz, Rebecca LODGING TRIP PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco RptID: 010032895706 | 600.00 |
| TRAVEL | 04/10/19 | London, Matthew LODGING TRIP PURPOSE: Trial CITIES VISITED: San Francisco, CA RptID: 010032582595 | 600.00 |
| TRAVEL | 04/10/19 | Sanders, Zachary LODGING TRIP PURPOSE: Investigation support CITIES VISITED: San Francisco, CA RptID: 010032544491 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/10/19 | Tilden, Allison<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032476816 | 600.00 |
| TRAVEL | 04/10/19 | Hawkins, Salah M<br>LODGING TRIP PURPOSE: REGS/NONB CITIES VISITED: San Francisco RptID: 010032632456 | 581.06 |
| TRAVEL | 04/10/19 | Kariyawasam, Kalana<br>Air Fare Pas: Kariyawasam/Kalana Charith Ticket # 7345794684 Original Ticket # 7338971114 Exchange TrvlDt: 04/15/2019 Class: Economy From: New York NY To: San Francisco CA Carrier: Delta Air Lines | (595.19) |
| TRAVEL | 04/10/19 | Beshara, Christopher<br>Air Fare Pas: Beshara/Christopher James Ticket # 7348168635 TrvlDt: 04/10/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 778.30 |
| TRAVEL | 04/10/19 | Beshara, Christopher<br>UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033430803 | 32.82 |
| TRAVEL | 04/10/19 | Lawoyin, Feyi<br>Air Fare Pas: Lawoyin/Feyilana Ticket # 7345794691 TrvlDt: 04/15/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,686.42 |
| TRAVEL | 04/10/19 | Tavzel, E R<br>LODGING TRIP PURPOSE: Attended Board meeting CITIES VISITED: San Francisco RptID: 010032633949 | 400.00 |
| TRAVEL | 04/11/19 | Peterson, Jordan<br>Air Fare Pas: Peterson/Jordan D Ticket # 7345794710 TrvlDt: 04/15/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,686.42 |
| TRAVEL | 04/11/19 | Tilden, Allison<br>CAR RENTAL Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032476816 | 237.69 |

