# EXHIBIT D

Pacific Gas & Electric Company

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/22/2019 | RBC | Series of discussions with Brad Sharp regarding staffing, project planning and conflict check status. | 1.50 |  |
| 04/05/2019 | TPJ | Telephone discussion with Brad Sharp regarding meeting with Baker Hostetler and other issues. | 0.20 |  |
| 05/09/2019 | TPJ | Telephone discussion with James Armstrong regarding work plan and availability. | 0.30 |  |
| 05/10/2019 | TPJ | Telephone discussion with Brad Sharp regarding scheduling. | 0.10 |  |
|  |  | Case Administration/General | 2.10 | 1,305.00 |
| 04/01/2019 | TPJ | Research and review of interim compensation procedures and e-mails with Brad Sharp regarding same. | 0.30 |  |
|  |  | Fee Application/Client Billing | 0.30 | 172.50 |
| 03/20/2019 | CEV | Telephone calls (x2) with Brad Sharp regarding connections for the purposes of the conflicts declaration. | 0.20 |  |
|  | CEV | Prepare e-mail for Brad Sharp to distribute regarding connections for purposes of the conflicts declaration. | 0.10 |  |
|  | CEV | E-mails with Brad Sharp and Matt Sorenson regarding professional connections in a secured lender scenario. | 0.10 |  |
|  | CEV | E-mails with Brad Sharp and Fred Caruso regarding disclosure of professional connections in the scenario of individual financial holdings. | 0.20 |  |
|  | CEV | E-mail from Mark Iammartino regarding his review of the interested party list. | 0.10 |  |
|  | CEV | E-mails with Geoff Berman, Brad Sharp, Brian Calvert and Matt Sorenson regarding information about potential connections received from Mr. Berman. | 0.40 |  |
|  | CEV | E-mail from Eric Held regarding potential connections. | 0.10 |  |
|  | CEV | Prepare index of potential connections received from senior managing directors and managing directors for the conflicts check. | 0.60 |  |
|  | CEV | Review conflicts check reports received from Patty Taubr. | 0.70 |  |
|  | CEV | Analyze information received for disclosable connections. | 1.60 |  |
|  | EJH | Review conflicts check for possible conflicts. | 1.30 |  |
|  | BDS | Prepare correspondence to professional with instructions for the conflict review. | 0.50 |  |
|  | BDS | Correspondence with Don Workman regarding draft engagement letter, prepare revisions to same. | 0.50 |  |
|  | BDS | Telephone call with Don Workman and Jorian Rose |  |  |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | regarding task for engagement. | 0.30 |
|  | BDS | Telephone call with Jorian Rose regarding conflict review. | 0.20 |
|  | BDS | Telephone call with Cathy Vance regarding conflict review. | 0.20 |
| 03/21/2019 | RBC | Review of conflict responses and discussions with Cathy Vance regarding same. | 2.00 |
|  | CEV | E-mail from George Shoup regarding potential connections. | 0.10 |
|  | CEV | E-mails with Brad Sharp and Brian Calvert regarding circulation of matrix of potential connections. | 0.30 |
|  | CEV | Review information received from Fred Caruso regarding potential connections. | 0.10 |
|  | CEV | Telephone call with Brian Calvert regarding the conflicts declaration and consultants' information on conflicts/connections. | 0.10 |
|  | CEV | E-mail from Brian Calvert regarding potential connections. | 0.10 |
|  | CEV | E-mails with Dan Stermer regarding potential connections. | 0.20 |
|  | CEV | E-mails from Geoff Berman regarding potential connections. | 0.30 |
|  | CEV | E-mail from Eric Held regarding potential connections. | 0.10 |
|  | CEV | E-mail from (0.10) and telephone call with (0.20) Yale Bogen regarding potential connections. | 0.30 |
|  | CEV | E-mail from Matt Sorenson regarding potential connections. | 0.10 |
|  | CEV | E-mail from Joe Luzinski regarding potential connections. | 0.10 |
|  | CEV | Telephone call with Steve Victor regarding his review of potential conflicts. | 0.10 |
|  | CEV | Continue review of conflicts check reports received from Patty Taubr. | 0.90 |
|  | CEV | Update matrix of potential connections (1.20) and analyze same for disclosable connections (1.40). | 2.60 |
|  | CEV | Circulate matrix of potential connections among senior managing directors and managing directors. | 0.10 |
|  | CEV | Begin draft of the conflicts declaration. | 0.30 |
|  | CEV | E-mails with Brad Sharp regarding the conflicts declaration. | 0.20 |
|  | CEV | E-mails with Brad Sharp regarding connections in the secured lender scenario. | 0.20 |
|  | EJH | Review conflicts check for possible conflicts. | 0.30 |
|  | BDS | Review of conflicts, correspondence with Cathy Vance and other professionals regarding same. | 2.00 |
|  | NRT | Review and analyze PG&E conflicts check. | 1.10 |
| 03/22/2019 | CEV | Review and revise the conflicts declaration. | 0.50 |
|  | CEV | Telephone call with Brad Sharp regarding the conflicts declaration. | 0.30 |
|  | CEV | E-mails with Dan Stermer to clarify information regarding potential connections. | 0.20 |
|  | CEV | E-mails with Geoff Berman regarding potential connections and clarifying same. | 0.30 |
|  | CEV | E-mails with Matt Sorenson to clarify information regarding potential connections and regarding documents on file on the Los Angeles, CA, server. | 0.20 |
|  | CEV | E-mails with Yale Bogen to clarify information regarding potential connections. | 0.20 |
|  | CEV | E-mails with Joe Luzinski to clarify information |  |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | regarding potential connections. | 0.20 |
|  | CEV | Continue review of conflicts check reports received from Patty Taubr (1.80); e-mails with Patty Taubr regarding same (0.20). | 2.00 |
|  | CEV | Telephone call with Roberta Aranda regarding review of documents on file on Los Angeles, CA, server. | 0.10 |
|  | CEV | Review documents on file on the Los Angeles, CA, server received from Roberta Aranda for connections. | 0.40 |
|  | CEV | E-mails with Brad Sharp, Brian Calvert and Matt Sorenson regarding review of documents on file on the Los Angeles, CA, server. | 0.20 |
|  | CEV | E-mail to Patty Taubr regarding additional conflicts report needed (0.10); receive and review report (0.10). | 0.20 |
|  | CEV | E-mail to Lauren Lakeberg requesting background information on prior engagement (0.10); review information received from Ms. Lakeberg (0.10). | 0.20 |
|  | CEV | Telephone call with Nick Troszak regarding situation presenting a potential disclosure issue. | 0.10 |
|  | CEV | Update matrix of potential connections. | 2.20 |
|  | CEV | Circulate updated matrix of potential connections among senior managing directors and managing directors. | 0.10 |
|  | CEV | E-mails with Dan Stermer regarding the updated matrix of potential connections. | 0.10 |
|  | CEV | E-mails with Geoff Berman regarding the updated matrix of potential connections (0.20); review Mr. Berman's revisions to same (0.30). | 0.50 |
|  | BDS | Review of responses regarding conflicts, telephone call and correspondence with Cathy Vance regarding same. | 1.50 |
| 03/23/2019 | CEV | Telephone call with Nick Troszak regarding a connection to a party in interest (0.10); e-mails with Mr. Troszak regarding same (0.20). | 0.30 |
|  | CEV | E-mails with Kyle Everett regarding his review for potential conflicts. | 0.10 |
| 03/24/2019 | CEV | E-mail from Geoff Berman regarding potential connections. | 0.10 |
|  | CEV | E-mail from Pat O'Malley regarding potential connections. | 0.10 |
|  | CEV | Review the conflicts check reports for items requiring additional research to determine whether there are potential connections. | 2.80 |
|  | CEV | E-mails with Pat O'Malley, Adam Rhum and Taylor Caruso to clarify information regarding potential connections. | 0.30 |
|  | CEV | E-mails with Kyle Everett to clarify information regarding potential connections. | 0.40 |
|  | CEV | Telephone call with Steve Victor regarding his potential connections. | 0.20 |
|  | CEV | Telephone call with Kyle Everett regarding his potential connections. | 0.20 |
|  | CEV | Revise the potential connections matrix. | 1.50 |
|  | CEV | Research items from the conflicts check reports requiring additional review to determine whether there are potential conflicts. | 2.40 |
| 03/25/2019 | BDS | Review of the draft disclosures, correspondence with Cathy Vance regarding same. | 0.50 |
|  | EJH | Review conflicts check for possible conflicts. | 0.50 |

|  |  |  | HOURS |
|---|---|---|---|
|  | CEV | Review information received from Kyle Everett regarding potential connections. | 0.20 |
|  | CEV | E-mails with Patty Taubr regarding supplemental conflicts check reports to clarify potential connection. | 0.40 |
|  | CEV | Review supplemental conflicts check reports received from Patty Taubr and research information related to the conflicts check reports. | 0.60 |
|  | CEV | E-mails with Kyle Everett to clarify information on potential conflicts. | 0.10 |
|  | CEV | E-mail to Yiman Zhang forwarding category index for her to review potential connections across interested party categories. | 0.10 |
|  | CEV | Telephone call with Yiman Zhang regarding review of potential connections across interested party categories. | 0.30 |
|  | CEV | Review information received from Yiman Zhang regarding her review of potential connections across interested party categories. | 0.20 |
|  | CEV | E-mails with Bethany Davies regarding potential connection to the University of California Board of Regents. | 0.30 |
|  | CEV | E-mails with Brad Sharp regarding potential connection to the University of California Board of Regents. | 0.10 |
|  | CEV | E-mails from Steve Victor with information regarding connections to parties in interest. | 0.20 |
|  | CEV | Review information regarding potential connections received from Steve Victor. | 0.10 |
|  | CEV | Telephone call with Steve Victor regarding his information on potential connections. | 0.40 |
|  | CEV | E-mails with Chris DePaul and agents regarding outstanding fiduciary bonds. | 0.50 |
|  | CEV | Review information received from agent regarding outstanding fiduciary bonds. | 0.10 |
|  | CEV | E-mails with Eric Held regarding clarifying information on potential connections. | 0.20 |
|  | CEV | E-mails with Brad Sharp regarding status of the conflicts declaration and accompanying schedule. | 0.20 |
|  | CEV | Review and revise the potential connections matrix. | 1.90 |
|  | CEV | Draft schedule of connections to accompany the declaration. | 1.20 |
| 03/26/2019 | BDS | Correspondence to Don Workman regarding status of the engagement letter. | 0.10 |
|  | BDS | Review of draft declaration regarding connections, telephone call with Cathy Vance regarding same. | 1.20 |
|  | BDS | Telephone call with Jorian Rose regarding the draft engagement letter. | 0.30 |
|  | BDS | Telephone call with Jorian Rose regarding comments to the engagement letter. | 0.20 |
|  | BDS | Prepare revisions to the draft engagement letter, correspondence to Jorian Rose regarding same. | 0.20 |
|  | EJH | Review conflicts check for possible conflicts. | 0.60 |
|  | CEV | Review and revise the conflicts declaration's accompanying schedule of connections. | 3.20 |
|  | CEV | Review and revise the conflicts declaration. | 2.10 |
|  | CEV | Telephone calls (x2) with Brad Sharp regarding the conflicts declaration. | 0.30 |
|  | CEV | E-mails with Brian Calvert, Eric Held and Joseph Zagajeski regarding clarifying information on potential connections. | 0.50 |

