# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Alain B. Francoeur, do declare and state as follows:

1.     I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.     On August 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Master Email Service List attached hereto as **<u>Exhibit A</u>**; and via first class mail on the Master Hard Copy Service List attached hereto as **<u>Exhibit B</u>**:

- Debtors' <u>Corrected</u> Supplemental Statement and Plan of Reorganization Timeline in Support of Opposition to Motions to Terminate Exclusivity [Docket No. 3515]

- Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) <u>Solely</u> with Respect to Certain Continued Claims [Docket No. 3516]

- Request for Entry of Order by Default on CPSI Agreement Assumption Motion [Docket No. 3520]

- Notice of Filing of Revised Proposed Order Approving Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) [Docket No. 3522]

3. On August 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the 503(b)(9) Claimants Email Service List attached hereto as **Exhibit C**; and via first class mail on the 503(b)(9) Claimants Hard Copy Service List attached hereto as **Exhibit D**:

- Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) <u>Solely</u> with Respect to Certain Continued Claims [Docket No. 3516]

- Notice of Filing of Revised Proposed Order Approving Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) [Docket No. 3522]

4. On August 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Standard Parties Service List attached hereto as **Exhibit E**; and the Movant Notice Parties Service List attached hereto as **Exhibit F**:

- Stipulation between Debtor Pacific Gas and Electric Company and Movants Suns and Mesters for Limited Relief from the Automatic Stay [Docket No. 3521]

5. On August 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Fee Application Notice Parties Service List attached hereto as **Exhibit G**:

- Certificate of No Objection regarding Consolidated Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through May 31, 2019 [Docket No. 3518]

2

6. On August 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the CPSI Agreement Counterparties Service List attached hereto as **Exhibit H**:

- Request for Entry of Order by Default on CPSI Agreement Assumption Motion [Docket No. 3520]

7. Additionally, on August 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused a "CHAMBERS COPY" of the following documents to be delivered via first class mail to U.S. Bankruptcy Court Northern District of CA, Attn: Honorable Dennis Montali, PG&E Corp. Chambers Copy, 450 Golden Gate Ave, 18th Floor San Francisco, CA 94102:

- Debtors' Corrected Supplemental Statement and Plan of Reorganization Timeline in Support of Opposition to Motions to Terminate Exclusivity [Docket No. 3515]

- Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) Solely with Respect to Certain Continued Claims [Docket No. 3516]

- Request for Entry of Order by Default on CPSI Agreement Assumption Motion [Docket No. 3520]

- Notice of Filing of Revised Proposed Order Approving Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) [Docket No. 3522]

8. I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

9. I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

3

Executed this 15th day of August 2019, at New York, NY.

_____
Alain B. Francoeur

4

SRF 35055

**Exhibit A**

# Exhibit A

Master Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Aera Energy LLC | Attn: Ron A. Symm | RASymm@aeraenergy.com |
| AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN | john.mitchell@akerman.com yelena.archiyan@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Attn: David P. Simonds | dsimonds@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter | mstamer@akingump.com idizengoff@akingump.com dbotter@akingump.com |
| Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong | andy.kong@arentfox.com |
| ARENT FOX LLP | Attn: Aram Ordubegian | Aram.Ordubegian@arentfox.com |
| ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert | Beth.Brownstein@arentfox.com Jordana.Renert@arentfox.com |
| Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq., Steven Fruchter, Esq. | brian.lohan@arnoldporter.com steven.fruchter@arnoldporter.com |
| AT&T | Attn: James W. Grudus, Esq. | Jg5786@att.com |
| Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS | Danette.Valdez@doj.ca.gov |
| Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER | James.Potter@doj.ca.gov |
| Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER | James.Potter@doj.ca.gov |
| BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO | marthaeromerolaw@gmail.com |
| Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts, Kevin Chiu | Ian.Roberts@BakerBotts.com Kevin.Chiu@BakerBotts.com |
| Baker Botts L.L.P. | Attn: Navi S. Dhillon | Navi.Dhillon@BakerBotts.com |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland | jrowland@bakerdonelson.com |
| BALLARD SPAHR LLP | Attn: Craig Solomon Ganz, Michael S. Myers | ganzc@ballardspahr.com |
| BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq. | hartlt@ballardspahr.com |
| Ballard Spahr LLP | Attn: Matthew G. Summers | summersm@ballardspahr.com |
| Bank of America | Attn: John McCusker | John.mccusker@bami.com |
| Baron & Budd, P.C. | Attn: Scott Summy, John Fiske | ssummy@baronbudd.com jfiske@baronbudd.com |
| Barton, Klugman & Oetting LLP | Attn: Terry L. Higham, Thomas E. McCurnin, Christopher D. Higashi | chigashi@bkolaw.com thigham@bkolaw.com |
| BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore | rgoldman@baumhedlundlaw.com dmargermoore@baumhedlundlaw.com |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie | kcapuzzi@beneschlaw.com mbarrie@beneschlaw.com |
| Brothers Smith LLP | Attn: Mark V. Isola | misola@brotherssmithlaw.com |
| California Public Utilities Commission | Attn: Arocles Aguilar | arocles.aguilar@cpuc.ca.gov |
| CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong | melaniecruz@chevron.com marmstrong@chevron.com |
| Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding | dgooding@choate.com |
| Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall | jmarshall@choate.com |

Case: 19-30088    Doc# 3558    Filed: 08/15/19    Entered: 08/15/19 13:58:54    Page 6 of 54

Exhibit A
Master Email Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| CKR Law, LLP | Attn: Kristine Takvoryan | otakvoryan@ckrlaw.com |
| Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl | mschierberl@cgsh.com |
| COHNE KINGHORN, P.C. | Attn: George Hofmann | ghofmann@cohnekinghorn.com |
| Commonwealth of Pennsylvania | Department of Labor and Industry | ra-li-ucts-bankrupt@state.pa.us |
| COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor | alr@coreylaw.com smb@coreylaw.com sm@coreylaw.com |
| Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett | fpitre@cpmlegal.com acordova@cpmlegal.com ablodgett@cpmlegal.com |
| COUNTY OF YOLO | Attn: Eric May | eric.may@yolocounty.org |
| Cozen O'Connor | Attn: Fulton Smith, III | fsmith@cozen.com |
| Crowell &  Moring LLP | Attn: Mark D. Plevin, Brendan V. Mullan | bmullan@crowell.com |
| DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller | mdanko@dankolaw.com kmeredith@dankolaw.com smiller@dankolaw.com |
| Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich | eli.vonnegut@davispolk.com david.schiff@davispolk.com timothy.graulich@davispolk.com |
| Debra Grassgreen | Attn: Karl Knight | dgrassgreen@gmail.com |
| Dentons US LLP | Attn: Bryan E. Bates, Esq. | bryan.bates@dentons.com |
| Dentons US LLP | Attn: Lauren Macksoud | Lauren.macksoud@dentons.com |
| Dentons US LLP | Attn: Oscar N. Pinkas | oscar.pinkas@dentons.com |
| Dentons US LLP | Attn: Peter D. Wolfson | peter.wolfson@dentons.com |
| DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley | david.riley@dlapiper.com |
| East Bay Community Energy Authority | Attn: Leah S. Goldberg | lgoldberg@ebce.org |
| EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer | Leslie.Freiman@edpr.com Randy.Sawyer@edpr.com |
| Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC | sgarabato@epiqglobal.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI | sfelderstein@ffwplaw.com |
| FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory | sory@fdlaw.com |
| GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell | mbusenkell@gsbblaw.com |
| GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes | ehg@classlawgroup.com dsh@classlawgroup.com |
| Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz | Mrosenthal@gibsondunn.com Amoskowitz@gibsondunn.com |
| Greenberg Traurig, LLP | Attn: Diane Vuocolo | vuocolod@gtlaw.com |
| Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | mgrotefeld@ghlaw-llp.com mochoa@ghlaw-llp.com wpickett@ghlaw-llp.com |
| HercRentals | Attn: Sharon Petrosino, Esq. | Sharon.petrosino@hercrentals.com |
| HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher | alex.sher@hoganlovells.com peter.ivanick@hoganlovells.com |
| HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel | bennett.spiegel@hoganlovells.com |
| HOGAN LOVELLS US LLP | Attn Erin N Brady | erin.brady@hoganlovells.com |

Case: 19-30088    Doc# 3558    Filed: 08/15/19    Entered: 08/15/19 13:58:54    Page 7 of 54

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman | robert.labate@hklaw.com |
| Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman | katie.coleman@hugheshubbard.com |
| HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr. | ppartee@huntonak.com |
| IBM Corporation | Attn: Marie-Jose Dube | mjdube@ca.ibm.com |
| Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone | cvarnen@irell.com astrabone@irell.com |
| Irell & Manella LLP | Attn: Michael H. Strub, Jr. | mstrub@irell.com |
| Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Jacobs Engineering | Attn: Robert Albery | robert.albery@jacobs.com |
| Jang & Associates, LLP | Attn: Alan J. Jang, Sally Noma | ajang@janglit.com snoma@janglit.com |
| JD Thompson Law | Attn: Judy D. Thompson, Esq. | jdt@jdthompsonlaw.com |
| JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan | aortiz@jhwclaw.com sjordan@jhwclaw.com ecf@jhwclaw.com |
| Kelley Drye & Warren LLP | Attn: Benjamin D. Feder | bfeder@kelleydrye.com |
| KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq. | bkleinman@kilpatricktownsend.com |
| Kinder Morgan, Inc. | Attn: Mark A. Minich | Mark_Minich@kindermorgan.com |
| Kinder Morgan, Inc. | Attn: Mosby Perrow | mosby_perrow@kindermorgan.com |
| Kirkland & Ellis LLP | Attn: Aparna Yenamandra | aparna.yenamandra@kirkland.com |
| Kirkland & Ellis LLP | Attn: David R. Seligman, P.C. | david.seligman@kirkland.com |
| Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C. | marc.kieselstein@kirkland.com |
| Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser | mark.mckane@kirkland.com |
| Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C. | stephen.hessler@kirkland.com |
| Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder | kklee@ktbslaw.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson | acaton@kramerlevin.com mwasson@kramerlevin.com |
| LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin | tdubbs@labaton.com cvillegas@labaton.com jdubbin@labaton.com |
| LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch | klamb@lkfirm.com tkelch@lkfirm.com |
| Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen | andrew.parlen@lw.com |
| Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen | christopher.harris@lw.com andrew.parlen@lw.com |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt | pwp@pattiprewittlaw.com |
| Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq. | lwelsh@lkwelshlaw.com |
| Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi | tjb@brandilaw.com |
| Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman, Jasmin Yang | Amy.Goldman@lewisbrisbois.com Jasmin.Yang@lewisbrisbois.com |

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Locke Lord LLP | Attn: W. Steven Bryant | sbryant@lockelord.com |
| LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough | mscohen@loeb.com |
| LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann & Gabriel L. Olivera | abehlmann@lowenstein.com golivera@lowenstein.com |
| Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald | imac@macfern.com |
| MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES | Craig@MarguliesFaithLaw.com |
| MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander | malexander@maryalexander.com |
| MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca | btrust@mayerbrown.com jcdebaca@mayerbrown.com |
| MAYER BROWN LLP | Attn: Cristina A. Henriquez | chenriquez@mayerbrown.com |
| McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong | demerzian@mccormickbarstow.com |
| McKoool Smith, P.C. | Attn: James H. Smith | jsmith@mckoolsmith.com |
| Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller | Paronzon@milbank.com Gbray@milbank.com |
| Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin | avobrient@mintz.com ablevin@mintz.com |
| Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz | Joshua.Bevitz@ndlf.com |
| NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO | mferullo@nixonpeabody.com |
| NIXON PEABODY LLP | Attn: RICHARD C. PEDONE | rpedone@nixonpeabody.com |
| Northern California Law Group, PC | Attn: Joseph Feist | joe@norcallawgroup.net |
| NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com |
| O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah | jrapisardi@omm.com nmitchell@omm.com dshamah@omm.com |
| Office of the California Attorney General | Attn: Bankruptcy Dept | bankruptcy@coag.gov |
| Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta | James.L.Snyder@usdoj.gov |
| Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder | dfelder@orrick.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz | dmintz@orrick.com |
| Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen | lmcgowen@orrick.com |
| Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas | ipachulski@pszjlaw.com |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly | bhermann@paulweiss.com wrieman@paulweiss.com smitchell@paulweiss.com ndonnelly@paulweiss.com |
| Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley | leo.crowley@pillsburylaw.com |
| Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal | mbienenstock@proskauer.com brosen@proskauer.com mzerjal@proskauer.com |
| Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma | mfirestein@proskauer.com sma@proskauer.com |

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Reed Smith LLP | Attn: Monique B. Howery | mhowery@reedsmith.com |
| Reed Smith LLP | Attn: Robert P. Simons | rsimons@reedsmith.com |
| Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson | robins@robinscloud.com rbryson@robinscloud.com |
| ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan | keith.wofford@ropesgray.com daniel.egan@ropesgray.com |
| Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane | mark.bane@ropesgray.com matthew.roose@ropesgray.com |
| Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen | peter.welsh@ropesgray.com joshua.sturm@ropesgray.com patricia.chen@ropesgray.com |
| ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis | ssally@ropesgray.com matthew.mcginnis@ropesgray.com |
| RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard | pblanchard@rutan.com |
| San Francisco City Attorney's Office | Attn: Owen Clements | Owen.Clements@sfcityatty.com Catheryn.Daly@sfcityatty.org |
| Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. | cbelmonte@ssbb.com pbosswick@ssbb.com |
| SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB | erlamblaw@gmail.com |
| Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney | charney@seyfarth.com |
| Shearman & Sterling LLP | Attn: Daniel Laguardia | daniel.laguardia@shearman.com |
| Shearman & Sterling LLP | Attn: C. Luckey McDowell | lucky.mcdowell@shearman.com |
| Shemanolaw | Attn: David B. Shemano | dshemano@shemanolaw.com |
| SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN | sfarzan@sheppardmullin.com |
| Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe | mlowe@shbllp.com |
| Silicon Valley Law Group | Attn: David V. Duperrault, Kathryn E. Barrett | dvd@svlg.com |
| Simon Property Group, Inc. | Attn: Catherine M. Martin, Esq. | cmartin@simon.com |
| SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell | michael.torkin@stblaw.com ngoldin@stblaw.com kmclendon@stblaw.com jamie.fell@stblaw.com |
| SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon | john@slffirm.com |
| Sonoma Clean Power Authority | Attn: Jessica Mullan, General Counsel | jmullan@sonomacleanpower.org |
| Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci | Julia.Mosel@sce.com patricia.cirucci@sce.com |
| Steve Christopher | | sc2104271@gmail.com |
| Stevens & Lee, P.C. | Attn: Constantine D. Pourakis | cp@stevenslee.com |
| Stevens & Lee, P.C. | Attn: Leonard P. Goldberger | lpg@stevenslee.com |
| Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq. | kcoles@lawssl.com |
| STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal | jlowenthal@steyerlaw.com |
| STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN | pglassman@sycr.com |
| STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon | dmoon@stroock.com |
| Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola | fmerola@stroock.com |

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo | khansen@stroock.com egilad@stroock.com mgarofalo@stroock.com |
| STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen | khansen@stroock.com egilad@stroock.com mgarofalo@stroock.com holsen@stroock.com mspeiser@stroock.com kpasquale@stroock.com smillman@stroock.com |
| Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor | esserman@sbep-law.com taylor@sbep-law.com |
| Taylor English Duma LLP | Attn: John W. Mills, III | jmills@taylorenglish.com |
| The Bankruptcy Group, P.C. | Attn: Stephan Brown and Daniel Griffin | daniel@thebklawoffice.com |
| The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel | Erika.Schoenberger@davey.com |
| TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach | altogut@teamtogut.com kortiz@teamtogut.com aoden@teamtogut.com aglaubach@teamtogut.com |
| TROUTMAN SANDERS LLP | Attn: Gabriel Ozel | gabriel.ozel@troutman.com |
| TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq. | harris.winsberg@troutman.com matthew.roberts2@troutman.com |
| TURN—The Utility Reform Network | Attn: Mark Toney, Thomas Long | mtoney@turn.org tlong@turn.org |
| Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe | bankruptcynotices@up.com |
| US Securities and Exchange Commission | Attn: Jina Choi, Regional Director | sanfrancisco@sec.gov |
| US Securities and Exchange Commission | Attn: Office of General Counsel | secbankruptcy@sec.gov |
| WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch | wagstaffe@wvbrlaw.com busch@wvbrlaw.com |
| Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver | mkelly@walkuplawoffice.com kbaghdadi@walkuplawoffice.com mschuver@walkuplawoffice.com |
| Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm | rileywalter@W2LG.com Mwilhelm@W2LG.com |
| Weinberg Roger & Rosenfeld | Attn: Emily P. Rich | cgray@unioncounsel.net |
| White & Case LLP | Attn: J.Christopher Shore | cshore@whitecase.com |
| White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown | tlauria@whitecase.com mbrown@whitecase.com |
| Winston & Strawn LLP | Attn: Michael A. Yuffee | myuffee@winston.com |

**Exhibit B**

# Exhibit B

Master Hard Copy Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 |
| Counsel for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick<br>One Front Street<br>Suite 3200<br>San Francisco CA 94111 |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 |
| Counsel for Philip Verwey d/b/a Philip Verwey Farms | McCormick Barstow LLP | Attn: H. Annie Duong<br>Counsel for Philip Verwey d/b/a Philip Verwey Farms<br>7647 North Fresno Street<br>Fresno CA 93720 |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 |

Case: 19-30088    Doc# 3558    Filed: 08/15/19    Entered: 08/15/19 13:58:54    Page 13 of 54

## Exhibit B
### Master Hard Copy Service List
### Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq. 2020 Eye Street Bakersfield CA 93301 |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements 1390 Market Street 7th Floor San Francisco CA 94102 |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel U.S. NRC Region IV 1600 E. Lamar Blvd. Arlington TX 76011 |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel Washington DC 20555-0001 |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke 601 Union Street Suite 4100 Seattle WA 98101-2380 |

Case: 19-30088    Doc# 3558    Filed: 08/15/19    Entered: 08/15/19 13:58:54    Page 14 of 54

**Exhibit C**

Exhibit C
503(b)(9) Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 4915243 | 3 Day Blinds, LLC | ARE@3day.com |
| 6015162 | 911 CLEAN JANITORIAL SERVICE | nineoneoneclean@gmail.com |
| 5803195 | A & J Electric Cable Corporation | AJCABLE10@GMAIL.COM |
| 5803195 | A & J Electric Cable Corporation | aortiz@jhwclaw.com CMADDEN@JHWCLAW.COM |
| 5860910 | A. M. Wighton and Sons dba A & J Refrigeration | edwin@rambuskilaw.com |
| 5856226 | A. Teichert & Son, Inc. d/b/a Teichert Aggregates | jdreher@downeybrand.com mfrazier@downeybrand.com |
| 5856226 | A. Teichert & Son, Inc. d/b/a Teichert Aggregates | SCollins@teichert.com |
| 5822236 | A-1 Milmac, Inc. | kdunne@almilmac.com |
| 5855526 | Abacus Construction, Inc. | jh@abacusconstructioninc.com |
| 5861903 | ABB Inc. | lcisz@nixonpeabody.com |
| 4932484 | ABEC #2 LLC | jswartz@calbioenergy.com |
| 5861892 | ABEC Bidart-Stockdale LLC | jswartz@calbioenergy.com |
| 5815952 | Accelerated Construction & Metal, LLC | belliott@accelmetal.com |
| 5862517 | Aclara Meters LLC | lynne.xerras@hklaw.com |
| 5862517 | Aclara Meters LLC | renyard@aclara.com |
| 4919523 | ADDINGTON, DAVID P | david@cachamp.com |
| 5816144 | Aditajs, Mara K | maditajs@comcast.net |
| 5840833 | Advanced Utility Solutions, Inc. | npatterson@advanced-utility.com |
| 5862124 | Aera Energy LLC | LRLARSON@AERAENERGY.com |
| 5840660 | Agua Caliente Solar, LLC | gaetan.fratte@nrg.com |
| 5840660 | Agua Caliente Solar, LLC | ian.roberts@bakerbotts.com luckey.mcdowell@bakerbotts.com |
| 5840660 | Agua Caliente Solar, LLC | kevin.malcarney@clearwayenergy.com |
| 5840660 | Agua Caliente Solar, LLC | stephanie.miller@clearwayenergy.com |
| 5862006 | Ahlborn Structural Steel, Inc | s.nieto@ahlbornco.com |
| 5859760 | AIRGAS SPECIALTY PRODUCTS | jeffrey.swan@airgas.com |
| 5859760 | AIRGAS SPECIALTY PRODUCTS | Mbrodarick@lloydmc.com |
| 4915626 | Airgas USA LLC | kym.price@airgas.com |
| 4915626 | Airgas USA LLC | memory.apostol@airgas.com |
| 5862255 | Alamo Solar, LLC | amccollough@mcguirewoods.com |
| 5860856 | ALB, Inc. | alb@albinc.com |
| 5810384 | Alfy, Wael | alfydds@gmail.com |
| 5862683 | Algonquin SKIC 20 Solar, LLC | mark.benedict@huschblackwell.com |
| 5862683 | Algonquin SKIC 20 Solar, LLC | steve.burns@algonquinpaser.com |
| 4938372 | Allstate Insurance | tonya.jewell@allstate.com |
| 5860193 | Allstate Northbrook Indemnity Company | Michael.Haus@allstate.com |
| 5822089 | Alongi Service Industries, Inc | lisa@asi-air.com |
| 5860999 | Alpaugh 50, LLC | DixonJ@conedceb.com |
| 5860999 | Alpaugh 50, LLC | hugh.mcdonald@troutman.com |
| 5861008 | Alpaugh North, LLC | DixonJ@conedceb.com |
| 5861008 | Alpaugh North, LLC | hugh.mcdonald@troutman.com |
| 5862654 | Alstom Power Inc. | KENNETH.ALGIENE@GE.COM |
| 5822032 | Aluad, Demetria | 2442sf@gmail.com |
| 5012794 | Amador Valley Industries | info@amadorvalleyindustries.com |
| 4915900 | AMERICA FUJIKURA LTD dba AFL TELECOMMUNICATIONS LLC | kenneth.bridwell@aflglobal.com |
| 5862807 | American Construction and Supply, Inc. | njbloomfield@njblaw.com |
| 5857402 | AmeriGas Propane, LP | daniel.bowden@amerigas.com |
| 4915994 | AMETEK SOLIDSTATE CONTROLS | erik.speicher@ametek.com michael.wright@ametek.com |
| 5832174 | AMETEK, Inc | jennifer.reynolds@ametek.com |
| 5859060 | AMETEK-VISION RESEARCH,INC | HEMALI.RANA@AMETEK.COM PHANTOM.AR@AMETEK.COM |

Case: 19-30088    Doc# 3558    Filed: 08/15/19    Entered: 08/15/19 13:58:54    Page 16 of 54

