# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1350 | 3 Day Blinds, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 53,995.25 | $ - | $ - | $ 53,995.25 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 1351 | 3 Day Blinds, LLC | PG&E Corporation | N/A | $ 4,296.93 | $ - | $ 4,296.93 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #1377. |
| 1352 | 3 Day Blinds, LLC | PG&E Corporation | N/A | $ 53,995.25 | $ - | $ 53,995.25 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #1350. |
| 1377 | 3 Day Blinds, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,296.93 | $ - | $ - | $ 4,296.93 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2714 | 911 CLEAN JANITORIAL SERVICE | PG&E Corporation | Pacific Gas and Electric Company | $ 8,154.00 | $ - | $ - | $ 8,154.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. <br>• Claim was incorrectly asserted against PG&E Corporation . The claim has been reassigned to Pacific Gas and Electric Company. |
| 2335 | A & J Electric Cable Corporation | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 315,884.80 | $ - | $ 289,139.41 | $ 26,745.39 | • Claim partially disallowed and expunged because a portion of the amount asserted is duplicative of a reclamation demand. <br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2465 | A. M. Wighton and Sons dba A & J Refrigeration | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,032.68 | $ 10,032.68 | $ - | $ - | • Claim allowed as asserted. |
| 2248 | A. Teichert & Son, Inc. d/b/a Teichert Aggregates | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 36,498.23 | $ 35,881.87 | $ - | $ 616.36 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1562 | A-1 Milmac, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 16,516.50 | $ - | $ - | $ 16,516.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. <br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2177 | Abacus Construction, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 114,200.00 | $ 107,900.00 | $ - | $ 6,300.00 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. <br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2488 | ABB Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 106,521.14 | $ 100,503.64 | $ - | $ 6,017.50 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2487 | ABEC #2 LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 95,265.32 | $ 70,799.94 | $ - | $ 24,465.38 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2507 | ABEC Bidart-Stockdale LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 7,523.33 | $ 6,147.50 | $ - | $ 1,375.83 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1538 | Accelerated Construction & Metal, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 59,438.00 | $ 35,857.34 | $ - | $ 23,580.66 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 3093 | ADDINGTON, DAVID P | PG&E Corporation | Pacific Gas and Electric Company | $ 3,548,941.93 | $ - | $ - | $ 3,548,941.93 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. <br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. <br>• Claim asserted after the 503(b)(9) Filing Deadline. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1513 | Aditajs, Mara K | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,235.00 | $ - | $ - | $ 8,235.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2056 | Advanced Utility Solutions, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,355.49 | $ - | $ - | $ 21,355.49 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2544 | Aera Energy LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,915.74 | $ 8,838.72 | $ - | $ 77.02 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2037 | Agua Caliente Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,617,965.97 | $ 4,617,965.97 | $ - | $ - | • Claim allowed as asserted. |
| 2499 | Ahlborn Structural Steel, Inc | Pacific Gas and Electric Company | N/A | $ 53,205.00 | $ - | $ 53,205.00 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 2387 | AIRGAS SPECIALTY PRODUCTS | PG&E Corporation | Pacific Gas and Electric Company | $ 22,134.00 | $ 18,026.10 | $ - | $ 4,107.90 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2603 | Alamo Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 144,659.13 | $ 144,659.13 | $ - | $ - | • Claim allowed as asserted. |
| 2458 | ALB, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 68,675.91 | $ - | $ - | $ 68,675.91 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1380 | Alfy, Wael | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 29,675.43 | $ - | $ - | $ 29,675.43 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2672 | Algonquin SKIC 20 Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,621.25 | $ - | $ - | $ 2,621.25 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1374 | Allstate Insurance | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 28,954.55 | $ - | $ - | $ 28,954.55 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2357 | Allstate Northbrook Indemnity Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,811.16 | $ - | $ - | $ 3,811.16 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1543 | Alongi Service Industries, Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 4,063.63 | $ 522.00 | $ - | $ 3,541.63 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1554 | Alongi Service Industries, Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 3,900.00 | $ - | $ - | $ 3,900.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2467 | Alpaugh 50, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 420,761.45 | $ 420,761.45 | $ - | $ - | • Claim allowed as asserted. |
| 2513 | Alpaugh North, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 126,850.96 | $ 126,850.96 | $ - | $ - | • Claim allowed as asserted. |
| 2669 | Alstom Power Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 31,126.00 | $ - | $ - | $ 31,126.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1537 | Aluad, Demetria | Pacific Gas and Electric Company | N/A | $ 1,200.00 | $ - | $ 1,200.00 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #1804. |
| 1804 | Aluad, Demetria | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,200.00 | $ - | $ - | $ 1,200.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1772 | Amador Valley Industries | PG&E Corporation | Pacific Gas and Electric Company | $ 5,560.03 | $ - | $ - | $ 5,560.03 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2359 | AMERICA FUJIKURA LTD dba AFL TELECOMMUNICATIONS LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 109,003.41 | $ 50,619.00 | $ - | $ 58,384.41 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2698 | American Construction and Supply, Inc. | PG&E Corporation | N/A | $ 516,630.00 | $ - | $ 516,630.00 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #2701. |
| 2701 | American Construction and Supply, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 516,630.00 | $ 28,826.00 | $ - | $ 487,804.00 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2164 | AmeriGas Propane, LP | PG&E Corporation | Pacific Gas and Electric Company | $ 6,266.69 | $ - | $ 6,266.69 | $ - | • Claim partially disallowed and expunged because claim amount asserted includes (i) amounts paid as ordinary course postpetition liability; and (ii) amounts which do not match the Debtors' books and records.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2147 | AmeriGas Propane, LP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,986.09 | $ 6,806.26 | $ 1,443.86 | $ 735.97 | • Claim partially disallowed and expunged because claim amount was paid as ordinary course postpetition liability.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2400 | AMETEK SOLIDSTATE CONTROLS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,959.00 | $ - | $ - | $ 4,959.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2401 | AMETEK SOLIDSTATE CONTROLS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 13,056.33 | $ - | $ - | $ 13,056.33 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2402 | AMETEK SOLIDSTATE CONTROLS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,771.92 | $ - | $ - | $ 1,771.92 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2403 | AMETEK SOLIDSTATE CONTROLS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 18,949.28 | $ - | $ - | $ 18,949.28 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2404 | AMETEK SOLIDSTATE CONTROLS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,906.68 | $ - | $ - | $ 2,906.68 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2405 | AMETEK SOLIDSTATE CONTROLS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 12,993.75 | $ - | $ - | $ 12,993.75 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2406 | AMETEK SOLIDSTATE CONTROLS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 25,798.80 | $ - | $ - | $ 25,798.80 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2409 | AMETEK SOLIDSTATE CONTROLS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 902.08 | $ - | $ - | $ 902.08 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1840 | AMETEK, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,119.02 | $ 4,695.00 | $ - | $ 424.02 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2348 | AMETEK-VISION RESEARCH,INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 63,315.42 | $ - | $ - | $ 63,315.42 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2080 | Anata Management Solutions LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,215.00 | $ - | $ - | $ 6,215.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1971 | Anderson, Keith | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,486.62 | $ - | $ - | $ 2,486.62 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2389 | Apex Natural Renewable Generation, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,989.59 | $ 4,118.36 | $ 2,871.23 | $ - | • Claim partially disallowed and expunged because the amount asserted does not match the Debtors' books and records. |
| 2358 | Appelgren, John | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,737.45 | $ - | $ - | $ 1,737.45 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2356 | Argo Partners as Transferee of Kathy Feldman | PG&E Corporation | Pacific Gas and Electric Company | $ 6,135.00 | $ - | $ - | $ 6,135.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1385 | Argo Partners as Transferee of Project Resources Group, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 7,297.76 | $ - | $ - | $ 7,297.76 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2541 | Arlington Wind Power Project LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 696,074.64 | $ 696,074.64 | $ - | $ - | • Claim allowed as asserted. |
| 2120 | ARNDT WOODWORKING INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 14,920.00 | $ 14,920.00 | $ - | $ - | • Claim allowed as asserted. |
| 1886 | ASM CAPITAL X LLC AS TRANSFEREE OF MET ONE INSTRUMENTS INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 535.50 | $ 535.50 | $ - | $ - | • Claim allowed as asserted. |
| 1988 | ASM Capital X LLC as Transferee of Potrero Hill Dogpatch Merchants | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 600.00 | $ - | $ - | $ 600.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2593 | Aspiration Solar G LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 40,034.39 | $ 40,034.39 | $ - | $ - | • Claim allowed as asserted. |
| 2919 | Atmospheric and Environmental Research, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,530.97 | $ - | $ - | $ 1,530.97 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2557 | A-Town AV Inc | PG&E Corporation | N/A | $ 33,479.15 | $ - | $ 33,479.15 | $ - | • Claim disallowed and expunged because claim amount was paid as ordinary course postpetition liability. |
| 2081 | AV Solar Ranch 1, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,661,506.01 | $ 2,661,506.01 | $ - | $ - | • Claim allowed as asserted. |
| 2569 | Avangrid Renewables, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 327,044.33 | $ 310,628.04 | $ 16,416.29 | $ - | • Claim partially disallowed and expunged because the amount asserted does not match the Debtors' books and records. |
| 3009 | Avila, Yolanda | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 649.00 | $ - | $ - | $ 649.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2100 | AZZ WSI LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 20,800.00 | $ - | $ - | $ 20,800.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2104 | AZZ WSI LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 84,295.00 | $ - | $ - | $ 84,295.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2736 | B&B Plumbing & Construction INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,834.03 | $ - | $ - | $ 1,834.03 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim asserted after the 503(b)(9) Filing Deadline. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2918 | B&W Distributors Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 1,329.13 | $ 1,225.00 | $ - | $ 104.13 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 1564 | B2B Industrial Packaging | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,016.30 | $ 1,880.00 | $ - | $ 136.30 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2666 | BAKER CREEK HYDROELECTRIC PROJECT | PG&E Corporation | N/A | $ 13,046.52 | $ - | $ 13,046.52 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #2501. |
| 2501 | Baker Station Associates, LP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 13,046.52 | $ 13,046.52 | $ - | $ - | • Claim allowed as asserted. |
| 2130 | Bakersfield III LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,775.31 | $ 866.75 | $ - | $ 908.56 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2510 | Bayshore Solar A, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 83,613.89 | $ 83,613.89 | $ - | $ - | • Claim allowed as asserted. |
