# EXHIBIT E

## SPECIAL DISBURSEMENTS

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 05/01/19 | Scanzillo, Stephanie<br>Chase Business Credit Card - Library Charges: | 73.00 |
| SPECIAL DISBURSEMENTS | 05/01/19 | Scanzillo, Stephanie<br>Chase Business Credit Card - Library Charges: | 9.80 |
| SPECIAL DISBURSEMENTS | 05/01/19 | Sizer, David<br>Chase Business Credit Card - Library Charges: | 19.95 |
| SPECIAL DISBURSEMENTS | 05/01/19 | Sizer, David<br>Chase Business Credit Card - Library Charges: | 19.95 |
| SPECIAL DISBURSEMENTS | 05/24/19 | Orsini, K J<br>BLS Limousine Service (USA) - San Francisco, CA | 250.00 |
| SPECIAL DISBURSEMENTS | 05/31/19 | Orsini, K J<br>Expert P | 39,081.00 |

**Subtotal for SPECIAL DISBURSEMENTS**      **39,453.70**

## DUPLICATING

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 05/02/19 | Greene, Elizabeth<br>1176 Copies, made on floor 21 in Room 90 | 58.80 |
| DUPLICATING | 05/03/19 | Bell V, Jim<br>142 Copies, made on floor 21 in Room 90 | 7.10 |
| DUPLICATING | 05/03/19 | Bell V, Jim<br>65 Copies, made on floor 21 in Room 90 | 3.25 |
| DUPLICATING | 05/03/19 | Tomlinson, E<br>30 Copies, made on floor 21 in Room 90 | 1.50 |
| DUPLICATING | 05/06/19 | Bell V, Jim<br>597 Copies, made on floor 21 in Room 90 | 29.85 |
| DUPLICATING | 05/07/19 | Velasco, Veronica<br>55 Copies, made on floor 21 in Room 90 | 2.75 |
| DUPLICATING | 05/07/19 | Velasco, Veronica<br>754 Copies, made on floor 21 in Room 90 | 37.70 |
| DUPLICATING | 05/14/19 | Levinson, Scott<br>303 Copies, made on floor 21 in Room 90 | 15.15 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 05/14/19 | Levinson, Scott<br>237 Copies, made on floor 21 in Room 90 | 11.85 |
| DUPLICATING | 05/14/19 | Sanders, Zachary<br>73 Copies, made on floor 21 in Room 90 | 3.65 |
| DUPLICATING | 05/14/19 | Sanders, Zachary<br>59 Copies, made on floor 21 in Room 90 | 2.95 |
| DUPLICATING | 05/15/19 | Bell V, Jim<br>227 Copies, made on floor 21 in Room 90 | 11.35 |
| DUPLICATING | 05/15/19 | Bell V, Jim<br>1160 Copies, made on floor 21 in Room 90 | 58.00 |
| DUPLICATING | 05/16/19 | Sapozhnikova, Valerie<br>12 Copies, made on floor 47 in Room 13 | 0.60 |
| DUPLICATING | 05/17/19 | Gentel, Sofia<br>26 Copies, made on floor 21 in Room 90 | 1.30 |
| DUPLICATING | 05/17/19 | Gentel, Sofia<br>222 Copies, made on floor 21 in Room 90 | 11.10 |
| DUPLICATING | 05/17/19 | Scanzillo, Stephanie<br>157 Copies, made on floor 21 in Room 90 | 7.85 |
| DUPLICATING | 05/17/19 | Croston, J<br>9 Copies, made on floor 21 in Room 90 | 0.45 |
| DUPLICATING | 05/17/19 | Blackwood, A<br>78 Copies, made on floor 21 in Room 90 | 3.90 |
| DUPLICATING | 05/17/19 | Scanzillo, Stephanie<br>1218 Copies, made on floor 21 in Room 90 | 60.90 |
| DUPLICATING | 05/17/19 | Blackwood, A<br>167 Copies, made on floor 21 in Room 90 | 8.35 |
| DUPLICATING | 05/17/19 | Greene, Elizabeth<br>1 Copy, made on floor 21 in Room 90 | 0.05 |
| DUPLICATING | 05/17/19 | Greene, Elizabeth<br>1 Copy, made on floor 21 in Room 90 | 0.05 |
| DUPLICATING | 05/17/19 | Greene, Elizabeth<br>352 Copies, made on floor 21 in Room 90 | 17.60 |
| DUPLICATING | 05/17/19 | Greene, Elizabeth<br>120 Copies, made on floor 21 in Room 90 | 6.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 05/17/19 | Greene, Elizabeth<br>22 Copies, made on floor 21 in Room 90 | 1.10 |
| DUPLICATING | 05/18/19 | Greene, Elizabeth<br>349 Copies, made on floor 21 in Room 90 | 17.45 |
| DUPLICATING | 05/18/19 | Greene, Elizabeth<br>84 Copies, made on floor 21 in Room 90 | 4.20 |
| DUPLICATING | 05/18/19 | Greene, Elizabeth<br>4 Copies, made on floor 21 in Room 90 | 0.20 |
| DUPLICATING | 05/18/19 | Greene, Elizabeth<br>218 Copies, made on floor 21 in Room 90 | 10.90 |
| DUPLICATING | 05/18/19 | Greene, Elizabeth<br>148 Copies, made on floor 21 in Room 90 | 7.40 |
| DUPLICATING | 05/18/19 | Greene, Elizabeth<br>6 Copies, made on floor 21 in Room 90 | 0.30 |
| DUPLICATING | 05/18/19 | Greene, Elizabeth<br>100 Copies, made on floor 21 in Room 90 | 5.00 |
| DUPLICATING | 05/18/19 | Greene, Elizabeth<br>202 Copies, made on floor 21 in Room 90 | 10.10 |
| DUPLICATING | 05/20/19 | Scanzillo, Stephanie<br>405 Copies, made on floor 21 in Room 90 | 20.25 |
| DUPLICATING | 05/20/19 | Bell V, Jim<br>850 Copies, made on floor 21 in Room 90 | 42.50 |
| DUPLICATING | 05/20/19 | Scanzillo, Stephanie<br>18 Copies, made on floor 21 in Room 90 | 0.90 |
| DUPLICATING | 05/20/19 | Bell V, Jim<br>532 Copies, made on floor 21 in Room 90 | 26.60 |
| DUPLICATING | 05/21/19 | Velasco, Veronica<br>14 Copies, made on floor 21 in Room 90 | 0.70 |
| DUPLICATING | 05/21/19 | Mcclain, J<br>9 Copies, made on floor 21 in Room 90 | 0.45 |
| DUPLICATING | 05/21/19 | Mcclain, J<br>352 Copies, made on floor 21 in Room 90 | 17.60 |
| DUPLICATING | 05/21/19 | Velasco, Veronica<br>13 Copies, made on floor 21 in Room 90 | 0.65 |
| DUPLICATING | 05/21/19 | Velasco, Veronica<br>438 Copies, made on floor 21 in Room 90 | 21.90 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 05/21/19 | Velasco, Veronica<br>123 Copies, made on floor 21 in Room 90 | 6.15 |
| DUPLICATING | 05/22/19 | Bell V, Jim<br>49 Copies, made on floor 21 in Room 90 | 2.45 |
| DUPLICATING | 05/22/19 | Bell V, Jim<br>572 Copies, made on floor 21 in Room 90 | 28.60 |
| DUPLICATING | 05/22/19 | Fernandez, Vivian<br>220 Copies, made on floor 21 in Room 90 | 11.00 |
| DUPLICATING | 05/22/19 | Fernandez, Vivian<br>90 Copies, made on floor 21 in Room 90 | 4.50 |
| DUPLICATING | 05/23/19 | Bell V, Jim<br>1972 Copies, made on floor 21 in Room 90 | 98.60 |
| DUPLICATING | 05/23/19 | Kibria, Somaiya<br>833 Copies, made on floor 21 in Room 90 | 41.65 |
| DUPLICATING | 05/23/19 | Bell V, Jim<br>43 Copies, made on floor 21 in Room 90 | 2.15 |
| DUPLICATING | 05/23/19 | Bell V, Jim<br>709 Copies, made on floor 21 in Room 90 | 35.45 |
| DUPLICATING | 05/23/19 | Bell V, Jim<br>282 Copies, made on floor 21 in Room 90 | 14.10 |
| DUPLICATING | 05/23/19 | Gentel, Sofia<br>11 Copies, made on floor 21 in Room 90 | 0.55 |
| DUPLICATING | 05/23/19 | Fernandez, Vivian<br>618 Copies, made on floor 21 in Room 90 | 30.90 |
| DUPLICATING | 05/23/19 | Bell V, Jim<br>13 Copies, made on floor 21 in Room 90 | 0.65 |
| DUPLICATING | 05/23/19 | Bell V, Jim<br>1029 Copies, made on floor 21 in Room 90 | 51.45 |
| DUPLICATING | 05/23/19 | Gentel, Sofia<br>108 Copies, made on floor 21 in Room 90 | 5.40 |
| DUPLICATING | 05/23/19 | Fernandez, Vivian<br>23 Copies, made on floor 21 in Room 90 | 1.15 |
| DUPLICATING | 05/23/19 | Kibria, Somaiya<br>1326 Copies, made on floor 21 in Room 90 | 66.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 05/23/19 | Greene, Elizabeth<br>9 Copies, made on floor 21 in Room 90 | 0.45 |
| DUPLICATING | 05/23/19 | Greene, Elizabeth<br>166 Copies, made on floor 21 in Room 90 | 8.30 |
| DUPLICATING | 05/24/19 | Croston, J<br>2 Copies, made on floor 21 in Room 90 | 0.10 |
| DUPLICATING | 05/24/19 | Greene, Elizabeth<br>581 Copies, made on floor 21 in Room 90 | 29.05 |
| DUPLICATING | 05/24/19 | Greene, Elizabeth<br>134 Copies, made on floor 21 in Room 90 | 6.70 |
| DUPLICATING | 05/28/19 | Beshara, Christopher<br>742 Copies, made on floor 21 in Room 90 | 37.10 |
| DUPLICATING | 05/31/19 | Velasco, Veronica<br>742 Copies, made on floor 21 in Room 90 | 37.10 |
| DUPLICATING | 05/31/19 | Velasco, Veronica<br>98 Copies, made on floor 21 in Room 90 | 4.90 |
| DUPLICATING | 05/31/19 | Velasco, Veronica<br>1114 Copies, made on floor 21 in Room 90 | 55.70 |
| DUPLICATING | 05/31/19 | Driscoll, Kathleen<br>13 Copies, made on floor 21 in Room 90 | 0.65 |
| DUPLICATING | 05/31/19 | Driscoll, Kathleen<br>184 Copies, made on floor 21 in Room 90 | 9.20 |
| DUPLICATING | 05/31/19 | Velasco, Veronica<br>21 Copies, made on floor 21 in Room 90 | 1.05 |