| | Invoice Date: | August 7, 2019 |
|---|---|---|
| | Invoice Number: | 183771 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/11/19 | Schwarz, Rebecca UBER/LYFT, TRIP PURPOSE: Attendance at meetings in San Francisco for PG&E. Travel from airport. CITIES VISITED: San Francisco RptID: 010032895706 | 23.32 |
| TRAVEL | 04/11/19 | Tilden, Allison TOLL Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032476816 | 6.00 |
| TRAVEL | 04/11/19 | Schwarz, Rebecca UBER/LYFT, TRIP PURPOSE: Attendance at meetings in San Francisco for PG&E. Travel to airport. CITIES VISITED: San Francisco RptID: 010032895706 | 38.10 |
| TRAVEL | 04/11/19 | Kempf, Allison Air Fare Pas: Kempf/Allison N Ticket # 7345794709 TrvlDt: 04/17/2019 Class: Coach From: Tampa FL To: San Francisco CA Carrier: United Airlines | 613.15 |
| TRAVEL | 04/11/19 | Beshara, Christopher UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033430803 | 60.77 |
| TRAVEL | 04/11/19 | Wong, Marco CAR SERVICE Out of Town TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA RptID: 010032778823 | 67.56 |
| TRAVEL | 04/11/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB. CITIES VISITED: San Francisco RptID: 010033046662 | 77.44 |
| TRAVEL | 04/11/19 | Tavzel, E R UBER/LYFT, TRIP PURPOSE: Attended Board meeting CITIES VISITED: San Francisco RptID: 010032633949 | 133.97 |
| TRAVEL | 04/11/19 | Tavzel, E R UBER/LYFT, TRIP PURPOSE: Attended Board meeting CITIES VISITED: San Francisco RptID: 010032633949 | 60.36 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/12/19 | Scanzillo, Stephanie<br>Air Fare Pas: Scanzillo/Stephanie Jo<br>Ticket # 7345794737 TrvlDt: 04/15/2019<br>Class: Coach From: New York NY To: San<br>Francisco CA Carrier: Delta Air Lines | 1,686.42 |
| TRAVEL | 04/12/19 | Niederschulte, Bradley R.<br>Air Fare Pas: Niederschulte/Bradley R<br>Ticket # 7345794734 TrvlDt: 04/14/2019<br>Class: Coach From: Newark NJ To: San<br>Francisco CA Carrier: United Airlines | 1,643.22 |
| TRAVEL | 04/12/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket #<br>7345794689 TrvlDt: 04/10/2019 Class:<br>Coach From: San Francisco To: Los<br>Angeles Carrier: American Airlines | 807.00 |
| TRAVEL | 04/12/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE -<br>chapter 11 CITIES VISITED: San<br>Francisco, CA RptID: 010032476816 | 44.76 |
| TRAVEL | 04/12/19 | Fountain, Peter<br>AIRFARE CLASS: Economy ,CITIES<br>VISITED: San Francisco ,TICKET NO:<br>0067350623504 TRIP PURPOSE:<br>Investigations (PC) RptID: 010032864461 | 1,017.50 |
| TRAVEL | 04/12/19 | Hawkins, Salah M<br>UBER/LYFT, TRIP PURPOSE: NONB.<br>CITIES VISITED: San Francisco RptID:<br>010033046662 | 80.24 |
| TRAVEL | 04/12/19 | Beshara, Christopher<br>Air Fare Pas: Beshara/Christopher James<br>Ticket # 7345794738 TrvlDt: 04/17/2019<br>Class: Coach From: New York NY To: San<br>Francisco CA Carrier: Delta Air Lines | 1,686.42 |
| TRAVEL | 04/12/19 | Reents, Scott<br>Air Fare Pas: Reents/Scott B Ticket #<br>7345794723 TrvlDt: 04/14/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: Delta Air Lines | 1,686.42 |
| TRAVEL | 04/12/19 | Robertson, Caleb<br>Air Fare Pas: Robertson/Caleb J Ticket #<br>7345794729 TrvlDt: 04/15/2019 Class:<br>Coach From: Washington DC To: San<br>Francisco CA Carrier: United Airlines | 1,919.82 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/12/19 | Hawkins, Salah M<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0017350623578 TRIP PURPOSE: Investigations (PC) RptID: 010032757580 | 1,654.60 |
| TRAVEL | 04/13/19 | Fountain, Peter<br>TAXI Out of Town TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032903700 | 26.62 |
| TRAVEL | 04/14/19 | Niederschulte, Bradley R.<br>LODGING TRIP PURPOSE: assist E. Norris and O. Nasab in preparing to brief the client about issues related to the Camp Fire CITIES VISITED: San Francisco RptID: 010032661753 | 600.00 |
| TRAVEL | 04/14/19 | Norris, Evan<br>LODGING TRIP PURPOSE: PG&E Travel 4/14/19-4/16/19 CITIES VISITED: San Francisco RptID: 010032606408 | 413.38 |
| TRAVEL | 04/14/19 | Norris, Evan<br>CAR SERVICE Out of Town TRIP PURPOSE: PG&E Travel 4/14/19-4/16/19 CITIES VISITED: San Francisco RptID: 010032606408 | 61.20 |
| TRAVEL | 04/14/19 | Nasab, Omid H.<br>UBER/LYFT, TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010032549563 | 93.79 |
| TRAVEL | 04/14/19 | Norris, Evan<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0017345794583 TRIP PURPOSE: PG&E Travel 4/14/19-4/16/19 (PC) RptID: 010032606408 | 1,355.40 |
| TRAVEL | 04/14/19 | Niederschulte, Bradley R.<br>UBER/LYFT, TRIP PURPOSE: assist E. Norris and O. Nasab in preparing to brief the client about issues related to the Camp Fire CITIES VISITED: San Francisco RptID: 010032661753 | 88.84 |
| TRAVEL | 04/14/19 | Reents, Scott<br>LODGING TRIP PURPOSE: ESI collections and productions in response to governmental requests CITIES VISITED: San Francisco RptID: 010032606211 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/15/19 | May, Grant S. UBER/LYFT, TRIP PURPOSE: Conduct asset history investigation. CITIES VISITED: San Francisco RptID: 010032706977 | 67.55 |
| TRAVEL | 04/15/19 | Peterson, Jordan LODGING TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010032692383 | 600.00 |
| TRAVEL | 04/15/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010032692383 | 44.85 |
| TRAVEL | 04/15/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 4/14/19-4/16/19 CITIES VISITED: San Francisco RptID: 010032606408 | 413.38 |
| TRAVEL | 04/15/19 | Scanzillo, Stephanie LODGING TRIP PURPOSE: Trial Offsite CITIES VISITED: San Francisco, CA RptID: 010032720711 | 600.00 |
| TRAVEL | 04/15/19 | Scanzillo, Stephanie UBER/LYFT, TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010032709793 | 27.09 |
| TRAVEL | 04/15/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010032692383 | 50.29 |
| TRAVEL | 04/15/19 | Niederschulte, Bradley R. LODGING TRIP PURPOSE: assist E. Norris and O. Nasab in preparing to brief the client about issues related to the Camp Fire CITIES VISITED: San Francisco RptID: 010032661753 | 600.00 |
| TRAVEL | 04/15/19 | Paterno, Beatriz UBER/LYFT, TRIP PURPOSE: Client and monitor interviews. CITIES VISITED: San Francisco, CA RptID: 010032705902 | 81.03 |
| TRAVEL | 04/15/19 | May, Grant S. UBER/LYFT, TRIP PURPOSE: Conduct asset history investigation. CITIES VISITED: San Francisco RptID: 010032706977 | 116.53 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 04/15/19 | Paterno, Beatriz<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 2797349665131 TRIP PURPOSE: Client and monitor interviews. (PC) RptID: 010032705902 | 779.30 |
| TRAVEL | 04/15/19 | May, Grant S.<br>LODGING TRIP PURPOSE: Conduct asset history investigation. CITIES VISITED: San Francisco RptID: 010032706977 | 600.00 |
| TRAVEL | 04/15/19 | Fleming, Margaret<br>UBER/LYFT, TRIP PURPOSE: Document review for the Camp Fire Investigation CITIES VISITED: San Francisco RptID: 010032582004 | 7.20 |
| TRAVEL | 04/15/19 | Hawkins, Salah M<br>UBER/LYFT, TRIP PURPOSE: NONB. CITIES VISITED: San Francisco RptID: 010033046662 | 96.38 |
| TRAVEL | 04/15/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Meetings at PG&E headquarters CITIES VISITED: San Francisco, CA RptID: 010032710276 | 68.80 |
| TRAVEL | 04/15/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Meetings at PG&E headquarters CITIES VISITED: NYC RptID: 010032710276 | 101.13 |
| TRAVEL | 04/15/19 | Reents, Scott<br>TAXI Out of Town TRIP PURPOSE: ESI collections and productions in response to governmental requests CITIES VISITED: San Francisco RptID: 010032606211 | 62.10 |
| TRAVEL | 04/15/19 | Kariyawasam, Kalana<br>LODGING TRIP PURPOSE: Meetings at PG&E headquarters CITIES VISITED: San Francisco, CA RptID: 010032710276 | 600.00 |
| TRAVEL | 04/15/19 | Lawoyin, Feyi<br>LODGING TRIP PURPOSE: PGE litigation. CITIES VISITED: San Francisco RptID: 010032687828 | 413.38 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/15/19 | Hawkins, Salah M LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032757580 | 600.00 |
| TRAVEL | 04/15/19 | Reents, Scott LODGING TRIP PURPOSE: ESI collections and productions in response to governmental requests CITIES VISITED: San Francisco RptID: 010032606211 | 600.00 |
| TRAVEL | 04/15/19 | Robertson, Caleb LODGING TRIP PURPOSE: Travel to San Francisco, CA. CITIES VISITED: San Francisco RptID: 010032783635 | 600.00 |
| TRAVEL | 04/16/19 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010032665043 | 10.24 |
| TRAVEL | 04/16/19 | Norris, Evan CAR SERVICE Out of Town TRIP PURPOSE: PG&E Travel 4/14/19-4/16/19 CITIES VISITED: San Francisco RptID: 010032606408 | 8.70 |
| TRAVEL | 04/16/19 | Norris, Evan AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067350623525 TRIP PURPOSE: PG&E Travel 4/14/19-4/16/19 (PC) RptID: 010032606408 | 1,134.36 |
| TRAVEL | 04/16/19 | Paterno, Beatriz LODGING TRIP PURPOSE: Client and monitor interviews. CITIES VISITED: San Francisco, CA RptID: 010032705902 | 413.38 |
| TRAVEL | 04/16/19 | Peterson, Jordan Air Fare Pas: Peterson/Jordan D Ticket # 7350623558 TrvlDt: 04/23/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,686.42 |
| TRAVEL | 04/16/19 | Scanzillo, Stephanie LODGING TRIP PURPOSE: Trial Offsite CITIES VISITED: San Francisco, CA RptID: 010032720711 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/16/19 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010032665043 | 12.24 |
| TRAVEL | 04/16/19 | Norris, Evan UBER/LYFT, TRIP PURPOSE: PG&E Travel 4/14/19-4/16/19 CITIES VISITED: San Francisco RptID: 010032606408 | 36.06 |
| TRAVEL | 04/16/19 | Niederschulte, Bradley R. LODGING TRIP PURPOSE: assist E. Norris and O. Nasab in preparing to brief the client about issues related to the Camp Fire CITIES VISITED: San Francisco RptID: 010032661753 | 600.00 |
| TRAVEL | 04/16/19 | May, Grant S. LODGING TRIP PURPOSE: Conduct asset history investigation. CITIES VISITED: San Francisco RptID: 010032706977 | 600.00 |
| TRAVEL | 04/16/19 | Niederschulte, Bradley R. UBER/LYFT, TRIP PURPOSE: Assist E. Norris and O. Nasab in preparing to brief the client about issues related to the Camp Fire CITIES VISITED: San Francisco RptID: 010032661753 | 6.84 |
| TRAVEL | 04/16/19 | Peterson, Jordan LODGING TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010032692383 | 600.00 |
| TRAVEL | 04/16/19 | Timlin, Lindsay J. AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0062367034102 TRIP PURPOSE: Interviews for SEC Subpoena (PC) RptID: 010032656971 | 3,093.30 |