Case: 19-30088   Doc# 3486-4   Filed: 08/09/19   Entered: 08/09/19 09:01:28   Page 5
of 32

Pacific Gas & Electric Company

| | | | HOURS |
|---|---|---|---|
| | CEV | E-mails with George Shoup regarding clarifying information on potential connections. | 0.20 |
| | CEV | E-mail to Patty Taubr requesting additional conflicts check information. | 0.10 |
| | CEV | Review additional conflicts check information received from Patty Taubr. | 0.20 |
| | CEV | Telephone call with William G. Brandt to clarify party in interest's involvement in an active DSI engagement. | 0.10 |
| | CEV | E-mail from Nick Troszak regarding connection and information for disclosure of same. | 0.10 |
| | CEV | E-mails with Geoff Berman regarding clarifying information on potential connections. | 0.20 |
| | CEV | E-mails with Kyle Everett regarding clarifying information on potential connections. | 0.10 |
| | CEV | E-mails with Steve Victor regarding clarifying information on potential connections. | 0.20 |
| | CEV | E-mails with Brad Sharp regarding the conflicts declaration and accompanying schedule of connections. | 0.60 |
| | CEV | Review comments on the conflicts declaration and schedule of connections received from Brad Sharp. | 0.20 |
| | CEV | Telephone call with Brad Sharp regarding his comment on the draft declaration. | 0.10 |
| | CEV | E-mail from Brad Sharp by copy forwarding the conflicts declaration and schedule of connections to counsel for review. | 0.10 |
| 03/27/2019 | BDS | Review of comments to the draft engagement letter, telephone call with Jorian Rose regarding same. | 0.30 |
| | BDS | Review of drafts regarding disclosures, correspondence with Cathy Vance regarding same. | 1.00 |
| | CEV | Finalize the schedule of connections to the conflicts declaration. | 0.90 |
| | CEV | E-mails with Brad Sharp regarding the schedule of connections to the conflicts declaration. | 0.20 |
| 03/28/2019 | RBC | Review and mark up drafts of the DSI's Application to Employ, including exhibits and attendant correspondence from counsel. | 2.10 |
| | BDS | Review of the draft motion to employ, correspondence with Cathy Vance and Brian Calvert and telephone call with Cathy Vance regarding same. | 0.40 |
| | BDS | Prepare revisions to the draft retention motion, (1.4) telephone calls with Jorian Rose (0.3) and discussions with Brian Calvert regarding same. (0.3) | 2.00 |
| | CEV | Review application to employ DSI received from Brad Sharp. | 0.80 |
| | CEV | E-mail to Brad Sharp, with copy to Brian Calvert, forwarding comments on the application to employ. | 0.10 |
| | CEV | Telephone call with Brad Sharp regarding the declaration in the application to employ. | 0.10 |
| | CEV | Revise the declaration to the application to employ. | 0.90 |
| | CEV | E-mail to Brad Sharp, with copy to Brian Calvert, forwarding the revised declaration and application to employ. | 0.10 |
| | CEV | E-mail from Brad Sharp regarding edits to the declaration to the application to employ. | 0.10 |
| | CEV | Revise the declaration in the application to employ as per Brad Sharp's e-mail and forward revision to Mr. Sharp and Brian Calvert. | 0.10 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/29/2019 | BDS | Correspondence with Bob Julian regarding past connections of staff, telephone call with Thomas Jeremiassen and telephone call with Bob Julian regarding same. | 0.30 |  |
|  | BDS | Review the draft motion to employ, (0.7) correspondence with Elyssa Kates regarding same. (0.1) | 0.80 |  |
|  | BDS | Review of the revised motion for retention, correspondence to Elyssa Kates regarding same. | 0.30 |  |
|  | CEV | Emails with Brad Sharp and counsel regarding the application to employ DSI. | 0.20 |  |
|  | CEV | E-mails with Brad Sharp regarding the revised application to employ DSI. | 0.20 |  |
|  | CEV | Review revised application to employ DSI. | 0.30 |  |
|  | TPJ | Review of DSI's employment application and e-mails with Brad Sharp. | 0.50 |  |
| 04/04/2019 | BDS | Correspondence with Jorian Rose regarding the final engagement letter. | 0.20 |  |
| 04/05/2019 | NRT | Review PACER docket for PG&E in order to locate FTI employment application, review application and send to B. Sharp and team as requested. | 0.30 |  |
| 04/15/2019 | RBC | Address matters related to DSI retention and court filings. | 0.50 |  |
|  | CEV | Review e-mail from Brad Sharp regarding schedule references in the application to employ (0.10); review same (0.10); reply e-mail to Mr. Sharp (0.10). | 0.30 |  |
|  | BDS | Review the revised retention motion, correspondence and telephone calls with Elyssa Kates and Cathy Vance regarding same. | 0.40 |  |
|  |  | Retention/Engagement Matters | 69.00 | 31,826.00 |
| 04/05/2019 | RBC | Review the UCC financial advisor retention application. | 0.70 |  |
| 04/17/2019 | BDS | Review of the U.S. Trustee's objection to the employment of FTI. | 0.20 |  |
| 04/18/2019 | RBC | Review US Trustee objection to FTI retention. | 0.30 |  |
| 05/01/2019 | BDS | Review of supplemental filing, correspondence to Jorian Rose regarding same. | 0.30 |  |
| 05/08/2019 | RBC | Review and comment on the draft order approving DSI's employment as tort claims committee's financial advisor. | 0.20 |  |
| 05/09/2019 | BDS | Attend hearing regarding retention. | 0.50 |  |
|  |  | Attend Court Hrgs/Rev Pleadgs | 2.20 | 1,453.00 |
| 03/21/2019 | RBC | Case staffing and development of claim data collection and valuation protocols. | 2.00 |  |
|  | RBC | Review CMO compliance documents. | 1.00 |  |
|  | BDS | Telephone call with Cecily Dumas regarding issues facing the committee. | 0.40 |  |
| 03/22/2019 | TPJ | Telephone discussion and e-mails Brad Sharp regarding meeting with tort claimants committee and |  |  |

Pacific Gas & Electric Company

|  |  |  | HOURS |
|---|---|---|---|
|  |  | counsel in Chico, CA. | 0.20 |
| 03/25/2019 | RBC | Planning call with the DSI team to discuss data synthesis and analysis. | 0.50 |
|  | EJH | Review case management order 5. | 0.50 |
| 03/26/2019 | RBC | Attend the TMA sponsored: Examining the Impact of California Wildfires and Path Forward. | 2.50 |
|  | BDS | Telephone conference call with plaintiffs counsel regarding gathering of data. | 1.00 |
| 03/27/2019 | BDS | Telephone conference call with Brian Calvert, Thomas Jeremiassen and counsel for claimants regarding the data available. | 1.00 |
|  | BDS | Telephone call with Brian Calvert regarding planning for claims review. | 0.40 |
|  | EJH | Telephone call with counsel and other parties regarding claim data and coordination of efforts. | 1.00 |
|  | TPJ | Teleconference with the attorneys for the tort claimants' committee members regarding case orientation and work to be done. | 1.00 |
|  | NRT | Prepare for and participate in conference call with the DSI team and counsel regarding PG&E creditors' committee's position. | 0.90 |
| 03/28/2019 | BDS | Telephone call with Bob Julian regarding claims review. | 0.10 |
|  | BDS | Research regarding the tort claims and plan analysis. | 1.50 |
|  | BDS | Review of correspondence from Cecily Dumas to the committee regarding status. | 0.20 |
| 03/29/2019 | BDS | Correspondence with Cecily Dumas regarding the committee meeting, review of agenda regarding same. | 0.20 |
| 04/01/2019 | SLC | Combine and organize workplans for DSI and other professionals. | 0.80 |
|  | BDS | Telephone conference call with Brent Williams, Bob Julian, Jorian Rose and Cat Woltering regarding scope of work, further telephone call with Brent Williams regarding same. | 0.40 |
|  | BDS | Telephone conference call with Matt Dundon, Brent Williams, Bob Julian, Eric Goodman, Jorian Rose and Cat Woltering regarding the next steps and tasks. | 0.80 |
|  | BDS | Discussions with Shelly Cuff regarding combined work plan, review of same. | 0.30 |
|  | BDS | Correspondence to Brent Williams and Alex Stevenson regarding work plans. | 0.10 |
|  | BDS | Prepare revisions to the work plan, correspondence to Bob Julian regarding same. | 0.30 |
|  | BDS | Telephone calls with Jorian Rose regarding task lists (0.5), correspondence with Jorian Rose and Bob Julian regarding same (0.5). | 1.00 |
| 04/02/2019 | TPJ | Telephone discussion with Bonnie Kane regarding discussion concerning her clients' damages claims. | 0.10 |
|  | BDS | Prepare revisions to tasks, correspondence to Jorian Rose regarding same. | 0.30 |
|  | BDS | Correspondence with Cat Woltering regarding interviews with committee members. | 0.10 |
|  | BDS | Review of the revised tasks, correspondence with Brent Williams, Matt Dundon and Jorian Rose |  |

|            |     |                                                                                                          | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------|-------|
|            |     | regarding same.                                                                                          | 0.20  |
| 04/03/2019 | TPJ | Telephone discussion with Bonnie Kane and Steve Kane regarding damage claims of their clients.            | 0.60  |
|            | TPJ | E-mails with Cat Woltering regarding meetings with committee members and counsel.                         | 0.30  |
|            | BDS | Telephone call with Jorian Rose regarding the task lists.                                                 | 0.20  |
| 04/04/2019 | TPJ | Status teleconference with Tort Claimants' Committee and counsel.                                         | 1.60  |
|            | BDS | Correspondence with Bob Julian regarding feedback with respect to retention of committee professionals.   | 0.10  |
|            | BDS | Review of agenda for the committee call, correspondence with Joe Esmont regarding same.                   | 0.20  |
|            | BDS | Correspondence with Bob Julian regarding the claim analysis meeting.                                      | 0.10  |
| 04/05/2019 | RBC | Review and analysis of certain claim information.                                                         | 2.00  |
|            | BDS | Telephone calls and correspondence with Bob Julian and counsel to the committee members regarding the plan and process. | 0.20  |
|            | BDS | Telephone call with Thomas Jeremiassen regarding the action plan.                                         | 0.20  |
| 04/06/2019 | BDS | Review of correspondence from Francis Scarpulla regarding comments with respect to the claim form process. | 0.20  |
| 04/08/2019 | RBC | Planning call with the DSI team and Cecily Dumas and Bob Julian of Baker Hostetler to discuss the claims analysis. | 1.00  |
|            | RBC | Telephone call with the committee member's counsel to discuss the claims analysis.                        | 0.70  |
|            | RBC | Review and comment on the model proof of claim form.                                                      | 0.50  |
|            | RBC | Telephone call with Brad Sharp to discuss data collection and the claims analysis.                        | 0.50  |
|            | TPJ | Telephone discussion with Brad Sharp and Brian Calvert regarding planning and other issues.               | 0.50  |
|            | TPJ | Teleconference with Brad Sharp, Brian Calvert, Cecily Dumas and Bob Julian regarding the draft proof of claim form for fire victims and other issues. | 1.00  |
|            | BDS | Telephone call with Elyssa Kates regarding tasks, correspondence with Jorian Rose regarding same.         | 0.20  |
|            | BDS | Telephone conference call with Cecily Dumas, Bob Julian and the DSI team regarding claims analysis.       | 1.00  |
|            | BDS | Telephone conference call with Brian Calvert regarding process.                                           | 0.50  |
|            | BDS | Review of draft claim form, correspondence to Cecily Dumas with comments to same.                         | 0.50  |
| 04/09/2019 | RBC | Telephone call with Brad Sharp regarding claim form and attendant data collection.                        | 0.30  |
|            | RBC | Phone discussion with Joe Esmont regarding initial committee member interviews.                           | 0.90  |
|            | RBC | Factual development regarding claims of committee members.                                                | 2.00  |
|            | RBC | Follow up to the call with Joe Esmont of Baker Hostetler to address matters related to claims data collection and damages. | 2.30  |