Exhibit C

503(b)(9) Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5840569 | Anata Management Solutions LLC | accounting@anatasolutions.com ljdugay@anatasolutions.com |
| 5839388 | Anderson, Keith | andersondragline@sbcglobal.net |
| 5860498 | Apex Natural Renewable Generation, LLC | gpitts@rubinrudman.com |
| 5860128 | Appelgren, John | JA.APPELGREN@GMAIL.COM |
| 5861817 | Arlington Wind Power Project LLC | dfelder@orrick.com |
| 5861817 | Arlington Wind Power Project LLC | lmcgowen@orrick.com |
| 5861817 | Arlington Wind Power Project LLC | Randy.Sawyer@edpr.com steve.irvin@edpr.com |
| 4916282 | ARNDT WOODWORKING INC | treck@rocketmail.com |
| 5861901 | Aspiration Solar G LLC | gabrielle.glemann@stoel.com jennifer.slocum@stoel.com |
| 6026746 | Atmospheric and Environmental Research, Inc. | dharte@aer.com |
| 5861444 | A-Town AV Inc | jason@atownav.com |
| 5839373 | AV Solar Ranch 1, LLC | barry.coulby@exeloncorp.com |
| 5861459 | Avangrid Renewables, LLC | gabrielle.glemann@stoel.com |
| 5861459 | Avangrid Renewables, LLC | lana.lehir@avangrid.com |
| 5861459 | Avangrid Renewables, LLC | oren.haker@stoel.com |
| 4932510 | Avenal Park LLC | csyme@eurusenergy.com stakahata@eurusenergy.com |
| 4932510 | Avenal Park LLC | dfelder@orrick.com pzarnowiecki@orrick.com |
| 4932510 | Avenal Park LLC | tcmitchell@orrick.com |
| 6028726 | Avila, Yolanda | yolandaavila2115@yahoo.com |
| 5841669 | AZZ WSI LLC | leonardpowell@azz.com wsibilling@azz.com |
| 5841673 | AZZ WSI LLC | leonardpowell@azz.com wsibilling@azz.com |
| 6015389 | B&B Plumbing & Construction INC | plumbingbb@gmail.com |
| 6026655 | B&W Distributors Inc. | dblake@bwdist.com |
| 5815967 | B2B Industrial Packaging | mmcdonnell@b2bind.com |
| 5803386 | BAKER STATION ASSOCIATES LP | CC@WeatherlyCompanies.com |
| 5861934 | Baker Station Associates, LP | CC@WeatherlyCompanies.com |
| 5843746 | Bakersfield III LLC | yuejinshen@qq.com |
| 5861510 | Bayshore Solar A, LLC | gabrielle.glemann@stoel.com jennifer.slocum@stoel.com |
| 5861827 | Bayshore Solar B, LLC | gabrielle.glemann@stoel.com |
| 5861827 | Bayshore Solar B, LLC | gabrielle.glemann@stoel.com jennifer.slocum@stoel.com |
| 5861880 | BAYSHORE SOLAR C, LLC | gabrielle.glemann@stoel.com jennifer.slocum@stoel.com |
| 5862218 | BEAR CREEK SOLAR LLC | mjmelone@allcous.com |
| 5862218 | BEAR CREEK SOLAR LLC | Robert.Bullock@rabobank.com |
| 5836889 | Becerra Vazquez, J. Asuncion | lbece02@gmail.com |
| 4916813 | BELZONA CALIFORNIA INC | jon@belzonaca.com |
| 5859005 | Benson & Son Electric | MarkN@BensonElec.COM |
| 5818782 | Bergen Pipe Supports, Inc. | Rhonda_Tingle@carpenterandpaterson.com |
| 5854823 | Berry Petroleum Company | jason.boland@nortonrosefulbright.com |
| 5854823 | Berry Petroleum Company | kroyer@bry.com |
| 4916878 | Bestco Electric Inc. | Connie@Bestelectric.us Paul@BestElectric.us |
| 6040413 | Big Oak Septic Service | gdd@sti.net ommccoy@sti.net |
| 5861558 | Bjork Construction Co., Inc. | jbjork@bjorkconstruction.com |
| 5861558 | Bjork Construction Co., Inc. | ws@waynesilverlaw.com |
| 5861867 | Blackwell Solar c/o Southern Power Company | Elspence@southernco.com |
| 5861867 | Blackwell Solar c/o Southern Power Company | matthew.roberts2@troutman.com |
| 5861449 | Bottom Line Impact LLC | Patrick.carberry@BLICORP.COM SAYDA.FOELL@BLICORP.COM |
| 4933256 | BP Energy Company | matthew.clements@bp.com SCOTT.WALKER@BP.COM |
| 5822172 | BPS Supply Group | ap@bpssg.com |
| 5822172 | BPS Supply Group | credit@bpssg.com |

Exhibit C

503(b)(9) Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6030446 | Bradford Capital Holdings, LP as Transferee of A-C Electric Company | bbrager@bradfordcapitalmgmt.com |
| 6027258 | Bradford Capital Holdings, LP as Transferee of Air, Weather & Sea Conditions, Inc. | bbrager@bradfordcapitalmgmt.com |
| 6160632 | Bradford Capital Holdings, LP as Transferee of Bridge Diagnostics, Inc. | bbrager@bradfordcapitalmgmt.com |
| 6027077 | Bradford Capital Holdings, LP as Transferee of CR Grantom PE and Associates LLC | bbrager@bradfordcapitalmgmt.com |
| 6028353 | Bradford Capital Holdings, LP as Transferee of Hose & Fittings, Etc. | bbrager@bradfordcapitalmgmt.com |
| 6122689 | Bradford Capital Holdings, LP as Transferee of Nathan Associates Inc. | bbrager@bradfordcapitalmgmt.com |
| 6027085 | Bradford Capital Holdings, LP as Transferee of Pinnacle Investigations Corp. | bbrager@bradfordcapitalmgmt.com |
| 4917719 | BRADLEY TANKS INC | bbonner@btienvironmental.com |
| 5821252 | Bridge Diagnostics, Inc. | cm@cmartien.com |
| 5857575 | BUCKLES-SMITH ELECTRIC | AR@BUCKLES.SMITH.COM |
| 4932537 | Burney Forest Products, A Joint Venture | cdetizio@olympuspower.com |
| 4932537 | Burney Forest Products, A Joint Venture | jchristian@olympuspower.com KSTRAUCH@BURNEYFORESTPOWER.COM |
| 6030813 | Butler, Maurice Brendan | paknsend@gmail.com |
| 5862399 | C. H. Reynolds Electric, Inc. | pauld@CHREYNOLDS.COM |
| 5824001 | C.K. Builders, Inc. | Cindy@CKBuilders.net Patty@CKBuilders.net |
| 5810271 | Cain, Larry, Sr. T. | lcca.cain@comcast.net |
| 5859509 | Cal Pacific Constructors, Inc. | mbaker@calpacificconstructors.com |
| 5838924 | Calcon Systems Inc. | banicic@calcon.com |
| 5860475 | California Redwood Company | gschuler@greendiamond.com |
| 6015880 | CALIFORNIA SURVEYING & DRAFTING SUPPLY, INC. | ap@csdsinc.com tomc@csdsinc.com |
| 5861803 | Calpine King City Cogen, LLC | aparna.yenamandra@kirkland.com |
| 5861803 | Calpine King City Cogen, LLC | david.seligman@kirkland.com |
| 5861803 | Calpine King City Cogen, LLC | Jeffery.Koshkin@calpine.com |
| 5861803 | Calpine King City Cogen, LLC | katherine.piper@calpine.com |
| 5861803 | Calpine King City Cogen, LLC | mark.mckane@kirkland.com |
| 5839440 | CalRENEW- 1 LLC | ian.roberts@bakerbotts.com luckey.mcdowell@bakerbotts.com |
| 5839440 | CalRENEW- 1 LLC | legal@terraform.com |
| 6011350 | CALTROL INC | john.moser@caltrol.com |
| 5854604 | CalWind Resources, Incorporated | sdl@calwind.com |
| 5840536 | Cambria Community HealthCare District | mrobles@cambriahealthcare.org |
| 5862061 | Cameron International Corporation, A Schlumberger Company | carl@dorelawgroup.net |
| 5862061 | Cameron International Corporation, A Schlumberger Company | lsheffel@slb.com |
| 4917717 | CAPITOL BARRICADE INC. | joe@capitolbarricade.com rhonda@capitolbarricade.com |
| 5810434 | Cardenas, Jason | blitzelectricinc@gmail.com |
| 4917843 | CB PACIFIC, INC. | mike.reeve@cb-pacific.com |
| 5861154 | CED Avenal Solar, LLC | DixonJ@conedceb.com |
| 5861154 | CED Avenal Solar, LLC | hugh.mcdonald@troutman.com |
| 5860977 | CED Corcoran Solar 3, LLC | DixonJ@conedceb.com |
| 5860977 | CED Corcoran Solar 3, LLC | hugh.mcdonald@troutman.com |
| 5861349 | CED Corcoran Solar, LLC | DixonJ@conedceb.com |
| 5861349 | CED Corcoran Solar, LLC | hugh.mcdonald@troutman.com |
| 5861362 | CED Oro Loma Solar, LLC | DixonJ@conedceb.com |
| 5861362 | CED Oro Loma Solar, LLC | hugh.mcdonald@troutman.com |
| 5861381 | CED White River Solar 2, LLC | DixonJ@conedceb.com |
| 5861381 | CED White River Solar 2, LLC | hugh.mcdonald@troutman.com |
| 5861438 | CED White River Solar, LLC | DixonJ@conedceb.com |
| 5861438 | CED White River Solar, LLC | hugh.mcdonald@troutman.com |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Kesha@tanabelaw.com |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | RMINKOFF@CEDARGLADECAPITAL.COM |

Case: 19-30088   Doc# 3558   Filed: 08/15/19   Entered: 08/15/19 13:58:54   Page 18 of 54

Exhibit C
503(b)(9) Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 4917868 | Celerity Consulting Group, Inc. | donnaschmidt91@gmail.com dschmidt@consultcelerity.com |
| 4917868 | Celerity Consulting Group, Inc. | dschmidt@consultcelerity.com |
| 5839520 | Central Air Conditioning & Repair | centralac47@att.net |
| 5823860 | Central California Fluid System Technologies(CCFST) | info@ventura.swagelok.com |
| 5788352 | Central Coast Land Services, Inc. | info@centralcoastlandclearing.com |
| 5800966 | Cenveo Worldwide Limited | rachel.holmes@cenveo.com |
| 5821167 | Cenveo Worldwide Limited | rachel.holmes@cenveo.com |
| 5862041 | Chalk Cliff Limited | fjacksonstoddard@morganlewis.com william.kissinger@morganlewis.com |
| 5862041 | Chalk Cliff Limited | kkilgroe@harbert.net |
| 5862041 | Chalk Cliff Limited | kmohun@camstex.com |
| 5862041 | Chalk Cliff Limited | tim.desieno@morganlewis.com |
| 5829602 | Charles Grunsky Company, Inc. | grunskys@ix.netcom.com |
| 4918078 | CHERNOH EXCAVATING, INC. | chernoh@mchsi.com |
| 5861496 | Chevron U.S.A. Inc. | arms@chevron.com |
| 5862505 | CID Solar, LLC | amccollough@mcguirewoods.com |
| 4974038 | City of Oakdale | aavila@oakdalegov.com |
| 5862790 | City of Roseville Utilities | jarambula@roseville.ca.us |
| 4918483 | City of San Luis Obispo | ub@slocity.org |
| 6040129 | City Wide Property Services, Inc. | JESSE@CITYWIDEPS.COM |
| 5822129 | Civtel, Inc. | info@civtel.com |
| 4918635 | CLIPPER CONTROLS INC | deborah@clippercontrols.com |
| 4918673 | COASTAL CHEMICAL CO., LLC | cranalletta@brenntag.com |
| 4918673 | COASTAL CHEMICAL CO., LLC | cranalletta@brenntag.com |
| 5861914 | Coffey Building Group, Inc. | info@kellam-law.com |
| 5861914 | Coffey Building Group, Inc. | tomc@coffeybuildinggroup.com |
| 4918703 | COLEMAN CHAVEZ & ASSOCIATES LLP | billing@cca-law.com |
| 5825311 | Colibri Ecological Consulting LLC | jdavis@colibri-ecology.com ldavis@colibri-ecology.com |
| 5860068 | Columbia Solar Energy | ERNESTO.RODRIGUEZ@PSEG.COM |
| 5860068 | Columbia Solar Energy | HUGH.MCDONALD@TROUTMAN.COM |
| 5810278 | Community Choice Financial | award@ccfi.com |
| 5839001 | Confidential Services Inc | bwarsco@csish.com |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | radeclaimsgroup@contrariancapital.com |
| 5823738 | Cook, Wesley Alan | cookconast@att.net |
| 5016963 | Cooper Power Systems LLC | globaltradecredit@eaton.com |
| 5861144 | Copper Mountain Solar 1, LLC | DixonJ@conedceb.com |
| 5861144 | Copper Mountain Solar 1, LLC | hugh.mcdonald@troutman.com |
| 5861159 | Copper Mountain Solar 2, LLC | DixonJ@conedceb.com |
| 5861159 | Copper Mountain Solar 2, LLC | hugh.mcdonald@troutman.com |
| 4932593 | Coram California Development, L.P. | DixonJ@conedceb.com |
| 4932593 | Coram California Development, L.P. | hugh.mcdonald@troutman.com |
| 6029173 | County of Sacramento - Department of Revenue | dewittes@saccounty.net drr@saccounty.net |
| 6029130 | County of Sacramento - Dept of Revenue Recovery | dewittes@saccounty.net drr@saccounty.net |
| 4919198 | CPP INC | lknight@cppwind.com |
| 6011804 | Craig Ball Trucking, LLC | balltrucking@aol.com |
| 5862598 | CRANE, JOHN | braynor@lockelord.com michael.kind@lockelord.com SUMNER.FONTAINE@LOCKELORD.COM |
| 5862025 | CRG Financial LLC (As Assignee of Adonai Perazim Inc.) | aaxenrod@crgfinancial.com |
| 5862027 | CRG Financial LLC (As Assignee of GA-MA & Associates Inc.) | aaxenrod@crgfinancial.com |
| 4934173 | CSAA | ryan.reed@csaa.com |
| 4919326 | CUSTOMIZED PERFORMANCE INC | nvelez@custgroup.com |

Exhibit C
503(b)(9) Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5861749 | Cuyama Solar, LLC | DESRI-notices@deshaw.com |
| 5839035 | D&D Crawford, Inc. | diana@oldcrawford.com |
| 5810246 | DC Electric Group, Inc. | jasch@dcelectricgroup.com |
| 5860397 | DCPII-SAC-3065 Gold Camp Drive, LLC | travis.santos@hwhlaw.com |
| 5820932 | Delucchi's First Aid Training | jill@deluchisfirstaid.com |
| 5816046 | Desert Sunlight 300, LLC | charles.sieving@nexteraenergy.com dstern@ktbslaw.com |
| 5816046 | Desert Sunlight 300, LLC | dianne.lavado@nexteraenergy.com |
| 5823957 | Diablo Winds LLC | dbraun@glidepath.net |
| 5823957 | Diablo Winds LLC | rwolf@hollandhart.com |
| 4919811 | Dinwiddie & Associates | dinwidd@gmail.com |
| 5860223 | DMC POWER INC. | ekane@dmcpower.com |
| 5852132 | DST Controls | lhambright@dstcontrols.com |
| 5839893 | Dyken, Everett Van | Valinor209@gmail.com |
| 5862349 | Dynamic Risk Assessment Systems, Inc. | daniel_paulusma@dynamicrisk.net |
| 4920147 | EAST AIRPORT PARK ASSOCIATION | john@johncolerealestate.com |
| 6015445 | East Bay Municipal Utility District (EBMUD) | CustomerService@ebmud.com |
| 6015445 | East Bay Municipal Utility District (EBMUD) | CustomerService@ebmud.com |
| 4920196 | Ecobee Ltd | billing@ecobee.com jprosses@ecobee.com |
| 5835085 | EEN CA Blackspring Ridge I Wind Project LP and Enbridge Blackspring Ridge I Wind Project LP | robin.deveaux@edf-re.com |
| 5862223 | El Dorado Hydro, LLC | gabrielle.glemann@stoel.com |
| 5862223 | El Dorado Hydro, LLC | meg.bateman@enel.com |
| 5862223 | El Dorado Hydro, LLC | orenhaker@stoel.com |
| 5829137 | Elbert O. Speidel & Associates | espeidel@calpoly.edu |
| 5810295 | Elster American Meter Company, LLC | gjones@dykema.com |
| 5810295 | Elster American Meter Company, LLC | martina.sailer@honeywell.com |
| 5860136 | Emmerson Investments, Inc. | DGINTER@DOWNEYBRAND.COM mfrazier@downeybrand.com |
| 5860136 | Emmerson Investments, Inc. | MDALGLISH@SPI-IND.COM |
| 4920486 | ENEL X NORTH AMERICA INC | accountsreceivable@enel.com |
| 4920486 | ENEL X NORTH AMERICA INC | legaldepartment.enelx@enel.com |
| 5862210 | Energy Link Industrial Services, Inc. | Jharris@EnergyLink1.com |
| 5862210 | Energy Link Industrial Services, Inc. | Rmiller@EnergyLink1.com |
| 5858965 | Engineering/Remediation Resources Group, Inc. | todd.katz@errg.com |
| 4939943 | Enterprise Rent-A-Car Damage Recovery Unit | DRU2@EHI.COM E317KD@ERAC.COM |
| 5855051 | Envelope Architecture and Design Inc | finance@envelopead.com |
| 5862771 | Environmental Systems Research Institute, Inc. | legal@esri.com |
| 4920616 | EP CONTAINER CORP | gracie@epcontainer.com |
| 5862539 | EPI-USE America, Inc | amanda.badenhorst@us.epiuse.com |
| 5862539 | EPI-USE America, Inc | johan.pretorius@us.epiuse.com |
| 4920678 | ERNIE & SONS SCAFFOLDING DBA UNIQUE SCAFFOLD | joeg@uniquescaffoldca.com |
| 5859072 | Ethos Solutions, LLC | george@ethos.com |
| 5861896 | Eureka Ready Mix | heidim@eurekareadymix.com |
| 4920798 | EXO GROUP LLC | zoliphant@exoinc.com |
| 5829513 | F&K Rock + Sand Inc. | fkrocksand@hotmail.com |
| 5854954 | Fair Harbor Capital, LLC as Assignee of Anvil International LP | vknox@fairharborcapital.com |
| 5854976 | Fair Harbor Capital, LLC as Assignee of Builders Concrete Inc | vknox@fairharborcapital.com |
| 5859549 | Fair Harbor Capital, LLC as Assignee of Powell Electrical Systems Inc. | vknox@fairharborcapital.com |
| 5859580 | Fair Harbor Capital, LLC as Assignee of Pure Filter Solutions | vknox@fairharborcapital.com |
| 5859054 | FIELD, TODD | TODD.FIELD@GMAIL.COM |
| 5823876 | Fiero Lane Mutual Water Co. | lonniel@wallacegroup.us robin@wallacegroup.us |

Case: 19-30088    Doc# 3558    Filed: 08/15/19    Entered: 08/15/19 13:58:54    Page 20 of 54

Exhibit C

503(b)(9) Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5828785 | FIRE CAUSE ANALYSIS | KYLE@FCAFIRE.COM TUYET.MAI@FCAFIRE.COM |
| 6115457 | FirstFuel Software, Inc. | jmacphee@firstfuel.com |
| 5860886 | Fletcher's Plumbing and Contracting, Inc. | adam@fpci.us |
| 5860886 | Fletcher's Plumbing and Contracting, Inc. | ndrosser@yubasuterlaw.com |
| 5814662 | FPL Energy Montezuma Wind, LLC | charles.sieving@nexteraenergy.com dianne.lavado@nexteraenergy.com |
| 5814662 | FPL Energy Montezuma Wind, LLC | dstern@ktbslaw.com |
| 5854879 | Fresno Cogeneration Partners, LP | jfisher@wellhead.com |
| 5827392 | G & W Electric Company | yesparza@gwelec.com |
| 5861852 | GASNA 6P, LLC | an@cdarevon.com |
| 5861852 | GASNA 6P, LLC | david.levant@stoel.com |
| 5859766 | GE MDS, LLC | menright@rc.com |
| 5861107 | General Electric International, Inc. | menright@rc.com |
| 5814768 | Genesis Solar, LLC | charles.sieving@nexteraenergy.com dianne.lavado@nexteraenergy.com |
| 5814768 | Genesis Solar, LLC | dstern@ktbslaw.com |
| 5855033 | Geovision, Inc | tatkins@geovision.com |
| 6080487 | GETTLER-RYAN INC. | dbyron@grinc.com |
| 5825045 | GFS Chemicals Inc. | bboyd@gfschemicals.com |
| 5836911 | GG2U and Associates, LLC | lbis@Ga2uassociates.com |
| 5854731 | Gibbons, Gordon | gibbons.gordon@gmail.com |
| 5810259 | Global Ampersand LLC | David@akeidacapital.com |
| 5854678 | Gowan Construction Company Inc. | carl@gowanconst.com |
| 5854678 | Gowan Construction Company Inc. | pcalifano@cwclaw.com |
| 5807724 | Graybar Electric Company, Inc. | najam.chohan@graybar.com |
| 5860428 | Green Diamond Resource Company | gschuler@greendiamond.com |
| 5821164 | Greene, Herbert Gary | greene@mlml.calstate.edu |
| 5858457 | Greenleaf Energy Unit 2 LLC | Hsaxena@starwood.com tlacoste@camstex.com |
| 5858457 | Greenleaf Energy Unit 2 LLC | michelle.masoner@bclplaw.com |
| 5858457 | Greenleaf Energy Unit 2 LLC | tlacoste@camstex.com |
| 5862103 | GRID SUBJECT MATTER EXPERTS, LLC | krupp@gridsme.com |
| 5862036 | Guerra, Michael | mijara@sbcglobal.net |
| 5862117 | Haas Group International, LLC | terri.rafter@wescoair.com |
| 4922172 | HAT CREEK HEREFORD RANCH POWER | pam@hatcreekgrown.com |
| 5839323 | Hat Creek Hereford Ranch Power Co | pam@hatcreekgrown.com |
| 5861858 | Hatchet Ridge Wind, LLC | dfelder@orrick.com |
| 5861858 | Hatchet Ridge Wind, LLC | dyann.blaine@patternenergy.com generalcounsel@patternenergy.com |
| 5861858 | Hatchet Ridge Wind, LLC | lmcgowen@orrick.com |
| 5858943 | HBR Consulting LLC | finance@hbrconsulting.com |
| 5859021 | HEARTWOOD STUDIOS INC | timo@hwd3d.com |
| 4922240 | HEARTWOOD STUDIOS INC | timo@hwd3d.com |
| 5821244 | HID Global Safe, Inc (FKA, Quantum Secure Inc.) | jbusa@hidglobal.com |
| 4922315 | High Bridge Associates, Inc. | Lee.Greeson@hba-inc.com |
| 5840556 | High Plains Ranch II , LLC | stephanie.miller@clearwayenergy.com |
| 5840898 | High Plains Ranch II, LLC | chad.plotkin@clearwayenergy.com Kevin.malcarney@clearwayenergy.com |
| 5803586 | Highway 58 LLC | bob@vogelco.net |
| 6020478 | Hillside Electric | hillsideelectric111@gmail.com |
| 5862235 | Hollister Solar LLC | mjmelone@allcous.com |
| 5862235 | Hollister Solar LLC | robert.bullock@rabobank.com |
| 5824006 | HOLT OF CALIFORNIA | MPONIATOWSKI@PONLAW.COM |
| 5857654 | Humboldt Bay Municipal Water District | friedenbach@hbmwd.com |