| 2582 | Bayshore Solar B, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 84,563.38 | $ 84,563.38 | $ - | $ - | • Claim allowed as asserted. |
| 2591 | BAYSHORE SOLAR, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 80,850.57 | $ 80,850.57 | $ - | $ - | • Claim allowed as asserted. |
| 2604 | BEAR CREEK SOLAR LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,424.49 | $ 5,424.49 | $ - | $ - | • Claim allowed as asserted. |
| 2650 | BEAR CREEK SOLAR LLC | Pacific Gas and Electric Company | N/A | $ 5,424.49 | $ - | $ 5,424.49 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2604. |
| 1990 | Becerra Vazquez, J. Asuncion | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 20,050.00 | $ - | $ - | $ 20,050.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1425 | BELZONA CALIFORNIA INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,809.84 | $ - | $ - | $ 1,809.84 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1426 | BELZONA CALIFORNIA INC | Pacific Gas and Electric Company | N/A | $ 1,809.84 | $ - | $ 1,809.84 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #1425. |
| 2252 | Benson & Son Electric | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 31,000.00 | $ 21,000.00 | $ - | $ 10,000.00 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1409 | Bergen Pipe Supports, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,588.00 | $ 6,588.00 | $ - | $ - | • Claim allowed as asserted. |
| 2144 | Berry Petroleum Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 309,800.59 | $ 290,579.03 | $ - | $ 19,221.56 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1404 | Bestco Electric Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 29,838.82 | $ 586.38 | $ 8,025.36 | $ 21,227.08 | • Claim partially disallowed and expunged because claim amount was paid as ordinary course postpetition liability. • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 3309 | Big Oak Septic Service | PG&E Corporation | Pacific Gas and Electric Company | $ 1,242.48 | $ - | $ - | $ 1,242.48 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2526 | Blackwell Solar c/o Southern Power Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 71,373.49 | $ 71,373.49 | $ - | $ - | • Claim allowed as asserted. |
| 2570 | Bottom Line Impact LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 23,914.19 | $ - | $ - | $ 23,914.19 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2623 | BP Energy Company | Pacific Gas and Electric Company | N/A | $ 1,968,426.00 | $ - | $ 1,968,426.00 | $ - | • Claim disallowed and expunged because claim amount was paid prepetition. |
| 1566 | BPS Supply Group | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 12,611.66 | $ 11,739.10 | $ - | $ 872.56 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2443 | Bradford Capital Holdings, LP as Transferee of A-C Electric Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,565.34 | $ 1,260.34 | $ - | $ 305.00 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2247 | Bradford Capital Holdings, LP as Transferee of Air, Weather & Sea Conditions, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,219.00 | $ - | $ - | $ 3,219.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2380 | Bradford Capital Holdings, LP as Transferee of CR Grantom PE and Associates LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 23,844.00 | $ - | $ - | $ 23,844.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2558 | Bradford Capital Holdings, LP as Transferee of Hose & Fittings, Etc. | PG&E Corporation | Pacific Gas and Electric Company | $ 28,867.81 | $ 3,124.32 | $ - | $ 25,743.49 | • Claim partially reclassified as general unsecured claim because claim asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1601 | Bradford Capital Holdings, LP as Transferee of Pinnacle Investigations Corp. | PG&E Corporation | Pacific Gas and Electric Company | $ 1,355.50 | $ - | $ - | $ 1,355.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2504 | BRADLEY TANKS INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,861.10 | $ 10,033.35 | $ - | $ 827.75 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1770 | Bridge Diagnostics, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 29,439.16 | $ - | $ - | $ 29,439.16 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2483 | Bridge Diagnostics, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 3,836.53 | $ - | $ - | $ 3,836.53 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2337 | BUCKLES-SMITH ELECTRIC | PG&E Corporation | Pacific Gas and Electric Company | $ 325,285.45 | $ 125,034.20 | $ - | $ 200,251.25 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2255 | Burney Forest Products, A Joint Venture | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,057,863.74 | $ 1,445,235.51 | $ - | $ 612,628.23 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 3225 | Butler, Maurice Brendan | Pacific Gas and Electric Company | N/A | $ - | $ - | $ - | $ - | • Claim disallowed and expunged because claim amount asserted includes amounts for services and other non-goods. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 1561 | C.K. Builders, Inc. | Pacific Gas and Electric Company | N/A | $ 20,179.50 | $ - | $ 20,179.50 | $ - | • Claim disallowed and expunged because claim amount was paid as ordinary course postpetition liability. |
| 1394 | Cain, Larry, Sr. T. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,000.00 | $ - | $ - | $ 4,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2341 | Cal Pacific Constructors, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 57,359.96 | $ - | $ - | $ 57,359.96 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1960 | Calcon Systems Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 80,659.00 | $ - | $ - | $ 80,659.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2392 | California Redwood Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 33,032.41 | $ - | $ - | $ 33,032.41 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2451 | California Redwood Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,000.00 | $ - | $ - | $ 2,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2769 | CALIFORNIA SURVEYING & DRAFTING SUPPLY, INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 67,508.00 | $ - | $ - | $ 67,508.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2072 | CalRENEW- 1 LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 11,814.07 | $ 11,814.07 | $ - | $ - | • Claim allowed as asserted. |
| 3105 | CALTROL INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 61,429.43 | $ 46,128.48 | $ - | $ 15,300.95 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2203 | CalWind Resources, Incorporated | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 181,981.83 | $ 181,981.83 | $ - | $ - | • Claim allowed as asserted. |
| 2062 | Cambria Community HealthCare District | PG&E Corporation | Pacific Gas and Electric Company | $ 5,255.00 | $ - | $ - | $ 5,255.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2630 | Cameron International Corporation, A Schlumberger Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,910.40 | $ 20,105.00 | $ - | $ 1,805.40 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1547 | CAPITOL BARRICADE INC. | Pacific Gas and Electric Company | N/A | $ 78,462.69 | $ - | $ 78,462.69 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #3194. |
| 3194 | CAPITOL BARRICADE INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,628.13 | $ - | $ - | $ 3,628.13 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1362 | Cardenas, Jason | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 34,442.00 | $ - | $ - | $ 34,442.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1567 | CB PACIFIC, INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,467.36 | $ - | $ - | $ 5,467.36 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2516 | CED Avenal Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 61,439.17 | $ 61,069.97 | $ - | $ 369.20 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2515 | CED Oro Loma Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 65,268.25 | $ 65,268.25 | $ - | $ - | • Claim allowed as asserted. |
| 2522 | CED White River Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 179,598.76 | $ 179,598.76 | $ - | $ - | • Claim allowed as asserted. |
| 2492 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | PG&E Corporation | Pacific Gas and Electric Company | $ 50,036.60 | $ - | $ - | $ 50,036.60 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1427 | Celerity Consulting Group, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,389,176.04 | $ - | $ - | $ 1,389,176.04 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1872 | Celerity Consulting Group, Inc. | PG&E Corporation | N/A | $ 1,389,176.04 | $ - | $ 1,389,176.04 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #1427. |
| 2053 | Central Air Conditioning & Repair | PG&E Corporation | Pacific Gas and Electric Company | $ 7,786.17 | $ - | $ 967.40 | $ 6,818.77 | • Claim partially disallowed and expunged because claim amount asserted includes amounts which do not match the Debtors' books and records. • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1573 | Central California Fluid System Technologies(CCFST) | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 90.86 | $ 54.96 | $ - | $ 35.90 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2274 | Central Coast Land Services, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 16,305.08 | $ - | $ - | $ 16,305.08 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1020 | Cenveo Worldwide Limited | PG&E Corporation | N/A | $ 280,779.20 | $ - | $ 280,779.20 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #1570. |
| 1570 | Cenveo Worldwide Limited | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 280,779.20 | $ 247,674.14 | $ - | $ 33,105.06 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 2626 | Chalk Cliff Limited | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 199,237.16 | $ - | $ - | $ 199,237.16 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1773 | Charles Grunsky Company, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 9,820.09 | $ 1,017.00 | $ - | $ 8,803.09 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 1774 | CHERNOH EXCAVATING, INC. | PG&E Corporation | Pacific Gas and Electric Company | $ 26,600.00 | $ - | $ - | $ 26,600.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 3128 | Cherokee Debt Acquisition, LLC as Transferee of R2i Holdings, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,898.00 | $ - | $ - | $ 5,898.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 3064 | Cherokee Debt Acquisition, LLC as Transferee of Slack Technologies Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 38,496.09 | $ - | $ - | $ 38,496.09 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 1602 | City of Oakdale | PG&E Corporation | Pacific Gas and Electric Company | $ 601.23 | $ 283.94 | $ - | $ 317.29 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2680 | City of Roseville Utilities | PG&E Corporation | Pacific Gas and Electric Company | $ 3,863.45 | $ 1,625.52 | $ - | $ 2,237.93 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1405 | City of San Luis Obispo | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,079.62 | $ 290.87 | $ - | $ 788.75 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 3260 | City Wide Property Services, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 9,625.20 | $ - | $ - | $ 9,625.20 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 1551 | Civtel, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 100,515.60 | $ - | $ - | $ 100,515.60 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2866 | CLIPPER CONTROLS INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,546.56 | $ 1,442.00 | $ - | $ 104.56 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 1204 | COASTAL CHEMICAL CO., LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 22,618.00 | $ - | $ - | $ 22,618.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2531 | Coffey Building Group, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 437,985.00 | $ - | $ - | $ 437,985.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1816 | COLEMAN CHAVEZ & ASSOCIATES LLP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 50,007.50 | $ - | $ - | $ 50,007.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1597 | Colibri Ecological Consulting LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,369.76 | $ - | $ - | $ 3,369.76 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2360 | Columbia Solar Energy | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 13,265.84 | $ 13,265.84 | $ - | $ - | • Claim allowed as asserted. |
| 1356 | Community Choice Financial | PG&E Corporation | Pacific Gas and Electric Company | $ 3,630.00 | $ - | $ - | $ 3,630.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1357 | Community Choice Financial | PG&E Corporation | Pacific Gas and Electric Company | $ 2,430.54 | $ - | $ - | $ 2,430.54 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1358 | Community Choice Financial | PG&E Corporation | Pacific Gas and Electric Company | $ 670.00 | $ - | $ - | $ 670.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1359 | Community Choice Financial | PG&E Corporation | Pacific Gas and Electric Company | $ 670.00 | $ - | $ - | $ 670.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1360 | Community Choice Financial | PG&E Corporation | Pacific Gas and Electric Company | $ 175.00 | $ - | $ - | $ 175.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1984 | Confidential Services Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,623.00 | $ - | $ - | $ 2,623.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1524 | Cook, Wesley Alan | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 49,850.00 | $ - | $ - | $ 49,850.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 901 | Cooper Power Systems LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 83,301.96 | $ 19,820.00 | $ 56,956.00 | $ 6,525.96 | • Claim partially disallowed and expunged because a portion of the amount asserted is duplicative of a reclamation demand.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2468 | Copper Mountain Solar 1, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 142,094.14 | $ 142,094.14 | $ - | $ - | • Claim allowed as asserted. |