**Subtotal for DUPLICATING**                                    **1,141.60**

**COURIER/MAIL SERVICES**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 05/02/19 | De Feo, Laura<br>FedEx, Sndr: De Feo L, Recipt: Michael C Kronlund | 23.09 |
| COURIER/MAIL SERVICES | 05/02/19 | De Feo, Laura<br>FedEx, Sndr: De Feo L, Recipt: Brothers Smith LLP | 23.09 |
| COURIER/MAIL SERVICES | 05/02/19 | Ryan, Victoria<br>FedEx, Sndr: Ryan V, Recipt: Asst Regional Dir SF | 18.08 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 05/08/19 | Gentel, Sofia<br>FedEx, Sndr: Gentel S, Recipt: Keller & Benvenutti LLP | 37.39 |
| COURIER/MAIL SERVICES | 05/10/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J, Recipt: Sylvia Siobhan Mahaffey | 198.25 |
| COURIER/MAIL SERVICES | 05/14/19 | Levinson, Scott<br>FedEx, Sndr: , Recipt: Director, Grid Assets | 217.24 |
| COURIER/MAIL SERVICES | 05/15/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J, Recipt: Benjamin P McCallen | 86.29 |
| COURIER/MAIL SERVICES | 05/22/19 | De Feo, Laura<br>FedEx, Sndr: De Feo L, Recipt: Margaret Fleming | 150.98 |
| COURIER/MAIL SERVICES | 05/22/19 | Fleming, Margaret<br>MESSENGER SERVICES, TRIP PURPOSE: Car service to deliver confidential documents to Sacramento CITIES VISITED: Sacramento RptID: 010033465205 | 392.00 |
| COURIER/MAIL SERVICES | 05/30/19 | Ryan, Victoria<br>FedEx, Sndr: Ryan V, Recipt: Office of FOI &Privacy Ac | 17.72 |
| COURIER/MAIL SERVICES | 05/31/19 | Sizer, David<br>FedEx, Sndr: Sizer D, Recipt: University of Illinois Ur | 41.98 |

**Subtotal for COURIER/MAIL SERVICES**                                    **1,206.11**

**TRANSPORTATION**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRANSPORTATION | 05/01/19 | Cameron, T G<br>Inv#: 1265952 V# A4606370 DIAL Newark Airport, Newark, NJ - Home Cameron, Timothy 06:06 0.00 Newark Airport, Newark, NJ Home | 113.91 |
| TRANSPORTATION | 05/01/19 | Norris, Evan<br>Inv#: 19797 V# 870971 VIP JFK Airport, Jamaica, NY - Home NORRIS 23:50 0.00 JFK Airport, Jamaica, NY Home | 102.69 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| TRANSPORTATION | 05/03/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB. RptID: 010033046662 | 80.57 |
| TRANSPORTATION | 05/06/19 | Sanders, Zachary Inv#: 19882 V# NP199944*1 VIP 945 Cottonwood Rd, OROVILLE, CA - 222 Sansome Street, SAN FRANCISCO, CA SANDERS 10:07 0.00 945 Cottonwood Rd, OROVILLE, CA 222 Sansome Street, SAN FRANCISCO, CA | 141.81 |
| TRANSPORTATION | 05/06/19 | Sanders, Zachary Inv#: 133006 V# 312365 Concord Home - Newark Airport, Newark, NJ SANDERS 04:45 0.00 Home Newark Airport, Newark, NJ | 115.97 |
| TRANSPORTATION | 05/07/19 | Orsini, K J Inv#: 19797 V# NP199969*1 VIP 945 Cottonwood Rd, OROVILLE, CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 00:43 0.00 945 Cottonwood Rd, OROVILLE, CA 222 Sansome Street, SAN FRANCISCO, CA | 154.11 |
| TRANSPORTATION | 05/08/19 | Norris, Evan Inv#: 19797 V# 855872 VIP Home - JFK Airport, Jamaica, NY NORRIS 09:15 0.00 Home JFK Airport, Jamaica, NY | 81.31 |
| TRANSPORTATION | 05/08/19 | Orsini, K J Inv#: 19882 V# 843551 VIP JFK Airport, Jamaica, NY - Home ORSINI 07:26 0.00 JFK Airport, Jamaica, NY Home | 86.60 |
| TRANSPORTATION | 05/09/19 | Sanders, Zachary Inv#: 19882 V# NP199950*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 945 Cottonwood Rd, OROVILLE, CA SANDERS 19:00 0.00 222 Sansome Street, SAN FRANCISCO, CA 945 Cottonwood Rd, OROVILLE, CA | 129.51 |
| TRANSPORTATION | 05/10/19 | Sanders, Zachary Inv#: 133511 V# 9050312378 Concord Newark Airport, Newark, NJ - Home SANDERS 05:30 0.00 Newark Airport, Newark, NJ Home | 132.50 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRANSPORTATION | 05/10/19 | Norris, Evan<br>Inv#: 19882 V# 847914 VIP JFK Airport, Jamaica, NY - Home NORRIS 16:51 0.00 JFK Airport, Jamaica, NY Home | 102.69 |
| TRANSPORTATION | 05/13/19 | Orsini, K J<br>Inv#: 19882 V# 916864 VIP Home - JFK Airport, Jamaica, NY ORSINI 05:00 0.00 Home JFK Airport, Jamaica, NY | 86.60 |
| TRANSPORTATION | 05/13/19 | Orsini, K J<br>Inv#: 19882 V# NP200991*2 VIP 945 Cottonwood Rd, OROVILLE, CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 10:03 0.00 945 Cottonwood Rd, OROVILLE, CA 222 Sansome Street, SAN FRANCISCO, CA | 129.51 |
| TRANSPORTATION | 05/17/19 | Orsini, K J<br>Inv#: 19969 V# 847156 VIP JFK Airport, Jamaica, NY - Home ORSINI 14:54 0.00 JFK Airport, Jamaica, NY Home | 174.60 |
| TRANSPORTATION | 05/21/19 | Stuart, David M.<br>Inv#: 19969 V# 843132 VIP Home - JFK Airport, Jamaica, NY STUART 05:15 0.00 Home JFK Airport, Jamaica, NY | 226.84 |
| TRANSPORTATION | 05/21/19 | Stuart, David M.<br>Inv#: 20044 V# NP202339*2 VIP 945 Cottonwood Rd, OROVILLE, CA - 222 Sansome Street, SAN FRANCISCO, CA STUART 11:54 0.00 945 Cottonwood Rd, OROVILLE, CA 222 Sansome Street, SAN FRANCISCO, CA | 141.80 |
| TRANSPORTATION | 05/21/19 | Timlin, Lindsay J.<br>Inv#: 20044 V# NP202251*1 VIP 945 Cottonwood Rd, OROVILLE, CA - 222 Sansome Street, SAN FRANCISCO, CA TIMLIN 00:19 0.00 945 Cottonwood Rd, OROVILLE, CA 222 Sansome Street, SAN FRANCISCO, CA | 154.12 |
| TRANSPORTATION | 05/21/19 | Ryan, A L<br>Inv#: 20044 V# 882687 VIP Home - JFK Airport, Jamaica, NY RYAN 06:30 0.00 Home JFK Airport, Jamaica, NY | 84.88 |
| TRANSPORTATION | 05/22/19 | Orsini, K J<br>Inv#: 20044 V# 843134 VIP Home - JFK Airport, Jamaica, NY ORSINI 05:15 0.00 Home JFK Airport, Jamaica, NY | 90.16 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRANSPORTATION | 05/22/19 | Orsini, K J<br>Inv#: 20044 V# NP202503*2 VIP 945 Cottonwood Rd, OROVILLE, CA - 77 Beale Street, SAN FRANCISCO, CA ORSINI 10:20 0.00 945 Cottonwood Rd, OROVILLE, CA 77 Beale Street, SAN FRANCISCO, CA | 129.51 |
| TRANSPORTATION | 05/23/19 | Stuart, David M.<br>Inv#: 20044 V# NP202339*3 VIP 44 Montgomery Street, SAN FRANCISCO, CA - 945 Cottonwood Rd, OROVILLE, CA STUART 11:00 0.00 44 Montgomery Street, SAN FRANCISCO, CA 945 Cottonwood Rd, OROVILLE, CA | 264.56 |
| TRANSPORTATION | 05/24/19 | Kibria, Somaiya<br>UBER/LYFT, TRIP PURPOSE: Investigation RptID: 010033541337 | 60.50 |
| TRANSPORTATION | 05/24/19 | Orsini, K J<br>Inv#: 20044 V# 845699 VIP JFK Airport, Jamaica, NY - Home ORSINI 09:00 0.00 JFK Airport, Jamaica, NY Home | 86.60 |
| TRANSPORTATION | 05/24/19 | Timlin, Lindsay J.<br>Inv#: 20044 V# 848516 VIP JFK Airport, Jamaica, NY - Home TIMLIN 00:59 0.00 JFK Airport, Jamaica, NY Home | 172.36 |
| TRANSPORTATION | 05/24/19 | Ryan, A L<br>Inv#: 20044 V# 857585 VIP JFK Airport, Jamaica, NY - Home RYAN 00:59 0.00 JFK Airport, Jamaica, NY Home | 104.92 |
| TRANSPORTATION | 05/24/19 | Stuart, David M.<br>Inv#: 20044 V# 843140 VIP JFK Airport, Jamaica, NY - Home STUART 22:36 0.00 JFK Airport, Jamaica, NY Home | 236.68 |
| TRANSPORTATION | 05/27/19 | Greene, Elizabeth<br>Inv#: 134239 V# 9052504911 Concord Home - Newark Airport, Newark, NJ GREENE 14:15 0.00 Home Newark Airport, Newark, NJ | 91.50 |
| TRANSPORTATION | 05/27/19 | Greene, Elizabeth<br>Inv#: 20044 V# NP203168*1 VIP 945 Cottonwood Rd, OROVILLE, CA - 333 Battery Street, SAN FRANCISCO, CA GREENE 19:43 0.00 945 Cottonwood Rd, OROVILLE, CA 333 Battery Street, SAN FRANCISCO, CA | 141.81 |