| TRAVEL | 04/16/19 | Reents, Scott LODGING TRIP PURPOSE: ESI collections and productions in response to governmental requests CITIES VISITED: San Francisco RptID: 010032606211 | 600.00 |
| TRAVEL | 04/16/19 | Lawoyin, Feyi UBER/LYFT, TRIP PURPOSE: VM working group session CITIES VISITED: San Francisco RptID: 010032687828 | 59.79 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/16/19 | Kariyawasam, Kalana LODGING TRIP PURPOSE: Meetings at PG&E headquarters CITIES VISITED: San Francisco, CA RptID: 010032710276 | 600.00 |
| TRAVEL | 04/16/19 | Robertson, Caleb LODGING TRIP PURPOSE: Travel to San Francisco, CA. CITIES VISITED: San Francisco RptID: 010032783635 | 600.00 |
| TRAVEL | 04/16/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Work on legal research project on California confidentiality law CITIES VISITED: San Francisco RptID: 010032637178 | 7.00 |
| TRAVEL | 04/16/19 | Hawkins, Salah M LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032757580 | 600.00 |
| TRAVEL | 04/16/19 | Lawoyin, Feyi UBER/LYFT, TRIP PURPOSE: Uber from PG&E conference center to hotel CITIES VISITED: San Francisco RptID: 010032687828 | 50.89 |
| TRAVEL | 04/16/19 | Lawoyin, Feyi LODGING TRIP PURPOSE: PGE litigation. CITIES VISITED: San Francisco RptID: 010032687828 | 413.38 |
| TRAVEL | 04/17/19 | Peterson, Jordan Air Fare Pas: Peterson/Jordan D Ticket # 7350623592 TrvIDt: 04/22/2019 Class: Coach From: New York NY To: Sacramento CA Carrier: Delta Air Lines | 931.65 |
| TRAVEL | 04/17/19 | Niederschulte, Bradley R. TAXI Out of Town TRIP PURPOSE: assist E. Norris and O. Nasab in preparing to brief the client about issues related to the Camp Fire CITIES VISITED: San Francisco RptID: 010033712693 | 91.50 |
| TRAVEL | 04/17/19 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010032665043 | 21.91 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 04/17/19 | Scanzillo, Stephanie LODGING TRIP PURPOSE: Trial Offsite CITIES VISITED: San Francisco, CA RptID: 010032720711 | 600.00 |
| TRAVEL | 04/17/19 | Fleming, Margaret UBER/LYFT, TRIP PURPOSE: Attend team dinner after working on document review for Camp Fire investigation. Uber was for Salah Hawkins, Siobhan Mahaffey, Grant May, Stephanie Scanzillo and Margaret Fleming. CITIES VISITED: San Francisco RptID: 010032697791 | 39.75 |
| TRAVEL | 04/17/19 | Peterson, Jordan LODGING TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010032692383 | 600.00 |
| TRAVEL | 04/17/19 | May, Grant S. UBER/LYFT, TRIP PURPOSE: Conduct asset history investigation. CITIES VISITED: San Francisco RptID: 010032706977 | 8.59 |
| TRAVEL | 04/17/19 | Paterno, Beatriz LODGING TRIP PURPOSE: Client and monitor interviews. CITIES VISITED: San Francisco, CA RptID: 010032705902 | 413.38 |
| TRAVEL | 04/17/19 | May, Grant S. LODGING TRIP PURPOSE: Conduct asset history investigation. CITIES VISITED: San Francisco RptID: 010032706977 | 600.00 |
| TRAVEL | 04/17/19 | Niederschulte, Bradley R. UBER/LYFT, TRIP PURPOSE: assist E. Norris and O. Nasab in preparing to brief the client about issues related to the Camp Fire CITIES VISITED: San Francisco RptID: 010032661753 | 33.82 |
| TRAVEL | 04/17/19 | Paterno, Beatriz UBER/LYFT, TRIP PURPOSE: Client and monitor interviews. CITIES VISITED: San Francisco, CA RptID: 010032705902 | 22.74 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 04/17/19 | Timlin, Lindsay J. AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0062367926806 TRIP PURPOSE: Interviews for SEC Subpoena (PC) RptID: 010032656971 | 3,073.30 |
| TRAVEL | 04/17/19 | Robertson, Caleb LODGING TRIP PURPOSE: Travel to San Francisco, CA. CITIES VISITED: San Francisco RptID: 010032783635 | 600.00 |
| TRAVEL | 04/17/19 | Lawoyin, Feyi LODGING TRIP PURPOSE: PGE litigation. CITIES VISITED: San Francisco RptID: 010032687828 | 413.38 |
| TRAVEL | 04/17/19 | Hawkins, Salah M LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032757580 | 600.00 |
| TRAVEL | 04/17/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Work on legal research project on California confidentiality law CITIES VISITED: San Francisco RptID: 010032637178 | 11.35 |
| TRAVEL | 04/17/19 | Beshara, Christopher UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033430803 | 42.43 |
| TRAVEL | 04/17/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco/San Ramon RptID: 010032856347 | 413.38 |
| TRAVEL | 04/17/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco RptID: 010033092174 | 600.00 |
| TRAVEL | 04/17/19 | Kariyawasam, Kalana LODGING TRIP PURPOSE: Meetings at PG&E headquarters CITIES VISITED: San Francisco, CA RptID: 010032710276 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/18/19 | May, Grant S. UBER/LYFT, TRIP PURPOSE: Conduct asset history investigation. CITIES VISITED: San Francisco RptID: 010032706977 | 67.70 |
| TRAVEL | 04/18/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7345794689 TrvlDt: 04/10/2019 Class: Coach From: San Francisco To: Los Angeles Carrier: American Airlines American Express - CB | (493.81) |
| TRAVEL | 04/18/19 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010032665043 | 10.93 |
| TRAVEL | 04/18/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010032692383 | 93.99 |
| TRAVEL | 04/18/19 | De Feo, Laura Air Fare Pas: De Feo/Laura A Ticket # 7350623611 TrvlDt: 04/21/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Alaska Airlines | 857.00 |
| TRAVEL | 04/18/19 | Paterno, Beatriz LODGING TRIP PURPOSE: Client and monitor interviews. CITIES VISITED: San Francisco, CA RptID: 010032705902 | 413.38 |
| TRAVEL | 04/18/19 | Paterno, Beatriz UBER/LYFT, TRIP PURPOSE: Client and monitor interviews. CITIES VISITED: San Francisco, CA RptID: 010032705902 | 15.34 |
| TRAVEL | 04/18/19 | Peterson, Jordan LODGING TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010032692383 | 329.57 |
| TRAVEL | 04/18/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010032692383 | 77.70 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/18/19 | Grossbard, Lillian S. Air Fare Pas: Grossbard/Lillian S Ticket # 7350623613 TrvlDt: 04/21/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,643.22 |
| TRAVEL | 04/18/19 | Scanzillo, Stephanie UBER/LYFT, TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010032709793 | 36.24 |
| TRAVEL | 04/18/19 | May, Grant S. LODGING TRIP PURPOSE: Conduct asset history investigation. CITIES VISITED: San Francisco RptID: 010032706977 | 600.00 |
| TRAVEL | 04/18/19 | Kariyawasam, Kalana UBER/LYFT, TRIP PURPOSE: Meetings at PG&E headquarters CITIES VISITED: San Francisco, CA RptID: 010032710276 | 65.10 |
| TRAVEL | 04/18/19 | Lawoyin, Feyi UBER/LYFT, TRIP PURPOSE: Uber from client offices to San Francisco, CA airport CITIES VISITED: San Francisco RptID: 010032687828 | 42.04 |
| TRAVEL | 04/18/19 | Velasco, Veronica Air Fare Pas: Velasco/Iris Veronica Ticket # 7350623607 TrvlDt: 04/22/2019 Class: Coach From: New York NY To: Sacramento CA Carrier: Delta Air Lines | 589.66 |
| TRAVEL | 04/18/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Ramon RptID: 010034041343 | 59.30 |
| TRAVEL | 04/18/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB. CITIES VISITED: San Francisco RptID: 010033046662 | 72.16 |
| TRAVEL | 04/18/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco/San Ramon RptID: 010032856347 | 413.38 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/18/19 | Hawkins, Salah M LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032757580 | 600.00 |
| TRAVEL | 04/18/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco RptID: 010033092174 | 600.00 |
| TRAVEL | 04/18/19 | Robertson, Caleb LODGING TRIP PURPOSE: Travel to San Francisco, CA. CITIES VISITED: San Francisco RptID: 010032783635 | 600.00 |
| TRAVEL | 04/19/19 | Paterno, Beatriz UBER/LYFT, TRIP PURPOSE: Client and monitor interviews. CITIES VISITED: San Francisco, CA RptID: 010032705902 | 56.04 |
| TRAVEL | 04/19/19 | Stuart, David M. Air Fare Pas: Stuart/David Miller Ticket # 7350623620 TrvlDt: 04/22/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 872.20 |
| TRAVEL | 04/19/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco/San Ramon RptID: 010032856347 | 413.38 |
| TRAVEL | 04/19/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Cab from hotel to airport CITIES VISITED: San Francisco RptID: 010032783635 | 31.99 |
| TRAVEL | 04/19/19 | Kariyawasam, Kalana UBER/LYFT, TRIP PURPOSE: Meetings at PG&E headquarters CITIES VISITED: San Francisco, CA RptID: 010032710276 | 77.30 |
| TRAVEL | 04/19/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Ramon RptID: 010034041343 | 7.19 |
| TRAVEL | 04/19/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco RptID: 010033092174 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/19/19 | Lawoyin, Feyi<br>TAXI Local TRIP PURPOSE: PGE litigation. Taxi from JFK airport to home. RptID: 010032687828 | 66.36 |
| TRAVEL | 04/19/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Ramon RptID: 010034041343 | 56.63 |
| TRAVEL | 04/20/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco RptID: 010033092174 | 600.00 |
| TRAVEL | 04/20/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco/San Ramon RptID: 010032856347 | 413.38 |
| TRAVEL | 04/21/19 | De Feo, Laura<br>Air Fare Pas: De Feo/Laura A Ticket # 7350623639 Original Ticket # 7350623611 Exchange With Refund TrvIdt: 04/22/2019 Class: Coach From: Philadelphia PA To: San Francisco CA Carrier: Alaska Airlines | (550.00) |
| TRAVEL | 04/21/19 | Grossbard, Lillian S.<br>TAXI Out of Town TRIP PURPOSE: Trip to San Francisco for PG&E meetings Taxi from airport to Loews Hotel CITIES VISITED: San Francisco, CA RptID: 010032693073 | 57.84 |
| TRAVEL | 04/21/19 | Grossbard, Lillian S.<br>LODGING TRIP PURPOSE: Travel to San Francisco for meetings at PG&E CITIES VISITED: San Francisco, CA RptID: 010032708167 | 387.76 |
| TRAVEL | 04/21/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco/San Ramon RptID: 010032856347 | 413.38 |
| TRAVEL | 04/21/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco RptID: 010033092174 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/22/19 | Bottini, Aishlinn R. LODGING TRIP PURPOSE: Travel to San Francisco. Coordinate production of CPUC response. CITIES VISITED: San Francisco RptID: 010032908221 | 413.38 |
| TRAVEL | 04/22/19 | Norris, Evan TAXI Out of Town TRIP PURPOSE: PG&E Travel 4/22/19-4/25/19 CITIES VISITED: San Francisco RptID: 010032796279 | 64.44 |
| TRAVEL | 04/22/19 | Peterson, Jordan Air Fare Pas: Peterson/Jordan D Ticket # 7350623641 Original Ticket # 7350623574 Exchange TrvlDt: 04/26/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | (872.21) |