HOURS

| | | | |
|---|---|---|---|
| | BDS | Telephone call with Brian Calvert regarding claim form and related data collection. | 0.30 |
| | BDS | Correspondence and telephone call with Bob Julian regarding the claim form. | 0.20 |
| 04/10/2019 | RBC | Preparation for call regarding claims. | 0.50 |
| | RBC | Telephone call with counsel regarding claim evidence. | 0.60 |
| | RBC | Factual development related to certain claims. | 1.70 |
| | RBC | Review of a package of claims related documents provided by certain claimant's representative. | 3.40 |
| | TPJ | Preparation of memorandum regarding discussion with Steve and Bonnie Kane (0.5) and telephone discussion and e-mails with Brian Calvert concerning same (0.2). | 0.70 |
| | BDS | Telephone calls with Bob Julian and telephone conference call with Bob Julian and counsel to committee members regarding process. | 1.00 |
| | BDS | Correspondence with Bob Julian and Cecily Dumas regarding committee communications. | 0.10 |
| 04/11/2019 | RBC | Review certain claimant's damages claim. | 0.50 |
| | RBC | Coordination of committee member/counsel interviews. | 1.90 |
| | RBC | Review and analysis of certain claimant's information. | 1.30 |
| 04/12/2019 | RBC | Address matters attendant to claims data collection and synthesis. | 2.70 |
| | BDS | Review of the FTI application, correspondence to Eric Goodman with comments to same. | 0.30 |
| 04/13/2019 | BDS | Telephone call with Bob Julian regarding analysis process. | 0.20 |
| 04/14/2019 | RBC | Telephone call with Brad Sharp and Tom Jeremiassen along with counsel to prepare for Monday's meeting at Baker Hostetler regarding claims. | 0.60 |
| | TPJ | Teleconference with Brad Sharp, Brian Calvert, Bob Julian and Steve Skikos regarding April 15, 2019 meeting. | 0.60 |
| 04/15/2019 | RBC | Meeting with counsel for Tort Claimants' Committee and counsel for certain members regarding claims. | 3.00 |
| | RBC | Follow up on a series of open issues arising for the claims meeting with counsel at Baker Hostetler. | 2.00 |
| | TPJ | Meeting with Tort Claimants' Committee counsel and counsel for members regarding overview of victim damages and data available. | 3.00 |
| | BDS | Meeting with counsel and the DSI team regarding the claims analysis process. | 3.00 |
| 04/16/2019 | RBC | Conference call with the DSI team to discuss claims data. | 0.70 |
| | RBC | Background analysis to prepare for interviews with committee members or their representative regarding claims. | 1.80 |
| | RBC | Address matters related to claims database and data collection. | 1.70 |
| | EJH | Telephone call with the DSI team regarding claim data accumulation. | 0.70 |
| | EJH | Follow-up meeting with Brad Sharp and Shelly Cuff regarding claim data accumulation. | 0.20 |

Pacific Gas & Electric Company

| | | | HOURS |
|---|---|---|---|
| | NRT | Prepare for and participate in a meeting with the DSI team regarding claim information accumulation. | 0.70 |
| | SLC | Call with Brad Sharp, Eric Held, Nick Troszak and Brian Calvert to further discuss claims data accumulation. | 0.70 |
| | SLC | Follow-up discussions with Eric Held and Brad Sharp regarding claims data accumulation. | 0.20 |
| | TPJ | Teleconference with DSI team regarding status, scheduling and work to be done. | 0.70 |
| | BDS | Telephone conference call with the DSI team regarding data gathering process. | 0.70 |
| 04/17/2019 | RBC | Telephone call with Joe Esmont and Cat Woltering of Baker Hostetler along with Tom Jeremiassen regarding claim data collection. | 0.30 |
| | RBC | Telephone call with Joe Esmont and Cat Woltering of Baker Hostetler along with Tom Jeremiassen to a Committee member regarding damages. | 0.90 |
| | RBC | Telephone call with Joe Esmont and Cat Woltering of Baker Hostetler along with Tom Jeremiassen to a Committee member counsel regarding damages. | 0.50 |
| | RBC | Telephone call with Joe Esmont and Cat Woltering of Baker Hostetler along with Tom Jeremiassen after call with Committee members/counsel to discuss next steps. | 0.60 |
| | TPJ | Review and e-mails with Brian Calvert and Brad Sharp regarding calls with Tort Claimants' Committee members and counsel. | 0.50 |
| | TPJ | Teleconference with Brian Calvert, Cat Woltering and Joe Esmont regarding call with Michael Carlson. | 0.30 |
| | TPJ | Teleconference with Michael Carlson (general counsel for Caymus), Brian Calvert, Cat Woltering and Joe Esmont regarding losses and damage claims. | 0.90 |
| | TPJ | Teleconference with Ryan Vlasak (counsel for Sam Maxwell), Brian Calvert, Cat Woltering and Joe Esmont regarding losses and damage claims. | 0.50 |
| | TPJ | Teleconference with Brian Calvert, Cat Woltering and Joe Esmont regarding call with Ryan Vlasak and future calls with Tort Claimants' Committee members. | 0.60 |
| | BDS | Telephone call with Brent Williams regarding status of the company. | 0.40 |
| | BDS | Telephone call with Brian Calvert regarding claimant call. | 0.50 |
| 04/18/2019 | RBC | Factual development related to certain claims. | 2.10 |
| | BDS | Review and approve the non-disclosure agreement, correspondence to Jorian Rose regarding same. | 0.20 |
| 04/19/2019 | RBC | Address claimant data collection matters. | 2.30 |
| | BDS | Review of correspondence from the advisor to the unsecured creditors, correspondence to Brian Calvert regarding same. | 0.20 |
| 04/22/2019 | RBC | Participation in a conference with DSI and counsel team to prepare for the TCC/UCC meeting in San Francisco, CA, tomorrow. | 0.50 |
| | RBC | Follow-up call with Cecily Dumas and Brad Sharp regarding the next steps. | 0.30 |
| | RBC | Discussion with Brad Sharp regarding claims data collection protocols. | 0.70 |
| | TPJ | E-mails regarding Tort Claimants' Committee meeting on April 26, 2019. | 0.20 |

Pacific Gas & Electric Company

| | | | HOURS |
|---|---|---|---|
| | BDS | Telephone conference call with counsel in preparation for the meeting with the advisors to the unsecured creditors. | 0.50 |
| | BDS | Telephone conference call with Cecily Dumas and Brian Calvert regarding action items. | 0.30 |
| | BDS | Discussions with Brian Calvert regarding process to collect claims data. | 0.70 |
| | BDS | Correspondence with Kim Morris regarding data meeting agenda. | 0.10 |
| 04/23/2019 | RBC | Preparation for meeting between the UCC professionals and the Tort Claimants Committee professionals to discuss case matters. | 1.00 |
| | RBC | Attendance at meeting between the UCC professionals and the Tort Claimants Committee professionals to discuss case matters. | 2.00 |
| | RBC | Follow up with counsel from Baker & Hostetler to discuss next steps regarding claims following the meeting between the UCC professionals and the Tort Claimants Committee professionals to discuss case matters. | 2.00 |
| | BDS | Attend meeting with professionals from the unsecured creditors' committee and the tort committee. | 2.00 |
| | BDS | Meeting with Brian Calvert and counsel regarding the next steps and priorities. | 2.00 |
| 04/24/2019 | RBC | Follow up on claims-related matters in advance of next Monday's database meeting in San Francisco.. | 1.50 |
| | RBC | Factual development on certain fire claimants. | 1.80 |
| | BDS | Review of documents regarding committee, correspondence with Cecily Dumas regarding same. | 0.50 |
| 04/25/2019 | RBC | Prepare and assemble materials for today's meeting with the DSI team to further discuss development and protocols of the claims database. | 1.50 |
| | RBC | Conduct meeting with the DSI team to further discuss development and protocols of the claims database. | 2.00 |
| | RBC | Review and analysis of materials regarding certain claims. | 1.40 |
| | EJH | Meeting with the DSI team regarding database design and protocols. | 2.00 |
| | EJH | Evaluation of options available for generating claims database; meeting with Matt Sorenson regarding same. | 0.50 |
| | NRT | Participate in DSI team meeting to discuss database design and protocol. | 2.00 |
| | NRT | Review meeting notes, e-mails from counsel and CMO 5 in order to create agenda for the April 29, 2019 meeting. | 0.80 |
| | SLC | Meeting with Brian Calvert, Tom Jeremiassen, Eric Held, Nick Troszak and Spencer Ferrero to discuss database design and protocol. | 2.00 |
| | SLC | Research background information regarding members of the tort claimants committee, review case docket and pleadings and articles regarding the various California wildfires. | 2.80 |
| | SGF | Team meeting to discuss database structure and protocols. | 2.00 |
| | TPJ | Meeting with the DSI team to discuss database design and protocol and upcoming meeting in San Francisco on April 29, 2019. | 2.00 |
| | TPJ | Review, discussions and e-mails with Nick Troszak | |

|            |     |                                                                                                                                                                                                       | HOURS |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | regarding agenda for the April 29, 2019 meeting.                                                                                                                                                       | 0.40  |
|            | BDS | Telephone call with Brian Calvert regarding analysis strategy.                                                                                                                                         | 0.30  |
| 04/26/2019 | RBC | Analysis and document assembly related to claims for the database meeting scheduled for Monday in San Francisco, CA.                                                                                    | 2.20  |
|            | RBC | Telephone call with Tom Jeremiassen and Nick Troszak regarding the agenda for the database meeting in San Francisco, CA.                                                                                | 0.20  |
|            | RBC | Follow up on outstanding committee member interviews.                                                                                                                                                  | 0.30  |
|            | TPJ | Review and preparation of agenda for the April 29, 2019 meeting and discussions and e-mails with Brian Calvert and Nick Troszak regarding same.                                                        | 0.80  |
|            | TPJ | E-mails with Kim Morris regarding proposed agenda for the April 29, 2019 meeting and revision of agenda.                                                                                                | 0.20  |
|            | TPJ | E-mails with Kim Morris, Cecily Dumas and Brian Calvert regarding discussions with the Tort Claimants' Committee members and counsel.                                                                   | 0.20  |
| 04/29/2019 | RBC | Meeting with counsel (left early) to discuss claims and data base analysis, protocols and work plan.                                                                                                   | 3.80  |
|            | RBC | Telephone call with Brad Sharp regarding the claims data base meeting with counsel.                                                                                                                    | 0.30  |
|            | NRT | Participate in meeting with the DSI Team, Skikos Team and Baker Halstead Team regarding claims.                                                                                                         | 5.00  |
|            | TPJ | Meeting with counsel for the Tort Claimants' Committee and counsel for members regarding claims overview and data sources.                                                                             | 5.00  |
|            | SLC | Meeting with Brian Calvert, Tom Jeremiassen, Nick Troszak, Bob Julian, Kim Morris, Eric Goodman (on phone), Steve Skikos, Greg Skikos, Matt Skikos, Tarik Naber and Max Schuver regarding compilation and analysis of claims. | 5.00  |
|            | SLC | Prepare outline of notes from the PG&E meeting and identify analyses to be prepared regarding total damages related to the fires.                                                                       | 0.50  |
|            | BDS | Telephone call with Brian Calvert regarding the claims database meeting with counsel.                                                                                                                  | 0.30  |
| 04/30/2019 | RBC | Review and analysis of documents provided by counsel.                                                                                                                                                  | 1.50  |
|            | RBC | Telephone call with Tom Jeremiassen regarding work plan following yesterday's meeting with counsel.                                                                                                     | 0.30  |
|            | RBC | Review and analyze a series of documents related to tort claims.                                                                                                                                       | 2.70  |
|            | RBC | Telephone call with Joe Esmont regarding committee interviews.                                                                                                                                         | 0.40  |
|            | RBC | Telephone conference call with professionals to discuss the debtor's financial condition.                                                                                                              | 0.70  |
|            | RBC | Telephone call with Brad Sharp regarding the claims data base and data collection.                                                                                                                     | 0.40  |
|            | NRT | Review and analysis of notes and information received from meeting on April 29, 2019.                                                                                                                   | 0.60  |
|            | TPJ | Teleconference with Bob Julian, Kim Morris, Brent Williams, Brad Sharp and Brian Calvert regarding overview of debtor information.                                                                      | 0.60  |
|            | TPJ | Telephone discussion with Brian Calvert regarding review of the April 29, 2019 meeting and work to be done.                                                                                             | 0.30  |