Exhibit C
503(b)(9) Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5857654 | Humboldt Bay Municipal Water District | harris@hbmwd.com |
| 5862432 | Huynh, Lien | lthuynh83@gmail.com |
| 4932695 | Hypower, Inc. | hypower@pacbell.net |
| 5861549 | Hyundai Corporation USA | katie.coleman@hugheshubbard.com |
| 5861549 | Hyundai Corporation USA | lee.junghwan@hyundai-electric.com |
| 5861549 | Hyundai Corporation USA | shpack@hyundaicorp.com |
| 5860043 | IGNITE SOLAR, LLC | ERNESTO.RODRIGUEZ@PSEG.COM |
| 5860043 | IGNITE SOLAR, LLC | HUGH.MCDONALD@TROUTMAN.COM |
| 5821250 | IHS GLOBAL INC | michelle.searles@ihsmarkit.com |
| 5861932 | Imperial Irrigation District | lvizcarra@iid.com |
| 6013096 | INDUSTRIAL ELECTRICAL CO | bcordes@iecmail.com |
| 4922677 | INDUSTRIAL LOGIC, INC | OPS@INDUSTRIALLOGIC.COM shawna@industriallogic.com |
| 5862797 | Industrial Training Services, Inc. | sbalmer@its-training.com ssammons@its-training.com |
| 5862797 | Industrial Training Services, Inc. | ssammons@its-training.com |
| 5824031 | Industry Packing & Seal Inc. | industrypacking@gmail.com |
| 5824270 | Infinite Electronics Int'l, Inc. | srotuna@infiniteelectronics.com |
| 4922711 | INNERLINE ENGINEERING INC | jcyeh@innerlineengineering.com |
| 5857634 | INNOVEX Environmental Management, Inc. | accounting@innovex.com |
| 5816127 | Instructure, Inc. | bprice@instructure.com |
| 5819602 | Integral Consulting Inc. | cmcdaniel@integral-corp.com |
| 5819602 | Integral Consulting Inc. | cmcdaniel@integral-corp.com |
| 5819602 | Integral Consulting Inc. | rhenkel@integral-corp.com |
| 5824284 | Integrated Industrial Supply Inc. | annmarie@iisupplyinc.com |
| 5862778 | International Contact | Carla@intlcontact.com |
| 4922818 | INTERNATIONAL STAR CONSULTANTS LLC | l.fiore@internationalstarconsultants.com |
| 5858939 | INTERQUEST NORTHWEST, INC. | ignw@aol.com |
| 5861423 | Itron, Inc. | aditi.dravid@itron.com |
| 5861423 | Itron, Inc. | mbusenkell@gmail.com |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | hginsberg@jhlanepartners.com |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | rscheininger@reedsmith.com |
| 4923137 | Jeffco Painting & Coating, Inc. | lane@jeffcoptg.com |
| 5858335 | Jefferson Resource Company, Inc. | danielle@jeffersonresource.com |
| 4923211 | Jensen Hughes Inc | jbower@jensenhughes.com |
| 4923268 | JL DONAHUE ENGINEERING, INC. | jennifer@jldengineering.com |
| 5862585 | JOHN CRANE, INC. | BRAYNOR@LOCKELORD.COM michael.kind@lockelord.com SUMNER.FONTAINE@LOCKELORD.COM |
| 4923441 | JOHN ZINK CO. LLC | karen.sumner@john.zink.com |
| 4923441 | JOHN ZINK CO. LLC | karen.sumner@johnzink.com |
| 5859781 | JS Cole Company | mwhitaker@jscole.com |
| 5861813 | Kaker Station Associates, LP | CC@WeatherlyCompanies.com |
| 5862397 | Kal Krishnan Consulting Services, Inc | jcutchin@san.rr.com |
| 5860617 | Kal Krishnan Consulting Services, Inc. | jim@babokrobinson.com |
| 5860617 | Kal Krishnan Consulting Services, Inc. | noemi.garrido@kkcsworld.com |
| 5861841 | Kern River Cogeneration Company | arms@chevron.com |
| 5862359 | Kettleman Solar LLC | mjmelone@allcous.com |
| 5862359 | Kettleman Solar LLC | Robert.Bullock@rabobank.com |
| 5861763 | Klondike Wind Power III LLC | gabrielle.glemann@stoel.com |
| 5861763 | Klondike Wind Power III LLC | lana.lehir@avangrid.com |
| 5861763 | Klondike Wind Power III LLC | oren.haker@stoel.com |
| 5806340 | Klute, Inc. | jklute@kluteinc.com |

Exhibit C
503(b)(9) Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5806340 | Klute, Inc. | ptuner@ddlawgroup.com |
| 5839137 | Kroeker, Inc | Jeffk@kroekerinc.com |
| 5818359 | Lancaster, Virginia | Wendy21400@aol.com |
| 5861848 | Landis+Gyr, LLC | cbernardino@kilpatricktownsend.com |
| 5861848 | Landis+Gyr, LLC | david.wilson@landisgyr.com |
| 5859587 | Landmark Valuation | bruce@landmarkvaluation.com |
| 5840820 | Language Line Solutions | dmilazzo@languageline.com |
| 5802173 | Language Services Associates, Inc | accountsreceivable@lsaweb.com |
| 5861878 | Laurits R Christensen Associates Inc | egzukowski@LRCA.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | mark.benedict@huschblackwell.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | ryan.burgett@huschblackwell.com |
| 5823882 | Link, Kenneth or Carol | msnglink@verizon.net |
| 5838808 | Livingston's Concrete Service, Inc. | Phenley@livingstonsconcrete.com |
| 4924438 | Loggers Unlimited Inc. | loggersunlimited@yahoo.com |
| 5861779 | Los Esteros Critical Energy Facility, LLC | aparna.yenamandra@kirkland.com |
| 5861779 | Los Esteros Critical Energy Facility, LLC | david.seligman@kirkland.com |
| 5861779 | Los Esteros Critical Energy Facility, LLC | jeffery.kohskin@calpine.com |
| 5861779 | Los Esteros Critical Energy Facility, LLC | katherine.piper@calpine.com |
| 5861779 | Los Esteros Critical Energy Facility, LLC | mark.mckane@kirkland.com |
| 5861963 | Lost Hills Solar, LLC c/o Southern Power Company | Elspence@southernco.com |
| 5861963 | Lost Hills Solar, LLC c/o Southern Power Company | matthew.roberts2@troutman.com |
| 5857488 | Lucas, Austin & Alexander, LLC | brandon@brooks-street.com lewis@brooks-street.com |
| 5823974 | Lucchetti Enterprises, Inc. | Lucchetti@saber.net |
| 5816514 | Lydon LLC | jlydon@lydonsolutions.com |
| 5862643 | Machado & Sons Construction, Inc. | kluke@machadoandsons.com |
| 5862643 | Machado & Sons Construction, Inc. | krw@caloneandharrel.com |
| 5840703 | Marsh Landing, LLC | Chad.Plotkin@clearwayenergy.com kevin.malcarney@clearwayenergy.com |
| 5840703 | Marsh Landing, LLC | ian.roberts@bakerbotts.com luckey.mcdowell@bakerbotts.com |
| 5840703 | Marsh Landing, LLC | stephanie.miller@clearwayenergy.com |
| 5838888 | Mathews ReadyMix, LLC | tgalyean@yubasutterlaw.com |
| 5861921 | McArthur, Craig | mcarthur@citlink.net |
| 5862434 | McFarland Cascade Holdings, Inc. | kBriggs@stella-jones.com |
| 5862434 | McFarland Cascade Holdings, Inc. | KComerford@stella-jones.com |
| 5862434 | McFarland Cascade Holdings, Inc. | wkelleher@cohenlaw.com |
| 5862071 | McKittrick Limited | kkilgroe@harbert.net |
| 5862071 | McKittrick Limited | kmohun@camstex.com |
| 5860276 | McMaster-Carr Supply Co | La.sales@mcmaster.com |
| 5860276 | McMaster-Carr Supply Co | La.sales@mcmaster.com |
| 5825271 | MD THURBER INC | pam@mandjelectric.com |
| 5823831 | Mega Renewables | ben@hydrodynamics.biz |
| 5862326 | Merced Solar LLC | mjmelone@allcous.com |
| 5862421 | Merced Solar LLC | mjmelone@allcous.com |
| 5862326 | Merced Solar LLC | Robert.Bullock@rabobank.com |
| 6115403 | Merchant Building Maintenance LLC | sharon@mbmonline.com |
| 5861034 | Mesquite Solar 1, LLC | DixonJ@conedceb.com |
| 5861034 | Mesquite Solar 1, LLC | hugh.mcdonald@troutman.com |
| 5855145 | Meteologica S.A. | commercial@meteologica.com |
| 4925197 | METROPOLITAN ELECTRICAL CONSTRUCTION INC. | mfriedeberg@metroelectric.com |
| 5839454 | Michael Nolan Associates | fkaaccounting@fka.com |

Case: 19-30088   Doc# 3558   Filed: 08/15/19   Entered: 08/15/19 13:58:54   Page 23 of 54

Exhibit C
503(b)(9) Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 6015284 | Micro Motion, Inc. | kyle.doty@emerson.com |
| 4925334 | Mid Valley Disposal | lizettv@midvalleydisposal.com |
| 5807626 | Midway Sunset Cogeneration Company | dfaiella@midwaysunset.com |
| 5816870 | Milpitas Materials Co. | Gretchen@milpitasmaterials.com |
| 5829582 | Mirion Technologies (MGPI), Inc. | awolff@mirion.com legal@mirion.com |
| 5862261 | Mission Solar LLC | mjmelone@allcous.com |
| 5862337 | Mission Solar LLC | mjmelone@allcous.com |
| 5862337 | Mission Solar LLC | Robert.Bullock@rabobank.com |
| 6022024 | Mitchell 1 | mitchell.snapon.finance@mitchell.com |
| 5861564 | Mitchell Snow, Inc. | jmanwaring@evanskeane.com |
| 5861414 | Mitchell Snow, Inc. | jmanwaring@evanskeane.com |
| 5803193 | Mitsubishi Electric Power Products, Inc. | chris.holko@meppi.com |
| 5803193 | Mitsubishi Electric Power Products, Inc. | helaine.lobman@meus.mea.com |
| 5857501 | MM Manufacturing | marvy@savvysoap.com |
| 4932756 | Mojave Solar LLC | emiliano.garcia@atlanticayield.com |
| 5856048 | Monterey Mechanical Co | p.moreira@montmech.com |
| 5861882 | Morelos Solar, LLC c/o Southern Power Company | elspence@southernco.com |
| 5861882 | Morelos Solar, LLC c/o Southern Power Company | matthew.roberts2@troutman.com |
| 5803192 | MRC Global (US) Inc. | bob.bruner@nortonfulbright.com |
| 5803192 | MRC Global (US) Inc. | emily.shields@mrcglobal.com |
| 4925643 | MRO INTEGRATED SOLUTIONS, LLC | tracy.tomkovicz@suppliesandsolutions.com |
| 5861075 | Mt. Poso Cogeneration Company, LLC | david.lancaster@dteenergy.com |
| 5861075 | Mt. Poso Cogeneration Company, LLC | ppartee@HuntonAK.com rrich2@HuntonAK.com |
| 5861075 | Mt. Poso Cogeneration Company, LLC | stephan.earhart@dteenergy.com stephanie.reeves@dteenergy.com |
| 4925704 | NALCO COMPANY LLC | drudakasjr@ecolab.com |
| 5862702 | Nardello & Co. LLC | mramos@nardelloandco.com |
| 5862334 | Nathan Associates Inc. | lcochran@nathaninc.com |
| 5862334 | Nathan Associates Inc. | Michael.Scanlon@SunTrust.com |
| 4925803 | NATIONAL INSTRUMENTS | leo.ramirez@ni.com |
| 4925904 | NETCo Inc. | kw@netcoinc.net |
| 5861277 | Newcomb Tree Experts Inc. | newcomb@newcombtree.net |
| 5816914 | NextEra Energy Montezuma Wind II, LLC | charles.sieving@nexteraenergy.com Dianne.Lavado@nexteraenergy.com |
| 5816914 | NextEra Energy Montezuma Wind II, LLC | Dstern@ktbslaw.com |
| 5803660 | North Sky River Energy, LLC | charles.sieving@nexteraenergy.com Dianne.Lavado@nexteraenergy.com |
| 5803660 | North Sky River Energy, LLC | dstern@ktbslaw.com |
| 5862015 | North Star Solar, LLC c/o Southern Power Company | elspence@southernco.com |
| 5862015 | North Star Solar, LLC c/o Southern Power Company | matthew.roberts2@troutman.com |
| 4926171 | NORTHSTATE AGGREGATE, INC. | kristine@northstateaggregateinc.com nsa@northstateaggregateinc.com |
| 5816992 | Nova Machine Products | Gmcdonald@curtisswright.com |
| 5816992 | Nova Machine Products | Grodriguez@curtisswright.com |
| 5862250 | OAKLEY EXECUTIVE RV AND BOAT STORAGE AB1969 | BOB.HAYWORTH@GMAIL.COM |
| 4926321 | OFFICE RELIEF, INC. | accounting@officerelief.com |
| 5823911 | O'Keeffe's Inc. | cathm@safti.com |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | david.lewis@na.crh.com |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | don.o'halloran@oldcastle.com |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | joe.barden@oldcastle.com |
| 4932784 | Olsen Power Partners | gpeck@synergics.com |
| 5861700 | ONECOURCE SUPPLY SOLUTIONS, LLC | LJONES@1SOURCESUPPLYSOLUTIONS.COM |
| 5857681 | Orion Solar I, L.P. | nikki.zapanta@longroadenergy.com vanessa.kwong@longroadenergy.com |

Exhibit C
503(b)(9) Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5855202 | Orth, Catherine E. | tuschertraining@gmail.com |
| 5840940 | OSIsoft, LLC | aalkahily@osisoft.com |
| 5840940 | OSIsoft, LLC | accountsreceivable@osisoft.com |
| 4926504 | OUTBACK INC. | epollard@outbackmaterials.com |
| 5806436 | Packway Materials, Inc. | pmi@citlink.net |
| 5806436 | Packway Materials, Inc. | pmi@citlink.net |
| 5810325 | Palandrani, Mara | mara@sierrautility.net |
| 5860445 | Panoche Energy Center, LLC | mshott@ppmsllc.com wmacgillivary@aresmgmt.com |
| 5860445 | Panoche Energy Center, LLC | tkoegel@crowell.com |
| 5861735 | Parrey, LLC c/o Southern Power Company | elspence@southernco.com |
| 5861735 | Parrey, LLC c/o Southern Power Company | matthew.roberts2@troutman.com |
| 5810276 | Perkins, Charles F. | bperkins2@bellsouth.net |
| 5860138 | Peterson Power Systems, Inc. | gledgerwood@hershnerhunter.com |
| 5860138 | Peterson Power Systems, Inc. | hhecfb@hershnerhunter.com |
| 5861406 | Petro-Canada America Lubricants, Inc. | andrew.edson@clarkhillstrasburger.com |
| 5861406 | Petro-Canada America Lubricants, Inc. | michaelgluck@hollyfrontier.com |
| 5859102 | Phillips 66 Company | alex.j.broussard@p66.com |
| 5859102 | Phillips 66 Company | candace.schiffman@p66.com karen.misas@p66.com |
| 5803205 | Pivot Interiors, Inc. | bbaker@pivotinteriors.com |
| 5803205 | Pivot Interiors, Inc. | lillian.stenfeldt@rimonlaw.com |
| 5839541 | PME of Ohio, Inc. | jstitt@kmklaw.com |
| 4932804 | Portal Ridge Solar C, LLC | DESRI-notices@deshaw.com |
| 5861542 | Poster Compliance Center | accounting@postercompliance.com |
| 4932806 | Potrero Hills Energy Producers, LLC | matthew.brubaker@dteenergy.com |
| 4932806 | Potrero Hills Energy Producers, LLC | stephanie.reeves@dteenergy.com |
| 5860146 | Powercon Corp. | gleibowitz@coleschotz.com |
| 5860195 | Powercon Corp. | gleibowitz@coleschotz.com |
| 4911384 | Praxair Distribution Inc. | wendy.messner@iqor.com |
| 5810357 | Premion | afields2@tegna.com |
| 5810357 | Premion | ccr@ccrcollect.com |
| 4927440 | Prunuske Chatham, Inc. | clare@pcz.com |
| 5862093 | PS Energy Group Inc. | rkastanakis@aol.com |
| 5862093 | PS Energy Group Inc. | Sabina.Lam@psenergy.com |
| 6040421 | Quick PC Support LLC | ar@qpcs.net mcampos@qpcs.net |
| 5854715 | Rainwater & Associates, LLC | jordie@rainwater-associates.com |
| 5839480 | Re Astoria LLC | cg.moon@kepco.co.kr |
| 5862174 | RE Kansas LLC | amccollough@mcguirewoods.com |
| 5862281 | RE Kent South LLC | AMCCOLLOUGH@MCGUIREWOODS.COM |
| 5862376 | RE Old River One LLC | amccollough@mcguirewoods.com |
| 6027702 | Recology Humboldt County | cstone@recology.com |
| 5860614 | RELX Inc. dba LexisNexis | amy.rountree@lexisnexis.com Bankruptcyinformation@lexisnexis.com lng-day-bankruptcyinformation@lexisnexis.com |
| 4927921 | RESOURCES GLOBAL PROFESSIONALS | dbarker@rgp.com |
| 4927921 | RESOURCES GLOBAL PROFESSIONALS | dbarker@rgp.com ehartsforn@rgp.com |
| 4928022 | Richards Manufacturing Company Sales, Inc. | jettb@richards-mfg.com |
| 5861786 | Rising Tree Wind Farm II LLC | Randy.Sawyer@edpr.com steve.irvin@edpr.com |
| 4928096 | RLH INDUSTRIES, INC. | CHARRIS@FIBEROPTICLINK.COM MMUNARETTO@FIBEROPTICLINK.COM |
| 5855001 | Robert Charles Grimm, as Trustee of the Robert C. Grimm Revocable Trust of 2011, dated April 5, 2011 | pls6786@sbcglobal.net |
| 5839316 | Robert S. Deal Corporation | customerservice@rsdeal.com |
| 4923488 | ROBERTO JULES LANDSCAPING | milustax@gmail.com |

Exhibit C
503(b)(9) Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 5862239 | Rock Creek Limited Partnership | gabrielle.glemann@stoel.com |
| 5862239 | Rock Creek Limited Partnership | meg.bateman@stoel.com |
| 5862239 | Rock Creek Limited Partnership | oren.haker@stoel.com |
| 6027255 | Rocky Point Claims LLC as Transferee of Diversified Adjustment Service Inc | tw@rockypointclaims.com |
| 6129199 | Rocky Point Claims LLC as Transferee of Industrial Logic | tw@rockypointclaims.com |
| 6129150 | Rocky Point Claims LLC as Transferee of Innerline Engineering Inc. | tw@rockypointclaims.com |
| 6129145 | Rocky Point Claims LLC as Transferee of Metropolitan Electrical Construction, Inc. | tw@rockypointclaims.com |
| 5855087 | ROI Communication, Inc. | accounting@roico.com |
| 5834945 | Ron DuPratt Ford | pete.spitzer@duprattford.com |
| 4928285 | RON DUPRATT FORD INC | pete.spitzer@duprattford.com |
| 6015282 | Rosemount, Inc. | kyle.doty@emerson.com |
| 6015333 | RPS Group, Inc. | Houstonbilling@rpsgroup.com katy.jones@rpsgroup.com liliana.chavez@rpsgroup.com |
| 5859524 | RR Donnelley | robert.a.larsen@rrd.com |
| 5829845 | RW Snook & Company | psnook@rwsrecon.com |
| 4928458 | S&C ELECTRIC COMPANY | melissa.halperin@sandc.com thomas.fullerton@akerman.com |
| 4928458 | S&C ELECTRIC COMPANY | thomas.fullerton@akerman.com |
| 5862439 | Sacramento Municipal Utilities District | bankruptcy@smud.org |
| 5862591 | Sacramento Municipal Utilities District | bankruptcy@smud.org |
| 5862591 | Sacramento Municipal Utilities District | bankruptcy@smud.org |
| 5859554 | Sacramento Sign Source | sacsign@sbcglobal.net |
| 5817055 | Sage Designs, Inc. | Dena@scadawise.com |
| 5829319 | SAGE Engineers, Inc. | ssanders@sageengineers.com |
| 4932840 | Salmon Creek Hydroelectric Company, LLC | markhenwood@henwoodassociates.com |
| 6026009 | Samborski, Ina Kay | teri@adcomarketing.com |
| 5861864 | Samuel Engineering, Inc. | whealy@campeaulaw.com |
| 6022045 | San Bernardino County Dept. of Public Works | sakura.younger@dpw.sbcounty.gov |
| 4911241 | San Luis Butane Distributors | garys@deltaliquidenergy.com |
| 5861825 | Sand Drag LLC | csyme@eurusenergy.com stakahata@eurusenergy.com |
| 5861825 | Sand Drag LLC | tcmitchell@orrick.com |
| 5859136 | Schanaker, Craig A. | CNSCHANAKER@HOTMAIL.COM |
| 5860603 | Schweitzer Engineering Laboratories Inc. | bpollock@stites.com |
| 5860603 | Schweitzer Engineering Laboratories Inc. | legal@selinc.com |
| 4928980 | Scorch LLC | janegroft@scorch.biz |
| 5839297 | SDL Atlas LLC | accounting@sdlatlas.com jvance@sdlatlas.com |
| 4929052 | SEFCOR INC | MHICKEY@SEFCOR.COM |
| 4929052 | SEFCOR INC | MHICKEY@SEFCOR.COM |
| 6115585 | Sencha Funding, LLC as Transferee of Cowen Special Investments LLC | mlinn@faralloncapital.com |
| 5803713 | Shafter Solar, LLC | charles.sieving@nexteraenergy.com Dianne.Lavado@nexteraenergy.com |
| 5803713 | Shafter Solar, LLC | dstern@ktbslaw.com |
| 5861987 | SHI International Corp | Kevin_Klehm@shi.com |
| 5861674 | Shiloh I Wind Power LLC | gabrielle.glemann@stoel.com |
| 5861674 | Shiloh I Wind Power LLC | lana.lehir@avangrid.com |
| 5861674 | Shiloh I Wind Power LLC | oren.haker@stoel.com |
| 5861466 | Shiloh I Wind Project LLC | gabrielle.glemann@stoel.com |
| 5861466 | Shiloh I Wind Project LLC | lana.lehir@avangrid.com |
| 5861466 | Shiloh I Wind Project LLC | oren.haker@stoel.com |
| 4932859 | Shiloh III Lessee, LLC | daniel.summa@edf-re.com jerome.lehir@edf-re.com |
| 5860387 | Shiloh IV Lessee, LLC | ian.roberts@bakerbotts.com luckey.mcdowell@bakerbotts.com |
| 5860387 | Shiloh IV Lessee, LLC | oguchi-y@marubeni.com |

Case: 19-30088    Doc# 3558    Filed: 08/15/19    Entered: 08/15/19 13:58:54    Page 26 of 54