| 2537 | Copper Mountain Solar 1, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 564,964.40 | $ 564,964.40 | $ - | $ - | • Claim allowed as asserted. |
| 2429 | Copper Mountain Solar 2, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,538,852.52 | $ 1,538,852.52 | $ - | $ - | • Claim allowed as asserted. |
| 2430 | Coram California Development, L.P. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 751,465.77 | $ 751,465.77 | $ - | $ - | • Claim allowed as asserted. |
| 3037 | County of Sacramento - Department of Revenue | PG&E Corporation | N/A | $ 47,676.79 | $ - | $ 47,676.79 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #3034.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 3034 | County of Sacramento - Dept of Revenue Recovery | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 47,676.79 | $ - | $ - | $ 47,676.79 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2739 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 1,730.00 | $ - | $ - | $ 1,730.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2744 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 3,180.00 | $ - | $ - | $ 3,180.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2747 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 1,012.50 | $ - | $ - | $ 1,012.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2750 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 4,726.25 | $ - | $ - | $ 4,726.25 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2751 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 2,310.00 | $ - | $ - | $ 2,310.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2752 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 562.50 | $ - | $ - | $ 562.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2758 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 1,605.00 | $ - | $ - | $ 1,605.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2760 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 672.50 | $ - | $ - | $ 672.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2300 | Cowen Special Investments LLC as Transferee of Wheelabrator Shasta Energy Company Inc. | PG&E Corporation | N/A | $ 1,931,385.70 | $ - | $ 1,931,385.70 | - | • Claim asserted against wrong debtor and is duplicative of claim #2350. |
| 2272 | CPP INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 31,998.75 | $ - | $ - | $ 31,998.75 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2725 | Craig Ball Trucking, LLC | PG&E Corporation | Pacific Gas and Electric Company | $ 281.25 | $ - | $ - | $ 281.25 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2659 | CRANE, JOHN | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 176,114.70 | $ 163,447.52 | $ - | $ 12,667.18 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2710 | CRG Financial LLC (As Assignee of GA-MA & Associates Inc.) | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,096.00 | $ 4,096.00 | $ - | - | • Claim allowed as asserted. |
| 1980 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,736.23 | $ 4,504.84 | $ - | $ 1,231.39 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2040 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,044.95 | $ 5,424.09 | $ - | $ 2,620.86 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2054 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,240.78 | $ 4,602.46 | $ - | $ 1,638.32 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2453 | CSAA | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,582.07 | $ - | $ - | $ 6,582.07 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1555 | CUSTOMIZED PERFORMANCE INC | PG&E Corporation | Pacific Gas and Electric Company | $ 93,055.94 | $ - | $ - | $ 93,055.94 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2547 | Cuyama Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 271,078.05 | $ 271,078.05 | $ - | $ - | • Claim allowed as asserted. |
| 1969 | D&D Crawford, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 11,667.44 | $ - | $ - | $ 11,667.44 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 1382 | DC Electric Group, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 15,425.00 | $ - | $ - | $ 15,425.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1384 | DC Electric Group, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 22,500.00 | $ 22,500.00 | $ - | $ - | • Claim allowed as asserted. |
| 2410 | DCPII-SAC-3065 Gold Camp Drive, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 42,082.88 | $ - | $ - | $ 42,082.88 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1416 | Delucchi's First Aid Training | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,107.00 | $ - | $ - | $ 6,107.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1548 | Desert Sunlight 300, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,972,692.25 | $ 3,845,474.34 | $ - | $ 127,217.91 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1568 | Diablo Winds LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 45,202.00 | $ 45,202.00 | $ - | $ - | • Claim allowed as asserted. |
| 2044 | Dinwiddie & Associates | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,932.27 | $ - | $ - | $ 8,932.27 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2116 | Dinwiddie & Associates | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,294.29 | $ - | $ - | $ 10,294.29 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2384 | DMC POWER INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,601.06 | $ 9,703.49 | $ - | $ 897.57 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2171 | DST Controls | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 62,116.11 | $ 20,825.00 | $ - | $ 41,291.11 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 2035 | Dyken, Everett Van | PG&E Corporation | Pacific Gas and Electric Company | $ 2,000.00 | $ - | $ - | $ 2,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2641 | Dynamic Risk Assessment Systems, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 113,555.00 | $ - | $ 100,750.00 | $ 12,805.00 | • Claim partially disallowed and expunged because claim amount was paid prepetition. • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1769 | EAST AIRPORT PARK ASSOCIATION | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 465.00 | $ - | $ - | $ 465.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2742 | East Bay Municipal Utility District (EBMUD) | PG&E Corporation | Pacific Gas and Electric Company | $ 29,341.38 | $ 7,074.86 | $ - | $ 22,266.52 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2316 | Ecobee Ltd | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,985.00 | $ - | $ - | $ 6,985.00 | • Claim reclassified as general unsecured claim because claim asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2005 | EEN CA Blackspring Ridge I Wind Project LP and Enbridge Blackspring Ridge I Wind Project LP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,428,835.97 | $ 836,887.97 | $ - | $ 591,948.00 | • Claim partially reclassified as general unsecured claim because claim asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2050 | EEN CA Blackspring Ridge I Wind Project LP and Enbridge Blackspring Ridge I Wind Project LP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,577,257.34 | $ 939,459.46 | $ - | $ 637,797.88 | • Claim partially reclassified as general unsecured claim because claim asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2599 | El Dorado Hydro, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 50,170.83 | $ 46,215.45 | $ 1,139.44 | $ 2,815.94 | • Claim partially disallowed and expunged because the amount asserted does not match the Debtors' books and records.<br>• Claim partially reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. |
| 1867 | Elbert O. Speidel & Associates | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 39,450.00 | $ - | $ - | $ 39,450.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1383 | Elster American Meter Company, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 192,988.38 | $ 176,648.40 | $ - | $ 16,339.98 | • Claim partially reclassified as general unsecured claim because claim asserted includes amounts for freight and/or taxes. |
| 2395 | Emmerson Investments, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 17,195.72 | $ 17,195.72 | $ - | $ - | • Claim allowed as asserted. |
| 1913 | ENEL X NORTH AMERICA INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,557.14 | $ - | $ - | $ 6,557.14 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2594 | Energy Link Industrial Services, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 146,028.00 | $ - | $ - | $ 146,028.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2268 | Engineering/Remediation Resources Group, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,069.34 | $ - | $ - | $ 2,069.34 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1391 | Enterprise Rent-A-Car Damage Recovery Unit | PG&E Corporation | Pacific Gas and Electric Company | $ 786.00 | $ - | $ - | $ 786.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2153 | Envelope Architecture and Design Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 12,800.54 | $ - | $ - | $ 12,800.54 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2700 | Environmental Systems Research Institute, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 161,095.89 | $ 152,751.12 | $ - | $ 8,344.77 | • Claim partially reclassified as general unsecured claim because claim asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 1556 | EP CONTAINER CORP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 983.84 | $ 753.70 | $ - | $ 230.14 | • Claim partially reclassified as general unsecured claim because claim asserted includes amounts for freight and/or taxes. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2665 | EPI-USE America, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 25,323.00 | $ - | $ - | $ 25,323.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2628 | ERNIE & SONS SCAFFOLDING DBA UNIQUE SCAFFOLD | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 63,718.20 | $ - | $ - | $ 63,718.20 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2281 | Ethos Solutions, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 84,749.16 | $ - | $ - | $ 84,749.16 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2559 | Eureka Ready Mix | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 119.07 | $ 110.51 | $ - | $ 8.56 | • Claim partially reclassified as general unsecured claim because claim asserted includes amounts for freight and/or taxes. |
| 3018 | EXO GROUP LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 195,890.50 | $ - | $ - | $ 195,890.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 1775 | F&K Rock + Sand Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 21,231.51 | $ 8,710.39 | $ 7,777.21 | $ 4,743.91 | • Claim partially disallowed and expunged because claim amount asserted includes amounts that were paid prepetition and as ordinary course postpetition liabilities.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2660 | Fair Harbor Capital LLC as Transferee of CM Distributors, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 164,920.41 | $ - | $ - | $ 164,920.41 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2155 | Fair Harbor Capital, LLC as Assignee of Anvil International LP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,030.99 | $ 3,045.00 | $ - | $ 985.99 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 2146 | Fair Harbor Capital, LLC as Assignee of Builders Concrete Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,780.34 | $ 1,660.00 | $ - | $ 120.34 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2319 | Fair Harbor Capital, LLC as Assignee of Powell Electrical Systems Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 65,000.40 | $ - | $ 65,000.40 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #2572. |
| 2572 | Fair Harbor Capital, LLC as Assignee of Powell Electrical Systems Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 82,097.12 | $ 60,325.20 | $ 17,096.72 | $ 4,675.20 | • Claim partially disallowed and expunged because claim amount was paid as ordinary course postpetition liability.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2320 | Fair Harbor Capital, LLC as Assignee of Pure Filter Solutions | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,770.00 | $ 10,770.00 | $ - | $ - | • Claim allowed as asserted. |
| 1552 | Fair Harbor Capital, LLC as Transferee of Anvil International LP | Pacific Gas and Electric Company | N/A | $ 8,883.11 | $ - | $ 8,883.11 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #2155. |