Case: 19-30088  Doc# 3614-5  Filed: 08/20/19  Entered: 08/20/19 14:34:04  Page 10 of 47

Page Number 9

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRANSPORTATION | 05/28/19 | Norris, Evan<br>Inv#: 134239 V# 1026937 Concord Home - JFK Airport, Jamaica, NY NORRIS 05:30 0.00 Home JFK Airport, Jamaica, NY | 84.87 |
| TRANSPORTATION | 05/28/19 | Grossbard, Lillian S.<br>Inv#: 20136 V# 860882 VIP Home - Newark Airport, Newark, NJ GROSSBARD 05:00 0.00 Home Newark Airport, Newark, NJ | 194.14 |
| TRANSPORTATION | 05/30/19 | Grossbard, Lillian S.<br>Inv#: 20044 V# 944185 VIP JFK Airport, Jamaica, NY - Home GROSSBARD 01:40 0.00 JFK Airport, Jamaica, NY Home | 166.82 |
| TRANSPORTATION | 05/30/19 | Norris, Evan<br>Inv#: 20136 V# 847618 VIP JFK Airport, Jamaica, NY - Home NORRIS 23:52 0.00 JFK Airport, Jamaica, NY Home | 100.02 |

**Subtotal for TRANSPORTATION**                                                                 **4,164.47**

**TRAVEL**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 05/01/19 | Norris, Evan<br>UBER/LYFT, TRIP PURPOSE: PG&E Travel 4/28/19-5/1/19 CITIES VISITED: San Francisco RptID: 010032853309 | 102.49 |
| TRAVEL | 05/01/19 | Fernandez, Vivian<br>LODGING TRIP PURPOSE: San Francisco paralegal assistance CITIES VISITED: San Francisco RptID: 010033033861 | 600.00 |
| TRAVEL | 05/01/19 | Norris, Evan<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 7350623728 TRIP PURPOSE: CF Investigation - Original ticket #7350623651 (PC) RptID: 010034615853 | 2,131.51 |
| TRAVEL | 05/01/19 | Paterno, Beatriz<br>LODGING TRIP PURPOSE: Attention to investigation interviews. CITIES VISITED: San Francisco, CA RptID: 010033083685 | 413.38 |
| TRAVEL | 05/01/19 | Phillips, Lauren<br>LODGING TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033034257 | 459.96 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 05/01/19 | Hawkins, Salah M LODGING TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010033050325 | 413.38 |
| TRAVEL | 05/02/19 | Fernandez, Vivian UBER/LYFT, TRIP PURPOSE: Lyft to airport CITIES VISITED: San Francisco RptID: 010032933924 | 34.09 |
| TRAVEL | 05/02/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7355339578 TrvlDt: 05/06/2019 Class: Coach From: Philadelphia PA To: San Francisco CA Carrier: American Airlines | 1,428.60 |
| TRAVEL | 05/02/19 | Paterno, Beatriz AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 7355339577 TRIP PURPOSE: Attention to investigation interviews. (PC) RptID: 010033120314 | 867.45 |
| TRAVEL | 05/02/19 | Paterno, Beatriz UBER/LYFT, TRIP PURPOSE: Attention to investigation interviews. CITIES VISITED: San Francisco, CA RptID: 010033083685 | 31.79 |
| TRAVEL | 05/02/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033034257 | 100.38 |
| TRAVEL | 05/02/19 | Hawkins, Salah M LODGING TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010033050325 | 413.38 |
| TRAVEL | 05/02/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033034257 | 33.75 |
| TRAVEL | 05/03/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010033038308 | 9.65 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 05/03/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010033038308 | 8.31 |
| TRAVEL | 05/03/19 | Paterno, Beatriz TAXI Out of Town TRIP PURPOSE: Attention to investigation interviews. CITIES VISITED: San Francisco, CA RptID: 010033083685 | 73.70 |
| TRAVEL | 05/03/19 | Fernandez, Vivian UBER/LYFT, TRIP PURPOSE: Lyft from airport to home CITIES VISITED: San Francisco RptID: 010032933924 | 59.33 |
| TRAVEL | 05/03/19 | Beshara, Christopher Air Fare Pas: Beshara/Christopher James Ticket # 7355339606 TrvlDt: 05/06/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 872.21 |
| TRAVEL | 05/04/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client Meeting CITIES VISITED: San Francisco RptID: 010033038308 | 11.01 |
| TRAVEL | 05/05/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7355339614 TrvlDt: 05/13/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 05/06/19 | Sanders, Zachary LODGING TRIP PURPOSE: Investigation support CITIES VISITED: San Francisco RptID: 010033182509 | 413.38 |
| TRAVEL | 05/06/19 | Fountain, Peter AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067355339616 TRIP PURPOSE: Investigations (PC) RptID: 010033348194 | 1,676.89 |
| TRAVEL | 05/06/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010033100516 | 487.91 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 05/06/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033452939 | 600.00 |
| TRAVEL | 05/06/19 | Beshara, Christopher UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033452939 | 33.21 |
| TRAVEL | 05/07/19 | Sanders, Zachary LODGING TRIP PURPOSE: Investigation support CITIES VISITED: San Francisco RptID: 010033182509 | 413.38 |
| TRAVEL | 05/07/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010033100516 | 487.91 |
| TRAVEL | 05/07/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033452939 | 600.00 |
| TRAVEL | 05/07/19 | Hawkins, Salah M AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0017355339685 TRIP PURPOSE: Investigations (PC) RptID: 010033433432 | 1,664.59 |
| TRAVEL | 05/07/19 | Greene, Elizabeth Air Fare Pas: Greene/Elizabeth Anne Ticket # 7355339661 Original Ticket # 7355339530 Exchange TrvlDt: 05/28/2019 Class: Economy From: Boston MA To: San Francisco CA Carrier: United Airlines | (834.79) |
| TRAVEL | 05/08/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 5/8/19-5/10/19 CITIES VISITED: San Francisco RptID: 010033168728 | 600.00 |
| TRAVEL | 05/08/19 | Norris, Evan HOTEL - PARKING, TRIP PURPOSE: PG&E Travel 5/8/19-5/10/19 CITIES VISITED: San Francisco RptID: 010033168728 | 78.66 |
| TRAVEL | 05/08/19 | Sanders, Zachary LODGING TRIP PURPOSE: Investigation support CITIES VISITED: San Francisco RptID: 010033182509 | 413.38 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 05/08/19 | Norris, Evan<br>TOLL Out of Town TRIP PURPOSE: CF investigations and interviews CITIES VISITED: San Francisco RptID: 010034615853 | 16.95 |
| TRAVEL | 05/08/19 | Norris, Evan<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 7355539636 TRIP PURPOSE: CF Investigations (PC) RptID: 010034615853 | 1,664.59 |
| TRAVEL | 05/08/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033132883 | 14.80 |
| TRAVEL | 05/08/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033132883 | 10.59 |
| TRAVEL | 05/08/19 | Norris, Evan<br>CAR RENTAL Out of Town TRIP PURPOSE: CF investigations and interviews CITIES VISITED: San Francisco RptID: 010034615853 | 302.82 |
| TRAVEL | 05/08/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033452939 | 600.00 |
| TRAVEL | 05/09/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010033386520 | 10.39 |
| TRAVEL | 05/09/19 | Norris, Evan<br>LODGING TRIP PURPOSE: PG&E Travel 5/8/19-5/10/19 CITIES VISITED: San Francisco RptID: 010033168728 | 600.00 |
| TRAVEL | 05/09/19 | Bell V, Jim<br>Air Fare Pas: Bell V/James Francis Ticket # 7355339693 TrvIDt: 05/13/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,637.42 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|-------:|
| TRAVEL | 05/09/19 | Norris, Evan<br>HOTEL - PARKING, TRIP PURPOSE:<br>PG&E Travel 5/8/19-5/10/19 CITIES<br>VISITED: San Francisco RptID:<br>010033168728 | 78.66 |
| TRAVEL | 05/09/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE -<br>chapter 11 CITIES VISITED: San<br>Francisco, CA RptID: 010033452939 | 600.00 |
| TRAVEL | 05/09/19 | Beshara, Christopher<br>Air Fare Pas: Beshara/Christopher James<br>Ticket # 7355339689 TrvIDt: 05/10/2019<br>Class: Coach From: San Francisco CA To:<br>New York NY Carrier: Delta Air Lines | 872.21 |