| TRAVEL | 04/22/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033386683 | 60.22 |
| TRAVEL | 04/22/19 | De Feo, Laura UBER/LYFT, TRIP PURPOSE: Document review CITIES VISITED: San Francisco RptID: 010032966390 | 34.74 |
| TRAVEL | 04/22/19 | Norris, Evan AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 7350623557 TRIP PURPOSE: CF investigations and interviews (exchange for ticket #7350623528) RptID: 010034381204 | 1,654.60 |
| TRAVEL | 04/22/19 | Norris, Evan AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 7350623638 TRIP PURPOSE: CF Investigation and Interviews. (PC) RptID: 010034509676 | 1,628.42 |
| TRAVEL | 04/22/19 | Bottini, Aishlinn R. AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067345794701 TRIP PURPOSE: Travel to San Francisco (PC) RptID: 010032908221 | 1,686.42 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/22/19 | Fountain, Peter UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032730601 | 66.56 |
| TRAVEL | 04/22/19 | Fernandez, Vivian Air Fare Pas: Fernandez/Vivian Michelle Ticket # 7350623650 TrvlDt: 04/29/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,643.11 |
| TRAVEL | 04/22/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 4/22/19-4/25/19 CITIES VISITED: San Francisco RptID: 010032796279 | 600.00 |
| TRAVEL | 04/22/19 | Peterson, Jordan HOTEL - PARKING, TRIP PURPOSE: Witness interviews CITIES VISITED: Sacramento RptID: 010033386683 | 35.00 |
| TRAVEL | 04/22/19 | Velasco, Veronica LODGING TRIP PURPOSE: Document review CITIES VISITED: Sacramento RptID: 010032966390 | 513.09 |
| TRAVEL | 04/22/19 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010032665043 | 10.91 |
| TRAVEL | 04/22/19 | Bottini, Aishlinn R. UBER/LYFT, TRIP PURPOSE: Uber from home to airport RptID: 010032908221 | 116.41 |
| TRAVEL | 04/22/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Trip to San Francisco for PG&E meetings CITIES VISITED: San Francisco, CA RptID: 010032757462 | 213.77 |
| TRAVEL | 04/22/19 | De Feo, Laura LODGING TRIP PURPOSE: Document review CITIES VISITED: San Francisco RptID: 010032966390 | 600.00 |
| TRAVEL | 04/22/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032784218 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/22/19 | Peterson, Jordan LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: Sacramento RptID: 010033386683 | 305.55 |
| TRAVEL | 04/22/19 | Stuart, David M. LODGING TRIP PURPOSE: Interviews/Meetings CITIES VISITED: San Francisco RptID: 010033217205 | 413.38 |
| TRAVEL | 04/22/19 | Timlin, Lindsay J. LODGING TRIP PURPOSE: Interviews for SEC subpoena CITIES VISITED: San Francisco, CA RptID: 010032851317 | 600.00 |
| TRAVEL | 04/22/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Ramon RptID: 010034041343 | 56.51 |
| TRAVEL | 04/22/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco/San Ramon RptID: 010032856347 | 413.38 |
| TRAVEL | 04/22/19 | Wong, Marco LODGING TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA RptID: 010032778823 | 413.38 |
| TRAVEL | 04/22/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco RptID: 010033092174 | 600.00 |
| TRAVEL | 04/23/19 | De Feo, Laura Air Fare Pas: De Feo/Laura A Ticket # 7350623664 TrvlDt: 04/25/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 779.30 |
| TRAVEL | 04/23/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Trip to San Francisco - PG&E meetings CITIES VISITED: San Francisco, CA RptID: 010032962098 | 426.19 |
| TRAVEL | 04/23/19 | De Feo, Laura LODGING TRIP PURPOSE: Document review CITIES VISITED: San Francisco RptID: 010032966390 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/23/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032784218 | 600.00 |
| TRAVEL | 04/23/19 | Peterson, Jordan TOLL Out of Town TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033386683 | 7.00 |
| TRAVEL | 04/23/19 | Bottini, Aishlinn R. UBER/LYFT, TRIP PURPOSE: Uber to hotel from dinner CITIES VISITED: San Francisco RptID: 010032908221 | 6.97 |
| TRAVEL | 04/23/19 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010032665043 | 10.76 |
| TRAVEL | 04/23/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 4/22/19-4/25/19 CITIES VISITED: San Francisco RptID: 010032796279 | 600.00 |
| TRAVEL | 04/23/19 | Peterson, Jordan LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033386683 | 600.00 |
| TRAVEL | 04/23/19 | Nasab, Omid H. UBER/LYFT, PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010032665043 | 11.23 |
| TRAVEL | 04/23/19 | Bottini, Aishlinn R. LODGING TRIP PURPOSE: Travel to San Francisco. Coordinate production of CPUC response. CITIES VISITED: San Francisco RptID: 010032908221 | 413.38 |
| TRAVEL | 04/23/19 | Grossbard, Lillian S. TAXI Out of Town TRIP PURPOSE: Trip to San Francisco - PG&E meetings Taxi to hotel CITIES VISITED: San Francisco, CA RptID: 010032962098 | 61.50 |
| TRAVEL | 04/23/19 | Timlin, Lindsay J. LODGING TRIP PURPOSE: Interviews for SEC subpoena CITIES VISITED: San Francisco, CA RptID: 010032851317 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/23/19 | Stuart, David M. LODGING TRIP PURPOSE: Interviews/Meetings CITIES VISITED: San Francisco RptID: 010033217205 | 413.38 |
| TRAVEL | 04/23/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco/San Ramon RptID: 010032856347 | 413.38 |
| TRAVEL | 04/23/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco RptID: 010033092174 | 600.00 |
| TRAVEL | 04/23/19 | Wong, Marco LODGING TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA RptID: 010032778823 | 413.38 |
| TRAVEL | 04/23/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Ramon RptID: 010034041343 | 7.92 |
| TRAVEL | 04/23/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Work on interview outline and documents for Camp fire investigations interviews. CITIES VISITED: San Francisco RptID: 010032760098 | 9.49 |
| TRAVEL | 04/24/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032784218 | 600.00 |
| TRAVEL | 04/24/19 | Bottini, Aishlinn R. UBER/LYFT, TRIP PURPOSE: Uber from hotel to airport CITIES VISITED: San Francisco RptID: 010032908221 | 98.23 |
| TRAVEL | 04/24/19 | Peterson, Jordan LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033386683 | 600.00 |
| TRAVEL | 04/24/19 | May, Grant S. Air Fare Pas: MAY/Grant S Ticket # 7350623685 TrvlDt: 07/22/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,663.22 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/24/19 | May, Grant S.<br>Air Fare Pas: MAY/Grant S Ticket # 7350623689 TrvlDt: 08/19/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 04/24/19 | De Feo, Laura<br>LODGING TRIP PURPOSE: Document review CITIES VISITED: San Francisco RptID: 010032966390 | 600.00 |
| TRAVEL | 04/24/19 | Grossbard, Lillian S.<br>LODGING TRIP PURPOSE: Trip to San Francisco - PG&E meetings CITIES VISITED: San Francisco, CA RptID: 010032962098 | 426.19 |
| TRAVEL | 04/24/19 | May, Grant S.<br>Air Fare Pas: MAY/Grant S Ticket # 7350623686 TrvlDt: 07/29/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,663.22 |
| TRAVEL | 04/24/19 | May, Grant S.<br>Air Fare Pas: MAY/Grant S Ticket # 7350623690 TrvlDt: 08/26/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,643.22 |
| TRAVEL | 04/24/19 | May, Grant S.<br>Air Fare Pas: MAY/Grant S Ticket # 7350623687 TrvlDt: 08/05/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,643.22 |
| TRAVEL | 04/24/19 | Norris, Evan<br>LODGING TRIP PURPOSE: PG&E Travel 4/22/19-4/25/19 CITIES VISITED: San Francisco RptID: 010032796279 | 600.00 |
| TRAVEL | 04/24/19 | May, Grant S.<br>Air Fare Pas: MAY/Grant S Ticket # 7350623688 TrvlDt: 08/12/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 04/24/19 | Timlin, Lindsay J.<br>UBER/LYFT, TRIP PURPOSE: Interviews for SEC subpoena Uber to San Fran airport CITIES VISITED: San Francisco, CA RptID: 010032851317 | 33.44 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/24/19 | Stuart, David M.<br>Air Fare Pas: Stuart/David Miller Ticket # 7350623675 TrvlDt: 04/25/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 872.20 |
| TRAVEL | 04/24/19 | Stuart, David M.<br>LODGING TRIP PURPOSE: Interviews/Meetings CITIES VISITED: San Francisco RptID: 010033217205 | 413.38 |
| TRAVEL | 04/24/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco RptID: 010033092174 | 600.00 |
| TRAVEL | 04/24/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Ramon RptID: 010034041343 | 9.43 |
| TRAVEL | 04/24/19 | Velasco, Veronica<br>Air Fare Pas: Velasco/Iris Veronica Ticket # 7350623672 TrvlDt: 04/23/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 856.30 |
| TRAVEL | 04/24/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco/San Ramon RptID: 010032856347 | 600.00 |
| TRAVEL | 04/24/19 | Phillips, Lauren<br>LODGING TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033034257 | 459.96 |
| TRAVEL | 04/24/19 | Phillips, Lauren<br>UBER/LYFT, TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033034257 | 31.99 |
| TRAVEL | 04/24/19 | Phillips, Lauren<br>UBER/LYFT, TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033034257 | 58.57 |
| TRAVEL | 04/25/19 | Norris, Evan<br>UBER/LYFT, TRIP PURPOSE: PG&E Travel 4/22/19-4/25/19 (Return: Uber to Airport) CITIES VISITED: San Francisco RptID: 010032796279 | 70.46 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/25/19 | Bottini, Aishlinn R. TAXI Local TRIP PURPOSE: Taxi from airport to home. RptID: 010032908221 | 73.70 |
| TRAVEL | 04/25/19 | Grossbard, Lillian S. TAXI Out of Town TRIP PURPOSE: Trip to San Francisco for PG&E meetings CITIES VISITED: San Francisco, CA RptID: 010032769012 | 31.16 |
| TRAVEL | 04/25/19 | Fountain, Peter UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032864461 | 63.65 |
| TRAVEL | 04/25/19 | Peterson, Jordan HOTEL - PARKING, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033386683 | 78.66 |
| TRAVEL | 04/25/19 | Peterson, Jordan CAR RENTAL Out of Town TRIP PURPOSE: Witness interviews CITIES VISITED: Sacramento RptID: 010033386683 | 251.50 |
| TRAVEL | 04/25/19 | Peterson, Jordan LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033386683 | 524.01 |
| TRAVEL | 04/25/19 | De Feo, Laura UBER/LYFT, TRIP PURPOSE: Document review CITIES VISITED: San Francisco RptID: 010032966390 | 40.95 |
| TRAVEL | 04/25/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco/San Ramon RptID: 010032856347 | 600.00 |
| TRAVEL | 04/25/19 | Beshara, Christopher UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033430803 | 30.57 |
| TRAVEL | 04/25/19 | Beshara, Christopher UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033430803 | 67.77 |