Pacific Gas & Electric Company

| | | | HOURS |
|---|---|---|---|
| | SLC | Continue to prepare outline of notes from the PG&E meeting and identify analyses to be prepared regarding total damages related to the fires. | 1.90 |
| | BDS | Telephone call with Brian Calvert regarding claims data and collection. | 0.40 |
| 05/01/2019 | TPJ | Review and revision of notes for the April 29, 2019 meeting with counsel (0.5) and e-mails with Shelly Cuff regarding same (0.1). | 0.60 |
| 05/02/2019 | RBC | Telephone call with Brad Sharp regarding the committee interview process. | 0.40 |
| | RBC | Participation in a conference call with committee professionals to discuss the financial model and certain metrics. | 0.80 |
| | RBC | Address matters related to claims data collection and synthesis. | 2.30 |
| | RBC | Telephone call with Brad Sharp, Tom Jeremiassen, Nick Troszak and Shelly Cuff to discuss work plan and data collection. | 0.50 |
| | RBC | Meeting with Brad Sharp to discuss committee member interviews and the claims analysis. | 0.50 |
| | RBC | Fire damage research to support damages analysis. | 2.00 |
| | NRT | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff to discuss work plan and data collection. | 0.50 |
| | TPJ | Telephone discussion with Brad Sharp regarding work plan. | 0.10 |
| | TPJ | E-mails with Kim Morris regarding meeting with additional professional. | 0.10 |
| | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak and Shelly Cuff regarding work plan and data collection. | 0.50 |
| | EJH | Meeting with Shelly Cuff regarding scope of the claims analysis. | 0.20 |
| | SLC | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak to discuss work plan and data collection. | 0.50 |
| | BDS | Telephone call with Brian Calvert regarding the committee interview process. | 0.40 |
| | BDS | Telephone conference call with Brian Calvert, Shelly Cuff, Thomas Jeremiassen, and Nicholas Troszak regarding the work plan and data collection. | 0.50 |
| | BDS | Meeting with Brian Calvert regarding committee interviews and resulting analysis. | 0.50 |
| | BDS | Telephone conference call with counsel regarding interviews of committee members. | 0.80 |
| | BDS | Correspondence with Bob Julian and Brian Calvert regarding communication with creditors. | 0.10 |
| 05/03/2019 | RBC | Review and analysis of claims information provided by counsel to potentially inform the database protocols. | 2.10 |
| | RBC | Coordination of committee member/counsel interviews. | 0.80 |
| | RBC | Telephone call with Brad Sharp regarding the claims data collection. | 0.50 |
| | RBC | Fire damage research to support damages analysis. | 2.70 |
| | NRT | Read and reply to e-mails and conversation with the DSI team to set up a meeting with data source regarding what data points they can deliver. | 0.10 |
| | NRT | Conversation with S. Ferrero and review certain websites related to the fires in order to determine | |

Pacific Gas & Electric Company

| | | | HOURS |
|---|---|---|---|
| | | information publicly available. | 0.30 |
| | SGF | Review and analyze publically available database. | 0.80 |
| | TPJ | E-mails with Kim Morris regarding meeting with additional professional. | 0.10 |
| | TPJ | Discussions and e-mails with Nick Troszak regarding data collected on fires. | 0.30 |
| | EJH | Telephone call with Nick Troszak regarding accessing title records for supporting the claims analysis. | 0.20 |
| | EJH | Work on identifying solutions to obtain information in connection with analysis. | 0.70 |
| | BDS | Telephone call with Brian Calvert regarding data collection process. | 0.50 |
| | | | |
| 05/06/2019 | SGF | Review and analyze database for information. | 2.80 |
| | SGF | Telephone call with Kathlene Meyer, Eric Held, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding the commercial database and available features and capabilities. | 0.50 |
| | SGF | Review and analyze data sources. | 1.70 |
| | NRT | Telephone call with Kathlene Meyer, Eric Held, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding commercial database and available features and capabilities. | 0.50 |
| | EJH | Telephone call with Kathlene Meyer, Eric Held, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding commercial database and available features and capabilities. | 0.50 |
| | EJH | Telephone call with Nick Troszak regarding commercial database. | 0.20 |
| | TPJ | E-mails with Kim Morris regarding data and additional professional. | 0.30 |
| | RBC | Work on the claims data collection and synthesis. | 2.30 |
| | SLC | Telephone call with Kathlene Meyer, Eric Held, Nick Troszak, Spencer Ferrero regarding commercial database and available features and capabilities. | 0.50 |
| | | | |
| 05/07/2019 | SGF | Review and analyze data for use in the database. | 2.30 |
| | SGF | Review and analyze database to determine additional data needed. | 1.70 |
| | SGF | Review and analyze additional data sources to determine additional data needs. | 1.80 |
| | NRT | Review data sources and work with staff to locate data (0.5), conversation with T. Jeremiassen regarding status of gathering data (0.1). | 0.60 |
| | EJH | Work on obtaining data to support analysis. | 1.00 |
| | TPJ | Review and discussions with Nick Troszak and Spencer Ferrero regarding research and accumulation of data on wildfires. | 0.40 |
| | TPJ | E-mails with Kim Morris regarding accumulation of Wildfire data. | 0.20 |
| | RBC | Factual development related to certain claims. | 1.30 |
| | | | |
| 05/08/2019 | SGF | Review and analyze data source to export data. | 1.90 |
| | SGF | Review and analyze data source to export additional data. | 2.20 |
| | SGF | Review and analyze data source to export further data. | 1.90 |
| | NRT | Review data retrieved from data source and work with staff to gather additional data. | 0.60 |
| | NRT | Review data and legal documents (0.6), work with staff and T. Jeremiassen to summarize information and next steps. (0.2) | 0.80 |

|            |     |                                                                                                                                                                                            | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            | EJH | Research the PG&E docket.                                                                                                                                                                   | 0.30  |
|            | EJH | Telephone call with Nick Troszak and Spencer Ferrero regarding database.                                                                                                                    | 0.10  |
|            | TPJ | Review and preparation of analysis of data (1.1), and discussions and e-mails with Nick Troszak and Spencer Ferrero, and e-mails with Kim Morris regarding same (0.3).                      | 1.40  |
|            | RBC | Telephone call with Kirk Trostle and the fire claims counsel, along with Brad Sharp and the counsel form Baker Hostetler to discuss the Camp Fire claims and damages.                        | 1.80  |
|            | RBC | Follow-up call with Kim Morris and Brad Sharp after our call with Kirk Trostle to discuss the next steps.                                                                                    | 0.50  |
|            | BDS | Telephone conference call with Kirk Trostle and counsel regarding input with respect to damages.                                                                                            | 1.80  |
|            | BDS | Telephone conference call with Kim Morris and Brian Calvert regarding results of committee member call.                                                                                      | 0.50  |
| 05/09/2019 | NRT | Review data retrieved from data source in order to determine available data, conversation with E. Held and reply to e-mail from superior.                                                   | 0.40  |
|            | NRT | Review PPT presentations from Lincoln.                                                                                                                                                      | 0.50  |
|            | EJH | Telephone call with Nick Troszak regarding data for analysis.                                                                                                                               | 0.10  |
|            | EJH | Research regarding statistics.                                                                                                                                                              | 0.10  |
|            | TPJ | Review and discussions regarding accumulation of data for claims analysis.                                                                                                                  | 0.50  |
|            | TPJ | E-mails with Brad Sharp regarding scheduling.                                                                                                                                               | 0.10  |
|            | RBC | Analysis of certain information from the fire claims counsel.                                                                                                                               | 2.30  |
|            | RBC | Analysis of the committee member interviews.                                                                                                                                                | 1.70  |
|            | BDS | Meeting with Brent Williams regarding status of the analysis.                                                                                                                               | 0.50  |
|            | BDS | Review of analysis of the debtor's financial structure.                                                                                                                                     | 1.20  |
|            | BDS | Review of information provided by counsel to the committee members.                                                                                                                         | 2.00  |
|            | SLC | Prepare a draft PowerPoint presentation of DSI's work plan.                                                                                                                                 | 1.40  |
| 05/10/2019 | SGF | Teleconference with Brad Sharp, Brian Calvert, Tom Jeremiassen, Eric Held, Nick Troszak, and Shelly Cuff regarding strategy to compile data related to claims and update on discussions with various tort claimants. | 0.60  |
|            | SGF | Review and analyze the data sets to export data.                                                                                                                                           | 1.20  |
|            | SGF | Review and analyze the data sets to export additional data.                                                                                                                                 | 1.30  |
|            | SGF | Review and analyze the combined data to create various summaries of data.                                                                                                                   | 2.40  |
|            | SGF | Review and analyze Lincoln analysis.                                                                                                                                                        | 0.60  |
|            | NRT | Teleconference with Brad Sharp, Brian Calvert, Tom Jeremiassen, Eric Held, Spencer Ferrero and Shelly Cuff regarding strategy to compile data related to claims and update on discussions with various tort claimants. | 0.60  |
|            | NRT | Prepare for and participate in call with S. Cuff regarding case status.                                                                                                                     | 0.30  |
|            | NRT | Review and analysis of data in order to determine best ways to summarize.                                                                                                                   | 1.60  |
|            | NRT | Review and analysis of court declaration.                                                                                                                                                   | 0.70  |