Exhibit C

503(b)(9) Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 4932862 | Shiloh Wind Project 2, LLC | dan.summa@edf-re.com daniel.summa@edf-re.com jerome.lehir@edf-re.com |
| 5859133 | Shurtz, Stan | WALLACE2147@GMAIL.COM |
| 5860185 | Sierra Pacific Industries | dginter@downeybrand.com mfrazier@downeybrand.com |
| 5860185 | Sierra Pacific Industries | mdalglish@spi-ind.com |
| 6021325 | Sierra Snow Removal & Excavating Inc. | snowmangary1@gmail.com |
| 5857734 | Sierra Trench Protection Rentals and Sales | accounting@sierratrenchprotection.com |
| 5855959 | Sierra Utility Sales, Inc | mara@sierrautility.net |
| 5822158 | Silvas Oil Co., Inc. | patty@silvasoil.com |
| 5843629 | Silver Valley Propane | maribel@supropane.com nathan@supropane.com shasta@supropane.com |
| 5832022 | Simmons, Darryl | califshadow@gmail.com |
| 4929359 | Sims Recycling Solutions, Inc. | jamie.varin@simsmm.com |
| 5859314 | Singer, Daniel | dsinger95245@gmail.com |
| 5861151 | Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc. | jisaacsohn@skylineconstruction.build |
| 5859543 | Snow Mountain Hydro LLC | twicher@ida-west.com |
| 5859769 | SodexoMAGIC, LLC | Adrienne.sturges@sodexo.com |
| 4932872 | Solano Irrigation District | cmorine@sidwater.org |
| 5840647 | Solar Alpine LLC | ian.roberts@bakerbotts.com luckey.mcdowell@bakerbotts.com |
| 5840647 | Solar Alpine LLC | kevin.malcarney@clearwayenergy.com |
| 5840647 | Solar Alpine LLC | stephanie.miler@clearwayenergy.com |
| 5860653 | SOLAR GROUNDS LANDSCAPING INC | O1M22SGL@GMAIL.COM |
| 5839308 | Solar Kansas South LLC | ian.roberts@bakerbotts.com luckey.mcdowell@bakerbotts.com |
| 5839308 | Solar Kansas South LLC | kevin.malcarney@clearwayenergy.com |
| 5839308 | Solar Kansas South LLC | stephanie.miller@clearwayenergy.com |
| 5827328 | Solar Partners II, LLC | eric.leuze@nrg.com jennifer.perna@nrg.com |
| 5827328 | Solar Partners II, LLC | ian.roberts@bakerbotts.com luckey.mcdowell@bakerbotts.com |
| 5827328 | Solar Partners II, LLC | jennifer.perna@nrg.com |
| 5829360 | Solar Partners VIII, LLC | eric.leuze@nrg.com |
| 5829360 | Solar Partners VIII, LLC | ian.roberts@bakerbotts.com luckey.mcdowell@bakerbotts.com |
| 5829360 | Solar Partners VIII, LLC | jennifer.perna@nrg.com |
| 6015313 | Solar Turbines Incorporated | keller_kurt_J@cat.com |
| 5862408 | South County Regional Wastewater Authority (SCRWA) | saeid.vaziry@ci.gilroy.ca.us |
| 5862406 | Southwire Company LLC | Spencer.preis@southwire.com |
| 5840581 | SPS Atwell Island, LLC | ian.roberts@bakerbotts.com luckey.mcdowell@bakerbotts.com |
| 5840581 | SPS Atwell Island, LLC | legal@terraform.com |
| 5822459 | SRI International | diane.lu@sri.com |
| 4929743 | SSD INC | INFOR@SSDINC.COM |
| 5855620 | Stacie Brault dba Mountain Machine and Fabrication | mountain-machine@hotmail.com |
| 5810367 | Suburban Propane | JDiana@suburbanpropane.com |
| 4932892 | Sun City Project LLC | csyme@eurusenergy.com stakahata@eurusenergy.com |
| 4932892 | Sun City Project LLC | dfelder@orrick.com pzarnowiecki@orrick.com |
| 4932892 | Sun City Project LLC | tcmitchell@orrick.com |
| 5840613 | Sunray Energy 2, LLC | ga.notices@clenera.com |
| 5840613 | Sunray Energy 2, LLC | Samuel.Mencoff@gafg.com |
| 4930139 | SUNRISE ENGINEERING INC | tktaylor@sunrise-eng.com |
| 4930139 | SUNRISE ENGINEERING INC | tktaylor@sunrise-eng.com |
| 4930141 | SUNSET BUILDING COMPANY LLC | AGREEN@BISHOPRANCH.COM |
| 4930141 | SUNSET BUILDING COMPANY LLC | JFERREIRA@BISHOPRANCH.COM |
| 4930141 | SUNSET BUILDING COMPANY LLC | TFLAHERTY@CLARKHILL.COM |
| 5861738 | Sunshine Gas Producers, L.L.C. | matthew.brubaker@dteenergy.com |

Exhibit C
503(b)(9) Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5861738 | Sunshine Gas Producers, L.L.C. | ppartee@HuntonAK.com |
| 5861738 | Sunshine Gas Producers, L.L.C. | rrich2@huntonak.com stephanie.reeves@dteenergy.com |
| 5862427 | TA - Acacia, LLC | amccollough@mcguirewoods.com |
| 5822021 | TAYLOR ENGINEERING | gfriedman@taylor-engineering.com officemgr@taylor-engineering.com |
| 5825829 | Team Industrial Service | ann.knight@teaminc.com |
| 5841991 | Terra West Construction | TerraWestEngineering@yahoo.com |
| 6022705 | The Barricade Company & Traffic | anne@tbcsafety.com |
| 6029628 | The General Insurance | terridavis@thegeneral.com |
| 5860981 | The Metropolitan Water District of Southern California | accountsreceivablebusiness@mwdh2o.com |
| 5860981 | The Metropolitan Water District of Southern California | byamasaki@mwdh2o.com |
| 5016603 | The Okonite Company | credit@okonite.com |
| 5814749 | Thomas | tom@vosslabs.com |
| 5829491 | Tillamook People's Utility District | trodrigues@tpud.org |
| 6040179 | Tony's Landscaping & Maintenance | tonylandscape2532@sbcglobal.net |
| 6040179 | Tony's Landscaping & Maintenance | tonylandscape2532@sbcglobal.net |
| 5810370 | Topaz Solar Farms LLC | arlasich@bherenewables.com |
| 5810370 | Topaz Solar Farms LLC | arlasich@bherenewables.com |
| 5822039 | Towill, Inc. | aaron.badavinac@towill.com |
| 6109152 | Toxco Materials Management Center | dgrafton@toxcommc.com |
| 5857881 | Tri Pacific Supply, Inc | tripacsup@tripacific.net |
| 5839369 | Trident Environmental and Engineering, Inc. | lheckathorn@tridenteng.com |
| 5839369 | Trident Environmental and Engineering, Inc. | steele@steelelawca.com |
| 5862775 | Triple HS, Inc. d/b/a H. T. Harvey & Associates | khunsicker@harveyecology.com |
| 4931088 | Tripwire, Inc. | ar@tripwire.com tw-contracts@tripwire.com |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | lucasp@appellucas.com |
| 4932918 | Tulare PV II LLC | DESRI-notices@deshaw.com |
| 4932921 | Tunnel Hill Hydro LLC | markhenwood@henwoodassociates.com |
| 6027267 | TURN, The Utility Reform Network as Transferee of Vendor Recovery Fund IV, LLC | rob@bindermalter.com |
| 5862479 | Turner Construction Company | charney@seyfarth.com rpinkston@seyfarth.com |
| 5862479 | Turner Construction Company | drwheeler@tcco.com |
| 4932923 | Twin Valley Hydro | tocherneil@yahoo.com |
| 5810393 | Twincreeks South Poolside Homeowners Association | aclark@commoninterest.com |
| 5861068 | U.S. TelePacific Corp. dba TPx Communications | imac@macfern.com |
| 5861068 | U.S. TelePacific Corp. dba TPx Communications | Luz.lettiere@tpx.com |
| 5803761 | ULTRA RESOURCES, INC. | twidhalm@ultrapetroleum.com |
| 5810442 | Ungerman, Garth & Terri | teridelrio@yahoo.com |
| 5816551 | Union Sanitary District | shawnn@unionsanitary.ca.gov |
| 4931343 | UNITEDLEX CORPORATION | eric.kelly@unitedlex.com |
| 5861884 | Urn Consulting, Inc | uyeo@hnsd.com |
| 5825677 | US Power Services, LLC | davidleonhardt@usppllc.com waynerand@usppllc.com |
| 5862503 | UTICA WATER AND POWER AUTHORITY | ADMIN@UTICAPOWER.NET |
| 6040297 | Utility Data Contractors Inc. | christensens@appellucas.com |
| 5862106 | Vantage Wind Energy LLC | AGeorge@invenergyllc.com |
| 5862106 | Vantage Wind Energy LLC | DAzari@invenergyllc.com |
| 5862106 | Vantage Wind Energy LLC | TKoegel@crowell.com |
| 5816711 | Vasco Winds, LLC | charles.sieving@nexteraenergy.com Dstern@ktbslaw.com |
| 5816711 | Vasco Winds, LLC | Dianne.Lavado@nexteraenergy.com |
| 6041092 | Velasquez, Oscar | ally@rafiilaw.com |
| 5822763 | Vessely Civil & Structural Engineering | vesselyr1745@gmail.com |

Case: 19-30088    Doc# 3558    Filed: 08/15/19    Entered: 08/15/19 13:58:54    Page 28
of 54

Exhibit C
503(b)(9) Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5803244 | Vince Sigal Electric, Inc | sherry@vselectric.com |
| 4931686 | Vince Sigal Electric, Inc | sherry@vselectric.com |
| 4931695 | Vintner Solar LLC | mjmelone@allcous.com |
| 4931695 | Vintner Solar LLC | Robert.Bullock@rabobank.com |
| 5805794 | Vista Corporation | mikek@uvds.com |
| 5805794 | Vista Corporation | stangl@phoenixenergy.net |
| 6013320 | VOGEL, ROBERT K | bob@vogelco.net |
| 5860897 | Water Dynamics, Inc. | dpool@dowlingaaron.com |
| 5803773 | WATER WHEEL RANCH | wwr143-1@outlook.com |
| 5829408 | WELDSTAR COMPANY | MSTEPHENS@WELDSTAR.COM |
| 6022717 | Welense, Jon | awjw123@comcast.net |
| 5839438 | Welker, Inc. | michael.scott@welker.com |
| 5861928 | Western Antelope Blue Sky Ranch A LLC | gabrielle.glemann@stoel.com jennifer.slocum@stoel.com |
| 6023689 | Western Environmental Consultants, Inc. | gcullen@eci-consulting.com rstephe@eci-consulting.com |
| 5840887 | Western Weather Group, Inc | Don@Westernwx.com |
| 5860403 | Westlands Solar Farms LLC | cre.notices@clenera.com |
| 5860403 | Westlands Solar Farms LLC | ian.roberts@bakerbotts.com luckey.mcdowell@bakerbotts.com |
| 5860403 | Westlands Solar Farms LLC | sdouglas@centaurusenergy.com |
| 5817611 | Westside Solar, LLC | charles.sieving@nexteraenergy.com Dianne.Lavado@nexteraenergy.com |
| 5817611 | Westside Solar, LLC | dstern@ktbslaw.com |
| 6029273 | Workfront, Inc. | credit@workfront.com |
| 6029273 | Workfront, Inc. | credit@workfront.com |
| 5860381 | World Wide Technology, LLC | brian.walsh@bclplaw.com |
| 5860381 | World Wide Technology, LLC | mark.donnel@wwt.com |
| 5862809 | Wrathall & Krusi Inc. | ecieply@wrathallandkrusi.com |
| 5859595 | X2nsat, Inc. | Richard@x2nsat.com |
| 5857587 | YSI Inc. | april.campese@xyleminc.com |
| 5857587 | YSI Inc. | sarah.hendricks@xyleminc.com |
| 5857587 | YSI Inc. | ysi.remittance@xyleminc.com |
| 5854844 | Yuba City Cogeneration Partners, LP | jfisher@wellhead.com |

**Exhibit D**

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 4915243 | 3 Day Blinds, LLC | 167 Technology Drive | | | | Irvine | CA | 92618 | |
| 6015162 | 911 CLEAN JANITORIAL SERVICE | 2265 QUARTZ AVE | | | | OROVILLE | CA | 95966 | |
| 5803195 | A & J Electric Cable Corporation | 20770 US 281 N. #108-612 | | | | San Antonio | TX | 78258 | |
| 5803195 | A & J Electric Cable Corporation | Jordan Holzer & Ortiz, P.C. | c/o Antonio Ortiz | 500 North Shoreline, Suite 900 | | Corpus Christi | TX | 78401 | |
| 5860910 | A. M. Wighton and Sons dba A & J Refrigeration | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | |
| 5856226 | A. Teichert & Son, Inc. d/b/a Teichert Aggregates | Downey Brand LLP | Jamie P. Dreher | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | |
| 5856226 | A. Teichert & Son, Inc. d/b/a Teichert Aggregates | Sean Collins | 3500 American River Drive | | | Sacramento | CA | 95864 | |
| 5822236 | A-1 Milmac, Inc. | 460 Cabot Rd. | | | | South San Francisco | CA | 94080 | |
| 5855526 | Abacus Construction, Inc. | PO Box 940 | | | | Palo Cedro | CA | 96073 | |
| 5861903 | ABB Inc. | Nixon Peabody LLP | Louis J. Cisz, III | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 | |
| 4932484 | ABEC #2 LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 5861892 | ABEC Bidart-Stockdale LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 5815952 | Accelerated Construction & Metal, LLC | 2955 Farrar Ave | | | | Modesto | CA | 95354 | |
| 5862517 | Aclara Meters LLC | c/o Lynne B. Xerras, Esq. | Holland & Knight LLP | 10 St. James Avenue | | Boston | MA | 02116 | |
| 5862517 | Aclara Meters LLC | Robert O. Enyard, Jr. | VP, Legal Counsel | 77 Westport Plaza, Suite 500 | | St. Louis | MO | 63146 | |
| 4919523 | ADDINGTON, DAVID P | 298 SAINT JAMES DRIVE | | | | PIEDMONT | CA | 94611 | |
| 5816144 | Aditajs, Mara K | 1329 Chestnut Lane | | | | Davis | CA | 95616-1306 | |
| 5840833 | Advanced Utility Solutions, Inc. | 8080 Santa Teresa Blvd #230 | | | | Gilroy | CA | 95020 | |
| 5862124 | Aera Energy LLC | 10000 Ming Avenue | | | | Bakersfield | CA | 93311 | |
| 5840660 | Agua Caliente Solar, LLC | Attn: C. Luckey McDowell; Ian E. Roberts | Baker Botts L.L.P. | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5840660 | Agua Caliente Solar, LLC | Gaston Frotte | Vice President Treasury | 804 Carnegue Center | | Princeton | NJ | 08540 | |
| 5840660 | Agua Caliente Solar, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | |
| 5840660 | Agua Caliente Solar, LLC | Stephanie Miller | 4900 N. Scottsdale Rd, Suite 5000 | | | Scottsdale | AZ | 85251 | |
| 5862006 | Ahlborn Structural Steel, Inc | 1230 Century Ct. | | | | Santa Rosa | CA | 95403 | |
| 5859760 | AIRGAS SPECIALTY PRODUCTS | LLOYD & MCDANIEL, PLC | MICHAEL V. BRODARICK, ATTORNEY | 700 N. HURSTBOURNE PARKWAY, SUITE 200 | | LOUISVILLE | KY | 40222 | |
| 5859760 | AIRGAS SPECIALTY PRODUCTS | MICHAEL V. BRODARICK | LLOYD & MCDANIEL,PLC | PO BOX 23200 | | LOUISVILLE | KY | 40223-0200 | |
| 5859760 | AIRGAS SPECIALTY PRODUCTS | PO BOX 934434 | | | | ATLANTA | GA | 31193-4434 | |
| 4915626 | Airgas USA LLC | 3737 Worsham Avenue | | | | Long Beach | CA | 90808 | |
| 4915626 | Airgas USA LLC | PO Box 7423 | | | | Pasadena | CA | 91109-7423 | |
| 5862255 | Alamo Solar, LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 5860856 | ALB, Inc. | 552 W. 10th St | | | | Pittsburg | CA | 94565 | |
| 5810384 | Alfy, Wael | Cyprus Dental | 2440 Fremont Street | | | Monterey | CA | 93940 | |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Husch Blackwell LLP | Attn: Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Attn: Steve Burns | 26 Canal Road | | | Windsor Locks | CT | 06096 | |
| 4938372 | Allstate Insurance | Payment Processing Center | PO BOX 650271 | | | Dallas | TX | 75265 | |
| 4938372 | Allstate Insurance | PO BOX 21169 | | | | Roanoke | VA | 24018 | |
| 5860193 | Allstate Northbrook Indemnity Company | Law office of Gregory J. Lucett | 330 North Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | |
| 5822089 | Alongi Service Industries, Inc | Lisa Alongi | 895 Colusa Highway | | | Gridley | CA | 95948 | |
| 5860999 | Alpaugh 50, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5860999 | Alpaugh 50, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5861008 | Alpaugh North, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5861008 | Alpaugh North, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5862654 | Alstom Power Inc. | 8000 E. Maplewood Ave., Suite 105 | | | | Greenwood Village | CO | 80111 | |
| 5822032 | Aluad, Demetria | 2442 42nd Avenue | | | | San Francisco | CA | 94116 | |
| 5012794 | Amador Valley Industries | PO Box 12617 | | | | Pleasanton | CA | 94588 | |
| 4915900 | AMERICA FUJIKURA LTD dba AFL TELECOMMUNICATIONS LLC | 170 RIDGEVIEW CENTER DR. | | | | DUNCAN | SC | 29334 | |
| 5862807 | American Construction and Supply, Inc. | c/o Bloomfield Law Group | Attn: Cynthia Arana, Neil Bloomfield | 901 E Street, Suite 100 | | San Rafael | CA | 94901 | |
| 5857402 | AmeriGas Propane, LP | Daniel Bowden, Senior Collection Representative | 1150 First Avenue, Suite 700 | | | King of Prussia | PA | 19406 | |
| 5857402 | AmeriGas Propane, LP | PO Box 965 | | | | Valley Forge | PA | 19482 | |
| 4915994 | AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DR | | | | COLUMBUS | OH | 43085 | |
| 5832174 | AMETEK, Inc | AMETEK Power Instruments | | | | Rochester | NY | 14605 | |
| 5832174 | AMETEK, Inc | AMETEK Power Instruments | 255 North Union Street | | | Rochester | NY | 14605 | |
| 5859060 | AMETEK-VISION RESEARCH,INC | Attn: Law Dept - Jennifer Reynolds | 1100 Cassatt Road | | | Berwyn | PA | 19312 | |
| 5859060 | AMETEK-VISION RESEARCH,INC | 100 DEY ROAD | | | | WAYNE | NJ | 07470 | |
| 5859060 | AMETEK-VISION RESEARCH,INC | P.O BOX 787641 | | | | PHILADELPHIA | PA | 19178-7641 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1 of 14

Case: 19-30088    Doc# 3558    Filed: 08/15/19    Entered: 08/15/19 13:58:54    Page 31 of 54

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5840569 | Anata Management Solutions LLC | JoAnn Gugay | 9301 S 3090 W | | | West Jordan | UT | 84088 | |
| 5839388 | Anderson, Keith | 87 B Street | | | | Biggs | CA | 95917 | |
| 5860498 | Apex Natural Renewable Generation, LLC | Rubin and Rudman LLP | c/o George R. Pitts | 800 Connecticut Ave., NW | Suite 400 | Washington | DC | 20006 | |
| 5860128 | Appelgren, John | 1634 Wakefield Terrace | | | | Los Altos | CA | 94024 | |
| 6040728 | Argo Partners as Transferee of Kathy Feldman | Attn: Matthew V. Binstock, CFA | 12 West 37th Street, 9th Floor | | | New York | NY | 10018 | |
| 6127919 | Argo Partners as Transferee of O'Keefes Inc | Attn: Matthew V. Binstock, CFA | 12 West 37th Street, 9th Floor | | | New York | NY | 10018 | |
| 6023287 | Argo Partners as Transferee of Project Resources Group, Inc. | Attn: Matthew V. Binstock | 12 West 37th Street, 9th Floor | | | New York | NY | 10018 | |
| 5861817 | Arlington Wind Power Project LLC | c/o EDP Renewables North America LLC | Attn: Leslie A. Freiman & Randy Sawyer | 808 Travis Street Suite 700 | | Houston | TX | 77002 | |
| 5861817 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 5861817 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine S. McGowen | 51 West 52nd Street | | New York | NY | 10019 | |
| 4916282 | ARNDT WOODWORKING INC | PO BOX 143 | | | | AUBERRY | CA | 93602 | |
| 6040172 | ASM CAPITAL X LLC as TRANSFEREE OF MET ONE INSTRUMEN | ATTN: ADAM S. MOSKOWITZ | 7600 JERICHO TURNPIKE SUITE 302 | | | WOODBURY | NY | 11797 | |
| 6022487 | ASM Capital X LLC as Transferee of Potrero Hill Dogpatch Merchants | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | |
| 5861901 | Aspiration Solar G LLC | Stoel Rives LLP | Attn: Jenna Slocum | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 6026746 | Atmospheric and Environmental Research, Inc. | Attn: Diana Harte | 131 Hartwell Avenue | | | Lexington | MA | 02421 | |
| 6026746 | Atmospheric and Environmental Research, Inc. | JPMorgan Chase | P.O. Box 5175 | | | New York, | NY | 10087-5175 | |
| 5861444 | A-Town AV Inc | PO Box 2205 | | | | Atascadero | CA | 93423 | |
| 5839373 | AV Solar Ranch 1, LLC | Harold E. Coulby Jr. | 1310 Point Street, 12th Floor | | | Baltimore | MD | 21231 | |
| 5839373 | AV Solar Ranch 1, LLC | Richard W. Esterkin | 300 South Grand Ave., 22nd Floor | | | Los Angeles | CA | 90071-3132 | |
| 5861459 | Avangrid Renewables, LLC | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | | Portland | OR | 97209 | |
| 5861459 | Avangrid Renewables, LLC | Sotel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5861459 | Avangrid Renewables, LLC | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave., Suite 3000 | | Portland | OR | 97205 | |
| 4932510 | Avenal Park LLC | 9255 Towne Centre Drive Suite 840 | | | | San Diego | CA | 92121 | |
| 4932510 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Paul Zarnowiecki, Esq. | Debbie L. Felder, Esq. | 1152 15th Street, N | Washington | DC | 20005 | |
| 4932510 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 6028726 | Avila, Yolanda | 7050 E. Huntsman Ave. | | | | Selma | CA | 93662 | |
| 5841669 | AZZ WSI LLC | 560 Horizon Drive | Suite 100 | | | Suwanee | GA | 30024 | |
| 5841673 | AZZ WSI LLC | 560 Horizon Drive | | | | Suwanee | GA | 30024 | |
| 5841673 | AZZ WSI LLC | PO Box 843771 | | | | Dallas | TX | 75284-3771 | |
| 6015389 | B&B Plumbing & Construction INC | P.O. Box 394 | | | | Atwater | CA | 95301 | |
| 6026655 | B&W Distributors Inc. | 2702 N. Ogden Rd #107 | | | | Mesa | AZ | 85215 | |
| 6026655 | B&W Distributors Inc. | PO Box 21960 | | | | Mesa | AZ | 85277 | |
| 5815967 | B2B Industrial Packaging | Maureen McDonnell | PO Box 3296 | | | Glen Ellyn | IL | 60138 | |
| 5815967 | B2B Industrial Packaging | Maureen McDonnell, Purchasing Manager | 313 S Rohlwing Rd | | | Addison | IL | 60101 | |
| 5803386 | BAKER STATION ASSOCIATES LP | 7829 CENTER BLVD SE 100 | | | | SNOQUALMIE | WA | 98065 | |
| 5803386 | BAKER STATION ASSOCIATES LP | Dell Keehn | President of GP | Baker Station Associates, LP | | | | | |
| 5861934 | Baker Station Associates, LP | Attn: Dell Keehn | 7829 Center Blvd. SE, 100 | | | Snoqualmie | WA | 98065 | |
| 5843746 | Bakersfield III LLC | 4900 Hopyard Road Ste 310 | | | | Pleasanton | CA | 94588 | |
| 5861510 | Bayshore Solar A, LLC | Stoel Rives LLP | Attn: Jenna Slocum | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5861827 | Bayshore Solar B, LLC | Stoel Rives LLP | Attn: Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5861827 | Bayshore Solar B, LLC | Stoel Rives LLP | Attn: Jenna Slocum | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5861880 | BAYSHORE SOLAR C, LLC | Stoel Rives LLP | Attn: Jenna Slocum | 600 University Street Suite 3600 | | Seattle | WA | 98101 | |
| 5862218 | BEAR CREEK SOLAR LLC | C/O ALLCO RENEWABLE ENERGY LIMITED | 1740 BROADWAY, 15TH FLOOR | | | NEW YORK | NY | 10019 | |
| 5862218 | BEAR CREEK SOLAR LLC | C/O RABOBANK | ATTN: DEPOSITS | 3815 E THOUSAND OAKS BLVD, SUITE A | | WESTLAKE VILLAGE | CA | 91362 | |
| 5836889 | Becerra Vazquez, J. Asuncion | 849 Olive Canyon Dr | | | | Galt | CA | 95632 | |
| 4916813 | BELZONA CALIFORNIA INC | 2201 EAST WINSTON ROAD | UNIT F | | | ANAHEIM | CA | 92806 | |
| 5859005 | Benson & Son Electric | Attn: Mark Noble | 1751 Leslie Street | | | San Mateo | CA | 94402 | |
| 5818787 | Bergen Pipe Supports, Inc. | 434 Latigue Road | | | | Waggaman | LA | 70094 | |
| 5854823 | Berry Petroleum Company | Kendrick F. Royer | 16000 N. Dallas Pkwy. Ste. 500 | | | Dallas | TX | 75248 | |
| 5854823 | Berry Petroleum Company | Norton Rose Fulbright US LLP | Jason L. Boland | Fulbright Tower | 1301 McKinney St. | Houston | TX | 77010-3095 | |
| 4916878 | Bestco Electric Inc. | 65 E 13th Street | | | | Merced | CA | 95341 | |
| 6040413 | Big Oak Septic Service | 37130 Mudge Ranch Rd | | | | Coarsegold | CA | 93614 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 14