| 2031 | Fair Harbor Capital, LLC as Transferee of Kim's Professional Landscaping Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 7,450.00 | $ - | $ - | $ 7,450.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2206 | FIELD, TODD | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,541.45 | $ - | $ - | $ 4,541.45 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1579 | Fiero Lane Mutual Water Co. | PG&E Corporation | Pacific Gas and Electric Company | $ 5,268.53 | $ 615.07 | $ - | $ 4,653.46 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1776 | FIRE CAUSE ANALYSIS | PG&E Corporation | Pacific Gas and Electric Company | $ 87,557.19 | $ - | $ - | $ 87,557.19 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 3399 | FirstFuel Software, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 237,000.00 | $ - | $ - | $ 237,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2462 | Fletcher's Plumbing and Contracting, Inc. | Pacific Gas and Electric Company | N/A | $ 772,020.00 | $ - | $ 772,020.00 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #2651. |
| 2651 | Fletcher's Plumbing and Contracting, Inc. | Pacific Gas and Electric Company | N/A | $ 72,020.00 | $ - | $ 72,020.00 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #3393. |
| 3393 | Fletcher's Plumbing and Contracting, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 86,500.00 | $ - | $ - | $ 86,500.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1572 | FPL Energy Montezuma Wind, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 260,896.90 | $ 164,824.61 | $ 96,072.29 | $ - | • Claim partially disallowed and expunged because claim amount was paid prepetition. |
| 2141 | Fresno Cogeneration Partners, LP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,728.27 | $ 8,728.27 | $ - | $ - | • Claim allowed as asserted. |
| 2145 | Fresno Cogeneration Partners, LP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,557.05 | $ 8,557.05 | $ - | $ - | • Claim allowed as asserted. |
| 1855 | G & W Electric Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,923.19 | $ 20,067.00 | $ - | $ 1,856.19 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1868 | G & W Electric Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,381.60 | $ 4,010.62 | $ - | $ 370.98 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2555 | GASNA 6P, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 58,932.07 | $ 58,932.07 | $ - | $ - | • Claim allowed as asserted. |
| 2397 | GE MDS, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 9,595.58 | $ 8,932.00 | $ - | $ 663.58 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2473 | General Electric International, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 268.55 | $ 246.94 | $ - | $ 21.61 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1511 | Genesis Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,594,684.05 | $ 2,594,684.05 | $ - | $ - | • Claim allowed as asserted. |
| 2161 | Geovision, Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 11,000.00 | $ - | $ - | $ 11,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1596 | GFS Chemicals Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 18,763.00 | $ - | $ - | $ 18,763.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2027 | GG2U and Associates, LLC | PG&E Corporation | Pacific Gas and Electric Company | $ 9,461.43 | $ 8,338.94 | $ - | $ 1,122.49 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2151 | Gibbons, Gordon | PG&E Corporation | Pacific Gas and Electric Company | $ 250,000.00 | $ - | $ - | $ 250,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2138 | Gowan Construction Company Inc. | Pacific Gas and Electric Company | N/A | $ 104,006.48 | $ - | $ 104,006.48 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 1885 | Graybar Electric Company, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 102,720.82 | $ 94,897.09 | $ - | $ 7,823.73 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2393 | Green Diamond Resource Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,000.00 | $ - | $ - | $ 1,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1578 | Greene, Herbert Gary | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,156.86 | $ - | $ - | $ 4,156.86 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2346 | Greenleaf Energy Unit 2 LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 232,790.82 | $ 143,277.55 | $ - | $ 89,513.27 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2553 | GRID SUBJECT MATTER EXPERTS, LLC | PG&E Corporation | Pacific Gas and Electric Company | $ 25,753.19 | $ - | $ - | $ 25,753.19 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2491 | Guerra, Michael | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 269.00 | $ - | $ - | $ 269.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2632 | Haas Group International, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 105,533.82 | $ 94,241.71 | $ - | $ 11,292.11 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 3257 | Hain Capital Investors Master Fund, Ltd as Transferee of VP Hauling & Demolition | PG&E Corporation | Pacific Gas and Electric Company | $ 152,051.00 | $ - | $ - | $ 152,051.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 1381 | HAT CREEK HEREFORD RANCH POWER | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,256.71 | $ 875.12 | $ - | $ 381.59 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2013 | Hat Creek Hereford Ranch Power Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,529.70 | $ - | $ - | $ 1,529.70 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2564 | Hatchet Ridge Wind, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,748,462.69 | $ 1,748,462.69 | $ - | $ - | • Claim allowed as asserted. |
| 2204 | HBR Consulting LLC | PG&E Corporation | Pacific Gas and Electric Company | $ 5,750.00 | $ - | $ - | $ 5,750.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2154 | HEARTWOOD STUDIOS INC | PG&E Corporation | N/A | $ 63,975.00 | $ - | $ 63,975.00 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #2299. |
| 2299 | HEARTWOOD STUDIOS INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 63,975.00 | $ - | $ - | $ 63,975.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1557 | HID Global Safe, Inc (FKA, Quantum Secure Inc.) | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,438.00 | $ - | $ - | $ 21,438.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1424 | High Bridge Associates, Inc. | Pacific Gas and Electric Company | N/A | $ 181,250.29 | $ - | $ 181,250.29 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 2024 | High Plains Ranch II , LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,943,784.65 | $ 1,943,784.65 | $ - | $ - | • Claim allowed as asserted. |
| 2023 | High Plains Ranch II , LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 378,942.84 | $ 378,942.84 | $ - | $ - | • Claim allowed as asserted. |
| 1410 | Highway 58 LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,512.00 | $ - | $ - | 1,512.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2836 | Hillside Electric | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,047.18 | $ 1,547.18 | $ - | 2,500.00 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 1544 | HIS Global Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,540.32 | $ - | $ - | 21,540.32 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2597 | Hollister Solar LLC | Pacific Gas and Electric Company | N/A | $ 9,975.60 | $ - | 9,975.60 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2635. |
| 2635 | Hollister Solar LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 9,975.60 | $ 9,975.60 | $ - | $ - | • Claim allowed as asserted. |
| 1860 | HOLT OF CALIFORNIA | PG&E Corporation | N/A | $ 70,143.28 | $ - | 70,143.28 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 2148 | Humboldt Bay Municipal Water District | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 77,135.03 | $ 57,329.60 | $ - | 19,805.43 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2638 | Huynh, Lien | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,000.00 | $ - | $ - | 5,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2583 | Hyundai Corporation USA | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,142,294.00 | $ 884,848.00 | $ - | 257,446.00 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 2385 | IGNITE SOLAR, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 15,115.26 | $ 15,115.26 | $ - | $ - | • Claim allowed as asserted. |
| 2529 | Imperial Irrigation District | PG&E Corporation | N/A | $ 1,453,570.55 | $ - | 1,453,570.55 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2722. |
| 2722 | Imperial Irrigation District | PG&E Corporation | Pacific Gas and Electric Company | $ 1,453,570.55 | $ - | $ - | 1,453,570.55 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 3028 | INDUSTRIAL ELECTRICAL CO | PG&E Corporation | Pacific Gas and Electric Company | $ 9,365.75 | $ - | $ - | 9,365.75 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 1423 | INDUSTRIAL LOGIC, INC | PG&E Corporation | Pacific Gas and Electric Company | $ 24,960.00 | $ - | $ - | 24,960.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2674 | Industrial Training Services, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 971.22 | $ 340.00 | $ - | 631.22 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 1575 | Industry Packing & Seal Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,355.47 | $ 3,971.92 | $ - | 383.55 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1837 | Infinite Electronics Int'l, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 472.76 | $ 176.66 | $ 282.01 | $ 14.09 | • Claim partially disallowed and expunged because claim amount was paid as ordinary course postpetition liability.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2061 | INNERLINE ENGINEERING INC | PG&E Corporation | Pacific Gas and Electric Company | $ 37,374.24 | $ - | $ - | $ 37,374.24 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2150 | INNOVEX Environmental Management, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,772.50 | $ - | $ - | $ 10,772.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1546 | Instructure, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 130,000.00 | $ - | $ 124,944.44 | $ 5,055.56 | • Claim partially disallowed and expunged because claim amount was paid as ordinary course postpetition liability.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1664 | Integral Consulting Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,469.44 | $ - | $ - | $ 4,469.44 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1574 | Integrated Industrial Supply Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 27,135.44 | $ 23,906.08 | $ - | $ 3,229.36 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2675 | International Contact | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 688.97 | $ - | $ - | $ 688.97 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2835 | INTERNATIONAL STAR CONSULTANTS LLC | PG&E Corporation | Pacific Gas and Electric Company | $ 17,600.00 | $ - | $ - | $ 17,600.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2276 | INTERQUEST NORTHWEST, INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 7,211.54 | $ - | $ - | $ 7,211.54 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1877 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 519,131.02 | $ 519,131.02 | $ - | $ - | • Claim allowed as asserted. |
| 1878 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth Three LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 276,513.92 | $ 276,513.92 | $ - | $ - | • Claim allowed as asserted. |
| 2043 | Jeffco Painting & Coating, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 36,000.76 | $ - | $ - | $ 36,000.76 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2205 | Jefferson Resource Company, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 22,039.31 | $ - | $ - | $ 22,039.31 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1648 | Jensen Hughes Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 4,776.25 | $ - | $ - | $ 4,776.25 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1876 | Jensen Hughes Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 98,294.88 | $ - | $ - | $ 98,294.88 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2987 | JL DONAHUE ENGINEERING, INC. | PG&E Corporation | Pacific Gas and Electric Company | $ 913.65 | $ - | $ - | $ 913.65 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2634 | JOHN CRANE, INC. | PG&E Corporation | N/A | $ 176,114.70 | $ - | $ 176,114.70 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #2659. |
| 1560 | JOHN ZINK CO. LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,124.43 | $ - | $ - | $ 5,124.43 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2366 | JS Cole Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 83,636.16 | $ - | $ - | $ 83,636.16 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2601 | Kaker Station Associates, LP | PG&E Corporation | N/A | $ 13,046.52 | $ - | $ 13,046.52 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #2501. |
| 2648 | Kal Krishnan Consulting Services, Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 71,718.91 | $ - | $ - | $ 71,718.91 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2457 | Kal Krishnan Consulting Services, Inc. | Pacific Gas and Electric Company | N/A | $ 102,455.58 | $ - | $ 102,455.58 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #2648. |
| 2579 | Kern River Cogeneration Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,214,551.90 | $ 1,547,703.52 | $ - | $ 666,848.38 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2616 | Kettleman Solar LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,365.69 | $ 3,168.15 | $ - | $ 197.54 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2636 | Kettleman Solar LLC | Pacific Gas and Electric Company | N/A | $ 3,365.69 | $ - | $ 3,365.69 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2616. |
| 2561 | Klondike Wind Power III LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 640,745.29 | $ 640,745.29 | $ - | $ - | • Claim allowed as asserted. |