| TRAVEL | 05/10/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber<br>Technologies, Inc. Merchant:Uber<br>Technologies, Inc. TRIP PURPOSE: Client<br>Meetings CITIES VISITED: San Francisco<br>RptID: 010033386520 | 13.78 |
| TRAVEL | 05/10/19 | Kibria, Somaiya<br>Air Fare Pas: Kibria/Somaiya Ticket #<br>7355339714 TrvIDt: 05/20/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: Delta Air Lines | 1,676.89 |
| TRAVEL | 05/10/19 | Beshara, Christopher<br>UBER/LYFT, TRIP PURPOSE: PGE -<br>chapter 11 CITIES VISITED: San<br>Francisco, CA RptID: 010033452939 | 31.64 |
| TRAVEL | 05/11/19 | Beshara, Christopher<br>UBER/LYFT, TRIP PURPOSE: PGE -<br>chapter 11 CITIES VISITED: San<br>Francisco, CA RptID: 010033452939 | 70.12 |
| TRAVEL | 05/12/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket #<br>7355339721 Original Ticket # 7355339614<br>Exchange TrvIDt: 05/13/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: American Airlines | 1,646.60 |
| TRAVEL | 05/13/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E<br>meetings CITIES VISITED: San Francisco<br>RptID: 010033352996 | 600.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 05/13/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010033386520 | 10.57 |
| TRAVEL | 05/13/19 | Bell V, Jim UBER/LYFT, TRIP PURPOSE: Travel related to the Camp Fire Investigation CITIES VISITED: New York RptID: 010034622578 | 67.15 |
| TRAVEL | 05/13/19 | Bell V, Jim LODGING TRIP PURPOSE: Document review CITIES VISITED: San Francisco RptID: 010034060806 | 600.00 |
| TRAVEL | 05/13/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Deliver bankers box for upcoming production. CITIES VISITED: San Francisco RptID: 010033216829 | 8.87 |
| TRAVEL | 05/13/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010033396840 | 487.91 |
| TRAVEL | 05/13/19 | Fountain, Peter UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010033348194 | 31.13 |
| TRAVEL | 05/13/19 | Bell V, Jim TAXI Out of Town TRIP PURPOSE: Travel related to the Camp Fire Investigation CITIES VISITED: San Francisco RptID: 010034622578 | 57.96 |
| TRAVEL | 05/13/19 | Fountain, Peter UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010033348194 | 68.16 |
| TRAVEL | 05/13/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB/CDC CITIES VISITED: San Francisco RptID: 010033799630 | 78.89 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| TRAVEL | 05/13/19 | Greene, Elizabeth<br>Air Fare Pas: Greene/Elizabeth Anne Ticket # 7355339729 Original Ticket # 7355339661 Exchange TrvlDt: 05/27/2019 Class: Economy From: Newark NJ To: San Francisco CA Carrier: United Airlines | 636.20 |
| TRAVEL | 05/13/19 | Hawkins, Salah M<br>UBER/LYFT, TRIP PURPOSE: NONB/CDC CITIES VISITED: San Francisco RptID: 010033799630 | 99.29 |
| TRAVEL | 05/13/19 | Hawkins, Salah M<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010033433432 | 487.91 |
| TRAVEL | 05/14/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010033386520 | 9.57 |
| TRAVEL | 05/14/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010033352996 | 600.00 |
| TRAVEL | 05/14/19 | Peterson, Jordan<br>Air Fare Pas: Peterson/Jordan D Ticket # 7360892506 Original Ticket # 7360892501 Exchange TrvlDt: 05/16/2019 Class: Coach From: Sacramento CA To: New York NY Carrier: Delta Air Lines | 2,105.95 |
| TRAVEL | 05/14/19 | Mahaffey, Sylvia<br>UBER/LYFT, TRIP PURPOSE: Work on public entities tracking project for K. Orsini related to North Bay Fires. CITIES VISITED: San Francisco RptID: 010033324381 | 7.64 |
| TRAVEL | 05/14/19 | Peterson, Jordan<br>Air Fare Pas: Peterson/Jordan D Ticket # 7360892501 TrvlDt: 05/15/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 818.45 |
| TRAVEL | 05/14/19 | Mahaffey, Sylvia<br>UBER/LYFT, TRIP PURPOSE: Analyze records and draft memo for investigations project. CITIES VISITED: San Francisco RptID: 010033501531 | 7.64 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 05/14/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010033386520 | 16.63 |
| TRAVEL | 05/14/19 | Fountain, Peter AIRFARE CLASS: Economy ,CITIES VISITED: Burbank ,TICKET NO: 2475824992 TRIP PURPOSE: Investigations (PC) RptID: 010033348194 | 579.96 |
| TRAVEL | 05/14/19 | Bell V, Jim LODGING TRIP PURPOSE: Document review CITIES VISITED: San Francisco RptID: 010034060806 | 600.00 |
| TRAVEL | 05/14/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010033396840 | 487.91 |
| TRAVEL | 05/14/19 | Stuart, David M. Air Fare Pas: Stuart/David Miller Ticket # 7355339746 TrvlDt: 05/21/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,676.88 |
| TRAVEL | 05/14/19 | Ryan, A L Air Fare Pas: Ryan/Antony L Ticket # 7355339747 TrvlDt: 05/21/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,676.88 |
| TRAVEL | 05/14/19 | Hawkins, Salah M LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010033433432 | 487.91 |
| TRAVEL | 05/15/19 | Bell V, Jim LODGING TRIP PURPOSE: Document review CITIES VISITED: San Francisco RptID: 010034060806 | 600.00 |
| TRAVEL | 05/15/19 | Fountain, Peter UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010033348194 | 66.84 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 05/15/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033394523 | 95.10 |
| TRAVEL | 05/15/19 | Peterson, Jordan Air Fare Pas: Peterson/Jordan D Ticket # 7360892532 Original Ticket # 7360892506 Exchange TrvlDt: 05/16/2019 Class: Economy From: San Francisco CA To: New York NY Carrier: Delta Air Lines | (176.09) |
| TRAVEL | 05/15/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Work on drafting interview memo. CITIES VISITED: San Francisco RptID: 010033324381 | 7.81 |
| TRAVEL | 05/15/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010033352996 | 600.00 |
| TRAVEL | 05/15/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010033396840 | 487.91 |
| TRAVEL | 05/15/19 | Peterson, Jordan LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033394523 | 600.00 |
| TRAVEL | 05/15/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB/CDC CITIES VISITED: San Francisco RptID: 010033799630 | 16.34 |
| TRAVEL | 05/15/19 | Hawkins, Salah M LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010033433432 | 487.91 |
| TRAVEL | 05/16/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033394523 | 104.42 |
| TRAVEL | 05/16/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010033386520 | 10.87 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 05/16/19 | Fountain, Peter CAR SERVICE Out of Town TRIP PURPOSE: Investigations CITIES VISITED: Bakersfield RptID: 010033396840 | 350.00 |
| TRAVEL | 05/16/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010033396840 | 487.91 |
| TRAVEL | 05/16/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033394523 | 104.40 |
| TRAVEL | 05/16/19 | Bell V, Jim Air Fare Pas: Bell V/James Francis Ticket # 7360892550 Original Ticket # 7355339693 Exchange TrvIDt: 05/17/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | (4.77) |
| TRAVEL | 05/16/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010033352996 | 600.00 |
| TRAVEL | 05/16/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010033386520 | 13.33 |
| TRAVEL | 05/16/19 | Timlin, Lindsay J. AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0062372346891 TRIP PURPOSE: Meeting with SEC (PC) RptID: 010033605589 | 872.20 |
| TRAVEL | 05/16/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB/CDC CITIES VISITED: San Francisco RptID: 010033799630 | 64.86 |
| TRAVEL | 05/16/19 | Hawkins, Salah M LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010033433432 | 487.91 |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