Invoice Date:    August 7, 2019
Invoice Number:    183771

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/25/19 | Hawkins, Salah M<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0017350623706 TRIP PURPOSE: NONB (PC) RptID: 010033078115 | 1,654.60 |
| TRAVEL | 04/25/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Ramon RptID: 010034041343 | 57.60 |
| TRAVEL | 04/25/19 | Phillips, Lauren<br>LODGING TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033034257 | 459.96 |
| TRAVEL | 04/26/19 | Kempf, Allison<br>Air Fare Pas: Kempf/Allison N Ticket # 7350623714 TrvlDt: 04/26/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 840.61 |
| TRAVEL | 04/26/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Monitor Interviews; Client Meetings CITIES VISITED: San Ramon RptID: 010034041343 | 63.25 |
| TRAVEL | 04/26/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Monitor Interviews CITIES VISITED: San Ramon RptID: 010034041343 | 62.51 |
| TRAVEL | 04/26/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Monitor Interviews CITIES VISITED: San Ramon RptID: 010034041343 | 7.92 |
| TRAVEL | 04/26/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Monitor Interviews CITIES VISITED: San Ramon RptID: 010034041343 | 9.20 |
| TRAVEL | 04/27/19 | Fleming, Margaret<br>UBER/LYFT, TRIP PURPOSE: Trip to a custodial collection in Walnut Creek CITIES VISITED: Danville RptID: 010032857806 | 55.78 |
| TRAVEL | 04/27/19 | Peterson, Jordan<br>UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033386683 | 90.16 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/27/19 | Norris, Evan<br>TAXI Out of Town TRIP PURPOSE:<br>PG&E Travel 3/14/19; 3/19-3/21; 3/25-<br>3/27 CITIES VISITED: San Francisco<br>RptID: 010034092071 | 9.90 |
| TRAVEL | 04/27/19 | Fleming, Margaret<br>UBER/LYFT, TRIP PURPOSE: Trip from a<br>custodial collection in Walnut Creek<br>CITIES VISITED: Danville RptID:<br>010032857806 | 49.95 |
| TRAVEL | 04/28/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E<br>Meetings CITIES VISITED: San Francisco<br>RptID: 010032898035 | 77.13 |
| TRAVEL | 04/28/19 | Fountain, Peter<br>TAXI Out of Town TRIP PURPOSE:<br>Investigations CITIES VISITED: San<br>Francisco RptID: 010032903700 | 76.77 |
| TRAVEL | 04/28/19 | Norris, Evan<br>LODGING TRIP PURPOSE: PG&E Travel<br>4/28/19-5/3/19 CITIES VISITED: San<br>Francisco RptID: 010032853309 | 413.38 |
| TRAVEL | 04/28/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E<br>Meetings CITIES VISITED: San Francisco<br>RptID: 010032898035 | 413.38 |
| TRAVEL | 04/28/19 | Paterno, Beatriz<br>AIRFARE CLASS: Economy ,CITIES<br>VISITED: San Francisco, CA ,TICKET NO:<br>7350623747 TRIP PURPOSE: Attention to<br>investigation interviews. (PC) RptID:<br>010033120314 | 755.27 |
| TRAVEL | 04/28/19 | Phillips, Lauren<br>LODGING TRIP PURPOSE: Client<br>meetings CITIES VISITED: San Francisco<br>RptID: 010033034257 | 459.96 |
| TRAVEL | 04/29/19 | Norris, Evan<br>TAXI Out of Town TRIP PURPOSE:<br>PG&E Travel 4/28/19-5/3/19 CITIES<br>VISITED: San Francisco RptID:<br>010032853309 | 67.81 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/29/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010032898035 | 82.55 |
| TRAVEL | 04/29/19 | Fernandez, Vivian<br>UBER/LYFT, TRIP PURPOSE: Uber from San Francisco Airport to Loews Hotel CITIES VISITED: San Francisco RptID: 010032933924 | 30.16 |
| TRAVEL | 04/29/19 | Fernandez, Vivian<br>LODGING TRIP PURPOSE: San Francisco paralegal assistance CITIES VISITED: San Francisco RptID: 010033033861 | 600.00 |
| TRAVEL | 04/29/19 | Paterno, Beatriz<br>UBER/LYFT, TRIP PURPOSE: Attention to investigation interviews. CITIES VISITED: San Francisco, CA RptID: 010033083685 | 74.53 |
| TRAVEL | 04/29/19 | Paterno, Beatriz<br>LODGING TRIP PURPOSE: Attention to investigation interviews. CITIES VISITED: San Francisco, CA RptID: 010033083685 | 413.38 |
| TRAVEL | 04/29/19 | Norris, Evan<br>UBER/LYFT, TRIP PURPOSE: PG&E Travel 4/28/19-5/1/19 (Adjusted total per [from] UBER) CITIES VISITED: San Francisco RptID: 010032853309 | 2.07 |
| TRAVEL | 04/29/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010032898035 | 27.24 |
| TRAVEL | 04/29/19 | Cameron, T G<br>Air Fare Pas: Cameron/Timothy Gray Ticket # 7355339501 TrvlDt: 04/30/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,654.60 |
| TRAVEL | 04/29/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010032898035 | 34.46 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/29/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 4/28/19-5/3/19 CITIES VISITED: San Francisco RptID: 010032853309 | 413.38 |
| TRAVEL | 04/29/19 | Norris, Evan UBER/LYFT, TRIP PURPOSE: PG&E Travel 4/28/19-5/3/19 CITIES VISITED: San Francisco RptID: 010032853309 | 60.62 |
| TRAVEL | 04/29/19 | Hawkins, Salah M LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032971359 | 413.38 |
| TRAVEL | 04/29/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB. CITIES VISITED: San Francisco RptID: 010033046662 | 80.40 |
| TRAVEL | 04/29/19 | Phillips, Lauren LODGING TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033034257 | 459.96 |
| TRAVEL | 04/29/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB. CITIES VISITED: San Francisco RptID: 010033046662 | 78.55 |
| TRAVEL | 04/30/19 | Cameron, T G UBER/LYFT, TRIP PURPOSE: PG&E meetings, interviews CITIES VISITED: San Francisco RptID: 010032964768 | 34.42 |
| TRAVEL | 04/30/19 | Paterno, Beatriz LODGING TRIP PURPOSE: Attention to investigation interviews. CITIES VISITED: San Francisco, CA RptID: 010033083685 | 413.38 |
| TRAVEL | 04/30/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 4/28/19-5/3/19 CITIES VISITED: San Francisco RptID: 010032853309 | 413.38 |
| TRAVEL | 04/30/19 | Fernandez, Vivian LODGING TRIP PURPOSE: San Francisco paralegal assistance CITIES VISITED: San Francisco RptID: 010033033861 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 04/30/19 | Cameron, T G<br>UBER/LYFT, TRIP PURPOSE: PG&E meetings and interviews CITIES VISITED: San Francisco RptID: 010032937206 | 33.91 |
| TRAVEL | 04/30/19 | Greene, Elizabeth<br>Air Fare Pas: Greene/Elizabeth Anne Ticket # 7355339530 TrvIDt: 05/28/2019 Class: Coach From: Boston MA To: San Francisco CA Carrier: United Airlines | 1,977.63 |
| TRAVEL | 04/30/19 | Hawkins, Salah M<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032971359 | 413.38 |
| TRAVEL | 04/30/19 | Phillips, Lauren<br>LODGING TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033034257 | 459.96 |
| TRAVEL | 04/30/19 | Phillips, Lauren<br>Air Fare Pas: Phillips/Lauren E Ticket # 7355339551 TrvIDt: 05/02/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 872.21 |
| **Subtotal for TRAVEL** | | | **189,168.66** |

**BUSINESS MEALS**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/01/19 | May, Grant S.<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Document review for Camp Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010032403246 | 75.00 |
| BUSINESS MEALS | 04/01/19 | Orsini, K J<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E meetings VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010032228808 | 75.00 |
| BUSINESS MEALS | 04/01/19 | Norris, Evan<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 4/1/19-4/4/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010032271789 | 73.97 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/01/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010032202013 | 20.92 |
| BUSINESS MEALS | 04/01/19 | Cameron, T G MEALS: DINNER BUSINESS PURPOSE: Meetings @ PG&E. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Timothy Cameron RptID: 010032225260 | 44.40 |
| BUSINESS MEALS | 04/01/19 | Phillips, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010032354950 | 7.40 |
| BUSINESS MEALS | 04/01/19 | Kempf, Allison MEALS: BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010032290340 | 7.88 |
| BUSINESS MEALS | 04/01/19 | Hawkins, Salah M MEALS: HOTEL - DINNER BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Lauren Phillips, James Bell V, Iris Velasco, Scott Reents, Caleb Robertson, Kalana Kariyawasam, Margaret Fleming, Sylvia Mahaffey, Rebecca Schwarz, Peter Fountain, Christopher Beshara RptID: 010032404365 | 900.00 |
| BUSINESS MEALS | 04/01/19 | Kariyawasam, Kalana MEALS: BREAKFAST BUSINESS PURPOSE: Meetings at PG&E headquarters CITIES VISITED: NYC ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010032376564 | 7.07 |
| BUSINESS MEALS | 04/01/19 | Hawkins, Salah M MEALS: BREAKFAST BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Christopher Beshara RptID: 010033078115 | 10.50 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/01/19 | Sila, Ryan MEALS: BREAKFAST BUSINESS PURPOSE: Client meetings CITIES VISITED: New York, NY ATTENDEES CRAVATH: Ryan Sila RptID: 010032868846 | 2.98 |
| BUSINESS MEALS | 04/01/19 | Kempf, Allison MEALS: DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf, Michael Fahner RptID: 010032471835 | 150.00 |
| BUSINESS MEALS | 04/02/19 | Schwarz, Rebecca MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010032895706 | 23.04 |
| BUSINESS MEALS | 04/02/19 | Orsini, K J MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010032228808 | 75.00 |
| BUSINESS MEALS | 04/02/19 | Fountain, Peter MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010032494917 | 66.24 |
| BUSINESS MEALS | 04/02/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 4/1/19-4/4/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010032271789 | 35.00 |
| BUSINESS MEALS | 04/02/19 | Peterson, Jordan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010032392634 | 75.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/02/19 | Orsini, K J<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: PG&E meetings<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Kevin Orsini<br>RptID: 010032228808 | 35.00 |
| BUSINESS MEALS | 04/02/19 | Fountain, Peter<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: investigations CITIES<br>VISITED: San Francisco ATTENDEES<br>CRAVATH: Peter Fountain RptID:<br>010032291371 | 20.97 |
| BUSINESS MEALS | 04/02/19 | Norris, Evan<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: PG&E Travel 4/1/19-4/4/19<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Evan Norris<br>RptID: 010032271789 | 75.00 |
| BUSINESS MEALS | 04/02/19 | Phillips, Lauren<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: Client meetings. CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Lauren Phillips<br>RptID: 010032354950 | 10.29 |
| BUSINESS MEALS | 04/02/19 | Kariyawasam, Kalana<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Meetings at<br>PG&E headquarters CITIES VISITED: San<br>Francisco, CA ATTENDEES CRAVATH:<br>Kalana Kariyawasam RptID:<br>010032376564 | 35.00 |
| BUSINESS MEALS | 04/02/19 | Hawkins, Salah M<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: NONB CITIES VISITED: San<br>Francisco ATTENDEES CRAVATH: Salah<br>Hawkins GUESTS: Amee Patel [PWC],<br>Jessica Burton [PWC] RptID:<br>010033078115 | 16.63 |
| BUSINESS MEALS | 04/02/19 | Hawkins, Salah M<br>MEALS: DINNER BUSINESS PURPOSE:<br>Investigations CITIES VISITED: San<br>Francisco ATTENDEES CRAVATH: Salah<br>Hawkins, Caleb Robertson, Grant May, Iris<br>Velasco, James Bell V, Sylvia Mahaffey,<br>Margaret Fleming, Lauren Phillips, Kalana<br>Kariyawasam, Allison Tilden, Scott Reents<br>RptID: 010032908372 | 718.28 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/02/19 | Sila, Ryan<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Ryan Sila RptID: 010032868846 | 75.00 |
| BUSINESS MEALS | 04/02/19 | Reents, Scott<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Assisting with Response to Government Data Request CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010032359153 | 35.00 |
| BUSINESS MEALS | 04/02/19 | Robertson, Caleb<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Business travel to San Francisco, CA CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010032326028 | 35.00 |
| BUSINESS MEALS | 04/02/19 | Reents, Scott<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Assisting with Response to Government Data Request CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010032359153 | 46.57 |
| BUSINESS MEALS | 04/02/19 | Kempf, Allison<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010032290340 | 35.00 |
| BUSINESS MEALS | 04/03/19 | Fountain, Peter<br>MEALS: BREAKFAST BUSINESS PURPOSE: investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010032291371 | 16.45 |
| BUSINESS MEALS | 04/03/19 | May, Grant S.<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Document review for Camp Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May, James Bell V, John McCormack RptID: 010032403246 | 225.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/03/19 | Peterson, Jordan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Witness interviews CITIES VISITED: Sacramento ATTENDEES CRAVATH: Jordan Peterson RptID: 010032392634 | 67.66 |
| BUSINESS MEALS | 04/03/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010032228808 | 35.00 |
| BUSINESS MEALS | 04/03/19 | Tilden, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010032254982 | 35.00 |
| BUSINESS MEALS | 04/03/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010032392634 | 35.00 |
| BUSINESS MEALS | 04/03/19 | Mccormack, J MEALS: BREAKFAST BUSINESS PURPOSE: Document Review CITIES VISITED: New York ATTENDEES CRAVATH: John McCormack RptID: 010032282930 | 6.45 |
| BUSINESS MEALS | 04/03/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 4/1/19-4/4/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010032271789 | 35.00 |
| BUSINESS MEALS | 04/03/19 | Tilden, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010032254982 | 58.27 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 04/03/19 | Norris, Evan<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 4/1/19-4/4/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010032271789 | 75.00 |
| BUSINESS MEALS | 04/03/19 | Orsini, K J<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010032228808 | 74.79 |
| BUSINESS MEALS | 04/03/19 | Reents, Scott<br>MEALS: DINNER BUSINESS PURPOSE: Meetings re: Response to Government Requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents, Caleb Robertson, Sylvia Mahaffey, Rebecca Schwarz, Lauren Phillips, Margaret Fleming, Kalana Kariyawasam RptID: 010032795577 | 525.00 |
| BUSINESS MEALS | 04/03/19 | Reents, Scott<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Assisting with Response to Government Data Request CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010032359153 | 35.00 |
| BUSINESS MEALS | 04/03/19 | Robertson, Caleb<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Business travel to San Francisco, CA CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010032326028 | 35.00 |
| BUSINESS MEALS | 04/03/19 | Sila, Ryan<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Ryan Sila RptID: 010032868846 | 75.00 |
| BUSINESS MEALS | 04/03/19 | Sila, Ryan<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Ryan Sila RptID: 010032868846 | 35.00 |