|  |  |  | HOURS |
|---|---|---|---|
|  | NRT | Review summary slides, analyses and support documentation created by Lincoln. | 0.90 |
|  | NRT | Review and analysis of data sets in order to locate additional information. | 2.10 |
|  | EJH | Teleconference with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding strategy to compile data related to claims and update on discussions with various tort claimants. | 0.60 |
|  | TPJ | Review of possible professional services (0.7), e-mails with Kim Morris and discussion with Nick Troszak and representative regarding same. (0.2) | 0.90 |
|  | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding strategy on data compilation and work to be done. | 0.60 |
|  | TPJ | Review of Lincoln's analyses. | 0.30 |
|  | RBC | Address issues related to claims and the damages analysis. | 1.80 |
|  | RBC | Telephone call with the DSI team to discuss the work plan, tasks to complete and assignment of point people. | 0.60 |
|  | RBC | Telephone call with Kim Morris and Joe Esmont regarding committee member/counsel interviews. | 0.50 |
|  | BDS | Teleconference with Brian Calvert, Tom Jeremiassen, Eric Held, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding strategy to compile data related to claims and update on discussions with various tort claimants. | 0.60 |
|  | BDS | Review of summary of data gathered, correspondence with Spencer Ferrero and Brent Williams regarding same. | 0.50 |
|  | BDS | Review of information available for claim estimation, telephone call with counsel regarding same. | 1.50 |
|  | BDS | Research regarding data available to support the estimated claim. | 2.00 |
|  | SLC | Teleconference with Brad Sharp, Brian Calvert, Tom Jeremiassen, Eric Held, Nick Troszak, Spencer Ferrero regarding strategy to compile data related to claims and update on discussions with various tort claimants. | 0.60 |
|  | SLC | Continue to prepare the presentation regarding DSI's work plan based on the April 29, 2019 meeting. | 0.30 |
| 05/12/2019 | RBC | Address matters attendant to the claims analysis work plan. | 0.90 |
| 05/13/2019 | EJH | Teleconference with Brad Sharp, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding work plan, publicly available information and data requests (partial). | 0.20 |
|  | NRT | Review draft PPT presentation and work with DSI team to update and summarize action plan. | 0.70 |
|  | NRT | Teleconference with Brad Sharp, Tom Jeremiassen, Eric Held (partial), Spencer Ferrero and Shelly Cuff regarding work plan, publicly available information and data requests. | 0.60 |
|  | NRT | Additional review and update of PPT presentation and work with DSI Team regarding same. | 0.50 |
|  | RBC | Factual development related to certain claims. | 1.50 |
|  | BDS | Teleconference with Tom Jeremiassen, Eric Held (partial), Nick Troszak, Spencer Ferrero and Shelly |  |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Cuff regarding work plan, publicly available information and data requests. | 0.60 |
|  | BDS | Analysis of available data to estimate the claims, telephone call with Thomas Jeremiassen regarding same. | 1.00 |
|  | BDS | Review of process to estimate damages, review of available data and telephone call with Kim Morris regarding same. | 2.00 |
|  | SGF | Review and analyze website to identify data and review formatting of such reports. | 1.80 |
|  | SGF | Correspondence with data source regarding accessibility of reports in Excel format. | 0.60 |
|  | SGF | Review and analyze available data to determine additional data availability. | 2.20 |
|  | SGF | Conference call with Brad Sharp, Tom Jeremiassen, Eric Held (partial), Nick Troszak, and Shelly Cuff regarding workplan, publicly available information and data requests. | 0.60 |
|  | SGF | Meeting with Nick Troszak and Tom Jeremiassen regarding presentation materials for meeting with the tort claimant counsel | 0.70 |
|  | SGF | Review and analyze data reports to determine data availability and possible format conversion. | 1.30 |
|  | TPJ | Telephone discussion and e-mails with Brad Sharp regarding the work plan for estimating claims. | 0.30 |
|  | TPJ | Teleconference with Brad Sharp, Nick Troszak, Shelly Cuff and Spencer Ferrero regarding data collection and plan for estimating victim claims. | 0.60 |
|  | TPJ | Research, review and preparation of overview of the work plan for claims estimation (2.6); discussions and e-mails with Brad Sharp and Nick Troszak and e-mail to Kim Morris regarding same (0.5). | 3.10 |
|  | TPJ | Revision of the work plan overview for claims estimation and e-mails with Kim Morris and discussion with Brad Sharp regarding same. | 0.70 |
|  | TPJ | Review of the data and discussions and e-mails with Spencer Ferrero and Nick Troszak regarding same. | 0.80 |
|  | SLC | Prepare slides of DSI's work plan based on the meeting with various members of the tort claimants committee. | 1.10 |
|  | SLC | Teleconference with Brad Sharp, Tom Jeremiassen, Eric Held (partial), Nick Troszak, Spencer Ferrero regarding workplan, publicly available information and data requests. | 0.60 |
|  | SLC | Review pleadings and notes related to prior meeting in preparation for the upcoming meeting with various members of the tort claimants committee. | 0.40 |
| 05/14/2019 | NRT | Prepare for and participate in meeting with DSI Team, Baker Halstead Team and Tort Committee claimants counsel. | 2.80 |
|  | NRT | Meeting with Brad Sharp, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to address DSI work plan, sources of information and information needed for compilation of claims. | 0.50 |
|  | BDS | Meeting with counsel to claimants, Bob Julian, Kim Morris, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss data available and required and various approaches for calculation of tort claimants' damages related to the fires. | 2.80 |
|  | BDS | Meeting with Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to address DSI's work plan, |  |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | sources of information and information needed for compilation of claims. | 0.50 |
|  | BDS | Telephone call with Bob Julian regarding claims estimation process. | 0.20 |
|  | BDS | Telephone call with Thomas Jeremiassen regarding discussions with counsel. | 0.20 |
|  | BDS | Review of pleadings filed with respect to claims. | 0.50 |
|  | SGF | Meeting with Frank Pitre, Mike Kelly, Max Schuver, Bob Julian, Kim Morris, Matt Skikos, Steve Skikos, Alison Cordova, Steve Campora, Brad Sharp, Tom Jeremiassen, Nick Troszak, and Shelly Cuff to discuss data available and required and various approaches for calculation of tort claimants damages related to the fires. | 2.80 |
|  | SGF | Meeting with Brad Sharp, Tom Jeremiassen, Nick Troszak and Shelly Cuff to address DSI workplan, sources of information and information needed for compilation of claims. | 0.50 |
|  | TPJ | Meeting with Bob Julian, Kim Morris, Frank Pitre, Mike Kelly, Steve Skikos, Matt Skikos, Alison Cordova, Steve Campora, Max Schuver, Brad Sharp, Nick Troszak, Shelly Cuff and Spencer Ferrero regarding estimation of the victim claims and data supporting losses and damages. | 2.80 |
|  | TPJ | Discussions with Brad Sharp, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding the work plan, claims estimation and data to be compiled. | 0.50 |
|  | TPJ | Telephone discussion with Brad Sharp regarding DSI's work plan for the tort claims estimation. | 0.20 |
|  | SLC | Meeting with Frank Pitre, Mike Kelly, Max Schuver, Bob Julian, Kim Morris, Matt Skikos, Steve Skikos, Alison Cordova, Steve Campora, Brad Sharp, Tom Jeremiassen, Nick Troszak, Spencer Ferrero to discuss data available, and required and various approaches for calculation of tort claimants damages related to the fires. | 2.80 |
|  | SLC | Meeting with Brad Sharp, Tom Jeremiassen, Nick Troszak, and Spencer Ferrero to address DSI's work plan, sources of information and information needed for compilation of claims. | 0.50 |
| 05/15/2019 | NRT | Telephone call with Brad Sharp, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss analysis, methodology and related information required. | 1.00 |
|  | NRT | Review notes and conversation with T. Jeremiassen regarding DSI outline of tasks. | 0.40 |
|  | NRT | Review Prime Clerk's website in order to locate claims information. | 0.30 |
|  | NRT | Review and analysis of website in order to locate information. | 0.40 |
|  | BDS | Conference call with Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss analysis, methodology and related information required. | 1.00 |
|  | BDS | Telephone call with Bob Julian regarding the proposed bar date. | 0.20 |
|  | BDS | Telephone call with the committee's counsel regarding the bar date. | 0.50 |
|  | BDS | Telephone call with Thomas Jeremiassen regarding claim process, review of analysis of claim forms regarding same. | 0.80 |
|  | BDS | Research regarding information available with |  |

Pacific Gas & Electric Company

| | | | HOURS |
|---|---|---|---|
| | | respect to claims estimate. | 2.00 |
| | SGF | Conversation with data source regarding document request. | 0.30 |
| | SGF | Review and analyze website for information regarding data. | 1.10 |
| | SGF | Conference call with Brad Sharp, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss analysis, methodology and related information required. | 1.00 |
| | SGF | Review and analyze data to obtain information. | 1.40 |
| | TPJ | Research, review and preparation of DSI's work plan for victim claim estimation and data required. | 1.40 |
| | TPJ | Revision of DSI's work plan for victim claims estimation and data required and e-mails with Brad Sharp, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding same. | 0.70 |
| | TPJ | Telephone discussion with Brad Sharp, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding methodology for claims estimation and data required. | 1.00 |
| | TPJ | Teleconference with the tort claimants committee counsel and counsel for the committee members regarding the claims bar date. | 0.50 |
| | SLC | Discussion with Brad Sharp regarding data. | 0.10 |
| | SLC | Research information related to the wildfires on public enity website. | 0.50 |
| | SLC | Telephone call with Brad Sharp, Tom Jeremiassen, Nick Troszak, and Spencer Ferrero to discuss analysis, methodology and related information required. | 1.00 |
| | ADW | Various research on data. | 2.10 |
| | ADW | Various research on additional data. | 1.80 |
| | ADW | Research regarding list of wildfire claimants. | 1.00 |
| 05/16/2019 | EJH | Discussion with Brad Sharp regarding the claims analysis. | 0.20 |
| | NRT | Review and analysis of DSI's work plan outline (1.9), create timeline (0.6) and conversations with T. Jeremiassen and B. Sharp regarding same (0.3). | 2.80 |
| | NRT | Read and reply to e-mails regarding data sharing and potential meeting with financial advisors of the UCC and debtor's professionals. | 0.10 |
| | RBC | Address matters related to the work plan presentation and attendant timeline. | 1.50 |
| | BDS | Attend to research and documentation of the process (2.1), including telephone calls (0.2) and correspondence with Bob Julian (0.2). | 2.50 |
| | BDS | Telephone calls with Jorian Rose regarding information from the debtor's schedules. | 0.20 |
| | SGF | Review and analyze data to obtain information regarding areas. | 1.20 |
| | SGF | Review and analyze data contained in first source to compare to data contained in the second source to determine best way to combine data in usable format. | 1.60 |
| | TPJ | Telephone discussions with Nick Troszak and Brad Sharp regarding DSI's work plan and timetable for victim claims estimation. | 0.30 |
| | TPJ | Review of DSI's work plan and timetable for victim claims estimation and e-mails with Brad Sharp and Nick Troszak regarding same. | 0.30 |
| | SLC | Review the website for additional information. | 1.10 |
| 05/17/2019 | RBC | Review claims register provided by Prime Clerk. | 0.90 |