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5861558 | Bjork Construction Co., Inc. | Attn: Jean Bjork | 4420 Enterprise Place | | | Fremont | CA | 94538 | |
| 5861558 | Bjork Construction Co., Inc. | Law Office of Wayne A. Silver | 643 Bair Island Road, Suite 403 | | | Redwood City | CA | 94063 | |
| 5861867 | Blackwell Solar c/o Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd, BIN SC1104 | | | Atlanta | GA | 30308 | |
| 5861867 | Blackwell Solar c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Matt G. Robert | 600 Peachtree St NE Suite 3000 | | Atlanta | GA | 30308 | |
| 5861449 | Bottom Line Impact LLC | 115 W California Boulevard # 1040 | | | | Pasadena | CA | 91105 | |
| 4933256 | BP Energy Company | Scott Walker, Head of Credit | 201 Helios Way | | | Houston | TX | 77079 | |
| 5822172 | BPS Supply Group | 3301 Zachary Ave | | | | Shafter | CA | 93263 | |
| 5822172 | BPS Supply Group | PO Box 60006 | | | | Los Angeles | CA | 90060-0006 | |
| 6030446 | Bradford Capital Holdings, LP as Transferee of A-C Electric Company | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 6027258 | Bradford Capital Holdings, LP as Transferee of Air, Weather & Sea Co | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clinton | NJ | 07012 | |
| 6160632 | Bradford Capital Holdings, LP as Transferee of Bridge Diagnostics, Inc | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 6027077 | Bradford Capital Holdings, LP as Transferee of CR Grantom PE and A | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 6028353 | Bradford Capital Holdings, LP as Transferee of Hose & Fittings, Etc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 6122689 | Bradford Capital Holdings, LP as Transferee of Nathan Associates Inc | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 6027085 | Bradford Capital Holdings, LP as Transferee of Pinnacle Investigations | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 4917121 | BRADLEY TANKS INC | 402 HARTZ AVE BLDG C | | | | DANVILLE | CA | 94526 | |
| 5821252 | Bridge Diagnostics, Inc. | Charles P. Martien, LLC | Charles P. Martien, Esq. | 1510 28th Street, Suite 100 | | Boulder | CO | 80303 | |
| 5857575 | BUCKLES-SMITH ELECTRIC | 540 MARTIN AVE | | | | SANTA CLARA | CA | 95050 | |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products, LLC | Chris DeTizio | 19 Headquarters Plaza | West Tower, 8th Fl | Morristown | NJ | 079360 | |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products | Mr. Kraig Strauch | 35586-B Hwy 299 East | | Burney | CA | 96013 | |
| 6030813 | Butler, Maurice Brendan | 114 South Weed Blvd. | | | | Weed | CA | 96094 | |
| 5862399 | C. H. Reynolds Electric, Inc. | 1281 Wayne Avenue | | | | San Jose | CA | 95131 | |
| 5824001 | C.K. Builders, Inc. | PO Box 73 | | | | Santa Margarita | CA | 93453 | |
| 5810271 | Cain, Larry, Sr. T. | 1099 East Champlain Dr, A-144 | | | | Fresno | CA | 93720 | |
| 5859509 | Cal Pacific Constructors, Inc. | Mary Baker | 1525 3rd St, Suite A205 | | | Riverside | CA | 92507 | |
| 5838924 | Calcon Systems Inc. | 12919 Alcosta Blvd, Suite # 9 | | | | San Ramon | CA | 94583 | |
| 5860475 | California Redwood Company | Galen Schuler | 1301 Fifth Ave, Ste 2700 | | | Seattle | WA | 98101 | |
| 6015880 | CALIFORNIA SURVEYING & DRAFTING SUPPLY, INC. | ATTN: PAMELA UHL | 4733 AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| 5861803 | Calpine King City Cogen, LLC | Calpine Corporation | Attn: General Counsel | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 5861803 | Calpine King City Cogen, LLC | King City Cogen, LLC | 4160 Dublin Boulevard | Suite 100 | | Dublin | CA | 94568 | |
| 5861803 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 5861803 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP | Attn: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 5861803 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 5839440 | CalRENEW- 1 LLC | Baker Botts L.L.P. | Attn: Luckey McDowell, Ian Roberts | 2001 Ross Avenue, Suite 100 | | Dallas | TX | 75201 | |
| 5839440 | CalRENEW- 1 LLC | c/o TerraForm Power, LLC | Attn: Legal | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | |
| 6011350 | CALTROL INC | ATTN: JOHN MOSER | 1385 PAMA LANE, SUITE 111 | | | LAS VEGAS | NV | 89119 | |
| 5854604 | CalWind Resources, Incorporated | 2659 Townsgate Rd, Ste #122 | | | | Westlake Village | CA | 91361 | |
| 5840536 | Cambria Community HealthCare District | 2535 Main Street | | | | Cambria | CA | 93428 | |
| 5862061 | Cameron International Corporation, A Schlumberger Company | Dore Law Group, P.C. | 17171 Park Row, suite 160 | | | Houston | TX | 77084 | |
| 5862061 | Cameron International Corporation, A Schlumberger Company | Irene Sheffel, Manager, Credit & Collections | 1325 South Dairy Ashford | | | Houston | TX | 77077 | |
| 4917717 | CAPITOL BARRICADE INC. | 6001 ELVAS AVE. | | | | SACRAMENTO | CA | 95819 | |
| 5810434 | Cardenas, Jason | PO Box 8 | | | | Coalinga | CA | 93210 | |
| 4917843 | CB PACIFIC, INC. | MICHAEL REEVE | 909 7TH AVE, SUITE 201 | | | KIRKLAND | WA | 98033 | |
| 5861154 | CED Avenal Solar, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5861154 | CED Avenal Solar, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5860977 | CED Corcoran Solar 3, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5860977 | CED Corcoran Solar 3, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5861349 | CED Corcoran Solar, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5861349 | CED Corcoran Solar, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5861362 | CED Oro Loma Solar, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5861362 | CED Oro Loma Solar, LLC | Attn: Hugh McDonald | Troutman Sanders LLP | 875 Third Avenue | | New York | NY | 10022 | |
| 5861381 | CED White River Solar 2, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5861381 | CED White River Solar 2, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5861438 | CED White River Solar, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 14

Case: 19-30088   Doc# 3558   Filed: 08/15/19   Entered: 08/15/19 13:58:54   Page 33 of 54

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5861438 | CED White River Solar, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Attn: Robert Minkoff | 660 Madison Ave., 17th Floor | | | New York | NY | 10065 | |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Tanabe Law | Kesha L. Tanabe | 4304 34th Avenue South | | Minneapolis | MN | 55406 | |
| 4917868 | Celerity Consulting Group, Inc. | 2 Gough Street, 3rd Floor | | | | San Francisco | CA | 94103 | |
| 5839520 | Central Air Conditioning & Repair | 3581 E. International | | | | Clovis | CA | 93619 | |
| 5823860 | Central California Fluid System Technologies(CCFST) | 325 Balboa Circle | | | | Camarillo | CA | 93012 | |
| 5788352 | Central Coast Land Services, Inc. | Michael Filbin | PO Box 961 | | | Capitola | CA | 95010 | |
| 5800966 | Cenveo Worldwide Limited | Accounting | 4115 Profit Court | | | New Albany | IN | 47150 | |
| 5821167 | Cenveo Worldwide Limited | Attn: Rachel Holmes | 4115 Profit Court | | | New Albany | IN | 47150 | |
| 5862041 | Chalk Cliff Limited | Kenneth W.Kilgroe | 2100 3rd Avenue North, Suite 600 | | | Birmingham | AL | 35203 | |
| 5862041 | Chalk Cliff Limited | Attn: Kristen Mohun | 919 Milam St. Ste 2300 | | | Houston | TX | 77002 | |
| 5862041 | Chalk Cliff Limited | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSieno | 101 Park Avenue | | New York | NY | 10178 | |
| 5862041 | Chalk Cliff Limited | Morgan, Lewis & Bockius LLP | Attn: William Kissinger & F. Jackson Sto | ONe Mark, Spear Street Tower | | San Francisco | CA | 94105 | |
| 5829602 | Charles Grunsky Company, Inc. | 936 Fox Hill Circle | | | | Hollister | CA | 95023 | |
| 4918078 | CHERNOH EXCAVATING, INC. | PO BOX 426 | | | | LOWER LAKE | CA | 95457 | |
| 6129760 | Cherokee Debt Acquisition, LLC as Transferee of Quick PC Support Ll | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6040692 | Cherokee Debt Acquisition, LLC as Transferee of R2i Holdings, LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6129751 | Cherokee Debt Acquisition, LLC as Transferee of Sierra Trench Protec | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6115509 | Cherokee Debt Acquisition, LLC as Transferee of Slack Technologies | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 5861496 | Chevron U.S.A. Inc. | Michael L. Armstrong | Chevron Products Company | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 5862505 | CID Solar, LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 4974038 | City of Oakdale | 280 N. Third Ave | | | | Oakdale | CA | 95361 | |
| 5862790 | City of Roseville Utilities | 311 Vernon Street | | | | Roseville | CA | 95678 | |
| 4918483 | City of San Luis Obispo | 879 Morro St | | | | San Luis Obispo | CA | 93401 | |
| 6040129 | City Wide Property Services, Inc. | 3054 Gold Canal Drive | | | | Rancho Cordova | CA | 95670 | |
| 5822129 | Civtel, Inc. | 3501 Sunrise Blvd Ste 15 | | | | Rancho Cordova | CA | 95742 | |
| 4918635 | CLIPPER CONTROLS INC | 660 BERCUT DR | | | | SACRAMENTO | CA | 95811 | |
| 4918673 | COASTAL CHEMICAL CO., LLC | CHERYL RANALLETTA | 3520 VETERANS MEMORIAL DR | | | ABBEVILLE | LA | 70510 | |
| 4918673 | COASTAL CHEMICAL CO., LLC | DEPT 2214, PO BOX 122214 | | | | DALLAS | TX | 75312-2214 | |
| 5861914 | Coffey Building Group, Inc. | 4800 Golden Foothill Pkwy | | | | El Dorado Hills | CA | 95762 | |
| 5861914 | Coffey Building Group, Inc. | Kellam Law Corporation | Newton W. Kellam | 500 N State College Blvd | Suite 1100 | Orange | CA | 92868 | |
| 4918703 | COLEMAN CHAVEZ & ASSOCIATES LLP | 1731 E ROSEVILLE PKWY STE 200 | | | | ROSEVILLE | CA | 95661 | |
| 5825311 | Colibri Ecological Consulting LLC | 9493 N Ft Washington Rd Ste 108 | | | | Fresno | CA | 93730 | |
| 5860068 | Columbia Solar Energy | PSEG Solar Source, LLC | 80 Park Plaza, T20 | | | Newark | NJ | 07102 | |
| 5860068 | Columbia Solar Energy | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5810286 | Community Choice Financial | 6785 Bobcat Way | | | | Dublin | OH | 43016 | |
| 5839001 | Confidential Services Inc | PO Box 167 | | | | South Haven | MI | 49090 | |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Toc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Toc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 5823738 | Cook, Wesley Alan | Cook Construction | 19260 Eddy Court | | | Cottonwood | CA | 96022 | |
| 5016963 | Cooper Power Systems LLC | c/o Eaton | 1000 Eaton Blvd, N3 | Global Trade Credit | | Cleveland | OH | 44122 | |
| 5861144 | Copper Mountain Solar 1, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5861144 | Copper Mountain Solar 1, LLC | James J. Dixon | Authorized Signatory | Copper Mountain Solar 1, LLC | | | | | |
| 5861144 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5861159 | Copper Mountain Solar 2, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5861159 | Copper Mountain Solar 2, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 4932593 | Coram California Development, L.P. | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 4932593 | Coram California Development, L.P. | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 6029173 | County of Sacramento - Department of Revenue | 700 H Street | Suite 6720A | | | Sacramento | CA | 95814 | |
| 6029130 | County of Sacramento - Dept of Revenue Recovery | 700 H St. Suite 6720A | | | | Sacramento | CA | 95814 | |
| 6040152 | Cowen Special Investments LLC as Transferee of LAV Consulting & E | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 4919198 | CPP INC | 2400 MIDPOINT DR STE 190 | | | | FORT COLLINS | CO | 80525 | |
| 6011804 | Craig Ball Trucking, LLC | PO BOX 7941 | | | | Santa Maria | CA | 93456 | |
| 6011804 | Craig Ball Trucking, LLC | Ronna F. Ball | 4330 Beverly Court | | | Santa Monica | CA | 93455 | |

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5862598 | CRANE, JOHN | LOCKE LORD LLP | ATTN: BRIAN RAYNOR | 111 S. WACKER DR. SUITE 4100 | | CHICAGO | IL | 60606 | |
| 5862025 | CRG Financial LLC (As Assignee of Adonai Perazim Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5862027 | CRG Financial LLC (As Assignee of GA-MA & Associates Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 6115810 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 4934173 | CSAA | Claim 1003-03-6775 | PO Box 24523 | | | Oakland | CA | 94623-1523 | |
| 4919326 | CUSTOMIZED PERFORMANCE INC | 780 MONTAGUE EXPRESS WAY | | | | SAN JOSE | CA | 95131 | |
| 5861749 | Cuyama Solar, LLC | c/o D. E. Shaw Renewable Investments, L.L.C | Attn: Rusty Sage | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | |
| 5839035 | D&D Crawford, Inc. | 3307 Pinole Valley Rd. | | | | Pinole | CA | 94564 | |
| 5810246 | DC Electric Group, Inc. | PO Box 7525 | | | | Cotati | CA | 94931 | |
| 5860397 | DCPII-SAC-3065 Gold Camp Drive, LLC | Hill Ward Henderson | R. Travis Santos, Esq. | 101 E. Kennedy Blvd, Suite 3700 | | Tampa | FL | 33602 | |
| 5820932 | Delucchi's First Aid Training | 10269 E Desert Flower Pl | | | | Tucson | AZ | 85749 | |
| 5816046 | Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5816046 | Desert Sunlight 300, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 5823957 | Diablo Winds LLC | David J. Braun | 132 N York Street, Suite 3L | | | Elmhurst | IL | 60126 | |
| 5823957 | Diablo Winds LLC | Risa Lynn Wolf-Smith, Holland & Hart LLP | 555 17th Street, Suite 3200 | | | Denver | CO | 80202 | |
| 4919811 | Dinwiddie & Associates | Attn: Jeanette Dinwiddie-Moore | 17 Hillcrest Court | | | Oakland | CA | 94619 | |
| 5860223 | DMC POWER INC. | ATTN: EBEN KANE, CFO | 623 E. ARTESIA BLVD. | | | CARSON | CA | 90746 | |
| 5852132 | DST Controls | 651 Stone Road | | | | Benicia | CA | 94510 | |
| 5839893 | Dyken, Everett Van | 3611 Ridgewood Road | | | | Willits | CA | 95490 | |
| 5862349 | Dynamic Risk Assessment Systems, Inc. | Suite 1110, 333-11th Ave SW | | | | Calgary | AB | T2R 1L9 | Canada |
| 4920147 | EAST AIRPORT PARK ASSOCIATION | PO Box 15158 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 6015445 | East Bay Municipal Utility District (EBMUD) | Charles S. Gaines | 375 11th Street | | | Oakland | CA | 94607-4240 | |
| 6015445 | East Bay Municipal Utility District (EBMUD) | PO Box 1000 | | | | Oakland | CA | 94649-0001 | |
| 6015445 | East Bay Municipal Utility District (EBMUD) | PO Box 24055 | | | | Oakland | CA | 94623-9979 | |
| 4920196 | Ecobee Ltd | c/o Ecobee Inc | 207 Queens Quay W | | | Toronto | ON | M5J 1A7 | Canada |
| 5835085 | EEN CA Blackspring Ridge I Wind Project LP and Enbridge Blackspr | 1010, Gauchetiere West, Suite 2000 | | | | Montreal | QC | H3B 2N2 | Canada |
| 5862223 | El Dorado Hydro, LLC | Enel Green Power North America, Inc., | Attn: Meg Bateman | 100 Brickstore Square, Suite 300 | | Andover | MA | 01810 | |
| 5862223 | El Dorado Hydro, LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University St. Suite 3600 | | Seattle | WA | 98101 | |
| 5862223 | El Dorado Hydro, LLC | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave, Suite 3000 | | Portland | OR | 97205 | |
| 5829137 | Elbert O. Speidel & Associates | 1750 Portola st. | | | | San Luis Obispo | CA | 93405 | |
| 5810295 | Elster American Meter Company, LLC | Dykema Gossett PLLC | Gregory K. Jones, Attorney | 333 South Grand Avenue, Suite 2100 | | Los Angeles | CA | 90071 | |
| 5810295 | Elster American Meter Company, LLC | Martina Sailer, Esq.,General Counsel, Smart E | 1985 Douglas Drive N | | | Golden Valley | MN | 55422 | |
| 5860136 | Emmerson Investments, Inc. | Downey Brand LLP | R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95817 | |
| 5860136 | Emmerson Investments, Inc. | Sierra Pacific Industries | c/o Mike Dalglish | P.O. Box 496028 | | Redding | CA | 96049 | |
| 4920486 | ENEL X NORTH AMERICA INC | ATTN: GENERAL COUNSEL | 1 MARINA PARK DRIVE, SUITE 400 | | | BOSTON | MA | 02210 | |
| 4920486 | ENEL X NORTH AMERICA INC | PO BOX 392614 | | | | PITTSBURGH | PA | 15251-9614 | |
| 5862210 | Energy Link Industrial Services, Inc. | Attn: JuDee Harris | P.O. Box 10716 | | | Bakersfield | CA | 93389 | |
| 5862210 | Energy Link Industrial Services, Inc. | Attn: Ray Miller | P.O. Box 10716 | | | Bakersfield | CA | 93389 | |
| 5858965 | Engineering/Remediation Resources Group, Inc. | ERRG | 4585 Pacheco Blvd. #200 | | | Martinez | CA | 94553 | |
| 4939943 | Enterprise Rent-A-Car Damage Recovery Unit | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 5855051 | Envelope Architecture and Design Inc | 2212 6th Street | | | | Berkeley | CA | 94710 | |
| 5862771 | Environmental Systems Research Institute, Inc. | Attn: Director, Contracts and Legal Department | 380 New York Street | | | Redlands | CA | 92373-8100 | |
| 5862771 | Environmental Systems Research Institute, Inc. | PO Box 741076 | | | | Los Angeles | CA | 90074-1076 | |
| 4920616 | EP CONTAINER CORP | 17115 JERSEY AVE | | | | ARTESIA | CA | 90701 | |
| 5862539 | EPI-USE America, Inc | Attn: Amanda Badenhorst | 2002 Summit Blvd, #825 | | | Atlanta | GA | 30319 | |
| 5862539 | EPI-USE America, Inc | Johan H Pretorius | 2002 Summit Blvd, #825 | | | Atlanta | GA | 30319 | |
| 4920678 | ERNIE & SONS SCAFFOLDING DBA UNIQUE SCAFFOLD | 1960 OLIVERA RD | | | | CONCORD | CA | 94520 | |
| 5859072 | Ethos Solutions, LLC | 4250 East Camelback Road Suite K460 | | | | Phoenix | AZ | 85018 | |
| 5861896 | Eureka Ready Mix | 4945 Boyd Rd | | | | Arcata | CA | 95521 | |
| 4920798 | EXO GROUP LLC | 32628 DECKER PRAIRIE ROAD, SUITE 1 | | | | MAGNOLIA | TX | 77355 | |
| 5829513 | F&K Rock + Sand Inc. | PO Box 582 | | | | Clovis | CA | 93613 | |
| 6041041 | Fair Harbor Capital LLC as Transferee of CM Distributors, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 5854954 | Fair Harbor Capital, LLC as Assignee of Anvil International LP | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | |
| 5854976 | Fair Harbor Capital, LLC as Assignee of Builders Concrete Inc | PO Box 237037 | | | | New York | NY | 10023 | |

Case: 19-30088   Doc# 3558   Filed: 08/15/19   Entered: 08/15/19 13:58:54   Page 35 of 54