| 1341 | Klute, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,383.58 | $ 1,383.58 | $ - | $ - | • Claim allowed as asserted. |
| 2761 | Kroeker, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,579.84 | $ - | $ - | $ 6,579.84 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1419 | Kroeker, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,715.00 | $ - | $ - | $ 1,715.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1420 | Kroeker, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,839.34 | $ - | $ - | $ 1,839.34 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1421 | Kroeker, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 29,924.60 | $ - | $ - | $ 29,924.60 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1444 | Lancaster, Virginia | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 800.00 | $ - | $ - | $ 800.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2506 | Landis+Gyr, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,377,642.50 | $ 1,261,000.00 | $ - | $ 116,642.50 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2694 | Landis+Gyr, LLC | Pacific Gas and Electric Company | N/A | $ 1,377,642.50 | $ - | $ 1,377,642.50 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2506. |
| 2318 | Landmark Valuation | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,000.00 | $ - | $ - | $ 1,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2102 | Language Line Solutions | PG&E Corporation | Pacific Gas and Electric Company | $ 59,498.48 | $ - | $ - | $ 59,498.48 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1871 | Language Services Associates, Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 8,680.43 | $ - | $ - | $ 8,680.43 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2574 | Laurits R Christensen Associates Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 87,021.78 | $ - | $ - | $ 87,021.78 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2670 | Liberty Utilities (CalPeco Electric) LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 49,175.00 | $ 49,175.00 | $ - | $ - | • Claim allowed as asserted. |
| 1571 | Link, Kenneth or Carol | PG&E Corporation | Pacific Gas and Electric Company | $ 17,896.82 | $ 13,011.50 | $ - | $ 4,885.32 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1974 | Livingston's Concrete Service, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 47,737.16 | $ 6,881.26 | $ 8,058.37 | $ 32,797.53 | • Claim partially disallowed and expunged because claim amount asserted includes (i) claim amount was paid as ordinary course postpetition liability.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2118 | Loggers Unlimited Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 328,032.19 | $ - | $ - | $ 328,032.19 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2589 | Lost Hills Solar, LLC c/o Southern Power Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 116,587.85 | $ 116,587.85 | $ - | $ - | • Claim allowed as asserted. |
| 2210 | Lucas, Austin & Alexander, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 40,465.36 | $ - | $ - | $ 40,465.36 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1563 | Lucchetti Enterprises, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 358,299.72 | $ - | $ - | $ 358,299.72 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1406 | Lydon LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 66,396.00 | $ - | $ - | $ 66,396.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2664 | Machado & Sons Construction, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 30,100.47 | $ 11,038.12 | $ - | $ 19,062.35 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 1981 | Marin Sanitary Serivce | PG&E Corporation | Pacific Gas and Electric Company | $ 14,885.69 | $ - | $ - | $ 14,885.69 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1976 | Mathews ReadyMix, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,007.41 | $ 3,636.50 | $ - | $ 370.91 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 2534 | McArthur, Craig | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,177.56 | $ 2,177.56 | $ - | $ - | • Claim allowed as asserted. |
| 2662 | McFarland Cascade Holdings, Inc. | Pacific Gas and Electric Company | N/A | $ 636,580.78 | $ - | $ 636,580.78 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 2545 | McKittrick Limited | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 199,237.16 | $ - | $ - | $ 199,237.16 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2398 | McMaster-Carr Supply Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,362.50 | $ 4,983.59 | $ - | $ 1,378.91 | •Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 1584 | MD THURBER INC | PG&E Corporation | Pacific Gas and Electric Company | $ 27,632.88 | $ - | $ - | $ 27,632.88 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1407 | Mega Renewables | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 12,675.55 | $ 9,385.78 | $ - | $ 3,289.77 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1553 | Mega Renewables | Pacific Gas and Electric Company | N/A | $ 25,186.75 | $ - | $ 25,186.75 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 2625 | Merced Solar LLC | Pacific Gas and Electric Company | N/A | $ 10,013.05 | $ - | $ 10,013.05 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2643. |
| 2643 | Merced Solar LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,013.05 | $ 10,013.05 | $ - | $ - | • Claim allowed as asserted. |
| 3389 | Merchant Building Maintenance LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 799,682.92 | $ - | $ - | $ 799,682.92 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2149 | Meteologica S.A. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 34,800.00 | $ - | $ - | $ 34,800.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1603 | METROPOLITAN ELECTRICAL CONSTRUCTION INC. | PG&E Corporation | Pacific Gas and Electric Company | $ 93,171.00 | $ 9,440.51 | $ - | $ 83,730.49 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2011 | Michael Nolan Associates | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,781.42 | $ - | $ - | $ 3,781.42 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2719 | Micro Motion, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 759.33 | $ 708.00 | $ - | $ 51.33 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1549 | Mid Valley Disposal | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,671.47 | $ - | $ - | $ 1,671.47 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2640 | Midway Sunset Cogeneration Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 940,613.00 | $ 141,790.79 | $ 791,057.38 | $ 7,764.83 | • Claim partially disallowed and expunged because claim amount was satisfied pursuant to the Natural Gas and Electricity Exchange Operators Order [Dkt. No. 696].<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1388 | Milpitas Materials Co. | PG&E Corporation | Pacific Gas and Electric Company | $ 3,625.67 | $ 3,118.00 | $ - | $ 507.67 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1789 | Mirion Technologies (MGPI), Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,000.00 | $ 3,000.00 | $ - | $ - | • Claim allowed as asserted. |
| 2624 | Mission Solar LLC | Pacific Gas and Electric Company | N/A | $ 9,828.66 | $ - | $ 9,828.66 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2652. |
| 2652 | Mission Solar LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 9,828.66 | $ 9,828.66 | $ - | $ - | • Claim allowed as asserted. |
| 2858 | Mitchell 1 | PG&E Corporation | Pacific Gas and Electric Company | $ 46,791.51 | $ - | $ - | $ 46,791.51 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2461 | Mitchell Snow, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,260.00 | $ 10,260.00 | $ - | $ - | • Claim allowed as asserted. |
| 2551 | Mitchell Snow, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 279,722.59 | $ 257,903.33 | $ 211.53 | $ 21,607.73 | • Claim partially disallowed and expunged because claim amount asserted includes (i) amounts paid as ordinary course postpetition liability; and (ii) amounts which do not match the Debtors' books and records.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for freight and/or taxes. |
| 1399 | Mitsubishi Electric Power Products, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 77,561.69 | $ - | $ 71,833.00 | $ 5,728.69 | • Claim partially disallowed and expunged because a portion of the amount asserted is duplicative of a reclamation demand.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2166 | MM Manufacturing | PG&E Corporation | Pacific Gas and Electric Company | $ 7,144.95 | $ 6,540.00 | $ - | $ 604.95 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2202 | MM Manufacturing | PG&E Corporation | N/A | $ 7,144.95 | $ - | $ 7,144.95 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2166. |
| 1422 | Mojave Solar LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 863,228.24 | $ 863,228.24 | $ - | $ - | • Claim allowed as asserted. |
| 2264 | Monterey Mechanical | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,378.62 | $ - | $ - | $ 10,378.62 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2270 | Monterey Mechanical | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 25,538.00 | $ - | $ - | $ 25,538.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 2152 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,121.24 | $ - | $ - | $ 3,121.24 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2157 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 17,423.11 | $ - | $ - | $ 17,423.11 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2249 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 93,678.00 | $ - | $ - | $ 93,678.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2250 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,728.00 | $ - | $ - | $ 3,728.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2265 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 12,334.43 | $ - | $ - | $ 12,334.43 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2273 | Monterey Mechanical Co | Pacific Gas and Electric Company | N/A | $ 17,982.00 | $ - | $ 17,982.00 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 2275 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,638.00 | $ - | $ - | $ 1,638.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2324 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 31,252.00 | $ - | $ - | $ 31,252.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2500 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,140.83 | $ - | $ - | $ 2,140.83 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2976 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,286.57 | $ - | $ - | $ 3,286.57 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2156 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 32,332.00 | $ - | $ - | $ 32,332.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 2215 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 15,320.00 | $ - | $ - | $ 15,320.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2266 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,225.64 | $ 7,634.00 | $ - | $ 591.64 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2267 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,221.00 | $ - | $ - | $ 1,221.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2312 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,544.00 | $ - | $ - | $ 2,544.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2313 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,792.23 | $ - | $ - | $ 2,792.23 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2493 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 16,028.00 | $ - | $ - | $ 16,028.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2494 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 7,567.38 | $ - | $ - | $ 7,567.38 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2495 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,461.04 | $ - | $ - | $ 3,461.04 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2496 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 7,342.60 | $ - | $ - | $ 7,342.60 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2497 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 11,632.00 | $ - | $ - | $ 11,632.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2498 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,139.68 | $ - | $ - | $ 5,139.68 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2503 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 17,718.00 | $ - | $ - | $ 17,718.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2595 | Morelos Solar, LLC c/o Southern Power Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 71,826.39 | $ 71,826.39 | $ - | $ - | • Claim allowed as asserted. |
| 2518 | MRC Global (US) Inc. | Pacific Gas and Electric Company | N/A | $ 544,781.47 | $ - | $ 544,781.47 | $ - | • Claim disallowed and expunged because claim amount was paid pursuant to the Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers Order [Dkt. No. 883]. |
| 2647 | MRO INTEGRATED SOLUTIONS, LLC | Pacific Gas and Electric Company | N/A | $ 7,209,857.17 | $ - | $ 7,209,857.17 | $ - | • Claim disallowed and expunged because claim amount was paid pursuant to the Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers Order [Dkt. No. 883]. |
| 2521 | Mt. Poso Cogeneration Company, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 508,559.96 | $ 508,559.96 | $ - | $ - | • Claim allowed as asserted. |