July 16, 2019
183914

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 05/17/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010033386520 | 7.23 |
| TRAVEL | 05/17/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7360892565 TrvlDt: 05/22/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 856.30 |
| TRAVEL | 05/17/19 | Fountain, Peter TAXI Out of Town TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034509282 | 74.75 |
| TRAVEL | 05/17/19 | Fountain, Peter UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010033396840 | 31.32 |
| TRAVEL | 05/17/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010033386520 | 10.21 |
| TRAVEL | 05/17/19 | Bell V, Jim UBER/LYFT, TRIP PURPOSE: Travel related to the Camp Fire Investigation CITIES VISITED: New York RptID: 010034622578 | 80.36 |
| TRAVEL | 05/17/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB/CDC CITIES VISITED: San Francisco RptID: 010033799630 | 120.11 |
| TRAVEL | 05/17/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB/CDC CITIES VISITED: San Francisco RptID: 010033799630 | 81.89 |
| TRAVEL | 05/17/19 | Beshara, Christopher Air Fare Pas: Beshara/Christopher James Ticket # 7360892566 TrvlDt: 05/20/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 840.31 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 05/18/19 | Peterson, Jordan<br>Air Fare Pas: Peterson/Jordan D Ticket # 7360892572 TrvlDt: 05/21/2019 Class: Coach From: New York NY To: Sacramento CA Carrier: Delta Air Lines | 892.70 |
| TRAVEL | 05/18/19 | Peterson, Jordan<br>Air Fare Pas: Peterson/Jordan D Ticket # 7360892574 TrvlDt: 05/24/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 867.45 |
| TRAVEL | 05/20/19 | Kibria, Somaiya<br>UBER/LYFT, TRIP PURPOSE: Investigation RptID: 010033541337 | 57.10 |
| TRAVEL | 05/20/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033431645 | 6.07 |
| TRAVEL | 05/20/19 | Kibria, Somaiya<br>LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010033541337 | 487.91 |
| TRAVEL | 05/20/19 | Kibria, Somaiya<br>UBER/LYFT, TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010033541337 | 54.55 |
| TRAVEL | 05/20/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033431645 | 9.51 |
| TRAVEL | 05/20/19 | Choi, Jessica<br>Air Fare Pas: Choi/Jessica I Ticket # 7360892580 TrvlDt: 05/22/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 05/20/19 | Timlin, Lindsay J.<br>LODGING TRIP PURPOSE: Meeting with SEC CITIES VISITED: San Francisco, CA RptID: 010033605589 | 487.92 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 05/20/19 | Timlin, Lindsay J. AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0062370020114 TRIP PURPOSE: Meeting with SEC (PC) RptID: 010033605589 | 1,676.88 |
| TRAVEL | 05/20/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010034921983 | 30.32 |
| TRAVEL | 05/20/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033497457 | 600.00 |
| TRAVEL | 05/20/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010034921983 | 80.54 |
| TRAVEL | 05/21/19 | Kibria, Somaiya UBER/LYFT, TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010033541337 | 8.83 |
| TRAVEL | 05/21/19 | Grossbard, Lillian S. Air Fare Pas: Grossbard/Lillian S Ticket # 7360892609 TrvlDt: 05/28/2019 Class: Economy From: Newark NJ To: San Francisco CA Carrier: Alaska Airlines | 1,257.00 |
| TRAVEL | 05/21/19 | Kibria, Somaiya LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010033541337 | 487.91 |
| TRAVEL | 05/21/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033463794 | 10.52 |
| TRAVEL | 05/21/19 | Grossbard, Lillian S. Air Fare Pas: Grossbard/Lillian S Ticket # 7360892610 TrvlDt: 05/29/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 1,655.29 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 05/21/19 | Fleming, Margaret UBER/LYFT, TRIP PURPOSE: Ride home from a team dinner. CITIES VISITED: San Francisco RptID: 010033598916 | 7.90 |
| TRAVEL | 05/21/19 | Paterno, Beatriz AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 7360892611 TRIP PURPOSE: Attend client meeting. (PC) RptID: 010033668850 | 860.61 |
| TRAVEL | 05/21/19 | Peterson, Jordan CAR SERVICE Out of Town TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033640757 | 350.00 |
| TRAVEL | 05/21/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033431645 | 10.60 |
| TRAVEL | 05/21/19 | Ryan, A L LODGING TRIP PURPOSE: Attended Client Meeting and SEC Meeting CITIES VISITED: San Francisco, CA RptID: 010033613848 | 487.92 |
| TRAVEL | 05/21/19 | Stuart, David M. LODGING TRIP PURPOSE: SEC/FBI/CA AG meeting CITIES VISITED: San Francisco RptID: 010034140214 | 459.96 |
| TRAVEL | 05/21/19 | Timlin, Lindsay J. LODGING TRIP PURPOSE: Meeting with SEC CITIES VISITED: San Francisco, CA RptID: 010033605589 | 487.92 |
| TRAVEL | 05/21/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033497457 | 600.00 |
| TRAVEL | 05/22/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033640757 | 41.13 |
| TRAVEL | 05/22/19 | Choi, Jessica UBER/LYFT, TRIP PURPOSE: Meeting with opposing counsel. CITIES VISITED: San Francisco RptID: 010033841628 | 16.71 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 05/22/19 | Kibria, Somaiya UBER/LYFT, TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010033541337 | 7.38 |
| TRAVEL | 05/22/19 | Peterson, Jordan LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033640757 | 501.56 |
| TRAVEL | 05/22/19 | Choi, Jessica UBER/LYFT, TRIP PURPOSE: Meeting with opposing counsel. CITIES VISITED: San Francisco RptID: 010033841628 | 29.61 |
| TRAVEL | 05/22/19 | Paterno, Beatriz AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 7360892624 TRIP PURPOSE: Attend client meeting.(PC) RptID: 010033668850 | 872.21 |
| TRAVEL | 05/22/19 | Kibria, Somaiya LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010033541337 | 487.91 |
| TRAVEL | 05/22/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033640757 | 11.17 |
| TRAVEL | 05/22/19 | Choi, Jessica UBER/LYFT, TRIP PURPOSE: Meeting with opposing counsel. CITIES VISITED: San Francisco RptID: 010033841628 | 70.77 |
| TRAVEL | 05/22/19 | Thompson, Matthias Air Fare Pas: Thompson/Matthias Ticket # 7360892612 TrvIDt: 05/27/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,840.20 |
| TRAVEL | 05/22/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E Hearing and Meetings CITIES VISITED: San Francisco RptID: 010033500872 | 600.00 |
| TRAVEL | 05/22/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Investigate matters related to Caribou-Palermo for Campfire investigations slide deck. CITIES VISITED: San Francisco RptID: 010033500951 | 8.19 |