Case: 19-30088  Doc# 3484-5  Filed: 08/08/19  Entered: 08/08/19 18:35:54  Page 66 of 89

Page Number 65

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/03/19 | Phillips, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010032354950 | 10.29 |
| BUSINESS MEALS | 04/03/19 | Kariyawasam, Kalana MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings at PG&E headquarters CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010032376564 | 35.00 |
| BUSINESS MEALS | 04/03/19 | Hawkins, Salah M MEALS: BREAKFAST BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Christopher Beshara, Margaret Fleming GUESTS: Amy Patel [PWC], Jessica Burton [PWC], Chiara Nosse [PWC] RptID: 010033078115 | 36.35 |
| BUSINESS MEALS | 04/04/19 | Bell V, Jim MEALS: HOTEL - DINNER BUSINESS PURPOSE: Document review. CITIES VISITED: San Francisco ATTENDEES CRAVATH: James Bell V RptID: 010032473427 | 38.85 |
| BUSINESS MEALS | 04/04/19 | Schwarz, Rebecca MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010032895706 | 19.25 |
| BUSINESS MEALS | 04/04/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010032291371 | 15.77 |
| BUSINESS MEALS | 04/04/19 | May, Grant S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Document review for Camp Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010032403246 | 75.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 04/04/19 | Schwarz, Rebecca MEALS: DINNER BUSINESS PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz, Ryan Sila, Caleb Robertson, Margaret Fleming, Sylvia Mahaffey RptID: 010032895706 | 375.00 |
| BUSINESS MEALS | 04/04/19 | Tilden, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010032254982 | 22.76 |
| BUSINESS MEALS | 04/04/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: Sacramento ATTENDEES CRAVATH: Jordan Peterson RptID: 010032392634 | 35.00 |
| BUSINESS MEALS | 04/04/19 | May, Grant S. MEALS: BREAKFAST BUSINESS PURPOSE: Document review for Camp Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May, James Bell V, John McCormack GUESTS: L. Dow [EEI], T. Morford [EEI] RptID: 010032403246 | 89.95 |
| BUSINESS MEALS | 04/04/19 | Sila, Ryan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Ryan Sila RptID: 010032868846 | 35.00 |
| BUSINESS MEALS | 04/04/19 | Reents, Scott MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Assisting with Response to Government Data Request CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010032359153 | 35.00 |
| BUSINESS MEALS | 04/04/19 | Beshara, Christopher MEALS: BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010033430803 | 5.25 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/04/19 | Robertson, Caleb MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Business travel to San Francisco, CA CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010032326028 | 35.00 |
| BUSINESS MEALS | 04/05/19 | Fountain, Peter MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010032494917 | 35.00 |
| BUSINESS MEALS | 04/05/19 | May, Grant S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Document review for Camp Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010032403246 | 75.00 |
| BUSINESS MEALS | 04/05/19 | May, Grant S. MEALS: BREAKFAST BUSINESS PURPOSE: Document review for Camp Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May, James Bell V, John McCormack GUESTS: L. Dow [EEI], T. Morford [EEI] RptID: 010032403246 | 78.65 |
| BUSINESS MEALS | 04/05/19 | Fountain, Peter MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain, Christopher Beshara, Caleb Robertson, Ryan Sila RptID: 010032410263 | 150.00 |
| BUSINESS MEALS | 04/05/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010032392634 | 35.00 |
| BUSINESS MEALS | 04/05/19 | Schwarz, Rebecca MEALS: DINNER BUSINESS PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010032895706 | 37.50 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/05/19 | Reents, Scott MEALS: BREAKFAST BUSINESS PURPOSE: Assisting with Response to Government Data Request CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010032359153 | 10.75 |
| BUSINESS MEALS | 04/05/19 | Sila, Ryan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Ryan Sila RptID: 010032868846 | 35.00 |
| BUSINESS MEALS | 04/05/19 | Hawkins, Salah M MEALS: BREAKFAST BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010033078115 | 13.42 |
| BUSINESS MEALS | 04/06/19 | Schwarz, Rebecca MEALS: DINNER BUSINESS PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010032895706 | 47.94 |
| BUSINESS MEALS | 04/06/19 | Mccormack, J MEALS: BREAKFAST BUSINESS PURPOSE: Document Review CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: John McCormack RptID: 010032282930 | 7.20 |
| BUSINESS MEALS | 04/06/19 | Fountain, Peter MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain, Caleb Robertson, Christopher Beshara RptID: 010032494917 | 105.00 |
| BUSINESS MEALS | 04/06/19 | Beshara, Christopher MEALS: DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara, Peter Fountain, Margaret Fleming, Caleb Robertson RptID: 010032459024 | 300.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/07/19 | Fountain, Peter MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010032499791 | 42.72 |
| BUSINESS MEALS | 04/07/19 | Schwarz, Rebecca MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010032895706 | 21.36 |
| BUSINESS MEALS | 04/07/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010032410263 | 18.85 |
| BUSINESS MEALS | 04/07/19 | Beshara, Christopher MEALS: DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara, Caleb Robertson RptID: 010032459024 | 37.65 |
| BUSINESS MEALS | 04/08/19 | Schwarz, Rebecca MEALS: DINNER BUSINESS PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010032895706 | 20.18 |
| BUSINESS MEALS | 04/08/19 | Fountain, Peter MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010032499791 | 75.00 |
| BUSINESS MEALS | 04/08/19 | Sanders, Zachary MEALS: BREAKFAST BUSINESS PURPOSE: Investigation support CITIES VISITED: Newark, NJ ATTENDEES CRAVATH: Zachary Sanders RptID: 010032544491 | 9.71 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 04/08/19 | Hawkins, Salah M MEALS: HOTEL - DINNER BUSINESS PURPOSE: REGS/NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Caleb Robertson, Christopher Beshara, Matthew London, Zachary Sanders, Margaret Felming RptID: 010032632456 | 396.13 |
| BUSINESS MEALS | 04/08/19 | Hawkins, Salah M MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: REGS/NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010032632456 | 35.00 |
| BUSINESS MEALS | 04/09/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010032410263 | 23.39 |
| BUSINESS MEALS | 04/09/19 | Sanders, Zachary MEALS: BREAKFAST BUSINESS PURPOSE: Document collection CITIES VISITED: Fairfield, CA ATTENDEES CRAVATH: Zachary Sanders RptID: 010032544491 | 7.99 |
| BUSINESS MEALS | 04/09/19 | Schwarz, Rebecca MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010032895706 | 8.75 |
| BUSINESS MEALS | 04/09/19 | North, J A MEALS: BREAKFAST BUSINESS PURPOSE: meeting CITIES VISITED: San Francisco ATTENDEES CRAVATH: Julie North RptID: 010032778354 | 18.77 |
| BUSINESS MEALS | 04/09/19 | Tilden, Allison MEALS: DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010032476816 | 39.56 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| BUSINESS MEALS | 04/09/19 | Beshara, Christopher MEALS: BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010033430803 | 11.76 |
| BUSINESS MEALS | 04/09/19 | Hawkins, Salah M MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: REGS/NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010032632456 | 35.00 |
| BUSINESS MEALS | 04/09/19 | Tavzel, E R MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attended Board meeting CITIES VISITED: San Francisco ATTENDEES CRAVATH: Erik Tavzel RptID: 010032633949 | 27.87 |
| BUSINESS MEALS | 04/10/19 | Sanders, Zachary MEALS: BREAKFAST BUSINESS PURPOSE: Investigation support CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Zachary Sanders RptID: 010032544491 | 8.41 |
| BUSINESS MEALS | 04/10/19 | Tilden, Allison MEALS: DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010032476816 | 75.00 |
| BUSINESS MEALS | 04/10/19 | Schwarz, Rebecca MEALS: DINNER BUSINESS PURPOSE: Attendance at meetings in San Francisco for PG&E. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010032895706 | 63.12 |
| BUSINESS MEALS | 04/10/19 | Hawkins, Salah M MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Matthew London, Zachary Sanders, Margaret Fleming, Rebecca Schwarz RptID: 010032731681 | 375.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/10/19 | Hawkins, Salah M MEALS: BREAKFAST BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010033078115 | 17.46 |
| BUSINESS MEALS | 04/10/19 | Tavzel, E R MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attended Board meeting CITIES VISITED: San Francisco ATTENDEES CRAVATH: Erik Tavzel RptID: 010032633949 | 42.31 |
| BUSINESS MEALS | 04/11/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Document review and analysis for Camp Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming, Zachary Sanders RptID: 010032509732 | 77.94 |
| BUSINESS MEALS | 04/11/19 | Sanders, Zachary MEALS: BREAKFAST BUSINESS PURPOSE: Investigation support CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Zachary Sanders RptID: 010032544491 | 8.41 |
| BUSINESS MEALS | 04/11/19 | Hawkins, Salah M MEALS: HOTEL - DINNER BUSINESS PURPOSE: REGS/NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010032632456 | 48.17 |
| BUSINESS MEALS | 04/14/19 | Niederschulte, Bradley R. MEALS: DINNER BUSINESS PURPOSE: assist E. Norris and O. Nasab in preparing to brief the client about issues related to the Camp Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Bradley Niederschulte RptID: 010032661753 | 44.96 |
| BUSINESS MEALS | 04/15/19 | Scanzillo, Stephanie MEALS: BREAKFAST BUSINESS PURPOSE: Investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Stephanie Scanzillo RptID: 010032889986 | 9.79 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 04/15/19 | Scanzillo, Stephanie MEALS: DINNER BUSINESS PURPOSE: General investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Stephanie Scanzillo RptID: 010032696732 | 40.00 |
| BUSINESS MEALS | 04/15/19 | Peterson, Jordan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010032692383 | 75.00 |
| BUSINESS MEALS | 04/15/19 | Paterno, Beatriz MEALS: DINNER BUSINESS PURPOSE: Client and monitor interviews. VISITED: San Francisco, CA ATTENDEES CRAVATH: Beatriz Paterno RptID: 010033084754 | 34.84 |
| BUSINESS MEALS | 04/15/19 | Peterson, Jordan MEALS: BREAKFAST BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010032692383 | 8.96 |
| BUSINESS MEALS | 04/15/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Document review for the camp Fire Investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming, Sylvia Mahaffey RptID: 010032582157 | 81.89 |
| BUSINESS MEALS | 04/15/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 4/14/19-4/16/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010032606408 | 35.00 |
| BUSINESS MEALS | 04/15/19 | Niederschulte, Bradley R. MEALS: DINNER BUSINESS PURPOSE: assist E. Norris and O. Nasab in preparing to brief the client about issues related to the Camp Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Bradley Niederschulte RptID: 010032661753 | 38.83 |