Pacific Gas & Electric Company

|            |     |                                                                                                                                              | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            | BDS | Correspondence with Jorian Rose regarding claim information.                                                                                  | 0.10  |
|            | BDS | Research data available for the claims estimation.                                                                                           | 1.20  |
|            | SGF | Review and analyze data to determine process and suitability of combination with additional data source.                                     | 2.10  |
| 05/19/2019 | RBC | Preparation of a report to the torts claimants committee with an overview and status update on committee member/counsel interviews.          | 1.70  |
|            | BDS | Correspondence with Cecily Dumas regarding status report with respect to discussions with victims, correspondence with Thomas Jeremiassen and Brian Calvert regarding same. | 0.20  |
| 05/20/2019 | RBC | Follow up on committee member interview update.                                                                                              | 0.50  |
|            | RBC | Factual development on certain claims matters.                                                                                               | 0.50  |
|            | BDS | Review of the revised work plan, correspondence to Thomas Jeremiassen and Nicholas Troszak regarding same.                                    | 0.80  |
|            | BDS | Telephone calls with Thomas Jeremiassen regarding the work plan.                                                                             | 0.60  |
|            | BDS | Telephone calls with Bob Julian regarding status of the analysis.                                                                           | 0.30  |
|            | BDS | Correspondence with Mary Alexander regarding claims.                                                                                          | 0.10  |
|            | BDS | Prepare status report to the committee regarding discussions with victims, correspondence with Cecily Dumas regarding same.                   | 0.50  |
|            | NRT | Review suggestions from K. Morris regarding DSI/Baker's work plan outline (1.4), conversations with T. Jeremiassen and K. Morris regarding updates (0.3). | 1.70  |
|            | NRT | Review the Williams declaration and related support documentation.                                                                          | 0.90  |
|            | NRT | Review and analysis of data retrieved from database and work with staff to determine unique identifier.                                       | 0.90  |
|            | NRT | Review and analysis of data and work with staff to summarize information.                                                                   | 0.20  |
|            | NRT | Review and analysis of docket to reconcile list to the current DSI list.                                                                    | 0.90  |
|            | NRT | Review and analysis of data reports in order to determine detailed information contained in reports.                                         | 1.60  |
|            | SGF | Review and analyze the data reports to export list to Excel for possible use.                                                               | 1.60  |
|            | SGF | Review and analyze footnotes in the Williams declaration in order to identify source documents related to the declaration.                    | 0.70  |
|            | SGF | Review and analyze data export to compare to additional data source to determine usability of unique identifier.                             | 1.60  |
|            | SGF | Review and analyze data source to identify possible data needed for the additional database export.                                         | 0.60  |
|            | SGF | Review and analyze data from PG&E to verify inclusion of entire list.                                                                       | 0.40  |
|            | SGF | Review and analyze data to match name with the description.                                                                                  | 0.90  |
|            | SGF | Review status of document inventory to include the Williams declaration footnotes and documents used.                                        | 0.60  |
|            | TPJ | Telephone discussions with Kim Morris regarding the DSI draft work plan for claims estimation.                                               | 0.60  |
|            | TPJ | Review and e-mails with Kim Morris regarding the draft work plan for victim claims estimation.                                               | 0.40  |

|            |     |                                                                                                                                             | HOURS |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            | TPJ | Review and revision of DSI work plan for victim claims estimation (2.4) and discussions with Brad Sharp and Nick Troszak regarding same (0.4). | 2.80  |
|            | SLC | Review the insured loss data reports from the California Department of Insurance (0.5), convert to Excel (1.2) and update the index of documents regarding same (0.1). | 1.80  |
| 05/21/2019 | RBC | Telephone call with the DSI team to discuss the work plan and tasks to complete.                                                             | 0.50  |
|            | BDS | Correspondence with Cecily Dumas regarding status report, correspondence to the committee and correspondence with committee members and counsel regarding same. | 0.50  |
|            | BDS | Teleconference with Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss analyses.                       | 0.50  |
|            | BDS | Telephone calls with Bob Julian regarding status of the analysis.                                                                           | 0.30  |
|            | BDS | Telephone calls with Thomas Jeremiassen regarding status of the analysis.                                                                   | 0.20  |
|            | BDS | Correspondence with Thomas Jeremiassen and Brian Calvert regarding timing and tasks, correspondence to Kim Morris regarding same.           | 0.30  |
|            | NRT | Prepare for and participate with S. Ferrero regarding demonstration of professional capabilities.                                           | 0.50  |
|            | NRT | Teleconference with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss analyses.          | 0.50  |
|            | NRT | Review the DSI/Baker work plan outline in order to assign the DSI staff to certain tasks (0.4), work with T. Jeremiassen regarding same (0.2). | 0.60  |
|            | NRT | Review and analysis of data received from database (0.7), reply to e-mails with database (0.2) and work with staff to determine best approach to retrieve additional data (0.4). | 1.30  |
|            | NRT | Review and analysis of data retrieved from the public entity.                                                                               | 0.40  |
|            | NRT | Review and analysis of questionnaire.                                                                                                       | 0.30  |
|            | NRT | Review and analysis of article cited in declaration.                                                                                        | 0.40  |
|            | NRT | Review reports and database data in order to determine the best way to set up/merge the data for the analysis, conversation with S. Ferrero regarding same. | 1.80  |
|            | NRT | Review export reports to Excel in order to standardize data for merge/analysis with additional data source.                                 | 2.40  |
|            | NRT | Review export reports to Excel in order to standardize data for merge/analysis with database information received.                          | 0.50  |
|            | SGF | Conference call regarding possible use of professionals related to data and analysis.                                                       | 0.50  |
|            | SGF | Discussion with Nick Troszak and Tom Jeremiassen regarding results of the call and the next steps.                                          | 0.40  |
|            | SGF | Review and analyze documents received to update document inventory related to the analysis.                                                 | 0.40  |
|            | SGF | Teleconference with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, and Shelly Cuff to discuss analyses.                          | 0.50  |
|            | SGF | Review and analyze report in order to standardize information relative to data export for the                                               |       |

|            |     |                                                                                              | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------|-------|
|            |     | analysis.                                                                                    | 2.10  |
|            | SGF | Review and analyze additional report in order to standardize information relative to data export for the analysis. | 1.90  |
|            | SGF | Review and analyze another report in order to standardize information relative to data export for the analysis. | 1.80  |
|            | SGF | Review and analyze different report in order to standardize information relative to data export for the analysis. | 1.80  |
|            | TPJ | E-mails with Kim Morris regarding the schedule of sample claims.                              | 0.20  |
|            | TPJ | Review and discussions with Nick Troszak and Spencer Ferrero regarding analysis.             | 1.60  |
|            | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss analyses. | 0.50  |
|            | TPJ | Telephone discussion with Brad Sharp regarding call with the committee's counsel.            | 0.20  |
|            | SLC | Teleconference with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Spencer Ferrero to discuss analyses. | 0.50  |
|            | SLC | Review documents received and e-mail to Brad Sharp regarding next steps/workplan.            | 0.40  |
|            | SLC | Read the debtor responses to inquiries related to the Emergency Relief Fund.                 | 0.30  |
| 05/22/2019 | RBC | Factual development underlying certain claims and damages.                                    | 1.70  |
|            | NRT | Review and analysis of report to MS Excel in order to standardize data and confirm additional data for merge/analysis with database. | 1.60  |
|            | NRT | Review and analysis of report to MS Excel in order to standardize further data and confirm additional data for merge/analysis with database. | 2.80  |
|            | NRT | Review and analysis of the exported additional report to MS Excel and analyze data.          | 0.80  |
|            | NRT | Review and analysis of the exported further public entity report to MS Excel and analyze data. | 1.10  |
|            | NRT | Review and analysis of the exported report to MS Excel and analyze data.                     | 0.50  |
|            | SGF | Review and analyze data to assist with analysis.                                             | 0.60  |
|            | SGF | Review and analyze report in order to standardize information relative to the data export for claims and damages analysis. | 2.10  |
|            | SGF | Review and analyze prior analyses to update data for the claims and damages analysis.        | 1.60  |
|            | SGF | Correspondence with entity regarding data (0.2); review and analyze data sample sent (0.6).  | 0.80  |
|            | TPJ | Review and discussions with Nick Troszak and Spencer Ferrero regarding analysis and data.    | 1.20  |
|            | SLC | Research data to prepare matrix of data and analysis.                                         | 3.10  |
|            | SLC | Prepare the analysis for calculation of the damages sustained.                               | 2.90  |
| 05/23/2019 | RBC | Factual development of certain claims analysis.                                               | 2.30  |
|            | RBC | Address the analysis work plan, protocols and methodologies.                                 | 1.20  |
|            | RBC | Follow up on committee member interviews.                                                     | 0.50  |
|            | BDS | Correspondence with Bob Julian regarding availability of data.                               | 0.20  |

Pacific Gas & Electric Company

| | | | HOURS |
|---|---|---|---|
| | BDS | Research regarding data available to support the analysis. | 2.00 |
| | NRT | Review and analysis of documents received (0.9), update inventory (0.3), reformat as requested by counsel (0.2). | 1.40 |
| | NRT | Read and reply to e-mails with counsel regarding meeting with professionals and work with staff to prepare the MS Excel file of data. | 0.60 |
| | NRT | Review and analysis of report data in order to verify completeness of data. | 3.10 |
| | NRT | Review and additional analysis of report data in order to verify completeness of data. | 2.60 |
| | SGF | Review and analyze report in order to standardize information relative to the database data export for the analysis. | 2.20 |
| | SGF | Review and analyze report in order to update data from the database data export for the analysis. | 2.30 |
| | SGF | Review and analyze report in order to review data to compare to the database data export for analysis. | 2.10 |
| | TPJ | E-mails with Kim Morris regarding meeting with additional professional. | 0.10 |
| | TPJ | Review and revision of list of public information and data compiled for claims analysis and discussions with Nick Troszak and e-mails with Kim Morris regarding same. | 0.50 |
| | TPJ | Review and e-mails with Kim Morris and discussions with Nick Troszak regarding data to be given to additional professional. | 0.30 |
| | TPJ | Review and discussions with Nick Troszak and Spencer Ferrero regarding data and analysis. | 1.30 |
| | SLC | Discussion with Brad Sharp to review data. | 0.20 |
| | SLC | Research information related to analysis. | 1.70 |
| | SLC | E-mail and telephone call to entity regarding the defined terms and data included in the reports. | 0.60 |
| | SLC | Prepare the analysis for calculation of damages. | 3.20 |
| | SLC | Continue to prepare the analysis for calculation of damages. | 2.70 |
| 05/24/2019 | BDS | Telephone calls with Kim Morris and Bob Julian regarding status of the analysis, data requirements and alternatives. | 2.20 |
| | BDS | Correspondence and telephone calls with Thomas Jeremiassen regarding data required. | 0.50 |
| | NRT | Review and analysis of exported report data in order to verify completeness of data. | 0.40 |
| | NRT | Read and reply to e-mails with additional professional regarding meeting, uploaded data and identify additional information DSI would like to review in the meeting. | 0.40 |
| | NRT | Review template for valuation and examples of reports submitted in support of valuation. | 0.30 |
| | NRT | Review and analysis of further report data in order to verify completeness of data. | 2.40 |
| | NRT | Review and analysis of additional exported report data in order to verify completeness of data. | 2.30 |
| | SGF | Review and analyze additional report data in order to standardize information relative to the database data export for the analysis. | 2.20 |
| | SGF | Review and analyze report data in order to standardize information relative to the database data export for the analysis. | 1.90 |
| | SGF | Review and analyze further report data in order to | |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | standardize information relative to the database data export for the analysis. | 2.10 |
|  | SGF | Review and analyze another report data in order to standardize information relative to the database data export for the analysis. | 1.80 |
|  | TPJ | Review, analysis and discussions with Nick Troszak and Spencer Ferrero regarding data. | 0.80 |
|  | TPJ | Review and telephone discussions with Brad Sharp regarding status and work to be done. | 0.30 |
|  | SLC | Compile and summarize data for analysis. | 2.40 |
|  | SLC | Research incident and related data. | 1.10 |
|  | SLC | Prepare the analysis for calculation of damages. | 2.10 |
| 05/25/2019 | CEV | E-mails with Brad Sharp regarding research needed related to the damages and claims estimation. | 0.40 |
|  | CEV | Research court decisions. | 1.60 |
|  | BDS | Review of new docket filings. | 0.20 |
|  | BDS | Correspondence with Kim Morris and Bob Julian regarding analysis. | 0.20 |
|  | BDS | Correspondence to Kim Morris regarding data requested, correspondence with Nicholas Troszak and Thomas Jeremiassen regarding same. | 0.50 |
|  | BDS | Correspondence with Cathy Vance regarding research. | 0.20 |
|  | CEV | Research and review settlement agreements. | 1.70 |
|  | CEV | Research and review related news articles. | 0.70 |
|  | CEV | Review available court dockets for information. | 1.20 |
|  | CEV | Research California case law. | 0.60 |
| 05/27/2019 | CEV | Review California sample jury instructions for guidance on standards for damage awards. | 0.80 |
|  | CEV | E-mail to Brad Sharp forwarding guidelines on damages determinations. | 0.10 |
|  | BDS | Correspondence with Brent Williams regarding financial information. | 0.10 |
|  | BDS | Review of analysis from Cathy Vance. | 0.50 |
|  | CEV | Research California case law on damages. | 0.60 |
|  | CEV | Research and review California statute regarding damages (0.20); research and review California case law on same (0.40). | 0.60 |
|  | CEV | Research California case law regarding damages. | 0.70 |
|  | CEV | Research damages and application of rules in California. | 0.40 |
|  | CEV | Research components of economic and non-economic damages under California law. | 0.80 |
|  | CEV | Research and review California case law and other sources regarding factors to consider. | 1.10 |
|  | CEV | Prepare guidelines on damages awards. | 0.70 |
| 05/28/2019 | RBC | Research and analysis of certain fire damages calculations. | 1.70 |
|  | RBC | Coordination and follow up on committee member/counsel interviews. | 0.50 |
|  | NRT | Review of DSI's assumptions and sample cases, conversation with S. Ferrero and T. Jeremiassen regarding same. | 1.10 |
|  | NRT | Review and analysis of available information in order to work with staff to create summary of damages. | 1.30 |
|  | SLC | Prepare outline of analysis, data collected and open points. | 1.60 |
|  | SLC | Research data related to losses. | 3.60 |
|  | SLC | Continue to research data. | 2.90 |