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5859549 | Fair Harbor Capital, LLC as Assignee of Powell Electrical Systems Inc | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | |
| 5859580 | Fair Harbor Capital, LLC as Assignee of Pure Filter Solutions | PO Box 237037 | | | | New York | NY | 10023 | |
| 6022448 | Fair Harbor Capital, LLC as Transferee of Anvil International LP | Attn: Fredric Glass | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| 6115512 | Fair Harbor Capital, LLC as Transferee of Kim's Professional Landsca | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 5859054 | FIELD, TODD | 2327 BARTLETT ST | | | | OAKLAND | CA | 94601 | |
| 5823876 | Fiero Lane Mutual Water Co. | P.O. Box 14704 | | | | San Luis Obispo | CA | 93406 | |
| 5828785 | FIRE CAUSE ANALYSIS | 935 PARDEE STREET | | | | BERKELEY | CA | 94710 | |
| 6115457 | FirstFuel Software, Inc. | Attn: Chief Financial Officer | 420 Bedford Street | | | Lexington | MA | 02420 | |
| 5860886 | Fletcher's Plumbing and Contracting, Inc. | 219 Burns Drive | | | | Yuba City | CA | 95991 | |
| 5860886 | Fletcher's Plumbing and Contracting, Inc. | Rich, Fuidge, Bordsen & Galyean, Inc. | Nicole Delerio Rosser | 1129 D Street | | Marysville | CA | 95901 | |
| 5814662 | FPL Energy Montezuma Wind, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5814662 | FPL Energy Montezuma Wind, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 5854879 | Fresno Cogeneration Partners, LP | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | |
| 5827392 | G & W Electric Company | 305 W Crossroads Pkwy | | | | Bolingbrook | IL | 60440 | |
| 5861852 | GASNA 6P, LLC | CD Arevon USA, Inc. | Attn: Anand Narayanan | 8800 N. Gainey Center Dr. | Suite 250 | Scottsdale | AZ | 85258 | |
| 5861852 | GASNA 6P, LLC | Stoel Rives LLP | Attn: David B. Levant | 101 So. Capitol Blvd. | Suite 1900 | Boise | ID | 83702 | |
| 5859766 | GE MDS, LLC | PO Box 743512 | | | | Atlanta | GA | 30374-3512 | |
| 5859766 | GE MDS, LLC | Robinson & Cole LLP | Michael R. Enright | 280 Trumbull Street | | Hartford | CT | 06103 | |
| 5861107 | General Electric International, Inc. | 4200 Wildwood Parkway | | | | Atlanta | GA | 30339 | |
| 5861107 | General Electric International, Inc. | Robinson & Cole LLP | Michael R. Enright | 280 Trumbull Street | | Hartford | CT | 06103 | |
| 5814768 | Genesis Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5814768 | Genesis Solar, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 5855033 | Geovision, Inc | 1124 Olympic Dr | | | | Corona | CA | 92881 | |
| 6080487 | GETTLER-RYAN INC. | 6805 SIERRA COURT, SUITE G | | | | DUBLIN | CA | 94568 | |
| 5825045 | GFS Chemicals Inc. | PO Box 245 | | | | Powell | OH | 43065 | |
| 5836911 | GG2U and Associates, LLC | Ibis Schlesinger | 6432 PO BOX | | | Moraga | CA | 94570 | |
| 5854731 | Gibbons, Gordon | 23025 Valley Vista Dr | | | | Corning | CA | 96021 | |
| 5810259 | Global Ampersand LLC | c/o Akeida Capital Management | 8 West 40th St | 4th Floor | | New York | NY | 10018 | |
| 5854678 | Gowan Construction Company Inc. | Carl Gowan, Chief Operations Officer | 15 West 8th Street, Suite C | | | Tracy | CA | 95376 | |
| 5854678 | Gowan Construction Company Inc. | Cooper, White & Cooper LLP | c/o Peter C. Califano, Esq. | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| 5807724 | Graybar Electric Company, Inc. | Attn: Najam Chohan | 1370 Valley Vista Drive, Suite 100 | | | Diamond Bar | CA | 92880 | |
| 5860428 | Green Diamond Resource Company | Galen Schuler | 1301 Fifth Ave, Ste 2700 | | | Seattle | WA | 98101 | |
| 5821164 | Greene, Herbert Gary | 795 Rider Ridge Rd | | | | Santa Cruz | CA | 95065 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Bryan Cave Leighton Paisner LLC | Attn: Michelle Masoner | 1200 Main Street, Suite 3800 | | Kansas City | MO | 64105 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Consolidated Asset Management Services | 919 Milam St, Suite 2300 | | | Houston | TX | 77002 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Starwood Energy Group Global, LLC | Attn: Himanshu Saxena | 5 Greenwich Office Park, 2nd Floor | | Greenwich | CT | 06831 | |
| 5862103 | GRID SUBJECT MATTER EXPERTS, LLC | 145 PARKSHORE DRIVE, SUITE 140 | | | | FOLSOM | CA | 95630 | |
| 5862036 | Guerra, Michael | 532 E Shelldrake Circle | | | | Fresno | CA | 93730 | |
| 5862117 | Haas Group International, LLC | c/o Terri Rafter | 1475 Phoenixville Pike, Suite 101 | | | West Chester | PA | 19380 | |
| 6117911 | Hain Capital Investors Master Fund, Ltd as Transferee of VP Hauling & | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 4922172 | HAT CREEK HEREFORD RANCH POWER | 41363 OPDYKE LANE | | | | HAT CREEK | CA | 96040 | |
| 5839323 | Hat Creek Hereford Ranch Power Co | Hat Creek Hereford Ranch Power | 41363 Opdyke Lane | | | Hat Creek | CA | 96040 | |
| 5861858 | Hatchet Ridge Wind, LLC | 1088 Sansome Street | | | | San Francisco | CA | 94111 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine S. McGowen | 51 West 52nd Street | | New York | NY | 10019 | |
| 5858943 | HBR Consulting LLC | 425 S Financial Place | | | | Chicago | IL | 60605 | |
| 5859021 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL STE 100 | | | | SAN MATEO | CA | 94403 | |
| 4922240 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL, STE 100 | | | | SAN MATEO | CA | 94403-1859 | |
| 5821244 | HID Global Safe, Inc (FKA, Quantum Secure Inc.) | 611 Center Ridge Drive | | | | Austin | TX | 78753 | |
| 4922315 | High Bridge Associates, Inc. | 1021 Parkside Commons | Suite 102 | | | Greensboro | GA | 30642 | |
| 5840556 | High Plains Ranch II , LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | |
| 5840556 | High Plains Ranch II , LLC | Stephanie Miller | 4900 N. Scottsdale Rd, Suite 5000 | | | Scottsdale | AZ | 85251 | |
| 5840898 | High Plains Ranch II, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | |
| 5803586 | Highway 58 LLC | 300 Paseo Tesoro | | | | Walnut | CA | 91789 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 14

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6020478 | Hillside Electric | 36 Birchwood Place | | | | Colusa | CA | 95932 | |
| 5862235 | Hollister Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862235 | Hollister Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |
| 5824006 | HOLT OF CALIFORNIA | PONIATOWSKI LEDING PARIKH PC | 20980 REDWOOD ROAD SUITE 200 | | | CASTRO VALLEY | CA | 94546 | |
| 5857654 | Humboldt Bay Municipal Water District | 828 7th Street | | | | Eureka | CA | 95501-1114 | |
| 5857654 | Humboldt Bay Municipal Water District | PO Box 95 | | | | Eureka | CA | 95502-0095 | |
| 5862432 | Huynh, Lien | 15799 Grayson Rd | | | | Lathrop | CA | 95330 | |
| 4932695 | Hypower, Inc. | 2229 Harbor Bay Parkway | | | | Alameda | CA | 94502 | |
| 5861549 | Hyundai Corporation USA | Hyundai Electric & Energy Systems Co., Ltd | Attn: Mr. Junghwan Lee | Bundang First Tower, 5th Floor | 55 Bundang-ro, Bu | Seongnam-si, Gyeonggi-do | | | South Korea |
| 5861549 | Hyundai Corporation USA | 21250 Hawthorne Blvd #775 | | | | Torrance | CA | 90503 | |
| 5861549 | Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman Esq. | One Battery Park Plaza | | New York | NY | 10004 | |
| 5860043 | IGNITE SOLAR, LLC | PSEG SOLAR SOURCE | ATTN: ERNESTO RODRIGUEZ | 80 PARK PLAZA, T20 | | NEWARK | NJ | 07102 | |
| 5860043 | IGNITE SOLAR, LLC | TROUTMAN SANDERS LLP | ATTN: HUGH MCDONALD | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 5821250 | IHS GLOBAL INC | 15 INVERNESS WAY EAST | | | | ENGLEWOOD | CO | 80112 | |
| 5861932 | Imperial Irrigation District | P.O. Box 937 | | | | Imperial | CA | 92251 | |
| 6013096 | INDUSTRIAL ELECTRICAL CO | 1417 COLDWELL AVE | | | | MODESTO | CA | 95350 | |
| 4922677 | INDUSTRIAL LOGIC, INC | 829 BANCROFT WAY | | | | BERKELEY | CA | 94710 | |
| 5862797 | Industrial Training Services, Inc. | Stephanie Balmer | President/COO | 120 Max Hurt Drive | | Murray | KY | 42071 | |
| 5862797 | Industrial Training Services, Inc. | Susan Sammons, CEO | 120 Max Hurt Drive | | | Murray | KY | 42071 | |
| 5824031 | Industry Packing & Seal Inc. | 69 Lincoln Blvd. Suite A-313 | | | | Lincoln | CA | 95648 | |
| 5824270 | Infinite Electronics Int'l, Inc. | Sam Rotuna | 17792 Fitch | | | Irvine | CA | 92614 | |
| 4922711 | INNERLINE ENGINEERING INC | 24541 REDLANDS BLVD | | | | LOMA LINDA | CA | 92354 | |
| 5857634 | INNOVEX Environmental Management, Inc. | 2300 Clayton Road, Suite 1435 | | | | Concord | CA | 94520 | |
| 5816127 | Instructure, Inc. | 6330 South 3000 East #700 | | | | Cottonwood Heights | UT | 84121 | |
| 5819602 | Integral Consulting Inc. | Accounts Receivable | Integral Consulting Inc. | 719 2nd Avenue, Suite 700 | | Seattle | WA | 98104 | |
| 5819602 | Integral Consulting Inc. | Brian Craig McDaniel | Contracts/Risk Manager | Integral Consulting Inc. | 285 Century Place | Louisville | WA | 80027 | |
| 5819602 | Integral Consulting Inc. | Craig McDaniel | 285 Century Place, Suite 190 | | | Louisville | CO | 80027 | |
| 5824284 | Integrated Industrial Supply Inc. | Ann-Marie Torrezm, CFO | 2255 A Street | | | Santa Maria | CA | 93455 | |
| 5824284 | Integrated Industrial Supply Inc. | P.O. Box 7410 | | | | Santa Maria | CA | 93456 | |
| 5862778 | International Contact | Attn Carla Itzkowich | 2820 Adeline St, Ground Floor | | | Berkeley | CA | 94703 | |
| 4922818 | INTERNATIONAL STAR CONSULTANTS LLC | 5868 WESTHEIMER RD. | SUITE 554 | | | HOUSTON | TX | 77057-5641 | |
| 5858939 | INTERQUEST NORTHWEST, INC. | PO BOX 1808 | | | | BELFAIR | WA | 98528 | |
| 5861423 | Itron, Inc. | Aditi Dravid, Esq. | 1250 S. Capital of Texas Highway | Building 3, Suite 200 | | Austin | TX | 78746 | |
| 5861423 | Itron, Inc. | Michael G. Busenkell | Gellert Scali Busenkell & Brown, LLC | 1201 North Orange Street, Suite 300 | | Wilmington | DE | 19801 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One U | Attn: Haskel Ginsberg | 126 East 56th Street, 16th Floor | | | New York | NY | 10022 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One U | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | |
| 4923137 | Jeffco Painting & Coating, Inc. | Lane Steven Baker | 1260 Railroad Ave., Bldg 750 | | | Vallejo | CA | 94590 | |
| 5858335 | Jefferson Resource Company, Inc. | PO Box 886 | | | | Yreka | CA | 96097 | |
| 4923211 | Jensen Hughes | 6310 Commerce Drive, Suite 817 | | | | Baltimore | MD | 21227 | |
| 4923211 | Jensen Hughes | Jessica Bower, Collections Specialist | 4418 Franconia Dr, Apt H | | | Baltimore | MD | 21227 | |
| 4923211 | Jensen Hughes | Theo Page | 3610 Commerce Drive Suite 817 | | | Baltimore | MD | 21227 | |
| 4923628 | JL DONAHUE ENGINEERING, INC. | 343 KENT AVE | | | | KENTFIELD | CA | 94904 | |
| 5862585 | JOHN CRANE, INC. | LOCKE LORD LLP | ATTN: BRIAN RAYNOR, MICHAEL KIN | 111 S. WACKER DR. STE 4100 | | CHICAGO | IL | 60606 | |
| 4923441 | JOHN ZINK CO. LLC | 11920 E. APACHE ST. | | | | TULSA | OK | 74116 | |
| 4923441 | JOHN ZINK CO. LLC | PO Box 915001 | | | | Dallas | TX | 75391-5001 | |
| 5859781 | JS Cole Company | PO Box 5368 | | | | Novato | CA | 94948 | |
| 5861813 | Kaker Station Associates, LP | Baker Station Associates, LP | Dell Keehn | 7829 Center Blvd SE, 100 | | Snoqualmie | WA | 98065 | |
| 5862397 | Kal Krishnan Consulting Services, Inc | Jim Robinson | Babok & Robinson LLP | 9201 Wilshire Boulevard | Suite 303 | Beverly Hills | CA | 90210 | |
| 5862397 | Kal Krishnan Consulting Services, Inc | John W. Cutchin | Co-Counsel for Claimant | Law Office of John W. Cutchin | 14720 Soprano La | San Diego | CA | 92127 | |
| 5862397 | Kal Krishnan Consulting Services, Inc | Noemi Garrido, Director of Accounting | Kal Krishnan Consulting Services, Inc. | Corporate Accounting Office | 5093 Lone Tree W | Antioch | CA | 94531 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | Babok & Robinson LLP | Jim Robinson, Esq. | 9201 Wilshire Boulevard | Suite 303 | Beverly Hills | CA | 90210 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | Corporate Accounting Office | Noemi Garrido, Director of Accounting | 5093 Lone Tree Way | | Antioch | CA | 94531 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | John W. Cutchin, Esq. | 14720 Soprano Lane | | | San Diego | CA | 92127 | |
| 5861841 | Kern River Cogeneration Company | Chevron Products Company,a Chevron U.S.A. | Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 5862359 | Kettleman Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862359 | Kettleman Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |
| 5861763 | Klondike Wind Power III LLC | Avangrid Renewables | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | |
| 5861763 | Klondike Wind Power III LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5861763 | Klondike Wind Power III LLC | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave., Suite 3000 | | Portland | OR | 97205 | |
| 5806340 | Klute, Inc. | c/o Jordan Klute | 1313 Road G | | | York | NE | 68467 | |
| 5806340 | Klute, Inc. | Dvorak Law Group, LLC | c/o Patrick R. Turner | 9500 West Dodge Road, Ste. 100 | | Omaha | NE | 68114 | |
| 5839137 | Kroeker, Inc | 4627 S. Chestnut Ave | | | | Fresno | CA | 93725 | |
| 5818359 | Lancaster, Virginia | 21400 Broadway | | | | Sonoma | CA | 95476 | |
| 5818359 | Lancaster, Virginia | PO Box 2024 | | | | Sonoma | CA | 95476 | |
| 5861848 | Landis+Gyr, LLC | Attn: David K. Wilson, Esq. | 30000 Mill Creek Avenue, Suite 100 | | | Alpharetta | GA | 30022 | |
| 5861848 | Landis+Gyr, LLC | Kilpatrick Townsend & Stockton LLP | Attn: Colin M. Bernardino, Esq. | 1100 Peachtree Street NE | Suite 2800 | Atlanta | GA | 30309-4528 | |
| 5859587 | Landmark Valuation | 712 Bancroft Rd #286 | | | | Walnut Creek | CA | 94598 | |
| 5840820 | Language Line Solutions | 1 Lower Ragsdale Dr., Building #2 | | | | Monterey | CA | 93940 | |
| 5802173 | Language Services Associates, Inc | 455 Business Center Dr, Suite 100 | | | | Horsham | PA | 19044 | |
| 5861878 | Laurits R Christensen Associates Inc | 800 University Bay Dr | Suite 400 | | | Madison | WI | 53705-2299 | |
| 5857837 | Lewis and Tibbitts, Inc. | 1470 Industrial Avenue | | | | San Jose | CA | 85112 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Attn: Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Attn: Ryan Allen Burgett | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | |
| 5823882 | Link, Kenneth or Carol | 13895 Spring Valley Rd. | | | | Morgan Hill | CA | 95037 | |
| 5838808 | Livingston's Concrete Service, Inc. | 5304 Roseville Rd. Ste A | | | | N. Highlands | CA | 95660 | |
| 4924438 | Loggers Unlimited Inc. | James Forest Curry, Vice President | 10048 Daniels Way | | | Grass Valley | CA | 95949 | |
| 4924438 | Loggers Unlimited Inc. | PO Box 411 | | | | Cedar Ridge | CA | 95924 | |
| 5861779 | Los Esteros Critical Energy Facility, LLC | 4160 Dublin Boulevard | Suite 100 | | | Dublin | CA | 94568 | |
| 5861779 | Los Esteros Critical Energy Facility, LLC | Calpine Corporation | Attn: General Counsel | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 5861779 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 5861779 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP | Attn: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 5861779 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 5861963 | Lost Hills Solar, LLC c/o Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd | BIN SC1104 | | Atlanta | GA | 30308 | |
| 5861963 | Lost Hills Solar, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Matt G. Roberts | 600 Peachtree St. NE | Suite 3000 | Atlanta | GA | 30308 | |
| 5857488 | Lucas, Austin & Alexander, LLC | Brooks Street | 1300 Quail St, Suite 100 | | | Newport Beach | CA | 92660 | |
| 5823974 | Lucchetti Enterprises, Inc. | 100 Nelson Ranch Rd. | | | | Ukiah | CA | 95482 | |
| 5816514 | Lydon LLC | 3 Pointe Drive | Suite 106 | | | Brea | CA | 92821 | |
| 5862643 | Machado & Sons Construction, Inc. | 1000 South Kilroy Road | | | | Turlock | CA | 95380 | |
| 5862643 | Machado & Sons Construction, Inc. | Calone & Harrel Law Group, LLP | Keith R. Wood, Esq. | 1810 Grand Canal Blvd., Suite 6 | | Stockton | CA | 95207 | |
| 5839301 | Marin Sanitary Serivce | 1050 Andersen Dr | | | | San Rafael | CA | 94954 | |
| 5840703 | Marsh Landing, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5840703 | Marsh Landing, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | |
| 5840703 | Marsh Landing, LLC | Stephanie Miller | 4900 N. Scottsdale Rd Suite 5000 | | | Scottsdale | AZ | 85251 | |
| 5838888 | Mathews ReadyMix, LLC | Rich, Fuidge, Bordsen & Galyean, Inc. | Anthony E. Galyean, Attorney | 1129 D Street | | Marysville | CA | 95901 | |
| 5861921 | McArthur, Craig | PO Box 445 | | | | McArthur | CA | 96056 | |
| 5862434 | McFarland Cascade Holdings, Inc. | Cohen & Grigsby, P.C. | William E. Kelleher, Jr., Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 5862434 | McFarland Cascade Holdings, Inc. | Dept. CH 19535 | | | | Palatine | IL | 60055-9533 | |
| 5862434 | McFarland Cascade Holdings, Inc. | Kevin P. Comerford, Vice President | 1640 Marc Avenue | | | Tacoma | WA | 98421-2939 | |
| 5862071 | McKittrick Limited | Kenneth W. Kilgroe | Secretary/Treasurer | 2100 3rd Avenue North, Suite 600 | | Birmingham | AL | 35203 | |
| 5862071 | McKittrick Limited | Attn: Kristen Mohun | 919 Milam St. Ste 2300 | | | Houston | TX | 77002 | |
| 5860276 | McMaster-Carr Supply Co | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 5860276 | McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680 | |
| 5825271 | MD THURBER INC | PAMELA THURBER | 5209 INDUSTRIAL WAY | | | ANDERSON | CA | 96007 | |
| 5823831 | Mega Renewables | 10050 Bandley Dr | | | | Cupertino | CA | 95014 | |
| 5823831 | Mega Renewables | Benjamin J. Singer | Manager | 375 Holland Ln | | Bozeman | MT | 59718 | |
| 5862326 | Merced Solar LLC | c/o Allco Renewable Energy | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862421 | Merced Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862326 | Merced Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8 of 14

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6115403 | Merchant Building Maintenance LLC | Sharon Godinez | 606 Monterey Pass Road | | | Monterey Park | CA | 91754 | |
| 5861034 | Mesquite Solar 1, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5861034 | Mesquite Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5855145 | Meteologica S.A. | Calle Costa Brava 10 | | | | Madrid | | 28034 | Spain |
| 4925197 | METROPOLITAN ELECTRICAL CONSTRUCTION INC. | 2400 THIRD STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 5839454 | Michael Nolan Associates | d.b.a. Friesen Kaye and Associates | 3448 Richmond Road | | | Napean | ON | K2H 8H7 | Canada |
| 6015284 | Micro Motion, Inc. | 8000 Norman Center Dr, Suite 1200 | | | | Bloomington | MN | 55437 | |
| 4925334 | Mid Valley Disposal | 15300 W Jensen Ave | | | | Kerman | CA | 93630 | |
| 5807626 | Midway Sunset Cogeneration Company | Dave A. Faiella, Executive Director | 3466 W. Crocker Springs Road | | | Fellows | CA | 93224 | |
| 5807626 | Midway Sunset Cogeneration Company | P.O. Box 457 | | | | Fellows | CA | 93224 | |
| 5816870 | Milpitas Materials Co. | 1125 N. Milpitas Blvd | | | | Milpitas | CA | 95035 | |
| 5829582 | Mirion Technologies (MGPI), Inc. | 5000 Highlands Pkwy SE #150 | | | | Smyrna | GA | 30082 | |
| 5829582 | Mirion Technologies (MGPI), Inc. | Attn: General Counsel | 3000 Executive Parkway #222 | | | San Ramon | CA | 94583 | |
| 5862261 | Mission Solar LLC | c/o Allco Renewable Energy | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862337 | Mission Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862337 | Mission Solar LLC | c/o Rabobank Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | | Westlake Village | CA | 91362 | |
| 6022024 | Mitchell 1 | 14145 Danielson Street | | | | Poway | CA | 92064 | |
| 5861564 | Mitchell Snow, Inc. | Evans Keane LLP | Jed W. Manwaring | PO Box 959 | | Boise | ID | 83701-0959 | |
| 5861414 | Mitchell Snow, Inc. | Jed W. Manwaring | Evans Keane LLP | P.O. Box 959 | | Boise | ID | 83701-0959 | |
| 5803193 | Mitsubishi Electric Power Products, Inc. | Chris Holko | Corporate Risk Manager | 530 Keystone Drive | | Warrendale | PA | 15086 | |
| 5803193 | Mitsubishi Electric Power Products, Inc. | Helaine F. Lobman | Assistant General Counsel | 116 Village Boulevard | Suite 200 | Princeton | NJ | 08540 | |
| 5857501 | MM Manufacturing | 101 The Embarcadero #130 | | | | San Francisco | CA | 94105 | |
| 4932756 | Mojave Solar LLC | 1553 West Todd Dr., Suite 204 | | | | Tempe | AZ | 85283 | |
| 5859031 | Monterey Mechanical | Attn: Paul Moreira | 8275 San Leandro St | | | Oakland | CA | 94621 | |
| 5855559 | Monterey Mechanical Co | Attn: Paul Moreira | 8275 San Leandro St. | | | Oakland | CA | 94621 | |
| 5856048 | Monterey Mechanical Co | Attn: Paul Moreira | 8275 San Leandro St | | | Oakland | CA | 94621-1901 | |
| 5861882 | Morelos Solar, LLC c/o Southern Power Company | Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd | BIN SC1104 | Atlanta | GA | 30308 | |
| 5861882 | Morelos Solar, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg & Matt G. Robe | 600 Peachtree St NE, Suite 3000 | | Atlanta | GA | 30308 | |
| 5803192 | MRC Global (US) Inc. | Attn: Emily Shields | 1301 McKinney, Suite 2300 | | | Houston | TX | 770010 | |
| 5803192 | MRC Global (US) Inc. | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |
| 4925643 | MRO INTEGRATED SOLUTIONS, LLC | S AND S SUPPLIES & SOLUTIONS | TRACY M. TOMKOVICZ | 2700 MAXWELL WAY | | FAIRFIELD | CA | 94534 | |
| 5861075 | Mt. Poso Cogeneration Company, LLC | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 5861075 | Mt. Poso Cogeneration Company, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr. & Robert A. Ri | 200 Park Avenue | | New York | NY | 10166 | |
| 5861075 | Mt. Poso Cogeneration Company, LLC | Attn: David Lancaster | PO Box 81256 | | | Bakersfield | CA | 93308 | |
| 4925704 | NALCO COMPANY LLC | 1601 W DIEHL RD | | | | NAPERVILLE | IL | 60563-1198 | |
| 5862702 | Nardello & Co. LLC | Michael J. Ramos, Esq. | 565 Fifth Avenue, Suite 2200 | | | New York | NY | 10017 | |
| 5862334 | Nathan Associates Inc. | 1777 N. Kent Street, Suite 1400 | | | | Arlington | VA | 22209 | |
| 5862334 | Nathan Associates Inc. | SunTrust Bank | 8330 Boone Blvd., Suite 700 | | | Vienna | VA | 22182 | |
| 4925803 | NATIONAL INSTRUMENTS | 11500 N MOPAC EXPWY | | | | AUSTIN | TX | 78759-3504 | |
| 4925904 | NETCo Inc. | 1093 Ridge Road | | | | Windsor | ME | 04363 | |
| 5861277 | Newcomb Tree Experts Inc. | PO Box 390848 | | | | Mountain View | CA | 94039 | |
| 5816914 | NextEra Energy Montezuma Wind II, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5816914 | NextEra Energy Montezuma Wind II, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 5803660 | North Sky River Energy, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5803660 | North Sky River Energy, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 5862015 | North Star Solar, LLC c/o Southern Power Company | Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd | BIN SC1104 | Atlanta | GA | 30308 | |
| 5862015 | North Star Solar, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq. | Matt G. Roberts, Esq. | 600 Peachtree St. | Atlanta | GA | 30308 | |
| 4926171 | NORTHSTATE AGGREGATE, INC. | 2749 ZION WAY | | | | HANFORD | CA | 93230 | |
| 4926171 | NORTHSTATE AGGREGATE, INC. | P.O. BOX 6639 | | | | CHICO | CA | 95927 | |
| 5816992 | Nova Machine Products | Curtiss-Wright Nuclear Division | Glenn R. Rodriguez | 2950 Birch Street | | Brea | CA | 92821 | |
| 5816992 | Nova Machine Products | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | 1201 N. Orange St., Ste. 300 | | Wilmington | DE | 19801 | |
| 5816992 | Nova Machine Products | George P McDonald | Associate General Counsel | 400 Interpeace Parkway | Building D, Floor 1 | Parsippany | NJ | 07054 | |
| 5862250 | OAKLEY EXECUTIVE RV AND BOAT STORAGE AB1969 | 5220 NEROLY ROAD | | | | OAKLEY | CA | 94561 | |
| 4926321 | OFFICE RELIEF, INC. | 516 MCCORMICK ST. | | | | SAN LEANDRO | CA | 94577 | |