| 2322 | NALCO COMPANY LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 35,402.36 | $ 11,910.70 | $ 20,548.63 | $ 2,943.03 | • Claim partially disallowed and expunged because claim amount asserted includes amounts which do not match the Debtors' books and records. <br> • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 2687 | Nardello & Co. LLC | Pacific Gas and Electric Company | N/A | $ 54,160.43 | $ - | $ 54,160.43 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 2901 | Nardello & Co. LLC | Pacific Gas and Electric Company | N/A | $ 54,160.43 | $ - | $ 54,160.43 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. <br> • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2618 | Nathan Associates Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,308.36 | $ - | $ - | $ 21,308.36 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 3250 | NATIONAL INSTRUMENTS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 19,826.77 | $ 17,528.90 | $ - | $ 2,297.87 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. <br> • Claim asserted after the 503(b)(9) Filing Deadline. |
| 1400 | NETCo Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,539.79 | $ 4,539.79 | $ - | $ - | • Claim allowed as asserted. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2540 | Newcomb Tree Experts Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 126,057.56 | $ - | $ - | $ 126,057.56 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1576 | NextEra Energy Montezuma Wind II, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 559,749.73 | $ 349,981.97 | $ 209,767.76 | $ - | • Claim partially disallowed and expunged because claim amount was paid prepetition. |
| 1479 | North Sky River Energy, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,102,195.28 | $ 1,102,195.28 | $ - | $ - | • Claim allowed as asserted. |
| 2543 | North Star Solar, LLC c/o Southern Power Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 45,330.82 | $ 45,330.82 | $ - | $ - | • Claim allowed as asserted. |
| 1395 | Northstate Aggregate, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 22,400.00 | $ - | $ - | $ 22,400.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1401 | NORTHSTATE AGGREGATE, INC. | PG&E Corporation | Pacific Gas and Electric Company | $ 172,838.19 | $ 83,554.94 | $ - | $ 89,283.25 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1583 | Nova Machine Products | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,805.20 | $ 3,805.20 | $ - | $ - | • Claim allowed as asserted. |
| 2602 | OAKLEY EXECUTIVE RV AND BOAT STORAGE AB1969 | PG&E Corporation | Pacific Gas and Electric Company | $ 7,259.63 | $ 5,173.51 | $ - | $ 2,086.12 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1987 | OFFICE RELIEF, INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,252.90 | $ 2,071.30 | $ - | $ 181.60 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1525 | O'Keeffe's Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,840.95 | $ 4,384.70 | $ - | $ 456.25 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1363 | Olsen Power Partners | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 71,653.91 | $ 62,237.61 | $ - | $ 9,416.30 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2524 | Olympus Peak Master Fund LP as Transferee of Farwest Corrosion Control Company | Pacific Gas and Electric Company | N/A | $ 32,778.56 | $ - | $ 32,778.56 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #2856. |
| 2856 | Olympus Peak Master Fund LP as Transferee of Farwest Corrosion Control Company | Pacific Gas and Electric Company | N/A | $ 32,778.56 | $ - | $ 32,778.56 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #2890. |
| 2890 | Olympus Peak Master Fund LP as Transferee of Farwest Corrosion Control Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 32,778.56 | $ 30,347.13 | $ - | $ 2,431.43 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2256 | Orion Solar I, L.P. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 89,549.76 | $ 89,549.76 | $ - | $ - | • Claim allowed as asserted. |
| 2170 | Orth, Catherine E. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,712.59 | $ - | $ - | $ 6,712.59 | • Claim reclassified as general unsecured claim because claim asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2042 | OSIsoft, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 76,000.00 | $ - | $ - | $ 76,000.00 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. |
| 2762 | OUTBACK INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,961.66 | $ - | $ - | $ 3,961.66 | • Claim reclassified as general unsecured claim because claim asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. • Claim asserted after the 503(b)(9) Filing Deadline. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1946 | Packway Materials, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 52,906.11 | $ - | $ - | $ 52,906.11 | • Claim reclassified as general unsecured claim because claim asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1392 | Palandrani, Mara | Pacific Gas and Electric Company | N/A | $ 2,291.29 | $ - | $ 2,291.29 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 2590 | Parrey, LLC c/o Southern Power Company | Pacific Gas and Electric Company | N/A | $ - | $ - | $ - | $ - | • Claim disallowed and expunged because claim amount was paid prepetition. |
| 1353 | Perkins, Charles F. | PG&E Corporation | N/A | $ 4,000.00 | $ - | $ 4,000.00 | $ - | • Claim disallowed and expunged because Debtor not liable to claimant for asserted amount. |
| 1354 | Perkins, Charles F. | PG&E Corporation | N/A | $ 4,000.00 | $ - | $ 4,000.00 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #1353. |
| 1355 | Perkins, Charles F. | PG&E Corporation | N/A | $ 4,000.00 | $ - | $ 4,000.00 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #1353. |
| 2301 | Phillips 66 Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 147,735.63 | $ 145,584.44 | $ - | $ 2,151.19 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1991 | PME of Ohio, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 9,324.00 | $ 9,324.00 | $ - | $ - | • Claim allowed as asserted. |
| 2527 | Portal Ridge Solar C, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 48,766.84 | $ 48,766.84 | $ - | $ - | • Claim allowed as asserted. |
| 2568 | Poster Compliance Center | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 30,972.95 | $ 28,546.50 | $ - | $ 2,426.45 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2523 | Potrero Hills Energy Producers, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 421,790.02 | $ 421,790.02 | $ - | $ - | • Claim allowed as asserted. |
| 2381 | Powercon Corp. | PG&E Corporation | Pacific Gas and Electric Company | $ 416,695.00 | $ 49,058.00 | $ 36.00 | $ 367,601.00 | • Claim partially disallowed and expunged because the amount asserted does not match the Debtors' books and records.<br>• Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2413 | Powercon Corp. | PG&E Corporation | N/A | $ 416,695.00 | $ - | $ 416,695.00 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2381. |
| 140 | Praxair Distribution Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 24,733.37 | $ 2,393.36 | $ 9,653.11 | $ 12,686.90 | • Claim partially disallowed and expunged because claim amount asserted includes (i) amounts that were paid prepetition and as ordinary course postpetition liabilities; and (ii) amounts which do not match the Debtors' books and records.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 1398 | Premion | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 9,316.81 | $ - | $ - | $ 9,316.81 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1402 | Prunuske Chatham, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,203.61 | $ - | $ 290.00 | $ 5,913.61 | • Claim partially disallowed and expunged because claim amount was paid as ordinary course postpetition liability.<br>• Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2622 | PS Energy Group Inc. | Pacific Gas and Electric Company | N/A | $ 1,831,579.93 | $ - | $ 1,831,579.93 | $ - | • Claim disallowed and expunged because claim amount was paid pursuant to the Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers Order [Dkt. No. 883]. |
| 3323 | Quick PC Support LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 239,780.00 | $ - | $ - | $ 239,780.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2162 | Rainwater & Associates, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,286.30 | $ - | $ - | $ 4,286.30 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1993 | Re Astoria LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 438,818.73 | $ 438,818.73 | $ - | $ - | • Claim allowed as asserted. |
| 2631 | RE Kent South LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 92,296.87 | $ 92,296.87 | $ - | $ - | • Claim allowed as asserted. |
| 2946 | Recology Humboldt County | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 679.16 | $ - | $ - | $ 679.16 | • Claim reclassified as general unsecured claim because asserted includes amounts for services and other non-goods.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 3010 | Recology Humboldt County | PG&E Corporation | Pacific Gas and Electric Company | $ 14,152.26 | $ - | $ - | $ 14,152.26 | • Claim reclassified as general unsecured claim because asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 3082 | Recology Humboldt County | PG&E Corporation | Pacific Gas and Electric Company | $ 14,152.26 | $ - | $ - | $ 14,152.26 | • Claim reclassified as general unsecured claim because asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2394 | RELX Inc. dba LexisNexis | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 42,200.88 | $ - | $ - | $ 42,200.88 | • Claim reclassified as general unsecured claim because asserted includes amounts for services and other non-goods. |
| 2098 | RESOURCES GLOBAL PROFESSIONALS | PG&E Corporation | Pacific Gas and Electric Company | $ 311,053.85 | $ - | $ - | $ 311,053.85 | • Claim reclassified as general unsecured claim because asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1581 | Richards Manufacturing Company Sales, Inc. | Pacific Gas and Electric Company | N/A | $ 19,100.00 | $ - | $ 19,100.00 | $ - | • Claim disallowed and expunged because claim amount was paid pursuant to the Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers Order [Dkt. No. 883]. |
| 2485 | Rising Tree Wind Farm II LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 72,932.88 | $ 72,932.88 | $ - | $ - | • Claim allowed as asserted. |
| 1998 | RLH Industries, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,682.30 | $ 2,440.00 | $ - | $ 242.30 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2158 | RLH INDUSTRIES, INC. | Pacific Gas and Electric Company | N/A | $ 2,682.30 | $ - | $ 2,682.30 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #1998. |
| 2125 | Robert Charles Grimm, as Trustee of the Robert C. Grimm Revocable Trust of 2011, dated April 5, 2011 | PG&E Corporation | Pacific Gas and Electric Company | $ 607,500.00 | $ - | $ - | $ 607,500.00 | • Claim reclassified as general unsecured claim because asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2126 | Robert Charles Grimm, as Trustee of the Robert C. Grimm Revocable Trust of 2011, dated April 5, 2011 | PG&E Corporation | N/A | $ 607,500.00 | $ - | $ 607,500.00 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2125. |
| 2160 | Robert Charles Grimm, as Trustee of the Robert C. Grimm Revocable Trust of 2011, dated April 5, 2011 | Pacific Gas and Electric Company | N/A | Unliquidated | $ - | Unliquidated | $ - | • Claim disallowed and expunged because claim amount asserted includes amounts for services and other non-goods. |
| 1986 | Robert S. Deal Corporation | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,808.35 | $ 3,510.00 | $ - | $ 298.35 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2407 | ROBERTO JULES LANDSCAPING | PG&E Corporation | Pacific Gas and Electric Company | $ 19,125.00 | $ - | $ - | $ 19,125.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2411 | ROBERTO JULES LANDSCAPING | PG&E Corporation | N/A | $ 19,125.00 | $ - | $ 19,125.00 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2407. |
| 1580 | ROCHA, JR., MANUEL TOSTE | PG&E Corporation | Pacific Gas and Electric Company | $ 29,308.00 | $ - | $ - | $ 29,308.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2615 | Rock Creek Limited Partnership | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 13,644.73 | $ 9,074.09 | $ 4,570.64 | $ - | • Claim partially disallowed and expunged because claim amount was paid prepetition. |
| 1366 | Rocky Point Claims LLC as Transferee of Diversified Adjustment Service Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,619.87 | $ - | $ - | $ 4,619.87 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1367 | Rocky Point Claims LLC as Transferee of Diversified Adjustment Service Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,786.58 | $ - | $ - | $ 4,786.58 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2167 | ROI Communication, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 28,883.00 | $ - | $ - | $ 28,883.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1985 | Ron DuPratt Ford | PG&E Corporation | N/A | $ 94,472.40 | $ - | $ 94,472.40 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #1999. |