| Cost Type | Date | Description | Amount |
| --- | --- | --- | --- |
| TRAVEL | 05/22/19 | Stuart, David M. LODGING TRIP PURPOSE: SEC/FBI/CA AG meeting CITIES VISITED: San Francisco RptID: 010034140214 | 459.96 |
| TRAVEL | 05/22/19 | Timlin, Lindsay J. LODGING TRIP PURPOSE: Meeting with SEC CITIES VISITED: San Francisco, CA RptID: 010033605589 | 487.92 |
| TRAVEL | 05/22/19 | Ryan, A L LODGING TRIP PURPOSE: Attended Client Meeting and SEC Meeting CITIES VISITED: San Francisco, CA RptID: 010033613848 | 487.92 |
| TRAVEL | 05/22/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033497457 | 600.00 |
| TRAVEL | 05/22/19 | Beshara, Christopher Air Fare Pas: Beshara/Christopher James Ticket # 7360892615 TrvlDt: 05/23/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 872.21 |
| TRAVEL | 05/23/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010033766429 | 11.52 |
| TRAVEL | 05/23/19 | Choi, Jessica TAXI Out of Town TRIP PURPOSE: Meeting with opposing counsel CITIES VISITED: San Francisco RptID: 010033847334 | 79.85 |
| TRAVEL | 05/23/19 | Kibria, Somaiya UBER/LYFT, TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010033541337 | 7.43 |
| TRAVEL | 05/23/19 | Kibria, Somaiya UBER/LYFT, TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010033541337 | 7.87 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 05/23/19 | Kibria, Somaiya<br>TAXI Out of Town TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010033541337 | 7.15 |
| TRAVEL | 05/23/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010033766429 | 8.76 |
| TRAVEL | 05/23/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7360892629 TrvlDt: 05/23/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 861.30 |
| TRAVEL | 05/23/19 | Peterson, Jordan<br>LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033640757 | 413.38 |
| TRAVEL | 05/23/19 | Kibria, Somaiya<br>UBER/LYFT, TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010033541337 | 53.30 |
| TRAVEL | 05/23/19 | Peterson, Jordan<br>CAR SERVICE Out of Town TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033640757 | 350.00 |
| TRAVEL | 05/23/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010034921983 | 42.83 |
| TRAVEL | 05/24/19 | Peterson, Jordan<br>UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033640757 | 78.99 |
| TRAVEL | 05/24/19 | Peterson, Jordan<br>UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010033640757 | 102.33 |
| TRAVEL | 05/24/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010034921983 | 72.01 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 05/26/19 | Peterson, Jordan<br>Air Fare Pas: Peterson/Jordan D Ticket # 7360892686 TrvlDt: 05/29/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 818.45 |
| TRAVEL | 05/27/19 | Thompson, Matthias<br>UBER/LYFT, TRIP PURPOSE: Meeting with client CITIES VISITED: San Francisco RptID: 010033612279 | 14.43 |
| TRAVEL | 05/27/19 | Thompson, Matthias<br>LODGING TRIP PURPOSE: Meeting with client CITIES VISITED: San Francisco RptID: 010033612279 | 600.00 |
| TRAVEL | 05/27/19 | Greene, Elizabeth<br>LODGING TRIP PURPOSE: Investigation. CITIES VISITED: San Francisco RptID: 010033744244 | 263.27 |
| TRAVEL | 05/28/19 | Norris, Evan<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 7360892666 TRIP PURPOSE: CF Investigation (PC) RptID: 010034615853 | 1,664.59 |
| TRAVEL | 05/28/19 | Grossbard, Lillian S.<br>LODGING TRIP PURPOSE: PG&E Client meetings CITIES VISITED: San Francisco, CA RptID: 010033774486 | 397.14 |
| TRAVEL | 05/28/19 | Grossbard, Lillian S.<br>UBER/LYFT, TRIP PURPOSE: PG&E Client Meetings Taxi to meeting in S.F. CITIES VISITED: San Francisco, CA RptID: 010033561451 | 20.46 |
| TRAVEL | 05/28/19 | Peterson, Jordan<br>Air Fare Pas: Peterson/Jordan D Ticket # 7360892715 TrvlDt: 05/30/2019 Class: Coach From: San Francisco CA To: Redmond OR Carrier: United Airlines | 1,254.76 |
| TRAVEL | 05/28/19 | Paterno, Beatriz<br>LODGING TRIP PURPOSE: Attend client meeting. CITIES VISITED: San Francisco, CA RptID: 010033668850 | 413.38 |
| TRAVEL | 05/28/19 | Paterno, Beatriz<br>UBER/LYFT, TRIP PURPOSE: Attend client meeting. CITIES VISITED: San Francisco, CA RptID: 010034020919 | 43.02 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 05/28/19 | Grossbard, Lillian S. TAXI Out of Town TRIP PURPOSE: PG&E Client meetings Taxi - airport to hotel CITIES VISITED: San Francisco, CA RptID: 010033774486 | 61.10 |
| TRAVEL | 05/28/19 | Peterson, Jordan Air Fare Pas: Peterson/Jordan D Ticket # 7360892693 TrvlDt: 05/31/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 867.45 |
| TRAVEL | 05/28/19 | Paterno, Beatriz UBER/LYFT, TRIP PURPOSE: Attend client meeting. CITIES VISITED: San Francisco, CA RptID: 010034020919 | 46.09 |
| TRAVEL | 05/28/19 | Fountain, Peter AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067360892703 TRIP PURPOSE: Investigations (PC) RptID: 010033980693 | 1,676.89 |
| TRAVEL | 05/28/19 | Thompson, Matthias LODGING TRIP PURPOSE: Meeting with client CITIES VISITED: San Francisco RptID: 010033612279 | 600.00 |
| TRAVEL | 05/28/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 5/28/19-5/30/19 CITIES VISITED: San Francisco RptID: 010033577759 | 487.91 |
| TRAVEL | 05/28/19 | Norris, Evan CAR SERVICE Out of Town TRIP PURPOSE: PG&E Travel 5/28/19-5/30/19 CITIES VISITED: San Francisco RptID: 010033577759 | 63.00 |
| TRAVEL | 05/28/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with client CITIES VISITED: San Francisco RptID: 010033612279 | 46.70 |
| TRAVEL | 05/28/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010033766429 | 7.75 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 05/28/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Transportation from home to airport CITIES VISITED: San Francisco RptID: 010033860316 | 56.76 |
| TRAVEL | 05/28/19 | Greene, Elizabeth LODGING TRIP PURPOSE: Investigation. CITIES VISITED: San Francisco RptID: 010033744244 | 440.33 |
| TRAVEL | 05/28/19 | Beshara, Christopher Air Fare Pas: Beshara/Christopher James Ticket # 7360892694 TrvlDt: 05/29/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,676.89 |
| TRAVEL | 05/28/19 | Robertson, Caleb LODGING TRIP PURPOSE: Travel to San Francisco CITIES VISITED: San Francisco RptID: 010033860316 | 413.38 |
| TRAVEL | 05/28/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Transportation from airport to hotel CITIES VISITED: San Francisco RptID: 010033860316 | 41.17 |
| TRAVEL | 05/29/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with client CITIES VISITED: San Francisco RptID: 010033612279 | 26.70 |
| TRAVEL | 05/29/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 5/28/19-5/30/19 CITIES VISITED: San Francisco RptID: 010033577759 | 487.91 |
| TRAVEL | 05/29/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Witness interview CITIES VISITED: San Francisco RptID: 010033711301 | 127.89 |
| TRAVEL | 05/29/19 | Peterson, Jordan LODGING TRIP PURPOSE: Witness interview CITIES VISITED: San Francisco RptID: 010033711301 | 413.38 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 05/29/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010033766429 | 9.85 |
| TRAVEL | 05/29/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Witness interview CITIES VISITED: San Francisco RptID: 010033711301 | 72.17 |
| TRAVEL | 05/29/19 | Scanzillo, Stephanie Air Fare Pas: Scanzillo/Stephanie Ticket # 7360892724 TrvlDt: 06/03/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,676.89 |
| TRAVEL | 05/29/19 | Greene, Elizabeth LODGING TRIP PURPOSE: Investigation. CITIES VISITED: San Francisco RptID: 010033744244 | 528.86 |
| TRAVEL | 05/29/19 | Greene, Elizabeth Air Fare Pas: Greene/Elizabeth Anne Ticket # 7360892736 TrvlDt: 06/17/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,663.22 |
| TRAVEL | 05/29/19 | Robertson, Caleb LODGING TRIP PURPOSE: Travel to San Francisco CITIES VISITED: San Francisco RptID: 010033860316 | 413.38 |
| TRAVEL | 05/29/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034922152 | 61.99 |
| TRAVEL | 05/29/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010033994756 | 413.38 |
| TRAVEL | 05/29/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034922152 | 35.13 |
| TRAVEL | 05/30/19 | Peterson, Jordan LODGING TRIP PURPOSE: Witness interview CITIES VISITED: San Francisco RptID: 010033711301 | 413.38 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 05/30/19 | Fernandez, Vivian<br>Air Fare Pas: Fernandez/Vivian Michelle Ticket # 7366058003 TrvlDt: 06/24/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,627.89 |
| TRAVEL | 05/30/19 | Thompson, Matthias<br>UBER/LYFT, TRIP PURPOSE: Meeting with client CITIES VISITED: San Francisco RptID: 010033612279 | 50.51 |
| TRAVEL | 05/30/19 | Norris, Evan<br>UBER/LYFT, TRIP PURPOSE: PG&E Travel 5/28/19-5/30/19 CITIES VISITED: San Francisco RptID: 010033577759 | 31.77 |
| TRAVEL | 05/30/19 | Peterson, Jordan<br>UBER/LYFT, TRIP PURPOSE: Witness interview CITIES VISITED: San Francisco RptID: 010033711301 | 70.44 |
| TRAVEL | 05/30/19 | Mahaffey, Sylvia<br>TOLL Out of Town TRIP PURPOSE: Travel to Davis, CA to supervise record collection for Camp Fire investigation CITIES VISITED: Davis, CA RptID: 010033733369 | 6.00 |
| TRAVEL | 05/30/19 | Peterson, Jordan<br>UBER/LYFT, TRIP PURPOSE: Witness interview CITIES VISITED: San Francisco RptID: 010033711301 | 98.27 |
| TRAVEL | 05/30/19 | Greene, Elizabeth<br>UBER/LYFT, TRIP PURPOSE: Assisting Camp Fire Investigation. CITIES VISITED: San Francisco RptID: 010034409984 | 29.02 |
| TRAVEL | 05/30/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010033994756 | 413.38 |
| TRAVEL | 05/30/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Travel to San Francisco CITIES VISITED: San Francisco RptID: 010033860316 | 413.38 |
| TRAVEL | 05/31/19 | Denning, Nathan<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0017366058039 TRIP PURPOSE: Work re: Camp Fire (PC) RptID: 010033713689 | 856.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 05/31/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Transportation from Airport to Home CITIES VISITED: San Francisco RptID: 010033711301 | 104.96 |
| TRAVEL | 05/31/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Transportation from hotel to airport CITIES VISITED: San Francisco RptID: 010033711301 | 93.94 |
| TRAVEL | 05/31/19 | Fleming, Margaret CAR SERVICE Out of Town TRIP PURPOSE: Transportation to and from Chico, CA for hard copy document collection. CITIES VISITED: Chico RptID: 010034614186 | 250.00 |
| TRAVEL | 05/31/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034922152 | 57.73 |
| TRAVEL | 05/31/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Transportation from hotel to airport CITIES VISITED: San Francisco RptID: 010033860316 | 39.66 |
| TRAVEL | 05/31/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010033994756 | 413.38 |
| **Subtotal for TRAVEL** | | | **92,447.10** |