Case: 19-30088  Doc# 3484-5  Filed: 08/08/19  Entered: 08/08/19 18:35:54  Page 75 of 89

Page Number 74

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 04/15/19 | Reents, Scott MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: ESI collections and productions in response to governmental requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010032606211 | 35.00 |
| BUSINESS MEALS | 04/15/19 | Kariyawasam, Kalana MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings at PG&E headquarters CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010032710276 | 75.00 |
| BUSINESS MEALS | 04/15/19 | Hawkins, Salah M MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigations VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Caleb Robertson, Scott Reents, Grant May RptID: 010032757580 | 290.35 |
| BUSINESS MEALS | 04/16/19 | Scanzillo, Stephanie MEALS: BREAKFAST BUSINESS PURPOSE: General investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Stephanie Scanzillo RptID: 010032696732 | 17.23 |
| BUSINESS MEALS | 04/16/19 | Niederschulte, Bradley R. MEALS: DINNER BUSINESS PURPOSE: assist E. Norris and O. Nasab in preparing to brief the client about issues related to the Camp Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Bradley Niederschulte RptID: 010032661753 | 38.83 |
| BUSINESS MEALS | 04/16/19 | May, Grant S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Conduct asset history investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010032706977 | 75.00 |
| BUSINESS MEALS | 04/16/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010032692383 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/16/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 4/14/19-4/16/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010032606408 | 35.00 |
| BUSINESS MEALS | 04/16/19 | May, Grant S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Conduct asset history investigation.CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010032706977 | 35.00 |
| BUSINESS MEALS | 04/16/19 | Peterson, Jordan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010032692383 | 75.00 |
| BUSINESS MEALS | 04/16/19 | Hawkins, Salah M MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Grant May, Stephanie Scanzillo, Sylvia Mahaffey, Margaret Fleming, Kalana Kariyawasam, Caleb Robertson, Scott Reents RptID: 010032731681 | 600.00 |
| BUSINESS MEALS | 04/16/19 | Reents, Scott MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: ESI collections and productions in response to governmental requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Reents RptID: 010032606211 | 35.00 |
| BUSINESS MEALS | 04/16/19 | Kariyawasam, Kalana MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings at PG&E headquarters CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010032710276 | 35.00 |
| BUSINESS MEALS | 04/16/19 | Hawkins, Salah M MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010032757580 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/17/19 | May, Grant S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Conduct asset history investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010032706977 | 35.00 |
| BUSINESS MEALS | 04/17/19 | Scanzillo, Stephanie MEALS: BREAKFAST BUSINESS PURPOSE: General investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Stephanie Scanzillo RptID: 010032696732 | 18.66 |
| BUSINESS MEALS | 04/17/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010032692383 | 35.00 |
| BUSINESS MEALS | 04/17/19 | Kempf, Allison MEALS: DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010032665452 | 58.71 |
| BUSINESS MEALS | 04/17/19 | Lawoyin, Feyi MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE litigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010032687828 | 35.00 |
| BUSINESS MEALS | 04/17/19 | Hawkins, Salah M MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Omid Nasab, Sylvia Mahaffey, Margaret Fleming, Caleb Robertson, Christopher Beshara, Grant May, Kalana Kariyawasam RptID: 010032731681 | 220.00 |
| BUSINESS MEALS | 04/17/19 | Hawkins, Salah M MEALS: BREAKFAST BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010033078115 | 15.51 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/17/19 | Kariyawasam, Kalana MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings at PG&E headquarters CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010032710276 | 35.00 |
| BUSINESS MEALS | 04/17/19 | Lawoyin, Feyi MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE litigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010032687828 | 53.24 |
| BUSINESS MEALS | 04/18/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010032692383 | 35.00 |
| BUSINESS MEALS | 04/18/19 | Scanzillo, Stephanie MEALS: DINNER BUSINESS PURPOSE: General investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Stephanie Scanzillo RptID: 010032696732 | 25.53 |
| BUSINESS MEALS | 04/18/19 | Scanzillo, Stephanie MEALS: BREAKFAST BUSINESS PURPOSE: General investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Stephanie Scanzillo RptID: 010032696732 | 16.71 |
| BUSINESS MEALS | 04/18/19 | May, Grant S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Conduct asset history investigation. VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010032706977 | 35.00 |
| BUSINESS MEALS | 04/18/19 | May, Grant S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Conduct asset history investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010032706977 | 54.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/18/19 | Beshara, Christopher MEALS: BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010033430803 | 9.25 |
| BUSINESS MEALS | 04/18/19 | Robertson, Caleb MEALS: BREAKFAST BUSINESS PURPOSE: Chapter 11 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010032783635 | 10.22 |
| BUSINESS MEALS | 04/18/19 | Beshara, Christopher MEALS: DINNER BUSINESS PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christopher Beshara, Caleb Robertson RptID: 010033092174 | 150.00 |
| BUSINESS MEALS | 04/18/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP VISITED: San Francisco/San Ramon ATTENDEES CRAVATH: Allison Kempf RptID: 010032856347 | 35.00 |
| BUSINESS MEALS | 04/19/19 | Beshara, Christopher MEALS: DINNER BUSINESS PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christopher Beshara RptID: 010033092174 | 75.00 |
| BUSINESS MEALS | 04/19/19 | Robertson, Caleb MEALS: DINNER BUSINESS PURPOSE: Chapter 11 CITIES VISITED: San Franciso ATTENDEES CRAVATH: Caleb Robertson, Sylvia Mahaffey RptID: 010032783635 | 81.01 |
| BUSINESS MEALS | 04/19/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco/San Ramon ATTENDEES CRAVATH: Allison Kempf RptID: 010032856347 | 58.89 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/19/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP VISITED: San Francisco/San Ramon ATTENDEES CRAVATH: Allison Kempf RptID: 010032856347 | 35.00 |
| BUSINESS MEALS | 04/20/19 | Beshara, Christopher MEALS: BREAKFAST BUSINESS PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christopher Beshara RptID: 010033092174 | 35.00 |
| BUSINESS MEALS | 04/20/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco/San Ramon ATTENDEES CRAVATH: Allison Kempf RptID: 010032856347 | 35.00 |
| BUSINESS MEALS | 04/21/19 | De Feo, Laura MEALS: HOTEL - DINNER BUSINESS PURPOSE: Document review CITIES VISITED: San Francisco ATTENDEES CRAVATH: Laura De Feo RptID: 010032966390 | 34.85 |
| BUSINESS MEALS | 04/21/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco/San Ramon ATTENDEES CRAVATH: Allison Kempf RptID: 010032856347 | 54.88 |
| BUSINESS MEALS | 04/21/19 | Beshara, Christopher MEALS: DINNER BUSINESS PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christopher Beshara RptID: 010033092174 | 75.00 |
| BUSINESS MEALS | 04/22/19 | Grossbard, Lillian S. MEALS: DINNER BUSINESS PURPOSE: Trip to San Francisco - PG&E meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010032962098 | 25.75 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/22/19 | Bottini, Aishlinn R. MEALS: DINNER BUSINESS PURPOSE: Coordinate production of CPUC responses CITIES VISITED: San Francisco ATTENDEES CRAVATH: Aishlinn Bottini RptID: 010033224167 | 64.88 |
| BUSINESS MEALS | 04/22/19 | Peterson, Jordan MEALS: DINNER BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010033386683 | 27.06 |
| BUSINESS MEALS | 04/22/19 | Fountain, Peter MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010032730601 | 40.48 |
| BUSINESS MEALS | 04/22/19 | May, Grant S. MEALS: DINNER BUSINESS PURPOSE: CPUC matters CITIES VISITED: New York ATTENDEES CRAVATH: Grant May RptID: 010032866995 | 30.00 |
| BUSINESS MEALS | 04/22/19 | De Feo, Laura MEALS: BREAKFAST BUSINESS PURPOSE: Document review CITIES VISITED: Philadelphia ATTENDEES CRAVATH: Laura De Feo RptID: 010032966390 | 16.42 |
| BUSINESS MEALS | 04/22/19 | Grossbard, Lillian S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Travel to San Francisco for meetings at PG&E CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010032708167 | 35.00 |
| BUSINESS MEALS | 04/22/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 4/22/19-4/25/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010032796279 | 75.00 |
| BUSINESS MEALS | 04/22/19 | Stuart, David M. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Interviews/Meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: David Stuart RptID: 010033217205 | 50.88 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/22/19 | Wong, Marco MEALS: BREAKFAST BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong, Aishlinn Bottini RptID: 010033033631 | 23.46 |
| BUSINESS MEALS | 04/22/19 | Beshara, Christopher MEALS: BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010033430803 | 9.98 |
| BUSINESS MEALS | 04/22/19 | Wong, Marco MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Marco Wong RptID: 010032778823 | 68.27 |
| BUSINESS MEALS | 04/22/19 | Kempf, Allison MEALS: BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco/San Ramon ATTENDEES CRAVATH: Allison Kempf RptID: 010032817030 | 13.21 |
| BUSINESS MEALS | 04/23/19 | De Feo, Laura MEALS: BREAKFAST BUSINESS PURPOSE: Document review CITIES VISITED: San Francisco ATTENDEES CRAVATH: Laura De Feo RptID: 010032966390 | 10.83 |
| BUSINESS MEALS | 04/23/19 | Grossbard, Lillian S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Trip to San Francisco - PG&E meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010032962098 | 56.66 |
| BUSINESS MEALS | 04/23/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: Sacramento ATTENDEES CRAVATH: Jordan Peterson RptID: 010033386683 | 32.18 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/23/19 | Bottini, Aishlinn R. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Travel to San Francisco. Coordinate production of CPUC response. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Aishlinn Bottini RptID: 010032908221 | 35.00 |
| BUSINESS MEALS | 04/23/19 | Peterson, Jordan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Witness interviews VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010033386683 | 75.00 |
| BUSINESS MEALS | 04/23/19 | Timlin, Lindsay J. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Interviews for SEC subpoena CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lindsay Timlin RptID: 010032851317 | 35.00 |
| BUSINESS MEALS | 04/23/19 | Stuart, David M. MEALS: DINNER BUSINESS PURPOSE: Interviews/Meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: David Stuart GUESTS: Elizaabeth Collier [PG&E], Timothy Lucey [PG&E] RptID: 010033217205 | 225.00 |
| BUSINESS MEALS | 04/23/19 | Kempf, Allison MEALS: BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco/San Ramon ATTENDEES CRAVATH: Allison Kempf RptID: 010032817030 | 10.30 |
| BUSINESS MEALS | 04/23/19 | Wong, Marco MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Marco Wong RptID: 010032778823 | 66.93 |
| BUSINESS MEALS | 04/23/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Marco Wong RptID: 010032778823 | 35.00 |