HOURS

| | | | |
|---|---|---|---|
| | SGF | Review and analyze documents received to-date to update the list of supporting documents related to the fire damage claim analysis. | 1.20 |
| | SGF | Create list of questions and discussion topics for meeting with additional professional regarding capabilities and data needed related to analysis. | 1.40 |
| | SGF | Review and analyze available reports in order to create summary. | 1.40 |
| | SGF | Review and analyze incident reports in order to create summary. | 0.60 |
| | SGF | Review and analyze data received from entity for the analysis.763 | 0.70 |
| | BDS | Telephone call with Bob Julian and Kim Morris regarding damage analysis (1.0), telephone calls with Thomas Jeremiassen (0.4) and correspondence with Thomas Jeremiassen and Nicholas Troszak regarding same (0.1). | 1.50 |
| | TPJ | Research, review and preparation of list of required assumptions for analyses. | 2.40 |
| | TPJ | Research, review and preparation of claims. | 2.10 |
| | TPJ | E-mails and telephone discussion with Brad Sharp regarding assumptions required for analyses and representative cases. | 0.40 |
| | TPJ | Review of the analysis and e-mails with Shelly Cuff. | 0.60 |
| | TPJ | E-mails with Kim Morris regarding assumptions required for analyses and representative cases. | 0.20 |
| 05/29/2019 | RBC | Preparation for the committee member interview. | 1.00 |
| | RBC | Factual development on certain file claims. | 1.00 |
| | NRT | Prepare for and participate in meeting with T. Jeremiassen, S. Ferrero, S. Cuff, counsel, tort committee's counsel and subject matter experts regarding case status and work to be completed. | 3.60 |
| | NRT | Follow-up meeting with T. Jeremiassen, S. Ferrero, S. Cuff, counsel, tort committee's counsel and additional professionals regarding case status and work to be completed. | 0.30 |
| | NRT | Read and reply to e-mails and follow-up call with additional professional regarding urgent request. | 0.20 |
| | SLC | Meeting with fire claims counsel, Kim Morris, Dan Kavouras, Tom Jeremiassen, Nick Troszak and Spencer Ferrero regarding analyses of damages related to the California wildfires. | 4.00 |
| | SLC | Update analysis with updated information from entity. | 1.10 |
| | SGF | Meeting with Nick Troszak, Tom Jeremiassen, Shelly Cuff, counsel and representatives from additional professional regarding data availability and next steps regarding damages model and analysis. | 2.70 |
| | SGF | Meeting with Nick Troszak and representatives from additional professional regarding current data status and project deliverables regarding the damages model and analysis. | 0.90 |
| | BDS | Review of pleadings filed with respect to the claims process. | 0.50 |
| | BDS | Telephone call with Thomas Jeremiassen regarding results of the meeting with respect to data. | 0.20 |
| | TPJ | Meeting with additional professional, Tort Claimants' Committee counsel and counsel for committee members regarding interview. | 3.50 |
| | TPJ | Review of list of publicly available sources received from Compass Lexecon and e-mails and | |

|            |     |                                                                                                                                                                            | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | telephone discussion with Kim Morris regarding same.                                                                                                                        | 0.40  |
|            | TPJ | Telephone discussion and e-mails with Brad Sharp regarding analyses.                                                                                                        | 0.30  |
| 05/30/2019 | RBC | Follow up and documentation of committee interviews regarding claims and attendant damages.                                                                                 | 1.70  |
|            | RBC | Interview with Aldolfo Veronese, Francis Scarpulla, Patrick Clayton, Jeremy Hallisey along with Kim Morris of Baker Hostetler regarding claims and attendant damages.         | 0.50  |
|            | RBC | Review data analysis to apply to calculations.                                                                                                                              | 1.50  |
|            | NRT | Review the data located and send to additional professional.                                                                                                               | 0.20  |
|            | NRT | Prepare and participate in telephone conversation with professionals regarding available reports and data.                                                                  | 0.30  |
|            | NRT | Prepare for and participate in conference call with T. Jeremiassen, S. Ferrero, S. Cuff, counsel and the tort committee's counsel experts regarding case status and work to be completed. | 1.00  |
|            | NRT | Review website for further information in order to determine historical data.                                                                                               | 2.30  |
|            | NRT | Review website for information in order to determine historical data.                                                                                                       | 1.60  |
|            | NRT | Research data in order to develop assumptions for calculation.                                                                                                              | 1.30  |
|            | NRT | Review website for subsequent information in order to determine historical data.                                                                                            | 2.20  |
|            | NRT | Review website for additional information in order to determine historical data.                                                                                            | 1.40  |
|            | SLC | Meet with Brad Sharp to discuss analysis for calculation of total damages related to the California wildfires.                                                               | 1.50  |
|            | SLC | Telephone call with Kim Morris, Dan Kavouras, fire claims counsel, Brad Sharp, Tom Jeremiassen, Nick Troszak and Spencer Ferrero regarding analysis.                        | 1.00  |
|            | SLC | Telephone call with Tom Jeremiassen regarding outline of damages analyses.                                                                                                  | 0.10  |
|            | SLC | Prepare template for analysis of calculation of damages.                                                                                                                    | 0.80  |
|            | SLC | Prepare analysis of damages.                                                                                                                                                | 3.40  |
|            | SLC | Continue to prepare analysis of damages.                                                                                                                                    | 3.30  |
|            | SLC | Review comments from fire claimants' counsel regarding DSI's work plan and analyses of total damages.                                                                        | 0.20  |
|            | SGF | Conference call with Brad Sharp, Nick Troszak, Tom Jeremiassen and Shelly Cuff regarding previous day meeting and current timeline for deliverables.                         | 0.30  |
|            | SGF | Review and analyze data entity to compare to data previously received from database for the analysis.                                                                        | 2.30  |
|            | SGF | Review and analyze report to refine data for the analysis.                                                                                                                   | 1.80  |
|            | SGF | Review and analyze another report to refine data for the analysis.                                                                                                          | 1.60  |
|            | SGF | Review and analyze subsequent report to refine data for the analysis.                                                                                                       | 1.50  |
|            | SGF | Review and analyze additional report to refine data for the analysis.                                                                                                       | 0.70  |
|            | SGF | Review and analyze further report to refine data for the analysis.                                                                                                          | 0.50  |
|            | SGF | Conference call with Brad Sharp, Nick Troszak, Tom Jeremiassen, Shelly Cuff and counsel regarding                                                                           |       |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | analysis status and direction. | 1.00 |
|  | BDS | Telephone conference call with the DSI team regarding the analysis. | 0.40 |
|  | BDS | Meet with Shelly Cuff to discuss the analysis for the calculation of total damages related to the California wildfires. | 1.50 |
|  | BDS | Telephone calls with Thomas Jeremiassen and Kim Morris regarding presentation of the analysis, correspondence with Thomas Jeremiassen and Kim Morris regarding same. | 0.50 |
|  | BDS | Analysis of data, (1.3) correspondence with Spencer Ferrero and Nicholas Troszak regarding same.(0.2) | 1.50 |
|  | RCD | Review and analyze data in order to update analysis. | 1.30 |
|  | TPJ | Teleconference with Brad Sharp, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding analyses. | 0.30 |
|  | TPJ | Teleconference with Kim Morris, Amanda Riddle, Max Schuver and Matt Skikos regarding analyses. | 0.80 |
|  | TPJ | Review of comments from Amanda Riddle on rapid approach claims analyses (0.4) and e-mails with Kim Morris regarding same (0.2). | 0.60 |
|  | TPJ | Research and review of available data for model and calculations (2.3), and discussions with Spencer Ferrero and Nick Troszak regarding same (0.3). | 2.60 |
|  | TPJ | Research, analysis and preparation of template for data on fires for damages model. | 2.10 |
|  | TPJ | Research, analysis and preparation of template for assumptions on fires for damages model. | 2.30 |
|  | TPJ | Research, analysis and preparation of template for damages model and prepared calculation formulas. | 2.80 |
| 05/31/2019 | RBC | Address matters related to the upcoming presentation to counsel. | 0.40 |
|  | RBC | Review and analysis of certain fire claim statistics. | 0.60 |
|  | NRT | Read and reply to e-mails and conversation with additional professionals regarding data. | 0.30 |
|  | NRT | Review website for historical data and conversation with superior regarding same. | 0.50 |
|  | NRT | Review historical data in order to compute analysis component. | 1.80 |
|  | NRT | Review updated data received by additional professional in order to refine analysis. | 0.90 |
|  | NRT | Review website for additional historical data and conversation with superior regarding same. | 1.40 |
|  | NRT | Review updated data received by additional professional in order to refine analysis. | 2.70 |
|  | NRT | Review additional updated data received by additional professional in order to refine analysis. | 1.20 |
|  | NRT | Review of publicly retrieved information produced from debtors. | 0.40 |
|  | NRT | Review websites in order to locate publicly available information related to analysis component. | 0.60 |
|  | NRT | Review damages model assumptions, data and calculations for completeness and accuracy. | 0.70 |
|  | SLC | Prepare notes regarding the analysis for presentation at meeting with fire claims' counsel on June 3, 2019. | 1.10 |
|  | SLC | Meet with Brad Sharp and update notes regarding presentation of the analysis. | 0.20 |
|  | SLC | Prepare presentation of analysis for meeting with the fire claims counsel. | 3.30 |
|  | SLC | Use tool to develop data for use in analysis. | 3.40 |