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5823911 | O'Keeffe's Inc. | SAFTIFirst | 100 North Hill Drive, Suite 12 | | | Brisbane | CA | 94005 | |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | CRH Americas Law Group | Attn: David C. Lewis | 900 Ashwood Parkway | Suite 600 | Atlanta | GA | 30338 | |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | Attn: Don O'Halloren | 7000 Central Parkway | Suite 800 | | Atlanta | GA | 30328 | |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | Joe Barden | Regional Sales Manager | 1233 Quarry Lane, Suite 145 | | Pleasanton | CA | 94566 | |
| 4932784 | Olsen Power Partners | 191 Main Street | | | | Annapolis | MD | 21401 | |
| 6028415 | Olympus Peak Master Fund LP as Transferee of Farwest Corrosion C | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 5861700 | ONECOURCE SUPPLY SOLUTIONS, LLC | LORA JONES | 3951 OCEANIC DRIVE | | | OCEANSIDE | CA | 92056 | |
| 5857681 | Orion Solar I, L.P. | c/o Longroad Solar Portfolio Holdings, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| 5855202 | Orth, Catherine E. | 2801 Old Highway | | | | Catheys Valley | CA | 95306 | |
| 5840940 | OSIsoft, LLC | Attn: Accounts Receivable | 1600 Alvarado Street | | | San Leandro | CA | 94577 | |
| 5840940 | OSIsoft, LLC | PO Box 398687 | | | | San Francisco | CA | 94139-8687 | |
| 4926504 | OUTBACK INC. | ATTN: ERIC POLLARD | 4201 W SHAW AVENUE, SUITE #106 | | | FRESNO | CA | 93722 | |
| 5806436 | Packway Materials, Inc. | 22244 Cassel Road | | | | Cassel | CA | 96016 | |
| 5806436 | Packway Materials, Inc. | PO Box 70 | | | | Cassel | CA | 96016 | |
| 5810325 | Palandrani, Mara | Sierra Utility Sales, Inc. | 1054 41st Ave | | | Santa Cruz | CA | 95062 | |
| 5860445 | Panoche Energy Center, LLC | c/o Power Plant Management Services LLC | Attn: Mike Shott | 43833 West Panoche Road | | Firebaugh | CA | 93622 | |
| 5860445 | Panoche Energy Center, LLC | Crowell & Moring | Thomas Koegel | Three Embarcadero Center | | San Francisco | CA | 94111 | |
| 5861735 | Parrey, LLC c/o Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd. | BIN SC1104 | | Atlanta | GA | 30308 | |
| 5861735 | Parrey, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Matt G. Robert | 600 Peachtree St NE | Suite 3000 | Atlanta | GA | 30308 | |
| 5810276 | Perkins, Charles F. | 1011 Keith Way | | | | Selma | AL | 36701 | |
| 5860138 | Peterson Power Systems, Inc. | Garrett S. Ledgerwood, Trial Attorney | Hershner Hunter, LLP | 180 East 11th Ave. | | Eugene | OR | 97401 | |
| 5860138 | Peterson Power Systems, Inc. | Hershner Hunter, LLP | Garrett S. Ledgerwood, Attorney | 180 East 11th Ave | | Eugene | OR | 97401 | |
| 5860138 | Peterson Power Systems, Inc. | Hershner Hunter LLP | Attn: GSL | PO Box 1475 | | Eugene | OR | 97440 | |
| 5860138 | Peterson Power Systems, Inc. | PO Box 101775 | | | | Pasadena | CA | 91189-1775 | |
| 5861406 | Petro-Canada America Lubricants, Inc. | Clark Hill Strasburger | Andrew G. Edson, Esq. | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | |
| 5861406 | Petro-Canada America Lubricants, Inc. | Attn: Michael Gluck | PO Box 74008917 | | | Chicago | IL | 60674-8917 | |
| 5859102 | Phillips 66 Company | c/o Candace Schiffman, Sr. Counsel | 2331 CityWest Blvd., N-1364 | | | Houston | TX | 77042 | |
| 5859102 | Phillips 66 Company | P.O. Box 91 | 1380 San Pablo Ave. | | | Rodeo | CA | 94572 | |
| 5803205 | Pivot Interiors, Inc. | Brian Baker, Chief Financial Officer | 3355 Scott Blvd., Suite 110 | | | Santa Clara | CA | 95054 | |
| 5803205 | Pivot Interiors, Inc. | Rimon, P.C. | Lillian G. Stenfeldt, Esq. | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 5839541 | PME of Ohio, Inc. | Keating Muething & Klekamp PLL | Jason V. Stitt | 1 E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | |
| 4932804 | Portal Ridge Solar C, LLC | c/o D. E. Shaw Renewable Investments L.L.C. | Attn: Rusty Sage | 1166 Avenue of the Americas, 9th floor | | New York | NY | 10036 | |
| 5861542 | Poster Compliance Center | 3687 Mt Diablo Blvd Ste 100 | | | | Lafayette | CA | 94549 | |
| 4932806 | Potrero Hills Energy Producers, LLC | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 4932806 | Potrero Hills Energy Producers, LLC | c/o DTE Energy Resources LLC | Attn: Stephanie R. Reeves, Esq. | 414 South Main Street, Suite 600 | | Ann Arbor | MI | 48104 | |
| 4932806 | Potrero Hills Energy Producers, LLC | Potrero Hills Energy Producers, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr. and Robert | 200 Park Avenue | New York | NY | 10166 | |
| 5860146 | Powercon Corp. | Cole Schotz PC | Attn: Gary E Leibowitz | 300 E. Lombard Street, Suite 1450 | | Baltimore | MD | 21202 | |
| 5860195 | Powercon Corp. | Cole Schotz P.C. | Gary H. Leibowitz, Esquire | 300 E. Lombard Street, Suite 1450 | | Baltimore | MD | 21202 | |
| 4911384 | Praxair Distribution Inc. | c/o RMS | PO Box 361345 | | | Columbus | OH | 43236 | |
| 5810357 | Premion | Angela Devona Fields | Tegna Metra Broadcast | 901 Main St. | | Dallas | TX | 75202 | |
| 5810357 | Premion | c/o CCR | 20 Broad Hollow Rd. | Suite 1002 | | Melville | NY | 11797 | |
| 4927440 | Prunuske Chatham, Inc. | Clare Broussard | 400 Morris St., Ste. G | | | Sebastopol | CA | 95472 | |
| 5862093 | PS Energy Group Inc. | Kastanakis Law LLC | J. Renee Kastanakis, General Counsel | 1350 Avalon Place NE | | Atlanta | GA | 30306 | |
| 5862093 | PS Energy Group Inc. | Sabina Lam, Senior Controller | 4480 North Shallowford Road, Suite 100 | | | Dunwoody | GA | 30338 | |
| 6040421 | Quick PC Support LLC | 2400 Rockefeller Drive, Suite 100 | | | | Ceres | CA | 95307 | |
| 5854715 | Rainwater & Associates, LLC | 4052 Suter St. | | | | Oakland | CA | 94619 | |
| 5839480 | Re Astoria LLC | c/o KEPCO California, LLC | 3530 Wilshire Blvd., Suite 1205 | | | Los Angeles | CA | 90010 | |
| 5862174 | RE Kansas LLC | Aaron G. McCollough | McGuireWoods LLP | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 5862281 | RE Kent South LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 5862376 | RE Old River One LLC | Aaron G. McCollough | McGuireWoods LLP | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 6027702 | Recology Humboldt County | Cindy Lou Wellard-Stone, Accounts Receivable | 555 Vance Ave / P.O. Box 155 | | | Samoa | CA | 95564 | |
| 6027702 | Recology Humboldt County | P O Box 188 | | | | Samoa | CA | 95564 | |
| 5860614 | RELX Inc. dba LexisNexis | LexisNexis | 9443 Springboro Pike B2/FL4 | | | Miamisburg | OH | 45342 | |
| 4927921 | RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4927921 | RESOURCES GLOBAL PROFESSIONALS | PO BOX 740909 | | | | LOS ANGELES | CA | 90074-0909 | |
| 4928022 | Richards Manufacturing Company Sales, Inc. | 517 Lyons Ave | | | | Irvington | NJ | 07111 | |
| 5861786 | Rising Tree Wind Farm II LLC | c/o EDP Renewables North America LLC | Leslie A. Freiman & Randy Sawyer | 808 Travis Street, Suite 700 | | Houston | TX | 77002 | |
| 4928096 | RLH INDUSTRIES, INC. | 936 N. MAIN ST. | | | | ORANGE | CA | 92867 | |
| 5855091 | Robert Charles Grimm, as Trustee of the Robert C. Grimm Revocable | 3045-A Almanor Drive West | | | | Canyon Dam | CA | 95923 | |
| 5839316 | Robert S. Deal Corporation | 1341 North McDowell BL | Suite I | | | Petaluma | CA | 94954 | |
| 4923488 | ROBERTO JULES LANDSCAPING | PO BOX 641463 | | | | SAN FRANCISCO | CA | 94164 | |
| 5804343 | ROCHA, JR., MANUEL TOSTE | 26469 S. MACARTHUR DR. | | | | TRACY | CA | 95376 | |
| 5862239 | Rock Creek Limited Partnership | Enel Green Power North America | Attn: Meg Bateman | 100 Brickstone Square, Suite 300 | | Andover | MA | 01810 | |
| 5862239 | Rock Creek Limited Partnership | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5862239 | Rock Creek Limited Partnership | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave, Suite 3000 | | Portland | OR | 97205 | |
| 6027255 | Rocky Point Claims LLC as Transferee of Diversified Adjustment Servi | Attn: Edward Waters | P.O. Box 165 | | | Norwalk | CT | 06853 | |
| 6129199 | Rocky Point Claims LLC as Transferee of Industrial Logic | Attn: Edward Waters | PO Box 165 | | | Norwalk | CT | 06853 | |
| 6129150 | Rocky Point Claims LLC as Transferee of Innerline Engineering Inc. | Attn: Edward Waters | PO Box 165 | | | Norwalk | CT | 06853 | |
| 6129145 | Rocky Point Claims LLC as Transferee of Metropolitan Electrical Cons | Attn: Edward Waters | PO Box 165 | | | Norwalk | CT | 06853 | |
| 5855087 | ROI Communication, Inc. | 5274 Scotts Valley Dr., Suite 207 | | | | Scotts Valley | CA | 95066 | |
| 5834945 | Ron DuPratt Ford | 1320 N. First St. | | | | Dixon | CA | 95620 | |
| 4928285 | RON DUPRATT FORD INC | 1320 NORTH FIRST ST | | | | DIXON | CA | 95620 | |
| 6015282 | Rosemount, Inc. | 8000 Norman Center Dr, Suite 1200 | | | | Bloomington | MN | 55437 | |
| 6015333 | RPS Group, Inc. | Katy Jones, Commercial Counsel | 20405 Tomball Pkwy., Ste. 200 | | | Houston | TX | 77070 | |
| 5859524 | RR Donnelley | 4101 Winfield Road | | | | Warrenville | IL | 60555 | |
| 5829845 | RW Snook & Company | PO Box 5068 | | | | Galt | CA | 95632 | |
| 4928439 | S&C ELECTRIC COMPANY | ATTN: MELISSA HALPERIN | 6601 N RIDGE BLVD | | | CHICAGO | IL | 60626-3997 | |
| 4928458 | S&C ELECTRIC COMPANY | PO BOX 71704 | | | | CHICAGO | IL | 60694-1704 | |
| 4928458 | S&C ELECTRIC COMPANY | THOMAS BUSHNELL FULLERTON | AKERMAN LLP | 71 S. WACKER DRIVE, 47TH FLOOR | | CHICAGO | IL | 60606 | |
| 5862439 | Sacramento Municipal Utilities District | Attn: Bankruptcy MS A255 | P.O. Box 15830 | | | Sacramento | CA | 95852-0830 | |
| 5862591 | Sacramento Municipal Utilities District | Attn: Claims MS A255 | PO Box 15830 | | | Sacramento | CA | 95852-0830 | |
| 5862591 | Sacramento Municipal Utilities District | Daniel Guerrero | Customer Service Representative 2 | Attn: Claims MS A255 | PO Box 15830 | Sacramento | CA | 95852-0830 | |
| 5859554 | Sacramento Sign Source | 8838 Greenback Lane | | | | Orangevale | CA | 95662 | |
| 5817055 | Sage Designs, Inc. | 150 Shoreline Hwy Ste 8A | | | | Mill Valley | CA | 94941 | |
| 5829319 | SAGE Engineers, Inc. | 2251 Douglas Blvd. Ste. 200 | | | | Roseville | CA | 95661 | |
| 4932840 | Salmon Creek Hydroelectric Company, LLC | 1026 Florin Road, PMB 390 | | | | Sacramento | CA | 95831 | |
| 6026009 | Samborski, Ina Kay | 2 Bret Ave | | | | San Rafael | CA | 94901 | |
| 5861864 | Samuel Engineering, Inc. | Campeau Goodsell Smith, L.C. | William J. Healy | 440 N. 1st Street, #200 | | San Jose | CA | 95112 | |
| 5861864 | Samuel Engineering, Inc. | DJ Alemayehu | 8450 East Crescent Pkwy – Suite 200 | | | Greenwood Village | CO | 80111 | |
| 6022045 | San Bernardino County Dept. of Public Works | 825 E. Third St. Room 201 | | | | San Bernardino | CA | 92415 | |
| 4911241 | San Luis Butane Distributors | Delta Liquid Energy | Gary A. Sage | PO Box 3068 | | Paso Robles | CA | 93447 | |
| 5861825 | Sand Drag LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | |
| 5861825 | Sand Drag LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 5859136 | Schanaker, Craig A. | P.O. Box 497 | | | | La Center | WA | 98629 | |
| 5860603 | Schweitzer Engineering Laboratories Inc. | 2350 NE Hopkins Court | | | | Pullman | WA | 99163 | |
| 5860603 | Schweitzer Engineering Laboratories Inc. | Stites & Harbison PLLC | Brian R. Pollock | 400 W. Market Street, Suite 1800 | | Louisville | KY | 40202 | |
| 4928980 | Scorch LLC | 87 Graham Street #250 | | | | San Francisco | CA | 94129-1759 | |
| 4928980 | Scorch LLC | Jane Groft | 1288 Columbus Ave. #267 | | | San Francisco | CA | 94133 | |
| 5839297 | SDL Atlas LLC | 3934 Airway Drive | | | | Rock Hill | SC | 29732 | |
| 4929052 | SEFCOR INC | 1150 UNIFORM RD | | | | GRIFFIN | GA | 30224 | |
| 4929052 | SEFCOR INC | PO BOX 890093 | | | | CHARLOTTE | NC | 28289 | |
| 6115585 | Sencha Funding, LLC as Transferee of Cowen Special Investments LL | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 5803713 | Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5803713 | Shafter Solar, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 5861987 | SHI International Corp | 290 Davidson Ave | | | | Somerset | NJ | 08873 | |
| 5861674 | Shiloh I Wind Power LLC | Avangrid Renewables | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave., Suite 3000 | | Portland | OR | 97205 | |

Case: 19-30088    Doc# 3558    Filed: 08/15/19    Entered: 08/15/19 13:58:54    Page 41
of 54

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5861466 | Shiloh I Wind Project LLC | Avangrid Renewables | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | |
| 5861466 | Shiloh I Wind Project LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5861466 | Shiloh I Wind Project LLC | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave, Suite 3000 | | Portland | OR | 97205 | |
| 4932859 | Shiloh III Lessee, LLC | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| 5860387 | Shiloh IV Lessee, LLC | Baker Botts LLP | 2001 Ross Avenue, Suite 1000 | Attn: C. Luckey McDowell; Ian E. Roberts | | Dallas | TX | 75201 | |
| 5860387 | Shiloh IV Lessee, LLC | Yuki Oguchi | c/o Marubeni Power International, Inc. | 375 Lexington Avenue | | New York | NY | 10017 | |
| 4932862 | Shiloh Wind Project 2, LLC | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| 5859133 | Shurtz, Stan | 18251 Retrac Way | | | | Grass Valley | CA | 95949 | |
| 5860185 | Sierra Pacific Industries | Downey Brand LLP | R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | |
| 5860185 | Sierra Pacific Industries | Mike Dalglish | PO Box 496028 | | | Redding | CA | 96049 | |
| 6021325 | Sierra Snow Removal & Excavating Inc. | 21880 Donner Pass Rd. | | | | Soda Springs | CA | 95728 | |
| 6021325 | Sierra Snow Removal & Excavating Inc. | Gary Rhoads | PO Box 664 | | | Soda Springs | CA | 95728 | |
| 5857734 | Sierra Trench Protection Rentals and Sales | 12375 Locksley Ln | | | | Auburn | CA | 95602 | |
| 5855959 | Sierra Utility Sales, Inc | 1054 41st Ave. | | | | Santa Cruz | CA | 95062 | |
| 5822158 | Silvas Oil Co., Inc. | PO Box 1048 | | | | Fresno | CA | 93714-1048 | |
| 5843629 | Silver Valley Propane | 13523 Manhasset Rd | | | | Apple Valley | CA | 92308 | |
| 5832022 | Simmons, Darryl | 7010 Sprig Way | | | | Anderson | CA | 96007 | |
| 4929359 | Sims Recycling Solutions, Inc. | 8855 Washington Blvd. | | | | Roseville | CA | 95678 | |
| 5859314 | Singer, Daniel | 19873 Jesus Maria Rd | | | | Mokelumne Hill | CA | 95245 | |
| 5861151 | Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc. | Attn: Jared Isaacsohn, VP of Legal | 505 Sansome Street, 7th Floor | | | San Francisco | CA | 94111 | |
| 5859543 | Snow Mountain Hydro LLC | 205 N 10th Street, Suite 510 | | | | Boise | ID | 83702 | |
| 5859769 | SodexoMAGIC, LLC | Adrienne Vadell Struges, Esq, Assistant Gener 9801 Washingtonian Blvd | | | | Gaithersburg | MD | 20878 | |
| 4932872 | Solano Irrigation District | 810 Vaca Valley Parkway, Suite 201 | | | | Vacaville | CA | 95688 | |
| 5840647 | Solar Alpine LLC | Baker Botts LLP | C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5840647 | Solar Alpine LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | |
| 5840647 | Solar Alpine LLC | Stephanie Miller | 4900 N. Scottsdale Rd, Suite 5000 | | | Scottsdale | AZ | 85251 | |
| 5860653 | SOLAR GROUNDS LANDSCAPING INC | OLIVIA J MONTALVO | 617 BLAKESLEY CT | | | ROSEVILLE | CA | 95747 | |
| 5839308 | Solar Kansas South LLC | Baker Botts LLP | C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5839308 | Solar Kansas South LLC | Kevin Malcarney | 300 Cernegie Center, Suite 300 | | | Princeton | NJ | 08540 | |
| 5839308 | Solar Kansas South LLC | Stephanie Miller | 4900 N. Scottsdale Rd, Suite 5000 | | | Scottsdale | AZ | 85251 | |
| 5827328 | Solar Partners II, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Robert 2001 Ross Avenue, Suite 1000 | | | Dallas | TX | 75201 | |
| 5827328 | Solar Partners II, LLC | Eric Leuze | 804 Carnegie Center | | | Princeton | NJ | 08540 | |
| 5827328 | Solar Partners II, LLC | Jennifer Perna | 804 Carnegie Center | | | Princeton | NJ | 08540 | |
| 5829360 | Solar Partners VIII, LLC | Baker Botts LLP | Attn: C. Luckey McDowell; Ian E. Robert 2001 Ross Avenue, Suite 1000 | | | Dallas | TX | 75201 | |
| 5829360 | Solar Partners VIII, LLC | Eric Leuze | 804 Carnegie Center | | | Princeton | NJ | 08540 | |
| 5829360 | Solar Partners VIII, LLC | Jennifer Perna | 804 Carnegie Center | | | Princeton | NJ | 08540 | |
| 6015313 | Solar Turbines Incorporated | c/o Caterpillar Inc | Attn: Kurt Keller | 100 N.E. Adams Street, AB7140 | | Peoria | IL | 61629 | |
| 5862406 | Southwire Company LLC | Spencer Preis | Vice President, Associate General Coun One Southwire Drive | | | Carrollton | GA | 30119 | |
| 5840581 | SPS Atwell Island, LLC | Baker Botts L.L.P. | Attn: Luckey McDowell; Ian Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5840581 | SPS Atwell Island, LLC | c/o TerraForm Power, LLC | Attention: Legal | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | |
| 5822459 | SRI International | Diane Lu | 333 Ravenswood Avenue | | | Menlo Park | CA | 94025 | |
| 4929743 | SSD INC | 10643 PROFESSIONAL CIRCLE SUITE A | | | | RENO | NV | 89521 | |
| 5855620 | Stacie Brault dba Mountain Machine and Fabrication | P.O. Box 1645 | | | | Paradise | CA | 95967 | |
| 5810367 | Suburban Propane | Jade Ann Diana, Representative - Credit & Col 240 Route 10 West | | | | Whippany | NJ | 07981 | |
| 5810367 | Suburban Propane | P.O. Box 206 | | | | Whippany | NJ | 07981 | |
| 4932892 | Sun City Project LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | |
| 4932892 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Paul Zarnowiecki, Esq. | Debbie L. Felder, Esq. | 1152 15th Street, N Washington | DC | 20005 | |
| 4932892 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street San Francisco | CA | 94105 | |
| 5840613 | Sunray Energy 2, LLC | c/o Clenera, LLC | Attn: Admin Dept | PO Box 2576 | | Boise | ID | 83701 | |
| 5840613 | Sunray Energy 2, LLC | Global Atlantic Financial Company | 4 World Trade Center, 51st Floor | 150 Greenwich Street | | New York | NY | 10007 | |
| 4930139 | SUNRISE ENGINEERING INC | 25 E 500 N | | | | FILLMORE | UT | 84631 | |
| 4930139 | SUNRISE ENGINEERING INC | DEPT #2071 | PO BOX 29675 | | | PHOENIX | AZ | 85038-9675 | |
| 4930141 | SUNSET BUILDING COMPANY LLC | CLARK HILL LLP | TIMOTHY M. FLAHERTY | ONE EMBARCADERO CENTER, SUITE 400 | | SAN FRANCISCO | CA | 94111 | |
| 4930141 | SUNSET BUILDING COMPANY LLC | JORDANNA FERREIRA, CHIEF FINANCIAL O 2600 CAMINO RAMON, SUITE 201 | | | | SAN RAMON | CA | 94583 | |