| 1999 | RON DUPRATT FORD INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 94,472.40 | $ - | $ - | $ 94,472.40 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2718 | Rosemount, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 18,690.13 | $ 17,257.00 | $ - | $ 1,433.13 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2731 | RPS Group, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 15,415.50 | $ - | $ - | $ 15,415.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2321 | RR Donnelley | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 510,109.97 | $ 396,185.83 | $ 19,030.46 | $ 94,893.68 | • Claim partially disallowed and expunged because claim amount asserted includes amounts that were paid pursuant to the Prepetition Taxes and Assessments Order [Dkt. No. 698].<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 1810 | RW Snook & Company | PG&E Corporation | Pacific Gas and Electric Company | $ 18,937.50 | $ - | $ - | $ 18,937.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2271 | RW Snook & Company | PG&E Corporation | Pacific Gas and Electric Company | $ 10,711.68 | $ - | $ - | $ 10,711.68 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2169 | S&C ELECTRIC COMPANY | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 136,314.76 | $ 127,100.00 | $ - | $ 9,214.76 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2658 | Sacramento Municipal Utilities District | PG&E Corporation | N/A | $ 23,953.55 | $ - | $ 23,953.55 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2671. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2671 | Sacramento Municipal Utilities District | PG&E Corporation | Pacific Gas and Electric Company | $ 23,953.55 | $ 5,038.55 | $ - | $ 18,915.00 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2354 | Sacramento Sign Source | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 429.00 | $ - | $ - | $ 429.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 2372 | Sacramento Sign Source | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 472.13 | $ - | $ - | $ 472.13 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 1396 | Sage Designs, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,095.99 | $ 1,945.23 | $ - | $ 150.76 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1771 | SAGE ENGINEERS INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 43,426.23 | $ - | $ 379.54 | $ 43,046.69 | • Claim partially disallowed and expunged because claim amount was paid as ordinary course postpetition liability.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1875 | SAGE ENGINEERS INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 65,482.29 | $ - | $ - | $ 65,482.29 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1768 | Sage Engineers, Inc. | Pacific Gas and Electric Company | N/A | $ 88,361.17 | $ - | $ 88,361.17 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 1796 | SAGE Engineers, Inc. | Pacific Gas and Electric Company | N/A | $ 88,361.17 | $ - | $ - | $ 88,361.17 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1910 | SAGE Engineers, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 62,519.12 | $ - | $ - | $ 62,519.12 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1911 | SAGE Engineers, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 132,642.06 | $ - | $ - | $ 132,642.06 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1914 | SAGE Engineers, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 125,022.15 | $ - | $ - | $ 125,022.15 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1387 | Salmon Creek Hydroelectric Company, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,083.85 | $ 6,083.85 | $ - | $ - | • Claim allowed as asserted. |
| 2914 | Samborski, Ina Kay | PG&E Corporation | Pacific Gas and Electric Company | $ 6,000.00 | $ - | $ - | $ 6,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2566 | Samuel Engineering, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 433,285.49 | $ - | $ - | $ 433,285.49 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2862 | San Bernardino County Dept. of Public Works | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 317.00 | $ - | $ - | $ 317.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2373 | San Luis Butane Distributors | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,292.85 | $ 1,200.84 | $ - | $ 92.01 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2304 | Schanaker, Craig A. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 288.15 | $ - | $ - | $ 288.15 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. |
| 2620 | Scorch LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,915.00 | $ - | $ - | $ 21,915.00 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. |
| 1899 | SDL ATLAS LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,564.26 | $ - | $ - | $ 5,564.26 | • Claim reclassified as general unsecured claim because claim asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1997 | SDL Atlas LLC | Pacific Gas and Electric Company | N/A | $ 5,564.26 | $ - | $ 5,564.26 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #1899. |
| 1975 | SEFCOR INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 868.44 | $ - | $ - | $ 868.44 | • Claim reclassified as general unsecured claim because claim asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2350 | Sencha Funding, LLC as Transferee of Cowen Special Investments LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,931,385.70 | $ 1,931,385.70 | $ - | $ - | • Claim allowed as asserted. |
| 1515 | Shafter Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 108,414.20 | $ 6,045.82 | $ 102,343.99 | $ 24.39 | • Claim partially disallowed and expunged because claim amount was paid prepetition.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2563 | SHI International Corp | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 65,067.04 | $ 25,700.00 | $ 28,388.57 | $ 10,978.47 | • Claim partially disallowed and expunged because claim amount asserted includes amounts that were paid as ordinary course postpetition liability.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 2533 | Shiloh I Wind Power LLC | Pacific Gas and Electric Company | N/A | $ 289,625.14 | $ - | $ 289,625.14 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #2571. |
| 2571 | Shiloh I Wind Project LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 289,625.14 | $ 203,485.69 | $ - | $ 86,139.45 | • Claim partially reclassified as general unsecured claim because claim asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2307 | Shurtz, Stan | PG&E Corporation | Pacific Gas and Electric Company | $ 5,026.80 | $ - | $ - | $ 5,026.80 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2377 | Sierra Pacific Industries | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 399,597.13 | $ 360,376.72 | $ - | $ 39,220.41 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2833 | Sierra Snow Removal & Excavating Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,907.50 | $ - | $ - | $ 21,907.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2163 | Sierra Trench Protection Rentals and Sales | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 17,599.50 | $ - | $ - | $ 17,599.50 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. |
| 2133 | Sierra Utility Sales, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,501.50 | $ - | $ 1,501.50 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 1569 | Silvas Oil Co., Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,367.33 | $ 4,037.39 | $ - | $ 1,329.94 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1582 | Silvas Oil Co., Inc. | PG&E Corporation | N/A | $ 5,367.33 | $ - | $ 5,367.33 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #1569. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2112 | Silver Valley Propane | PG&E Corporation | Pacific Gas and Electric Company | $ 1,655.00 | $ 1,139.98 | $ - | $ 515.02 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1873 | Simmons, Darryl | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 55.00 | $ - | $ - | $ 55.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2466 | Sims Recycling Solutions, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 4,805.95 | $ - | $ - | $ 4,805.95 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2323 | Singer, Daniel | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,857.26 | $ - | $ - | $ 5,857.26 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2428 | Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc. | Pacific Gas and Electric Company | N/A | $ - | $ - | $ - | $ - | • Claim disallowed and expunged because the claim asserts a value of $0. |
| 2364 | Snow Mountain Hydro LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 208,848.00 | $ 183,480.07 | $ - | $ 25,367.93 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2390 | SodexoMAGIC, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 92,586.98 | $ 59,524.85 | $ 33,062.13 | $ - | • Claim partially disallowed and expunged because claim amount was paid as ordinary course postpetition liability. |
| 1952 | Solano Irrigation District | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 145,008.03 | $ - | $ - | $ 145,008.03 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2022 | Solar Alpine LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 780,766.35 | $ 780,766.35 | $ - | $ - | • Claim allowed as asserted. |
| 2455 | SOLAR GROUNDS LANDSCAPING INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 30,883.94 | $ - | $ - | $ 30,883.94 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1973 | Solar Kansas South LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 111,536.77 | $ 111,536.77 | $ - | $ - | • Claim allowed as asserted. |
| 1909 | Solar Partners II, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,209,106.25 | $ 1,209,106.25 | $ - | $ - | • Claim allowed as asserted. |
| 1912 | Solar Partners VIII, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 442,353.74 | $ 442,353.74 | $ - | $ - | • Claim allowed as asserted. |
| 2621 | Solar Turbines Incorporated | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 86,753.97 | $ 80,889.48 | $ - | $ 5,864.49 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2723 | Solar Turbines Incorporated | Pacific Gas and Electric Company | N/A | $ 86,753.97 | $ - | $ 86,753.97 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2621. |
| 2082 | SPS Atwell Island, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 149,016.18 | $ 149,016.18 | $ - | $ - | • Claim allowed as asserted. |
| 1651 | SRI International | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 23,784.69 | $ 23,784.69 | $ - | $ - | • Claim allowed as asserted. |
| 1542 | SSD INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,710.00 | $ - | $ - | $ 1,710.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1833 | SSD INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 750.00 | $ - | $ - | $ 750.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2159 | Stacie Brault dba Mountain Machine and Fabrication | Pacific Gas and Electric Company | N/A | $ 122,189.92 | $ - | $ 122,189.92 | $ - | • Claim disallowed and expunged because claim amount was paid pursuant to the Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers Order [Dkt. No. 883]. |
| 2084 | Sunray Energy 2, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 97,430.04 | $ 97,430.04 | $ - | $ - | • Claim allowed as asserted. |
| 2460 | SUNRISE ENGINEERING INC | PG&E Corporation | Pacific Gas and Electric Company | $ 258,731.84 | $ - | $ - | $ 258,731.84 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2257 | SUNSET BUILDING COMPANY LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 12,604.80 | $ 1,728.40 | $ - | $ 10,876.40 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 2525 | Sunshine Gas Producers, L.L.C. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,001,753.09 | $ 1,001,753.09 | $ - | $ - | • Claim allowed as asserted. |
| 2805 | Sunshine Gas Producers, L.L.C. | Pacific Gas and Electric Company | N/A | $ 1,001,753.09 | $ - | $ 1,001,753.09 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2525. |
| 2649 | TA - Acacia, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 129,201.16 | $ 129,201.16 | $ - | $ - | • Claim allowed as asserted. |
| 1393 | Tannor Partners Credit Fund, LP As Transferee of Coates Field Services, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 28,298.74 | $ - | $ - | $ 28,298.74 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1558 | TAYLOR ENGINEERING | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 24,975.20 | $ - | $ - | $ 24,975.20 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1653 | Team Industrial Service | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,081.03 | $ 1,954.59 | $ 3,150.00 | $ 4,976.44 | • Claim partially disallowed and expunged because claim amount asserted includes amounts that were paid as ordinary course postpetition liability. • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 2114 | Terra West Construction | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,300.00 | $ - | $ - | $ 8,300.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2857 | The Barricade Company & Traffic | PG&E Corporation | Pacific Gas and Electric Company | $ 6,196.90 | $ - | $ 208.46 | $ 5,988.44 | • Claim partially disallowed and expunged because claim amount asserted includes amounts which do not match the Debtors' books and records. • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 3067 | The General Insurance | PG&E Corporation | Pacific Gas and Electric Company | $ 26,938.19 | $ - | $ - | $ 26,938.19 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 3068 | The General Insurance | PG&E Corporation | Pacific Gas and Electric Company | $ 2,158.03 | $ - | $ - | $ 2,158.03 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 3070 | The General Insurance | PG&E Corporation | Pacific Gas and Electric Company | $ 18,058.89 | $ - | $ - | $ 18,058.89 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. • Claim asserted after the 503(b)(9) Filing Deadline. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 3071 | The General Insurance | PG&E Corporation | Pacific Gas and Electric Company | $ 4,877.89 | $ - | $ - | $ 4,877.89 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 3072 | The General Insurance | PG&E Corporation | Pacific Gas and Electric Company | $ 6,454.77 | $ - | $ - | $ 6,454.77 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2456 | The Metropolitan Water District of Southern California | PG&E Corporation | Pacific Gas and Electric Company | $ 10,136.06 | $ - | $ - | $ 10,136.06 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1403 | Thomas | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 17,248.15 | $ - | $ - | $ 17,248.15 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2014 | Tillamook People's Utility District | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 462,665.23 | $ - | $ - | $ 462,665.23 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts (i) for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 3281 | Tony's Landscaping & Maintenance | Pacific Gas and Electric Company | N/A | $ 23,984.51 | $ - | $ 23,984.51 | $ - | • Claim disallowed and expunged because the amount asserted does not match the Debtors' books and records. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 1368 | Topaz Solar Farms LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 7,120,647.55 | $ 7,120,647.55 | $ - | $ - | • Claim allowed as asserted. |