**BUSINESS MEALS**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 05/01/19 | Paterno, Beatriz MEALS: DINNER BUSINESS PURPOSE: Attention to investigation interviews. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Beatriz Paterno RptID: 010033083685 | 50.25 |
| BUSINESS MEALS | 05/01/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 4/28/19-5/1/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010032853309 | 72.60 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 05/01/19 | Paterno, Beatriz MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to investigation interviews. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Beatriz Paterno RptID: 010033083685 | 35.00 |
| BUSINESS MEALS | 05/01/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 4/28/19-5/1/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010032853309 | 35.00 |
| BUSINESS MEALS | 05/01/19 | Fernandez, Vivian MEALS: DINNER BUSINESS PURPOSE: Dinner CITIES VISITED: San Francisco ATTENDEES CRAVATH: Vivian Fernandez RptID: 010032933924 | 38.00 |
| BUSINESS MEALS | 05/01/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Drafting an interview outline for a Camp Fire investigation witness interview. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010032973067 | 31.82 |
| BUSINESS MEALS | 05/01/19 | Fernandez, Vivian MEALS: BREAKFAST BUSINESS PURPOSE: Breakfast meal CITIES VISITED: San Francisco ATTENDEES CRAVATH: Vivian Fernandez RptID: 010032933924 | 15.14 |
| BUSINESS MEALS | 05/01/19 | Phillips, Lauren MEALS: DINNER BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Phillips RptID: 010033034257 | 34.25 |
| BUSINESS MEALS | 05/01/19 | Hawkins, Salah M MEALS: BREAKFAST BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010033078115 | 12.06 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 05/01/19 | Phillips, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Phillips RptID: 010033034257 | 8.00 |
| BUSINESS MEALS | 05/01/19 | Hawkins, Salah M MEALS: HOTEL - DINNER BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010033050325 | 75.00 |
| BUSINESS MEALS | 05/02/19 | Fernandez, Vivian MEALS: BREAKFAST BUSINESS PURPOSE: Breakfast CITIES VISITED: San Francisco ATTENDEES CRAVATH: Vivian Fernandez RptID: 010032933924 | 15.03 |
| BUSINESS MEALS | 05/02/19 | Paterno, Beatriz MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to investigation interviews. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Beatriz Paterno RptID: 010033083685 | 35.00 |
| BUSINESS MEALS | 05/02/19 | Hawkins, Salah M MEALS: DINNER BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Beatriz Paterno, Margaret Fleming, Vivian Fernandez RptID: 010033078115 | 300.00 |
| BUSINESS MEALS | 05/02/19 | Hawkins, Salah M MEALS: BREAKFAST BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Christopher Beshara RptID: 010033078115 | 16.63 |
| BUSINESS MEALS | 05/06/19 | Mahaffey, Sylvia MEALS: DINNER BUSINESS PURPOSE: Review documents and update interview outline with responsive documents. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010033089629 | 31.43 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 05/06/19 | Sanders, Zachary MEALS: DINNER BUSINESS PURPOSE: Investigation support CITIES VISITED: San Francisco ATTENDEES CRAVATH: Zachary Sanders RptID: 010033182509 | 21.60 |
| BUSINESS MEALS | 05/06/19 | Sanders, Zachary MEALS: BREAKFAST BUSINESS PURPOSE: Investigation support CITIES VISITED: Newark, NJ ATTENDEES CRAVATH: Zachary Sanders RptID: 010033182509 | 11.20 |
| BUSINESS MEALS | 05/06/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010033452939 | 68.57 |
| BUSINESS MEALS | 05/07/19 | Sanders, Zachary MEALS: BREAKFAST BUSINESS PURPOSE: Investigation support CITIES VISITED: San Francisco ATTENDEES CRAVATH: Zachary Sanders RptID: 010033182509 | 8.41 |
| BUSINESS MEALS | 05/07/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010033100516 | 35.00 |
| BUSINESS MEALS | 05/07/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Working on document review for Camp Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming, Christopher Beshara, Zachary Sanders, Sylvia Mahaffey RptID: 010033206904 | 65.13 |
| BUSINESS MEALS | 05/08/19 | Mahaffey, Sylvia MEALS: DINNER BUSINESS PURPOSE: Work on confidentiality memorandum regarding California law. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010033210858 | 30.22 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 05/08/19 | Sanders, Zachary MEALS: DINNER BUSINESS PURPOSE: Investigation support CITIES VISITED: Berkeley, CA ATTENDEES CRAVATH: Zachary Sanders RptID: 010033182509 | 30.06 |
| BUSINESS MEALS | 05/08/19 | Sanders, Zachary MEALS: BREAKFAST BUSINESS PURPOSE: Investigation support CITIES VISITED: San Francisco ATTENDEES CRAVATH: Zachary Sanders RptID: 010033182509 | 8.41 |
| BUSINESS MEALS | 05/08/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010033452939 | 60.89 |
| BUSINESS MEALS | 05/09/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 5/8/19-5/10/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010033168728 | 75.00 |
| BUSINESS MEALS | 05/09/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 5/8/19-5/10/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010033168728 | 35.00 |
| BUSINESS MEALS | 05/09/19 | Nasab, Omid H. MEALS: DINNER BUSINESS PURPOSE: Client Meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Omid Nasab, Christopher Beshara RptID: 010033386520 | 150.00 |
| BUSINESS MEALS | 05/09/19 | Sanders, Zachary MEALS: BREAKFAST BUSINESS PURPOSE: Investigation support CITIES VISITED: San Francisco ATTENDEES CRAVATH: Zachary Sanders RptID: 010033182509 | 8.41 |
| BUSINESS MEALS | 05/09/19 | Sanders, Zachary MEALS: DINNER BUSINESS PURPOSE: Investigation support CITIES VISITED: San Francisco ATTENDEES CRAVATH: Zachary Sanders RptID: 010033182509 | 20.88 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 05/13/19 | Orsini, K J MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010033352996 | 75.00 |
| BUSINESS MEALS | 05/13/19 | Hawkins, Salah M MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010033433432 | 75.00 |
| BUSINESS MEALS | 05/14/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010033352996 | 35.00 |
| BUSINESS MEALS | 05/14/19 | Fountain, Peter MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain, Salah Hawkins, James Bell V, Michael Fahner, Sylvia Mahaffey, Margaret Fleming RptID: 010033348194 | 380.33 |
| BUSINESS MEALS | 05/15/19 | Peterson, Jordan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010033394523 | 75.00 |
| BUSINESS MEALS | 05/15/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010033352996 | 35.00 |
| BUSINESS MEALS | 05/15/19 | Peterson, Jordan MEALS: BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010033394523 | 7.34 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| BUSINESS MEALS | 05/15/19 | Hawkins, Salah M MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Margaret Fleming, James Bell V, Sylvia Mahaffey RptID: 010033522484 | 300.00 |
| BUSINESS MEALS | 05/16/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010033394523 | 35.00 |
| BUSINESS MEALS | 05/16/19 | Hawkins, Salah M MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Michael Fahner, Peter Fountain, James Bell V, Margaret Fleming, Sylvia Mahaffey RptID: 010033522484 | 143.20 |
| BUSINESS MEALS | 05/20/19 | Nasab, Omid H. MEALS: DINNER BUSINESS PURPOSE: Meeting with clients. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Omid Nasab, Christopher Beshara RptID: 010033431645 | 95.43 |
| BUSINESS MEALS | 05/20/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Document review for Camp Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming, Sylvia Mahaffey, Somaiya Kibria RptID: 010033433591 | 118.50 |
| BUSINESS MEALS | 05/21/19 | Kibria, Somaiya MEALS: BREAKFAST BUSINESS PURPOSE: Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Somaiya Kibria RptID: 010033541337 | 9.05 |
| BUSINESS MEALS | 05/21/19 | Nasab, Omid H. MEALS: DINNER BUSINESS PURPOSE: Bankruptcy call team discussion. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Omid Nasab, Christopher Beshara, Michael Fahner, Sylvia Mahaffey, Margaret Fleming, Christina Barreiro, Somaiya Kibria RptID: 010033463794 | 525.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 05/21/19 | Ryan, A L MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attended Client Meeting and SEC Meeting CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Antony Ryan RptID: 010033613848 | 66.92 |
| BUSINESS MEALS | 05/21/19 | Timlin, Lindsay J. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with SEC CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lindsay Timlin RptID: 010033605589 | 35.00 |
| BUSINESS MEALS | 05/21/19 | Stuart, David M. MEALS: HOTEL - DINNER BUSINESS PURPOSE: SEC/FBI/CA AG meeting CITIES VISITED: San Francisco ATTENDEES CRAVATH: David Stuart RptID: 010034140214 | 56.24 |
| BUSINESS MEALS | 05/21/19 | Timlin, Lindsay J. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting with SEC CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lindsay Timlin RptID: 010033605589 | 75.00 |
| BUSINESS MEALS | 05/22/19 | Choi, Jessica MEALS: DINNER BUSINESS PURPOSE: Meeting with opposing counsel CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jessica Choi RptID: 010033847334 | 34.10 |
| BUSINESS MEALS | 05/22/19 | Peterson, Jordan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010033640757 | 75.00 |
| BUSINESS MEALS | 05/22/19 | Peterson, Jordan MEALS: BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010033640757 | 10.98 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 05/22/19 | Orsini, K J<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Hearing and Meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010033500872 | 75.00 |
| BUSINESS MEALS | 05/22/19 | Mahaffey, Sylvia<br>MEALS: DINNER BUSINESS PURPOSE: Investigate matters related to Caribou-Palermo for Campfire investigations slide deck. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010033500951 | 32.30 |
| BUSINESS MEALS | 05/22/19 | Kibria, Somaiya<br>MEALS: BREAKFAST BUSINESS PURPOSE: Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Somaiya Kibria RptID: 010033541337 | 9.20 |
| BUSINESS MEALS | 05/22/19 | Ryan, A L<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attended Client Meeting and SEC Meeting CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Antony Ryan RptID: 010033613848 | 75.00 |
| BUSINESS MEALS | 05/22/19 | Timlin, Lindsay J.<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with SEC CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lindsay Timlin RptID: 010033605589 | 35.00 |
| BUSINESS MEALS | 05/22/19 | Stuart, David M.<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: SEC/FBI/CA AG meeting CITIES VISITED: San Francisco ATTENDEES CRAVATH: David Stuart RptID: 010034140214 | 69.60 |
| BUSINESS MEALS | 05/22/19 | Timlin, Lindsay J.<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting with SEC CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lindsay Timlin RptID: 010033605589 | 75.00 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| BUSINESS MEALS | 05/22/19 | Ryan, A L MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attended Client Meeting and SEC Meeting CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Antony Ryan RptID: 010033613848 | 35.00 |
| BUSINESS MEALS | 05/23/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010033640757 | 35.00 |
| BUSINESS MEALS | 05/23/19 | Peterson, Jordan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010033640757 | 75.00 |
| BUSINESS MEALS | 05/23/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Drafting slides for the Camp Fire investigation presentation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010033603736 | 28.63 |
| BUSINESS MEALS | 05/23/19 | Stuart, David M. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: SEC/FBI/CA AG meeting CITIES VISITED: San Francisco ATTENDEES CRAVATH: David Stuart, Antony Ryan, Lindsay Timlin RptID: 010034140214 | 105.00 |
| BUSINESS MEALS | 05/23/19 | Timlin, Lindsay J. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting with SEC CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lindsay Timlin RptID: 010033605589 | 64.28 |
| BUSINESS MEALS | 05/24/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010033640757 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 05/28/19 | Thompson, Matthias MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with client CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010033612279 | 35.00 |
| BUSINESS MEALS | 05/28/19 | Thompson, Matthias MEALS: DINNER BUSINESS PURPOSE: Meeting with client CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson, Beatriz Paterno RptID: 010033612279 | 150.00 |
| BUSINESS MEALS | 05/28/19 | Grossbard, Lillian S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Client meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010033774486 | 61.51 |
| BUSINESS MEALS | 05/28/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 5/28/19-5/30/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010033577759 | 75.00 |
| BUSINESS MEALS | 05/28/19 | Robertson, Caleb MEALS: DINNER BUSINESS PURPOSE: Work on Camp Fire matters. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson, Omid Nasab, Margaret Fleming, Sylvia Mahaffey, Elizabeth Greene RptID: 010033860316 | 375.00 |
| BUSINESS MEALS | 05/28/19 | Greene, Elizabeth MEALS: BREAKFAST BUSINESS PURPOSE: Assisting with data request responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Greene RptID: 010034027882 | 4.95 |
| BUSINESS MEALS | 05/29/19 | Thompson, Matthias MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with client CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010033612279 | 35.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 05/29/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 5/28/19-5/30/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010033577759 | 75.00 |
| BUSINESS MEALS | 05/29/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 5/28/19-5/30/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010033577759 | 35.00 |
| BUSINESS MEALS | 05/29/19 | Greene, Elizabeth MEALS: BREAKFAST BUSINESS PURPOSE: Assisting with data request responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Greene RptID: 010034027882 | 3.14 |
| BUSINESS MEALS | 05/29/19 | Robertson, Caleb MEALS: BREAKFAST BUSINESS PURPOSE: Work on Camp Fire matters. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010033860316 | 8.64 |
| BUSINESS MEALS | 05/29/19 | Robertson, Caleb MEALS: DINNER BUSINESS PURPOSE: Work on camp fire matters CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson, Sylvia Mahaffey, Elizabeth Greene RptID: 010033984408 | 184.35 |
| BUSINESS MEALS | 05/30/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 5/28/19-5/30/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010033577759 | 35.00 |
| BUSINESS MEALS | 05/30/19 | Peterson, Jordan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Witness interview CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010033711301 | 75.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 05/30/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness interview CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010033711301 | 35.00 |
| BUSINESS MEALS | 05/30/19 | Mahaffey, Sylvia MEALS: BREAKFAST BUSINESS PURPOSE: Travel to Davis, CA to supervise record collection for Camp Fire investigation CITIES VISITED: Davis, CA ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010033733369 | 8.70 |
| BUSINESS MEALS | 05/30/19 | Greene, Elizabeth MEALS: BREAKFAST BUSINESS PURPOSE: Assisting Camp Fire Investigation. CITIES VISITED: New York ATTENDEES CRAVATH: Elizabeth Greene RptID: 010034409984 | 3.14 |
| BUSINESS MEALS | 05/30/19 | Robertson, Caleb MEALS: BREAKFAST BUSINESS PURPOSE: Work on Camp Fire matters. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010033860316 | 8.30 |
| BUSINESS MEALS | 05/30/19 | Robertson, Caleb MEALS: DINNER BUSINESS PURPOSE: Work on Camp Fire matters. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson, Christopher Beshara, Margaret Fleming, Sylvia Mahaffey RptID: 010033860316 | 300.00 |
| BUSINESS MEALS | 05/31/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness interview CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010033711301 | 35.00 |
| BUSINESS MEALS | 05/31/19 | Robertson, Caleb MEALS: BREAKFAST BUSINESS PURPOSE: Work on Camp Fire matters. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010033860316 | 9.53 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 05/31/19 | Beshara, Christopher<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: PGE - Postpetition Camp Fire<br>CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Christopher<br>Beshara RptID: 010033994756 | 75.00 |

**Subtotal for BUSINESS MEALS**                              **6,072.35**


|  | **Total** | **$144,485.33** |
|---|---|---|

| Description | | Amount |
|---|---|---|
| BUSINESS MEALS | | 6,072.35 |
| TRANSPORTATION | | 4,164.47 |
| COURIER/MAIL SERVICES | | 1,206.11 |
| DUPLICATING | | 1,141.60 |
| SPECIAL DISBURSEMENTS | | 39,453.70 |
| TRAVEL | | 92,447.10 |
|  | **Total** | **$144,485.33** |