Case: 19-30088  Doc# 3484-5  Filed: 08/08/19  Entered: 08/08/19 18:35:54  Page 84 of 89

Page Number 83

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 04/24/19 | Grossbard, Lillian S. MEALS: DINNER BUSINESS PURPOSE: Trip to San Francisco - PG&E meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010032962098 | 53.43 |
| BUSINESS MEALS | 04/24/19 | Grossbard, Lillian S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Trip to San Francisco - PG&E meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010032962098 | 31.05 |
| BUSINESS MEALS | 04/24/19 | Peterson, Jordan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010033386683 | 75.00 |
| BUSINESS MEALS | 04/24/19 | Bottini, Aishlinn R. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Travel to San Francisco. Coordinate production of CPUC response. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Aishlinn Bottini RptID: 010032908221 | 35.00 |
| BUSINESS MEALS | 04/24/19 | De Feo, Laura MEALS: BREAKFAST BUSINESS PURPOSE: Document review CITIES VISITED: San Francisco ATTENDEES CRAVATH: Laura De Feo RptID: 010032966390 | 8.50 |
| BUSINESS MEALS | 04/24/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010033386683 | 35.00 |
| BUSINESS MEALS | 04/24/19 | Stuart, David M. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Interviews/Meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: David Stuart RptID: 010033217205 | 75.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/24/19 | Timlin, Lindsay J. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Interviews for SEC subpoena CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lindsay Timlin RptID: 010032851317 | 35.00 |
| BUSINESS MEALS | 04/24/19 | Beshara, Christopher MEALS: DINNER BUSINESS PURPOSE: PGE - Chapter 11 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christopher Beshara, Peter Fountain RptID: 010033092174 | 90.61 |
| BUSINESS MEALS | 04/24/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco/San Ramon ATTENDEES CRAVATH: Allison Kempf RptID: 010032856347 | 75.00 |
| BUSINESS MEALS | 04/24/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Marco Wong RptID: 010032778823 | 35.00 |
| BUSINESS MEALS | 04/25/19 | De Feo, Laura MEALS: DINNER BUSINESS PURPOSE: Document review CITIES VISITED: San Francisco ATTENDEES CRAVATH: Laura De Feo RptID: 010032966390 | 32.34 |
| BUSINESS MEALS | 04/25/19 | Grossbard, Lillian S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Trip to San Francisco - PG&E meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010032962098 | 35.00 |
| BUSINESS MEALS | 04/25/19 | De Feo, Laura MEALS: BREAKFAST BUSINESS PURPOSE: Document review CITIES ATTENDEES CRAVATH: Laura De Feo RptID: 010032966390 | 10.80 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/25/19 | Peterson, Jordan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Witness interviews CITIES ATTENDEES CRAVATH: Jordan Peterson RptID: 010033386683 | 75.00 |
| BUSINESS MEALS | 04/25/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: Investigations CITIES ATTENDEES CRAVATH: Peter Fountain RptID: 010032907637 | 22.39 |
| BUSINESS MEALS | 04/25/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010033386683 | 35.00 |
| BUSINESS MEALS | 04/25/19 | Grossbard, Lillian S. MEALS: DINNER BUSINESS PURPOSE: Trip to San Francisco - PG&E meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010032962098 | 14.37 |
| BUSINESS MEALS | 04/25/19 | Kempf, Allison MEALS: BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco/San Ramon ATTENDEES CRAVATH: Allison Kempf RptID: 010032817030 | 12.17 |
| BUSINESS MEALS | 04/25/19 | Phillips, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Phillips RptID: 010033034257 | 35.00 |
| BUSINESS MEALS | 04/26/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010033386683 | 35.00 |
| BUSINESS MEALS | 04/26/19 | Phillips, Lauren MEALS: DINNER BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Phillips RptID: 010033034257 | 36.63 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/29/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 4/28/19-5/1/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010032853309 | 35.00 |
| BUSINESS MEALS | 04/29/19 | Fernandez, Vivian MEALS: BREAKFAST BUSINESS PURPOSE: Travel - breakfast meal ATTENDEES CRAVATH: Vivian Fernandez RptID: 010032933924 | 9.30 |
| BUSINESS MEALS | 04/29/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 4/28/19-5/1/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010032853309 | 75.00 |
| BUSINESS MEALS | 04/29/19 | Hawkins, Salah M MEALS: DINNER BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Lauren Phillips, Margaret Fleming, Sylvia Mahaffey, Vivian Fernandez RptID: 010033078115 | 375.00 |
| BUSINESS MEALS | 04/29/19 | Phillips, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Phillips RptID: 010033034257 | 7.00 |
| BUSINESS MEALS | 04/30/19 | Paterno, Beatriz MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to investigation interviews. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Beatriz Paterno RptID: 010033083685 | 35.00 |
| BUSINESS MEALS | 04/30/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 4/28/19-5/1/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010032853309 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 04/30/19 | Hawkins, Salah M MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Lauren Phillips, Margaret Fleming, Vivian Fernandez, Michael Fahner RptID: 010032971359 | 257.52 |
| BUSINESS MEALS | 04/30/19 | Phillips, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Phillips RptID: 010033034257 | 7.40 |
| BUSINESS MEALS | 04/30/19 | Hawkins, Salah M MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010032971359 | 35.00 |

**Subtotal for BUSINESS MEALS**                                    **13,468.44**

**Total**          **$219,270.08**

| Description | Amount |
|---|---|
| BUSINESS MEALS | 13,468.44 |
| TRANSPORTATION | 8,993.21 |
| COURIER/MAIL SERVICES | 2,032.34 |
| DUPLICATING | 1,142.54 |
| SPECIAL DISBURSEMENTS | 4,464.89 |
| TRAVEL | 189,168.66 |

**Total**          **$219,270.08**