|  |  | HOURS |
|---|---|---|
| SLC | Telephone call with entity regarding open inquiries. | 0.10 |
| SGF | Correspondence with additional professional regarding additional data received and possible duplication of data. | 0.30 |
| SGF | Conversation with Tom Jeremiassen and Nick Troszak regarding damages model and data still needed. | 0.50 |
| SGF | Review and analyze second report to refine data for the analysis. | 1.60 |
| SGF | Review and analyze third report to refine data for the analysis. | 2.30 |
| SGF | Review and analyze subsequent report to refine data for the analysis. | 1.80 |
| SGF | Review and analyze additional report to refine data for the analysis. | 1.20 |
| SGF | Review and analyze public entity report to refine data for the analysis. | 2.10 |
| SGF | Review and analyze further report to refine data for the analysis. | 0.50 |
| BDS | Telephone call with Kim Morris regarding the analysis and presentation. | 0.30 |
| BDS | Telephone conference call with Kim Morris and fire victim regarding damage types. | 0.90 |
| BDS | Meeting with Shelly Cuff regarding analysis. | 0.80 |
| BDS | Prepare presentation materials for meeting with counsel. | 2.00 |
| BDS | Review of data provided by the debtor. | 2.30 |
| RCD | Review and analyze data in order to update analysis. | 3.60 |
| RCD | Meeting with DSI team regarding analysis task and updates. | 0.80 |
| TPJ | Telephone discussions and e-mails with Brad Sharp regarding damages model. | 0.30 |
| TPJ | Further review and revision of model. | 1.30 |
| TPJ | Research, review and preparation of assumptions for the model (1.5) and discussions with Nick Troszak and Spencer Ferrero regarding same. (0.3) | 1.80 |
| TPJ | Review and analysis of data and input summary information into model (0.8) and discussions with Nick Troszak and Spencer Ferrero regarding same (0.1). | 0.90 |
| TPJ | Review and analysis of twelth source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.80 |
| TPJ | Review and analysis of eighth source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.50 |
| TPJ | Review and analysis of second source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.40 |
| TPJ | Review and analysis of third source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.20 |
| TPJ | Review and analysis of fifth source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.20 |
| TPJ | Review and analysis of fourth source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding | |

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | same. | 0.20 |  |
|  | TPJ | Review and analysis of sixth source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.20 |  |
|  | TPJ | Review and analysis of seventh source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.20 |  |
|  | TPJ | Review and analysis of tenth source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.30 |  |
|  | TPJ | Review and analysis of eleventh source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.20 |  |
|  | TPJ | Review and analysis of ninth source of data and input summary information into model and discussions with Nick Troszak and Spencer Ferrero regarding same. | 0.20 |  |
|  |  | Claims Analysis/Objections | 596.20 | 302,983.00 |
| 03/22/2019 | BDS | Correspondence with Cecily Dumas regarding committee meeting. | 0.10 |  |
| 03/30/2019 | BDS | Attend the meeting with the tort committee. | 6.50 |  |
|  | TPJ | Meeting with the tort claimants' committee members and counsel. | 6.50 |  |
| 03/31/2019 | BDS | Attend tour of fire area and discussions with committee members during the tour. | 3.00 |  |
|  | TPJ | Tour of the City of Paradise, CA, with the Tort Claimants' Committee and counsel. | 3.00 |  |
|  |  | Creds./Creds.' Comm. Contact | 19.10 | 12,038.50 |
| 03/26/2019 | RBC | Travel from Los Angeles, CA, to San Francisco, CA. | 3.00 |  |
| 03/27/2019 | RBC | Travel from San Francisco, CA, to Los Angeles, CA. | 3.00 |  |
| 03/29/2019 | BDS | Travel from Los Angeles, CA, to Chico, CA, for the meeting with the committee. | 3.50 |  |
|  | TPJ | Travel to Chico for meetings with the tort claimants' committee. | 3.50 |  |
| 03/31/2019 | BDS | Travel from Chico, CA, to Los Angeles, CA. | 3.50 |  |
|  | TPJ | Travel from Chico, CA, for meetings with the Tort Claimants' Committee and counsel. | 3.50 |  |
| 04/15/2019 | RBC | Travel to the offices of Baker Hostetler. | 1.00 |  |
|  | RBC | Travel from the offices of Baker Hostetler. | 1.00 |  |
|  | TPJ | Travel to and from Santa Monica, CA, for meeting with Tort Claimants' Committee counsel and counsel for members. | 1.40 |  |
|  | BDS | Travel to Santa Monica, CA, for meeting with counsel regarding claims analysis process. | 1.00 |  |
|  | BDS | Travel to the office from Santa Monica, CA, after the meeting with counsel to the committee. | 1.00 |  |
| 04/23/2019 | RBC | Travel from Los Angeles, CA, to San Francisco, CA. | 3.00 |  |
|  | BDS | Travel from Los Angeles, CA, to San Francisco, CA, | 3.00 |  |

| | | | HOURS |
|---|---|---|---|
| | | for the meeting with the unsecured creditors' committee advisors. | 1.50 |
| 04/24/2019 | RBC | Travel from San Francisco, CA, to Los Angeles, CA. | 3.00 |
| | BDS | Travel from San Francisco, CA, to Los Angeles, CA, including delay. | 3.00 |
| 04/25/2019 | SGF | Travel to the PG&E claim status meeting. | 0.70 |
| | SGF | Travel from the PG&E claim status meeting. | 0.80 |
| 04/29/2019 | RBC | Travel from Los Angeles, CA, to San Francisco, CA. | 3.00 |
| | RBC | Travel from San Francisco, CA, to Los Angeles, CA. | 3.00 |
| | NRT | Travel to San Francisco, CA, from Los Angeles, CA, to attend the PG&E meeting. | 4.00 |
| | NRT | Travel from San Francisco, CA, to Los Angeles, CA, after attending the PG&E meeting. | 6.10 |
| | TPJ | Travel to and from San Francisco, CA, for meeting with counsel for the Tort Claimants' Committee and counsel for committee members. | 4.00 |
| | SLC | Travel to San Francisco, CA, from Los Angeles, CA, for the meeting with DSI, Baker &  Hostler, Skikos and Walker. | 1.50 |
| | SLC | Travel from San Francisco, CA, to Los Angeles, CA, for the meeting with DSI, Baker & Hostler, Skikos and Walker. | 1.50 |
| 05/09/2019 | BDS | Travel to San Francisco, CA, to attend the hearing regarding retention. | 1.50 |
| | BDS | Travel from San Francisco, CA, to Los Angeles, CA, after attending the hearing. | 1.50 |
| 05/14/2019 | NRT | Travel to San Francisco, CA, from Los Angeles, CA, to attend PG&E meeting. | 3.80 |
| | NRT | Travel from San Francisco, CA, to Los Angeles, CA, after attending PG&E meeting. | 4.40 |
| | BDS | Travel to San Francisco, CA, for meeting with claimant's counsel and committee counsel regarding claim process. | 1.50 |
| | BDS | Travel back to Los Angeles, CA, after the meeting with counsel. | 1.50 |
| | SGF | Travel from Los Angeles, CA, to San Francisco, CA, for the meeting with tort committee counsel. | 4.00 |
| | SGF | Travel from San Francisco, CA, to Los Angeles, CA, for meeting with the tort committee counsel. | 3.90 |
| | TPJ | Travel to San Francisco, CA, for meeting with the tort claimants committee counsel and counsel for the committee members to discuss the victim claims estimate and data. | 1.80 |
| | TPJ | Travel from San Francisco, CA, for meeting with the tort claimants committee counsel and counsel for the committee members to discuss the victim claims estimate and data. | 2.80 |
| | SLC | Travel to San Francisco, CA, for meeting with tort claimants committee. | 1.50 |
| | SLC | Travel from San Francisco, CA, to Los Angeles, CA. | 1.50 |
| 05/29/2019 | NRT | Travel from Burbank, CA, to San Francisco, CA, in order to attend the meeting with counsel, tort committee's counsel and additional professional. | 3.70 |
| | NRT | Travel to Burbank, CA, from San Francisco, CA, after attending the meeting with counsel, tort committee's counsel and additional professional. | 4.70 |

Pacific Gas & Electric Company

|     |                                                                                                                          | HOURS |          |
|-----|--------------------------------------------------------------------------------------------------------------------------|-------|----------|
| SLC | Travel to San Francisco, CA, for meeting with fire claims counsel.                                                        | 1.50  |          |
| SLC | Travel from San Francisco, CA, to Los Angeles, CA.                                                                        | 1.50  |          |
| SGF | Travel from Los Angeles, CA, to San Francisco, CA, for meeting with counsel and additional professional.                 | 4.30  |          |
| SGF | Travel from San Francisco, CA, to Los Angeles, CA, from the meeting with counsel and additional professional.            | 4.60  |          |
| TPJ | Travel to San Francisco, CA, for the meeting with subject matter expert company, tort claimants committee's counsel and counsel for committee members. | 2.50  |          |
| TPJ | Travel from San Francisco, CA, for the meeting with subject matter expert company, tort claimants committee's counsel and counsel for committee members. | 2.50  |          |
|     | Travel at 1/2                                                                                                             | 115.50 | 30,701.00 |
|     | FOR THE FOREGOING PROFESSIONAL SERVICES RENDERED:                                                                         | 804.40 | 380,479.00 |

RECAPITULATION

| CONSULTANT       | HOURS  | HOURLY RATE | TOTAL       |
|------------------|--------|-------------|-------------|
| B. D. Sharp      | 19.50  | $342.50     | $6,678.75   |
| B. D. Sharp      | 102.90 | 685.00      | 70,486.50   |
| T.P. Jeremiassen | 22.00  | 287.50      | 6,325.00    |
| T.P. Jeremiassen | 93.20  | 575.00      | 53,590.00   |
| E. J. Held       | 12.00  | 495.00      | 5,940.00    |
| N.R. Troszak     | 26.70  | 242.50      | 6,474.75    |
| N.R. Troszak     | 94.50  | 485.00      | 45,832.50   |
| S.G. Ferrero     | 18.30  | 175.00      | 3,202.50    |
| S.G. Ferrero     | 109.30 | 350.00      | 38,255.00   |
| R.C. Dizon       | 5.70   | 230.00      | 1,311.00    |
| R. B. Calvert    | 20.00  | 320.00      | 6,400.00    |
| R. B. Calvert    | 128.10 | 640.00      | 81,984.00   |
| S. L. Cuff       | 9.00   | 180.00      | 1,620.00    |
| S. L. Cuff       | 79.90  | 360.00      | 28,764.00   |
| C. E. Vance      | 58.40  | 375.00      | 21,900.00   |
| A. D. Wagner     | 4.90   | 350.00      | 1,715.00    |

TOTAL CURRENT WORK                                   380,479.00

BALANCE DUE                                         $380,479.00

Case: 19-30088   Doc# 3486-4   Filed: 08/09/19   Entered: 08/09/19 09:01:28   Page 32 of 32