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 4930141 | SUNSET BUILDING COMPANY LLC | P.O. BOX 640 | | | | SAN RAMON | CA | 94583 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr., Esq. | and Robert A. Rich, Esq. | 200 Park Avenue | New York | NY | 10166 | |
| 5862427 | TA - Acacia, LLC | Aaron G. McCollough | McGuireWoods LLP | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 6022218 | Tannor Partners Credit Fund, LP As Transferee of Coates Field Servic | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5822021 | TAYLOR ENGINEERING | 1080 MARINA VILLAGE PARKWAY #501 | | | | ALAMEDA | CA | 94501 | |
| 5825829 | Team Industrial Service | Team Value Products & Service | 3000 Bayshore Rd. | | | Benicia | CA | 94510 | |
| 5841991 | Terra West Construction | PO Box 3165 | | | | Auburn | CA | 95604 | |
| 6022705 | The Barricade Company & Traffic | TBC Safety | 3963 Santa Rosa Ave | | | Santa Rosa | CA | 95407 | |
| 6029628 | The General Insurance | P.O. Box 305195 | | | | Nashville | TN | 37230 | |
| 6029628 | The General Insurance | Terri Lynn Davis, Subrogation Specialist | 2636 Elm Hill Pike | | | Nashville | TN | 37230 | |
| 6029628 | The General Insurance | Terri Lynn Davis, Subrogation Specialist | 2636 Elm Hill Pike | | | Nashville | TN | 37230 | |
| 5860981 | The Metropolitan Water District of Southern California | Accounts Receivables | 700 N. Alameda St | | | Los Angeles | CA | 90012 | |
| 5860981 | The Metropolitan Water District of Southern California | Brent Yamasaki, Group Manger, Water System | 700 N. Alameda St. | | | Los Angeles | CA | 90012 | |
| 5016603 | The Okonite Company | 102 Hilltop Road | | | | Ramsey | NJ | 07446 | |
| 5016603 | The Okonite Company | PO Box 340 | | | | Ramsey | NJ | 07446 | |
| 5814749 | Thomas | Voss Laboratories | 4740 East Second Street, #33 | | | Benicia | CA | 94510 | |
| 5829491 | Tillamook People's Utility District | 1115 Pacific Ave | | | | Tillamook | OR | 97141 | |
| 6040179 | Tony's Landscaping & Maintenance | Antonio Julio Trigo, Owner | 2983 Grand Oak Ct | | | Turlock | CA | 95382 | |
| 6040179 | Tony's Landscaping & Maintenance | P.O. Box 3246 | | | | Turlock | CA | 95381 | |
| 5810370 | Topaz Solar Farms LLC | A. Robert Lasich | 1850 N. Central Ave, Suite 1025 | | | Phoenix | AZ | 85004 | |
| 5810370 | Topaz Solar Farms LLC | Attn: General Counsel | 17200 North Perimeter Drive | Suite 202 | | Scottsdale | AZ | 85255 | |
| 5822039 | Towill, Inc. | 2300 Clayton Rd. #1200 | | | | Concord | CA | 94520 | |
| 6109152 | Toxco Materials Management Center | 109 Flint Road | | | | Oak Ridge | TN | 37830 | |
| 5857881 | Tri Pacific Supply, Inc | 4345 Pacific St. | | | | Rocklin | CA | 95765 | |
| 5839369 | Trident Environmental and Engineering, Inc. | 110 L. ST. #1 | | | | Antioch | CA | 94509 | |
| 5839369 | Trident Environmental and Engineering, Inc. | The Steele Law Group | Geoffrey Wm. Steele, Attorney at Law | 1850 Mt. Diablo Blvd., Suite 670 | | Walnut Creek | CA | 94596 | |
| 5862775 | Triple HS, Inc. d/b/a H. T. Harvey & Associates | Attn: Karin Hunsicker | 983 University Ave, Bldg D | | | Los Gatos | CA | 95032 | |
| 4931088 | Tripwire, Inc. | 29039 Network Place | | | | Chicago | IL | 60673-1290 | |
| 4931088 | Tripwire, Inc. | Andrea Flanagan, Director of Legal Services | 308 SW 2nd Ave, Ste 400 | | | Portland | OR | 97204 | |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | 1100 West 116th Avenue | | | | Westminster | CO | 80234 | |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | c/o Peter Lucas | 1624 Market Street, Suite 310 | | | Denver | CO | 80202 | |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | Julie A. Rech | 1100 West 116th Avenue | | | Westminster | CO | 80234 | |
| 4932918 | Tulare PV II LLC | c/o D.E. Shaw Renewable Investments, L.L.C. | Attn: Chris Thuman | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | |
| 4932921 | Tunnel Hill Hydro LLC | 1026 Florin Road, #390 | | | | Sacramento | CA | 95831 | |
| 6027267 | TURN, The Utility Reform Network as Transferee of Vendor Recovery | Attn: Robert Harris | 2775 Park Ave | | | Santa Clara | CA | 95050 | |
| 5862479 | Turner Construction Company | c/o Dan R. Wheeler | Vice President & General Manager | 2500 Venture Oaks Way, Suite 200 | | Sacramento | CA | 95833 | |
| 6022660 | Turner Construction Company | c/o Dan R. Wheeler | Vice President & General Manager | 2500 Venture Oaks Way, Suite 200 | | Sacramento | CA | 95833 | |
| 5862479 | Turner Construction Company | Seyfarth Shaw LLP | M. Ryan Pinkston | Christopher J. Harney | 560 Mission Street | San Francisco | CA | 94105 | |
| 4932923 | Twin Valley Hydro | 13515 East Fern Road | | | | Whitmore | CA | 96096 | |
| 5810393 | Twincreeks South Poolside Homeowners Association | c/o Common Interest Management | 315 Diablo Rd. - #221 | | | Danville | CA | 94526 | |
| 5861068 | U.S. TelePacific Corp. dba TPx Communications | c/o Luz Aurora Lettiere, Esq. | 515 S. Flower St., 45th Flr | | | Los Angeles | CA | 90071 | |
| 5861059 | U.S. TelePacific Corp. dba TPx Communications | c/o Luz Aurora Lettiere, Esq., VP & Assistant G | 515 S. Flower St., 45th Flr | | | Los Angeles | CA | 90071 | |
| 5861068 | U.S. TelePacific Corp. dba TPx Communications | Macdonald Fernandez LLP | Iain A. Macdonald | 221 Sansome Street, Third Flr | | San Francisco | CA | 94104 | |
| 5803761 | ULTRA RESOURCES, INC. | 116 INVERNESS DRIVE EAST | SUITE #400 | | | ENGLEWOOD | CO | 80112 | |
| 5810442 | Ungerman, Garth & Terri | 328 S. Oro Ave. | | | | Stockton | CA | 95215 | |
| 5816551 | Union Sanitary District | Shawn Nesgis | 5072 Benson Road | | | Union City | CA | 94587 | |
| 4931343 | UNITEDLEX CORPORATION | ERIC P. KELLY, CORPORATE COUNSEL | 6130 SPRINT PARKWAY, SUITE 300 | | | OVERLAND PARK | KS | 66211 | |
| 5861884 | Urn Consulting, Inc | 818 Kali Place | | | | Rocklin | CA | 95765 | |
| 5825677 | US Power Services, LLC | 6485 Shiloh Road | Suite B-700 | | | Alpharetta | GA | 30005 | |
| 5862503 | UTICA WATER AND POWER AUTHORITY | P.O. BOX 358 | | | | ANGELS CAMP | CA | 95222 | |
| 6040297 | Utility Data Contractors Inc. | c/o Shaun Christensen | 1624 Market Street, Suite 310 | | | Denver | CO | 80202 | |
| 5862106 | Vantage Wind Energy LLC | Alex Murray | Vice President | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5862106 | Vantage Wind Energy LLC | c/o Invenergy LLC | Attn: David Azari | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| 5862106 | Vantage Wind Energy LLC | Crowell & Moring LLP | Attn: Thomas F. Koegel | Three Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | |
| 5816711 | Vasco Winds, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5816711 | Vasco Winds, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 6041092 | Velasquez, Oscar | Rafii & Nazarian LLP | 9100 Wilshire Blvd. | Suite 465E | | Beverly Hills | CA | 90212 | |
| 6022502 | Vendor Recover Fund IV, LLC as Transferee of Ep Container Corp | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 5822763 | Vessely Civil & Structural Engineering | 743 Pacific St | | | | San Luis Obispo | CA | 93401 | |
| 5803244 | Vince Sigal Electric, Inc | PO Box 1995 | | | | Windsor | CA | 95492 | |
| 4931686 | Vince Sigal Electric, Inc | Vincent Sigal | | | | Santa Rosa | CA | 95401 | |
| 4931695 | Vintner Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 4931695 | Vintner Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |
| 4931695 | Vintner Solar LLC | Michael Melone | General Counsel & Vice President | Vintner Solar LLC | | | | | |
| 5805794 | Vista Corporation | Gregory John Stangl | PO Box 30032 | | | Walnut Creek | CA | 94598 | |
| 5805794 | Vista Corporation | Mike Karl | 1285 Whitehall Lane | | | St. Helena | CA | 94574 | |
| 6013320 | VOGEL, ROBERT K | 300 PASEO TESORO | | | | WALNUT | CA | 91789 | |
| 6028916 | VonWin Capital Management, L.P. as Transferee of Golder Associates | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 5860897 | Water Dynamics, Inc. | 4877 W. Jennifer, Ste. 104 | | | | Fresno | CA | 93722 | |
| 5860897 | Water Dynamics, Inc. | c/o Don J. Pool, Esq. | Dowling Aaron Incorporated | 8080 N. Palm Ave., Third Floor | | Fresno | CA | 93711 | |
| 5803773 | WATER WHEEL RANCH | PO BOX 110 | | | | ROUND MOUNTAIN | CA | 96084 | |
| 5829408 | WELDSTAR COMPANY | ATTN: MATT STEPHENS | 1100 HAMILTON AVE. | | | UNIVERSITY PARK | IL | 60484 | |
| 6022717 | Welense, Jon | 254 Crest Rd | | | | Novato | CA | 94945 | |
| 5839438 | Welker, Inc. | 13839 West Bellfort | | | | Sugar Land | TX | 77498 | |
| 5861928 | Western Antelope Blue Sky Ranch A LLC | Stoel Rives LLP | Attn: Jenna Slocum | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 6023689 | Western Environmental Consultants, Inc. | 12324 Hampton Way Drive | | | | Wake Forest | NC | 27587 | |
| 5840887 | Western Weather Group, Inc | Don Schukraft | 686 Rio Lindo Ave | | | Chico | CA | 95926 | |
| 5860403 | Westlands Solar Farms LLC | Baker Botts LLP | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5860403 | Westlands Solar Farms LLC | c/o Centaurus Renewable Energy LLC | Attn: Stephen H. Douglas | 1717 West Loop South, Suite 1800 | | Houston | TX | 77027 | |
| 5860403 | Westlands Solar Farms LLC | c/o Clenera LLC | PO Box 2576 | | | Boise | ID | 83701 | |
| 5817611 | Westside Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5817611 | Westside Solar, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 6166481 | Whitebox Caja Blanca Fund, LP as Transferee of Vince Sigal Electric, Inc | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416-4675 | |
| 6158792 | Whitebox GT Fund, LP as Transferee of Vince Sigal Electric, Inc | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416-4675 | |
| 6040228 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow E | Attn: Chris Hardy | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6030419 | Whitebox Multi-Strategy Partners, LP as Transferee of Corrosion Servi | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6115759 | Whitebox Multi-Strategy Partners, LP as Transferee of J. Givoo Consu | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6040198 | Whitebox Multi-Strategy Partners, LP as Transferee of Sentinel Peak F | Attn: Keith Fischer | 3033 Excelsior Blvd., Ste 300 | | | Minneapolis | MN | 55416 | |
| 6029273 | Workfront, Inc. | 3301 N. Thanksgiving Way, Ste. 100 | | | | Lehi | UT | 84043 | |
| 6029273 | Workfront, Inc. | Ashley Ann Ketcher, Accounts Receivable Mar | 3301 N Thanksgiving way, Suite 150 | | | Lehi | UT | 84043 | |
| 5860381 | World Wide Technology, LLC | Bryan Cave Leighton Paisner LLP | Brian C. Walsh | One Metropolitan Square, Suite 3600 | | St. Louis | MO | 63102 | |
| 5860381 | World Wide Technology, LLC | Mark Donnel | 1 World Wide Way | | | Maryland Heights | MO | 63146 | |
| 5862809 | Wrathall & Krusi Inc. | Attn: Egan T. Cieply, President | 4 Bank Street | | | San Anselmo | CA | 94960 | |
| 5859595 | X2nsat, Inc. | 1310 Redwood Way, Suite C | | | | Petaluma | CA | 94954 | |
| 5857587 | YSI Inc. | 1700 Brannum Ln | | | | Yellow Springs | OH | 45387-1106 | |
| 5857587 | YSI Inc. | PO Box 640373 | | | | Cincinnati | OH | 45264-0373 | |
| 5857587 | YSI Inc. | Xylem Inc. | April Faith Campese,GBS Order to Cash | 2881 East Bayard Street | | Seneca Falls | NY | 13148 | |
| 5854844 | Yuba City Cogeneration Partners, LP | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 14 of 14

**Exhibit E**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Baker & Hostetler LLP | Eric Sagerman & Cecily Dumas | 11601 Wilshire Boulevard | Suite 1400 | Los Angeles | CA | 90025-0509 | esagerman@bakerlaw.com; lattard@bakerlaw.com | First Class Mail and Email |
| BAKER & HOSTETLER, LLP | Attn: Robert A. Julian, Cecily A. Dumas | | | | | | rjulian@bakerlaw.com; cdumas@bakerlaw.com | Email |
| Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich | | | | | | eli.vonnegut@davispolk.com; david.schiff@davispolk.com; timothy.graulich@davispolk.com | Email |
| DLA PIPER LLP (US) | Attn: Joshua D. Morse | | | | | | joshua.morse@dlapiper.com | Email |
| DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley | | | | | | david.riley@dlapiper.com; eric.goldberg@dlapiper.com | Email |
| Keller & Benvenutti LLP | Attn: Tobias S. Keller, Jane Kim | | | | | | tkeller@kellerbenvenutti.com; jkim@kellerbenvenutti.com | Email |
| Milbank LLP | Attn Dennis F Dunne Esq and Sam A Khalil Esq | 55 Hudson Yards | | New York | NY | 10001-2163 | | First Class Mail |
| Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller | | | | | | Paronzon@milbank.com; Gbray@milbank.com | Email |
| Milbank LLP | Attn: ANDREW M. LEBLANC | | | | | | aleblanc@milbank.com | Email |
| Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta | | | | | | James.L.Snyder@usdoj.gov | Email |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly | | | | | | bhermann@paulweiss.com; wrieman@paulweiss.com; smitchell@paulweiss.com; ndonnelly@paulweiss.com | Email |
| PG&E Corporation | Attn: President or General Counsel | 77 Beale Street | P.O. Box 77000 | San Francisco | CA | 94177 | | First Class Mail |
| Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo | | | | | | khansen@stroock.com; egilad@stroock.com; mgarofalo@stroock.com | Email |
| US Nuclear Regulatory Commission | Attn General Counsel | | | Washington | DC | 20555-0001 | | First Class Mail |
| US Nuclear Regulatory Commission | Attn General Counsel | US NRC Region IV | 1600 E Lamar Blvd | Arlington | TX | 76011 | | First Class Mail |
| Weil, Gotshal & Manges LLP | Attn: Stephen Karotkin, Jessica Liou, Matthew Goren | | | | | | stephen.karotkin@weil.com; matthew.goren@weil.com; jessica.liou@weil.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 1

## Exhibit F

| NAME | NOTICE NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| FINWALL LAW OFFICES, APC | Attn: Gordon J. Finwall | 1056 Lincoln Avenue | San Jose | CA | 95125 | Gordon@Finwalllaw.com | First Class Mail and Email |
| ROSSI, HAMERSLOUGH, REISCHL & CHUCK | ATTN: RICHARD B. GULLEN | 1960 The Alameda, Suite 200 | San Jose | CA | 95126-1493 | | First Class Mail |

**Exhibit G**

Exhibit G
Fee Application Notice Parties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-------------|-------|-------------------|
| Baker & Hostetler LLP | Attn: Eric Sagerman, Esq. and Cecily Dumas, Esq. | 11601 Wilshire Boulevard, Suite 1400 | | Los Angeles | CA | 90025-0509 | | First Class Mail |
| DLA PIPER LLP | Attn: Joshua D. Morse | 555 Mission Street | Suite 2400 | San Francisco | CA | 94105-2933 | | First Class Mail |
| DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley | | | | | | david.riley@dlapiper.com | Email |
| Fee Examiner | Attn: Bruce A. Markell | 541 N. Fairbanks Ct. | Ste 2200 | Chicago | IL | 60611-3710 | bamexampge@gmail.com | Email |
| Keller & Benvenutti LLP | Attn: Tobias S. Keller, Jane Kim | | | | | | tkeller@kellerbenvenutti.com; jkim@kellerbenvenutti.com | Email |
| Milbank LLP | Attn: Dennis F. Dunne, Esq. and Sam A. Khalil, Esq. | 55 Hudson Yards | | New York | NY | 10001-2163 | | First Class Mail |
| Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller | | | | | | Paronzon@milbank.com; Gbray@milbank.com | Email |
| Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta | 450 Golden Gate Ave | Suite 05-0153 | San Francisco | CA | 94102 | James.L.Snyder@usdoj.gov; timothy.s.laffredi@usdoj.gov | First Class Mail and Email |
| Pacific Gas & Electric Company | Attn: Janet Loduca, Esq. | 77 Beale Street | | San Francisco | CA | 94105 | | First Class Mail |
| Weil, Gotshal & Manges LLP | Attn: Stephen Karotkin, Jessica Liou, Matthew Goren , Rachael Foust | | | | | | stephen.karotkin@weil.com; matthew.goren@weil.com; jessica.liou@weil.com; rachael.foust@weil.com | Email |

Case: 19-30088    Doc# 3558    Filed: 08/15/19    Entered: 08/15/19 13:58:54    Page 50 of 54

**Exhibit H**

Exhibit H
CPSI Agreement Counterparties Service List
Served via first class mail

| CPSI ID | MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---------|---------|------|----------|----------|------|-------|-------------|
| M-52 | 6126095 | | | | | | |
| M-36 | 6126096 | | | | | | |
| M-80 | 6126097 | | | | | | |
| M-54 | 6126098 | | | | | | |
| M-5 | 6126099 | | | | | | |
| M-42 | 6126100 | | | | | | |
| M-108 | 6126101 | | | | | | |
| M-34 | 6126102 | | | | | | |
| M-24 | 6126103 | | | | | | |
| M-99 | 6126104 | | | | | | |
| M-55 | 6126105 | | | | | | |
| M-60 | 6126106 | | | | | | |
| M-88 | 6126107 | | | | | | |
| N-3 | 6126108 | | | | | | |
| M-86 | 6126109 | | | | | | |
| M-3 | 6126110 | | | | | | |
| M-89 | 6126111 | | | | | | |
| M-16 | 6126112 | | | | | | |
| M-56 | 6126113 | | | | | | |
| M-92 | 6126114 | | | | | | |
| N-2 | 6126346 | | | | | | |
| M-43 | 6126115 | | | | | | |
| M-30 | 6126116 | | | | | | |
| M-1 | 6126117 | | | | | | |
| M-32 | 6126118 | | | | | | |
| M-10 | 6126119 | | | | | | |
| M-13 | 6126120 | | | | | | |
| M-101 | 6126121 | | | | | | |
| N-1 | 6126122 | | | | | | |
| N-7 | 6126347 | | | | | | |
| N-5 | 6126123 | | | | | | |
| M-17 | 6126124 | | | | | | |
| M-18 | 6126125 | | | | | | |
| M-64 | 6126126 | | | | | | |
| N-6 | 6126127 | | | | | | |
| M-46 | 6126128 | | | | | | |

Case: 19-30088    Doc# 3558    Filed: 08/15/19    Entered: 08/15/19 13:58:54    Page 52 of 54

| CPSI ID | MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---------|---------|------|----------|----------|------|-------|-------------|
| M-29 | 6126129 | | | | | | |
| M-72 | 6126130 | | | | | | |
| M-73 | 6126131 | | | | | | |
| M-14 | 6126132 | | | | | | |
| N-10 | 6126348 | | | | | | |
| M-57 | 6126133 | | | | | | |
| M-23 | 6126134 | | | | | | |
| N-8 | 6126135 | | | | | | |
| M-38 | 6126136 | | | | | | |
| M-2 | 6126349 | | | | | | |
| M-26 | 6126137 | | | | | | |
| M-15 | 6126138 | | | | | | |
| M-53 | 6126139 | | | | | | |
| M-20 | 6126140 | | | | | | |
| M-8 | 6126141 | | | | | | |
| M-8A | 6126142 | | | | | | |
| M-107 | 6126143 | | | | | | |
| M-76 | 6126144 | | | | | | |
| M-65 | 6126145 | | | | | | |
| M-97 | 6126146 | | | | | | |
| M-106 | 6126147 | | | | | | |
| M-102 | 6126148 | | | | | | |
| M-100 | 6126149 | | | | | | |
| M-68 | 6126150 | | | | | | |
| M-12 | 6126151 | | | | | | |
| N-11 | 6126152 | | | | | | |
| M-103 | 6126153 | | | | | | |
| M-22 | 6126154 | | | | | | |
| M-37 | 6126155 | | | | | | |
| N-12 | 6126156 | | | | | | |
| M-47 | 6126157 | | | | | | |
| M-9 | 6126158 | | | | | | |
| M-33 | 6126159 | | | | | | |
| M-58 | 6126160 | | | | | | |
| M-104 | 6126161 | | | | | | |
| M-78 | 6126162 | | | | | | |

Exhibit H
CPSI Agreement Counterparties Service List
Served via first class mail

| CPSI ID | MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---------|-------|------|----------|----------|------|-------|-------------|
| N-13 | 6126163 | | | | | | |
| M-4 | 6126164 | | | | | | |
| M-90 | 6126165 | | | | | | |
| M-27 | 6126166 | | | | | | |
| M-11 | 6126167 | | | | | | |
| M-105 | 6126350 | | | | | | |
| N-14 | 6126168 | | | | | | |
| M-77 | 6126169 | | | | | | |
| M-85 | 6126170 | | | | | | |
| M-31 | 6126171 | | | | | | |
| N-15 | 6126172 | | | | | | |
| M-59 | 6126173 | | | | | | |
| M-59 | 6126174 | | | | | | |
| M-6 | 6126175 | | | | | | |
| N-16 | 6126176 | | | | | | |
| M-40 | 6126177 | | | | | | |
| M-7 | 6126178 | | | | | | |
| M-109 | 6126179 | | | | | | |
| M-49 | 6126180 | | | | | | |
| M-91 | 6126181 | | | | | | |
| M-19 | 6126182 | | | | | | |
| N-17 | 6126183 | | | | | | |
| M-25 | 6126184 | | | | | | |
| M-69 and M-70 | 6126351 | | | | | | |
| M-98 | 6126185 | | | | | | |
| N-18 | 6126352 | | | | | | |
| M-21 | 6126186 | | | | | | |