| 1480 | Towill, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 288,590.84 | $ - | $ - | $ 288,590.84 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2292 | Tri Pacific Supply, Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 714,614.24 | $ - | $ - | $ 714,614.24 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1983 | Trident Environmental and Engineering, Inc. | Pacific Gas and Electric Company | N/A | $ 463,087.48 | $ - | $ 463,087.48 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #2811. |
| 2811 | Trident Environmental and Engineering, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 498,113.97 | $ - | $ - | $ 498,113.97 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2682 | Triple HS, Inc. d/b/a H. T. Harvey & Associates | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 18,466.91 | $ - | $ - | $ 18,466.91 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1982 | Tripwire, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 199,900.53 | $ - | $ - | $ 199,900.53 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2536 | Tri-State Generation and Transmission Association, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 777,102.19 | $ 14,693.29 | $ - | $ 762,408.90 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2532 | Tulare PV II LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,926.93 | $ 4,926.93 | $ - | $ - | • Claim allowed as asserted. |
| 2535 | Tulare PV II LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,258.64 | $ 8,258.64 | $ - | $ - | • Claim allowed as asserted. |
| 2550 | Tulare PV II LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,172.46 | $ 10,172.46 | $ - | $ - | • Claim allowed as asserted. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1408 | Tunnel Hill Hydro LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,896.09 | $ 5,896.09 | $ - | $ - | • Claim allowed as asserted. |
| 1474 | Tunnel Hill Hydro LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,810.69 | $ 1,810.69 | $ - | $ - | • Claim allowed as asserted. |
| 1737 | TURN, The Utility Reform Network as Transferee of Vendor Recovery Fund IV, LLC | Pacific Gas and Electric Company | N/A | $ 983.84 | $ - | $ 983.84 | - | • Claim disallowed and expunged because claim is duplicative of claim #1556. |
| 2627 | Turner Construction Company | Pacific Gas and Electric Company | N/A | $ 123,319.00 | $ - | $ 123,319.00 | - | • Claim disallowed and expunged because claim was amended and superseded by claim #2872. |
| 2872 | Turner Construction Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 65,508.00 | $ 7,500.00 | $ 58,008.00 | - | • Claim partially disallowed and expunged because the amount asserted does not match the Debtors' books and records. |
| 1361 | Twin Valley Hydro | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 20,406.02 | $ 17,193.04 | $ - | 3,212.98 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1390 | Twincreeks South Poolside Homeowners Association | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,730.00 | $ - | $ - | 1,730.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2509 | U.S. TelePacific Corp. dba TPx Communications | PG&E Corporation | N/A | $ 36,773.88 | $ - | $ 36,773.88 | - | • Claim asserted against wrong debtor and is duplicative of claim #2528. |
| 2528 | U.S. TelePacific Corp. dba TPx Communications | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 36,773.88 | $ 36,773.88 | $ - | - | • Claim allowed as asserted. |
| 1979 | Ultra Resources, Inc. | Pacific Gas and Electric Company | N/A | $ - | $ - | $ - | - | • Claim disallowed and expunged because the claim asserts a value of $0. |
| 2097 | ULTRA RESOURCES, INC. | PG&E Corporation | N/A | $ - | $ - | $ - | - | • Claim disallowed and expunged because the claim asserts a value of $0. |
| 1397 | Ungerman, Garth & Terri | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 12,249.92 | $ - | $ - | 12,249.92 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1535 | Union Sanitary District | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 85,368.48 | $ - | $ - | 85,368.48 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2399 | UNITEDLEX CORPORATION | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 22,940.53 | $ 8,326.26 | $ - | 14,614.27 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2168 | Urn Consulting, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 225,300.00 | $ - | $ - | 225,300.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2539 | Urn Consulting, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,330.00 | $ - | $ - | 21,330.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1761 | US Power Services, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 25,560.00 | $ - | $ - | 25,560.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2629 | UTICA WATER AND POWER AUTHORITY | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,595.32 | $ 4,595.32 | $ - | - | • Claim allowed as asserted. |
| 3266 | Utility Data Contractors Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,008,748.00 | $ - | $ - | 1,008,748.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2546 | Vantage Wind Energy LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 699,591.16 | $ 699,591.16 | $ - | - | • Claim allowed as asserted. |
| 1550 | Vasco Winds, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 728,878.54 | $ 400,315.69 | $ 328,562.85 | - | • Claim partially disallowed and expunged because claim amount was paid prepetition. |
| 3379 | Velasquez, Oscar | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 25,000.00 | $ - | $ - | 25,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim asserted after the 503(b)(9) Filing Deadline. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1559 | Vessely Civil & Structural Engineering | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,739.02 | $ - | $ - | $ 3,739.02 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. |
| 3298 | Vince Sigal Electric, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 976,460.00 | $ - | $ - | $ 976,460.00 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 3344 | Vince Sigal Electric, Inc | PG&E Corporation | N/A | $ 976,460.00 | $ - | $ 976,460.00 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #3298.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2814 | Vince Sigal Electric, Inc. | PG&E Corporation | N/A | $ 975,933.65 | $ - | $ 975,933.65 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #3344.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2818 | Vince Sigal Electric, Inc. | Pacific Gas and Electric Company | N/A | $ 975,933.65 | $ - | $ 975,933.65 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #3298.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2592 | Vintner Solar LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 12,146.44 | $ 12,146.44 | $ - | $ - | • Claim allowed as asserted. |
| 2637 | Vintner Solar LLC | Pacific Gas and Electric Company | N/A | $ 12,146.44 | $ - | $ 12,146.44 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2637. |
| 1389 | Vista Corporation | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 24,359.24 | $ 24,359.24 | $ - | $ - | • Claim allowed as asserted. |
| 2859 | VOGEL, ROBERT K | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,300.00 | $ - | $ - | $ 2,300.00 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2873 | VOGEL, ROBERT K | Pacific Gas and Electric Company | N/A | $ 2,300.00 | $ - | $ 2,300.00 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2859.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2317 | VonWin Capital Management, L.P. as Transferee of Golder Associates, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 316,870.84 | $ - | $ - | $ 316,870.84 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. |
| 2450 | Water Dynamics, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,207.69 | $ 2,044.63 | $ - | $ 163.06 | • Claim partially reclassified as general unsecured claim because claim asserted includes amounts for freight and/or taxes. |
| 1874 | WATER WHEEL RANCH | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 13,014.28 | $ 13,014.28 | $ - | $ - | • Claim allowed as asserted. |
| 1795 | WELDSTAR COMPANY | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,058.30 | $ 4,058.30 | $ - | $ - | • Claim allowed as asserted. |
| 2860 | Welense, Jon | PG&E Corporation | Pacific Gas and Electric Company | $ 1,471.00 | $ - | $ - | $ 1,471.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2074 | Welker, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,233.01 | $ 2,070.00 | $ - | $ 163.01 | • Claim partially reclassified as general unsecured claim because claim asserted includes amounts for freight and/or taxes. |
| 2596 | Western Antelope Blue Sky Ranch A LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 83,192.27 | $ 83,192.27 | $ - | $ - | • Claim allowed as asserted. |
| 2888 | Western Environmental Consultants, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 796,948.83 | $ - | $ - | $ 796,948.83 | • Claim reclassified as general unsecured claim because claim asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2055 | Western Weather Group, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 743.49 | $ - | $ - | $ 743.49 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2446 | Westlands Solar Farms LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 125,946.00 | $ 125,946.00 | $ - | $ - | • Claim allowed as asserted. |
| 1595 | Westside Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 93,243.92 | $ 93,243.92 | $ - | $ - | • Claim allowed as asserted. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2442 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | PG&E Corporation | N/A | $ 328,449.47 | $ - | $ 328,449.47 | $ - | • Claim was asserted against wrong debtor and is duplicative of claim #2548. |
| 2548 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 328,449.47 | $ - | $ - | $ 328,449.47 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 3054 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | PG&E Corporation | N/A | $ 328,449.47 | $ - | $ 328,449.47 | $ - | • Claim was asserted against wrong debtor and is duplicative of claim #3065.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 3065 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 328,449.47 | $ - | $ 328,449.47 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2548.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2143 | Whitebox Multi Strategy Partners, LP as Transferee of Corrosion Service Company Limited | PG&E Corporation | Pacific Gas and Electric Company | $ 217,081.18 | $ - | $ - | $ 217,081.18 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2482 | Whitebox Multi Strategy Partners, LP as Transferee of J. Givoo Consultants Inc. | Pacific Gas and Electric Company | N/A | $ 98,387.80 | $ - | $ 98,387.80 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #3284. |
| 3284 | Whitebox Multi Strategy Partners, LP as Transferee of J. Givoo Consultants Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 98,517.96 | $ - | $ - | $ 98,517.96 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1545 | Whitebox Multi Strategy Partners, LP as Transferee of Sentinel Peak Resources California LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 165,053.33 | $ 49,195.23 | $ - | $ 115,858.10 | • Claim partially reclassified as general unsecured claim because claim asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 3046 | Workfront, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 18,802.00 | $ - | $ - | $ 18,802.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2689 | Wrathall & Krusi Inc. | Pacific Gas and Electric Company | N/A | $ 1,314,653.29 | $ - | $ 1,314,653.29 | $ - | • Claim disallowed and expunged because claim amount was paid pursuant to the Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers Order [Dkt. No. 883]. |
| 2396 | X2nsat, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,781.21 | $ 5,976.18 | $ - | $ 805.03 | • Claim partially reclassified as general unsecured claim because claim asserted includes amounts for freight and/or taxes. |
| 2172 | YSI Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 5,581.28 | $ - | $ - | $ 5,581.28 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2142 | Yuba City Cogeneration Partners, LP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 16,655.68 | $ 16,615.33 | $ - | $ 40.35 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |