CLMAGT, PlnDue, DsclsDue, JNTADMN

## U.S. Bankruptcy Court
## Northern District of California (San Francisco)
## Bankruptcy Petition #: 19-30088

|  |  |
|---|---|
| | *Date filed:* 01/29/2019 |
| | *341 meeting:* 04/29/2019 |
| | *Deadline for filing claims:* 10/21/2019 |
| | *Deadline for filing claims (govt.):* 10/21/2019 |

*Assigned to:* Judge Dennis Montali
Chapter 11
Voluntary
Asset

**Debtor**
**PG&E Corporation**
77 Beale Street
P.O. Box 770000
San Francisco, CA 94177
SAN FRANCISCO-CA
(929) 333-8977
Tax ID / EIN: 94-3234914

represented by **Max Africk**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**Peter J. Benvenutti**
Keller & Benvenutti LLP
650 California St. 19th Fl.
San Francisco, CA 94108
(415) 364-6798
Email: pbenvenutti@kellerbenvenutti.com

**Kevin Bostel**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**Timothy G. Cameron**
Cravath, Swaine & Moore LLP
Worldwide Plaza
825 8th Ave.
New York, NY 10019
(212) 474-1120

**Jared R. Friedmann**
Weil, Gotshal & Manges LLP
767 Fifth Ave.
New York, NY 10153
(212) 310-8000

**Andriana Georgallas**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**Stuart J. Goldring**
Weil, Gotshal & Manges LLP
767 Fifth Ave.
New York, NY 10153
(212) 310-8000

**Matthew Goren**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**David A. Herman**
Cravath, Swaine & Moore LLP
825 Eighth Avenue

New York, NY 10019
212-474-1000

**Stephen Karotkin**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**Tobias S. Keller**
Keller and Benvenutti LLP
650 California St. #1900
San Francisco, CA 94108
(415) 796-0709
Email: tkeller@kellerbenvenutti.com

**Jane Kim**
Keller & Benvenutti LLP
650 California St, Suite 1900
San Francisco, CA 94108
(415) 364-6793
Email: jkim@kellerbenvenutti.com

**Kevin Kramer**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**David Levine**
Groom Law Group, Chartered
1701 Pennsylvania Ave, NW #1200
Washington, DC 20006
(202) 861-5436
Email: dnl@groom.com

**Dara Levinson Silveira**
Keller & Benvenutti LLP
650 California St. #1900
San Francisco, CA 94108
(415)735-5713
Email: dsilveira@kellerbenvenutti.com

**Jessica Liou**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**Omid H. Nasab**
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019
212-474-1000

**John Nolan**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**Kevin J. Orsini**
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019
212-474-1000

**Thomas B. Rupp**

Keller and Benvenutti LLP
650 California St. #1900
San Francisco, CA 94108
(415) 636-9015
Email: trupp@kellerbenvenutti.com

**Bradley R. Schneider**
Munger Tolles and Olson LLP
350 S Grand Ave., 50th Fl.
Los Angeles, CA 90071
(213) 683-9100
Email: bradley.schneider@mto.com

**Ray C. Schrock**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**Richard W. Slack**
Weil Gotshal and Manges, LLP
767 Fifth Ave.
New York, NY 10153-0119
(212) 310-8000
Email: richard.slack@weil.com

**Theodore Tsekerides**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**Paul H. Zumbro**
Cravath, Swaine & Moore LLP
85 Eighth Avenue
New York, NY 10019
2124741000
Email: mao@cravath.com

*Responsible Ind*
**Jason P. Wells**
Senior Vice President
Chief Financial Officer PG&E Corporation
77 Beale St.
San Francisco, CA 94177
(929) 333-8977

*U.S. Trustee*                                      represented by **Jason Blumberg**
**Office of the U.S. Trustee / SF**                 Office of the U.S. Trustee
Phillip J. Burton Federal Building                  501 I St. #7-500
450 Golden Gate Ave. 5th Fl., #05-0153             Sacramento, CA 95814
San Francisco, CA 94102                            (916) 930-2076
(415)705-3333                                      Email: jason.blumberg@usdoj.gov

**Cameron Gulden**
Office of the United States Trustee
300 Booth St., Room 3009
Reno, NV 89509
(775) 784-5335
Email: cameron.m.gulden@usdoj.gov

**Lynette C. Kelly**
Office of the United States Trustee
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05-0153
San Francisco, CA 94102
(415) 252-2065
Email: lynette.c.kelly@usdoj.gov

Case: 19-30088     Doc# 3655-1     Filed: 08/22/19     Entered: 08/22/19 11:59:43     Page 3
of 319

**Timothy S. Laffredi**
Office of the U.S. Trustee - SF
450 Golden Gate Ave.
Suite 05-0153
San Francisco, CA 94102
(415) 705-3333
Email: timothy.s.laffredi@usdoj.gov

**Marta Villacorta**
Office of the United States Trustee
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05-0153
San Francisco, CA 94102
(415) 252-2062
Email: marta.villacorta@usdoj.gov

*Creditor Committee*
**Official Committee Of Unsecured Creditors**                        represented by **Paul S. Aronzon**
Milbank LLP
2029 Century Park East, 33rd Fl.
Los Angeles, CA 90067
(424) 386-4000
Email: paronzon@milbank.com

**James C. Behrens**
Milbank, LLP
2029 Century Park E, 33rd Fl.
Los Angeles, CA 90067
(424) 386-4436
Email: jbehrens@milbank.com

**Gregory A. Bray**
Milbank LLP
2029 Century Park East, 33rd Fl.
Los Angeles, CA 90067
(424) 386-4000
Email: gbray@milbank.com

**Dennis F. Dunne**
Milbank, LLP
55 Hudson Yards
New York, NY 10001-2163
(212) 530-5000
Email: ddunne@milbank.com

**Samuel A. Khalil**
Milbank, LLP
55 Hudson Yards
New York, NY 10001-2163
(212) 530-5000
Email: skhalil@milbank.com

**Thomas R. Kreller**
Milbank LLP
2029 Century Park East, 33rd
Los Angeles, CA 90067
(424) 386-4463
Email: tkreller@milbank.com

**Andrew Michael Leblanc**
Milbank LLP
1850 K St., NW, #1100
Washington, DC 20006
(202) 835-7500
Email: ALeblanc@milbank.com

**Alan J. Stone**
Milbank LLP

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 4
of 319

55 Hudson Yards
New York, NY 10001
(212) 530-5000
Email: AStone@milbank.com

**Creditor Committee**
**Official Committee of Tort Claimants**                   represented by **Lauren T. Attard**
Baker Hostetler LLP
11601 Wilshire Blvd. #1400
Los Angeles, CA 90025-0509
(310) 820-8800
Email: lattard@bakerlaw.com

**Chris Bator**
Baker & Hostetler LLP
127 Public Square #2000
Cleveland, OH 44114
(216) 621-0200
Email: cbator@bakerlaw.com

**Dustin M. Dow**
Baker & Hostetler LLP
127 Public Square #2000
Cleveland, OH 44114
(216) 621-0200
Email: ddow@bakerlaw.com

**Cecily Ann Dumas**
Baker and Hostetler LLP
1160 Battery St. #100
San Francisco, CA 94111
(310) 442-8886
Email: cdumas@bakerlaw.com

**Joseph M. Esmont**
Baker & Hostetler LLP
127 Public Sq., #2000
Cleveland, OH 44147
(216) 861-7835
Email: jesmont@bakerlaw.com

**Lars H. Fuller**
Baker & Hostetler LLP
1801 California St #4400
Denver, CO 80202
(303) 764-4114
Email: lfuller@bakerlaw.com

**Eric R. Goodman**
Baker & Hostetler LLP
Key Tower, 127 Public Sq., #2000
Cleveland, OH 44114-1214
(216) 621-0200
Email: egoodman@bakerlaw.com

**Elizabeth A. Green**
BakerHostetler LLP
200 S. Orange Ave. #2300
Orlando, FL 32801
(407) 649-4000
Email: egreen@bakerlaw.com

**Robert A. Julian**
Baker and Hostetler LLP
11601 Wilshire Blvd. #1400
Los Angeles, CA 90025
(310) 442-8887
Email: rjulian@bakerlaw.com

**Elyssa S. Kates**
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, NY 10111
(212) 589-4227
Email: ekates@bakerlaw.com

**Kody D. L. Kleber**
Baker & Hostetler LLP
811 Main St., #1100
Houston, TX 77005
(713) 703-1315
Email: kkleber@bakerlaw.com

**David B. Rivkin, Jr.**
Baker and Hostetler LLP
1050 Connecticut Ave., N.W., #1100
Washington, DC 20036
(202) 861-1731
Email: drivkin@bakerlaw.com

**Jorian L. Rose**
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, NY 10111
(212) 589-4200
Email: jrose@bakerlaw.com

**Eric E. Sagerman**
Baker and Hostetler LLP
11601 Wilshire Blvd. #1400
Los Angeles, CA 90025
(310) 442-8875
Email: esagerman@bakerlaw.com

**Catherine E. Woltering**
Baker & Hostetler LLP
Key Tower, 127 Public Sq., #2000
Cleveland, OH 44114-1214
(614) 462-2677
Email: cwoltering@bakerlaw.com

| Filing Date | # | Docket Text |
|---|---|---|
| 01/29/2019 | 1 (14 pgs) | Chapter 11 Voluntary Petition for Non-Individual, Fee Amount $1717, Filed by PG&E Corporation. Order Meeting of Creditors due by 02/5/2019. (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | Receipt of filing fee for Voluntary Petition (Chapter 11)(19-30088) [misc,volp11] (1717.00). Receipt number 29291095, amount $1717.00 (re: Doc# 1 Voluntary Petition (Chapter 11)) (U.S. Treasury) (Entered: 01/29/2019) |
| 01/29/2019 | 2 (6 pgs) | Chapter 11 or Chapter 9 Cases Non-Individual: List of Creditors Who Have 20 Largest Unsecured Claims Against You and Are Not Insiders *Fifty (50) Consolidated* Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | 3 (2 pgs) | Notice of Related Bankruptcy Case: Pacific Gas & Electric Company, Case No. 01-30923; Pacific Gas & Electric Company, Case No. 19-30089 . Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | 4 (3 pgs) | Corporate Disclosure Statement. Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | 5 (10 pgs; 2 docs) | Motion for Joint Administration Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | 6 | Notice of Appearance and Request for Notice *of Sempra Energy, San Diego Gas & Electric Company, and* |

| | | |
|---|---|---|
| | (3 pgs) | *Southern California Gas Company by and through White & Case LLP* by Roberto J. Kampfner. Filed by Interested Partys Southern California Gas Company, Sempra Energy, San Diego Gas & Electric Company (Kampfner, Roberto) (Entered: 01/29/2019) |
| 01/29/2019 | ● | [ENTERED IN ERROR] First Meeting of Creditors with 341(a) meeting to be held on 02/26/2019 at 10:30 AM at Office of the U.S. Trustee Office 450. Proof of Claim due by 05/28/2019. (Keller, Tobias) Modified on 1/29/2019 System generated in error. 341(a) meeting will not be held on 02/26/2019 and will be re-noticed at later date as appropriate. The Proof of Claims Bar Date was also generated in error. No claims bar date has been set by this entry. (ls). Modified on 2/22/2019 (dc) (Entered: 01/29/2019) |
| 01/29/2019 | ●7 (75 pgs; 4 docs) | Chapter 11 First Day Motion to Continue Cash Management System. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit Exhibit B (Diagram of Cash Management System) # 3 Exhibit Exhibit C (Short Term Investment Policy)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●8 (62 pgs; 2 docs) | Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●9 (49 pgs; 4 docs) | Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit B (Insurance Policies) # 3 Exhibit C (Surety Bonds)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●10 (93 pgs; 3 docs) | Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Proposed Final Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●11 (30 pgs; 3 docs) | Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Taxing Authorities) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●12 (36 pgs; 3 docs) | Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●13 (24 pgs; 2 docs) | Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●14 (28 pgs; 3 docs) | Chapter 11 First Day Motion to Appoint Prime Clerk LLC as Claims and Noticing Agent. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Engagement Agreement)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●15 (29 pgs; 2 docs) | Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●16 (43 pgs; 2 docs) | Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●17 (16 pgs; 2 docs) | Chapter 11 First Day Motion to Waive Requirements to File Lists of Creditors and Equity Holders, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●18 (10 pgs; 2 docs) | Chapter 11 First Day Motion to Extend Time to File Schedules and Statements, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●19 (8 pgs; 2 docs) | Chapter 11 First Day Motion to Authorize Oversize Briefing for Certain First Day Motions. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●20 (5 pgs; 2 docs) | Chapter 11 First Day Motion to Appoint Jason P. Wells as Responsible Individual. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●21 (49 pgs; 4 docs) | Adversary case 19-03003. 91 (Declaratory judgment), 72 (Injunctive relief - other) Complaint by PG&E Corporation, Pacific Gas and Electric Company against Federal Energy Regulatory Commission. Fee |

Case: 19-30088   Doc# 3655-1   Filed: 08/22/19   Entered: 08/22/19 11:59:43   Page 7 of 319

|  |  |  |
|---|---|---|
|  |  | Amount $350. (Attachments: # <u>1</u> AP Cover Sheet # <u>2</u> Exhibit FERC Nextera Order # <u>3</u> Exhibit Exhibit 2 - FERC Exelon Order) (Benvenutti, Peter) (Entered: 01/29/2019) |
| 01/29/2019 | <u>22</u><br>(10 pgs) | Declaration of Shai Y. Waisman in support of *Debtors' Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent* (RE: related document(s)<u>14</u> Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | <u>23</u><br>(195 pgs; 4 docs) | Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A (Proposed Interim Order) # <u>2</u> Exhibit B (Credit Agreement) # <u>3</u> Exhibit C (13 Week Cashflow)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | <u>24</u><br>(13 pgs) | Declaration of David Kurtz in support of *Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.* (RE: related document(s)<u>23</u> Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | <u>25</u><br>(8 pgs) | Motion to File a Document Under Seal Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | <u>26</u><br>(19 pgs) | Proposed Document Filed Under Seal (RE: related document(s)<u>25</u> Motion to File a Document Under Seal filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | <u>27</u><br>(5 pgs) | Declaration of David Kurtz in support of *Motion to File Under Seal* (RE: related document(s)<u>25</u> Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | <u>28</u><br>(166 pgs) | Declaration of Jason P. Wells in support of *First Day Motions and Related Relief* (RE: related document(s)<u>5</u> Motion for Joint Administration, <u>7</u> Motion Re: Chapter 11 First Day Motions, <u>8</u> Motion Re: Chapter 11 First Day Motions, <u>9</u> Motion Re: Chapter 11 First Day Motions, <u>10</u> Motion Re: Chapter 11 First Day Motions, <u>11</u> Motion Re: Chapter 11 First Day Motions, <u>12</u> Motion Re: Chapter 11 First Day Motions, <u>13</u> Motion Re: Chapter 11 First Day Motions, <u>14</u> Motion Re: Chapter 11 First Day Motions, <u>15</u> Motion Re: Chapter 11 First Day Motions, <u>16</u> Motion Re: Chapter 11 First Day Motions, <u>17</u> Motion Re: Chapter 11 First Day Motions, <u>18</u> Motion Re: Chapter 11 First Day Motions, <u>19</u> Motion Re: Chapter 11 First Day Motions, <u>20</u> Motion Re: Chapter 11 First Day Motions, <u>23</u> Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | <u>29</u><br>(15 pgs; 2 docs) | Motion to Shorten Time *for Hearing on First Day Motions* (RE: related document(s)<u>5</u> Motion for Joint Administration filed by Debtor PG&E Corporation, <u>7</u> Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, <u>8</u> Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, <u>9</u> Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, <u>10</u> Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, <u>11</u> Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, <u>12</u> Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, <u>13</u> Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, <u>14</u> Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, <u>15</u> Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, <u>16</u> Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, <u>17</u> Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, <u>18</u> Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, <u>19</u> Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, <u>20</u> Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, <u>23</u> Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | <u>30</u><br>(14 pgs; 2 docs) | Motion *of Debtors for Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims* Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | <u>31</u><br>(14 pgs; 2 docs) | Motion *of Debtors for Entry of Order Establishing Procedures for Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to Section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | <u>32</u><br>(35 pgs; 3 docs) | Motion for Continuation of Utility Service and Approval of Adequate Assurance of Payment to Utility Company Under Section 366(b) *and Related Relief* Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A (Proposed Order) # <u>2</u> Exhibit B (Utilities List)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | <u>33</u><br>(2 pgs) | Notice of Appearance and Request for Notice by Michael St. James. Filed by Interested Party Garcia and Associates (St. James, Michael) (Entered: 01/29/2019) |

| | | |
|---|---|---|
| 01/29/2019 | ⦿34 (2 pgs) | Notice of Appearance and Request for Notice by Valerie Bantner Peo. Filed by Interested Party California Community Choice Association (Peo, Valerie) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿35 (3 pgs) | Notice of Appearance and Request for Notice by Samuel M. Kidder. Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿36 (2 pgs) | Notice of Appearance and Request for Notice by John William Lucas. Filed by Interested Party The Baupost Group, L.L.C. (Lucas, John) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿37 (2 pgs) | Notice of Appearance and Request for Notice by Debra I. Grassgreen. Filed by Creditor Debra Grassgreen (Grassgreen, Debra) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿38 (2 pgs) | Request for Notice Filed by Creditor Gregory Frase Enterprises, Inc. dba Kortick Manufacturing Company (Rougeau, Gregory) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿39 (4 pgs) | Notice of Appearance and Request for Notice by Lary Alan Rappaport. Filed by Interested Party Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. (Rappaport, Lary) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿40 (3 pgs) | Notice of Appearance and Request for Notice by Meagan S. Tom. Filed by Creditor International Brotherhood of Electrical Workers Local Union 1245 (Tom, Meagan) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿41 (2 pgs) | Order Setting Expedited Hearing **Status Conference scheduled for 1/29/2019 at 01:30 PM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿42 (2 pgs) | Notice of Appearance and Request for Notice by James A. Shepherd. Filed by Creditor W. Bradley Electric, Inc. (Shepherd, James) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿43 (1 pg) | Request for Notice Filed by Interested Party John A. Vos A (Vos, John) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿44 (3 pgs) | Notice of Appearance and Request for Notice *for Ropes & Gray LLP* by John William Lucas. Filed by Interested Party The Baupost Group, L.L.C. (Lucas, John) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿45 (1 pg) | Request for Notice Filed by Interested Party Provencher & Flatt (Provencher, Douglas) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿46 (3 pgs) | Notice of Appearance and Request for Notice by Edward Tredinnick. Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿47 (2 pgs) | Notice of Appearance and Request for Notice by Lynette C. Kelly. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Kelly, Lynette) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿48 (2 pgs) | Notice of Appearance and Request for Notice by Richard A. Lapping. Filed by Creditor Valero Refining Company-California (Lapping, Richard) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿49 (2 pgs) | Notice of Appearance and Request for Notice by Marta Villacorta. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Villacorta, Marta) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿50 (5 pgs) | Objection *Of Ad Hoc Group Of Institutional Bondholders To Motion Of Debtors Pursuant To Fed. R. Bankr. P. 1015(b) For Entry Of Order Directing Joint Administration Of Chapter 11 Cases* (RE: related document(s)5 Motion for Joint Administration). Filed by Interested Party Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. (Rappaport, Lary) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿51 (3 pgs) | Notice of Appearance and Request for Notice by R. Alexander Pilmer. Filed by Interested Party Federal Monitor (Pilmer, R.) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿52 (2 pgs) | Notice of Appearance and Request for Notice by John D. Fiero. Filed by Creditor TRC Companies, Inc. (Fiero, John) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿53 (62 pgs) | Statement of the Pacific Gas and Electric Company Federal Monitor Regarding Scope and Continuation of Mandate Filed by Interested Party Federal Monitor (Pilmer, R.) (Entered: 01/29/2019) |
| 01/29/2019 | ⦿54 (5 pgs) | Notice of Appearance and Request for Notice *[Notice Of Appearance, Request For Service Of Notices Of Pleadings And Inclusion In Courtesy Notification Of Electronic Filings (POS Attached)]-* by David L. Neale. Filed by Interested Party California Independent System Operator (Neale, David) (Entered: |

| | | |
|---|---|---|
| | | 01/29/2019 |
| 01/29/2019 | ◉55 (4 pgs) | Request for Notice *and Inclusion in the Mailing List* Filed by Creditor Jessica Mullan, Attorney Mark Gorton (Gorton, Mark) (Entered: 01/29/2019) |
| 01/29/2019 | ◉56 (2 pgs) | Notice of Appearance and Request for Notice by Shawn M. Christianson. Filed by Creditor Oracle America, Inc. (Christianson, Shawn) (Entered: 01/29/2019) |
| 01/29/2019 | ◉57 (3 pgs) | Certificate of Service *Request for Notice and Inclusion in Mailing List* (RE: related document(s)55 Request for Notice). Filed by Attorney Mark Gorton (Gorton, Mark) (Entered: 01/29/2019) |
| 01/29/2019 | ◉58 (4 pgs) | Notice of Entry of Appearance and Demand for Notices and Papers by Attorney Arocles Aguilar . Filed by Creditor California Public Utilites Commision (myt) (Entered: 01/29/2019) |
| 01/29/2019 | ◉59 (4 pgs) | Notice of Appearance and Request for Notice by Michael P. Esser. Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 01/29/2019) |
| 01/29/2019 | ◉60 (5 pgs; 2 docs) | Notice of Appearance and Request for Notice by Gregory C. Nuti. Filed by Creditors Calaveras County Water District, Sonoma Valley County Sanitation District, Sonoma County Water Agency, Sonoma County Community Development Commission, Sonoma County Agricultural Preservation and Open Space District, Sonoma County, Napa County, Mendocino County, Lake County, Nevada County, Yuba County, Butte County, City of Clearlake, City of Napa, City of Santa Rosa, Town of Paradise (Attachments: # 1 Certificate of Service) (Nuti, Gregory) (Entered: 01/29/2019) |
| 01/29/2019 | ◉61 (2 pgs) | Notice of Appearance and Request for Notice by M. Ryan Pinkston. Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 01/29/2019) |
| 01/29/2019 | ◉62 (3 pgs) | Notice of Appearance and Request for Notice by Kerri Lyman. Filed by Interested Party BlueMountain Capital Management, LLC (Lyman, Kerri) (Entered: 01/29/2019) |
| 01/29/2019 | ◉63 (2 pgs) | Notice of Appearance and Request for Notice by David V. Duperrault. Filed by Creditor TURN-The Utility Reform Network (Duperrault, David) (Entered: 01/29/2019) |
| 01/29/2019 | ◉64 (4 pgs) | Request for Notice *of Appearance and Request for Notice* Filed by Interested Party Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the (MacConaghy, John) (Entered: 01/29/2019) |
| 01/29/2019 | ◉65 (45 pgs) | Statement of SCPA Statement of Support for Debtors' Motion for Postpetition Financing and Reservation of Rights (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Sonoma Clean Power Authority (Gorton, Mark) (Entered: 01/29/2019) |
| 01/29/2019 | ◉66 (45 pgs) | Statement of SCPA Statement of Support for Debtors' Public Programs Motion and Reservation of Rights (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Sonoma Clean Power Authority (Gorton, Mark) (Entered: 01/29/2019) |
| 01/29/2019 | ◉67 (37 pgs) | Declaration of Geoffrey G. Syphers in in support of *Sonoma Clean Power Authority's Statement of Support for Debtors' Motion for Postpetition Financing and Public Programs Motion and Reservation of Rights* (RE: related document(s)65 Statement, 66 Statement). Filed by Creditor Sonoma Clean Power Authority (Gorton, Mark) (Entered: 01/29/2019) |
| 01/29/2019 | ◉68 (1 pg) | Notice of Appearance and Request for Notice by Kimberly S. Winick. Filed by Interested Party California Community Choice Association (Winick, Kimberly) (Entered: 01/29/2019) |
| 01/29/2019 | ◉69 (1 pg) | Request for Notice Filed by Creditor Yuba County Water Agency (Phinney, Thomas) (Entered: 01/29/2019) |
| 01/29/2019 | ◉70 (5 pgs) | Motion to Appear Pro Hac Vice for Attorney Thomas E. Lauria (lj) (Entered: 01/29/2019) |
| 01/29/2019 | ◉71 (4 pgs) | Motion to Appear Pro Hac Vice for Attorney J. Christopher Shore (lj) (Entered: 01/29/2019) |
| 01/29/2019 | ◉72 (4 pgs) | Motion to Appear Pro Hac Vice For Attorney Matthew C. Brown. (lj) (Entered: 01/29/2019) |

| | | |
|---|---|---|
| 01/29/2019 | ● 73 (3 pgs) | Notice of Appearance and Request for Notice *of Topaz Solar Farms LLC* by Genevieve G. Weiner. Filed by Creditor Topaz Solar Farms LLC (Weiner, Genevieve) (Entered: 01/29/2019) |
| 01/29/2019 | ● 74 (2 pgs) | Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditor Nevada Irrigation District (Doolittle, Jonathan) (Entered: 01/29/2019) |
| 01/29/2019 | ● 75 (3 pgs) | Notice of Appearance and Request for Notice by Kirsten A. Worley. Filed by Creditor Ballard Marine Construction, Inc. (Worley, Kirsten) (Entered: 01/29/2019) |
| 01/29/2019 | ● 76 (2 pgs) | Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditors Wild Goose, LLC, Lodi Gas Storage, L.L.P. (Doolittle, Jonathan) (Entered: 01/29/2019) |
| 01/29/2019 | ● | Hearing Held. Appearances stated on the record. Debtor's Motion to Continue Existing Cash Management System (dkt # 7) is orally approved through 1/31/19. Counsel will upload a bridge order. Debtor's Motion to Honor Prepetition Obligation (dkt #15) is orally approved through 1/31/19. No written order is required. A hearing on first day motions will be heard on 1/31/19 at 10:00 a.m. (PST) Objections are due no later than 8:00 a.m. (PST) on 1/31/19. (related document(s): 41 Order To Set Hearing) (lp) (Entered: 01/29/2019) |
| 01/29/2019 | ● | Hearing Set On (RE: related document(s)5 Motion for Joint Administration , 7 Chapter 11 First Day Motion to Continue Cash Management System. , 8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. , 9 Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. , 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. , 11 Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. , 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. , 13 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. , 14 Chapter 11 First Day Motion to Appoint Prime Clerk LLC as Claims and Noticing Agent. , 15 Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. , 16 Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. , 17 Chapter 11 First Day Motion to Waive Requirements to File Lists of Creditors and Equity Holders, Etc.. , 23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. , 25 Motion to File a Document Under Seal ). **Hearing scheduled for 1/31/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/29/2019) |
| 01/29/2019 | ● 77 (3 pgs) | Amended Notice of Appearance and Request for Notice by Kirsten A. Worley. Filed by Creditor Ballard Marine Construction, Inc. (Worley, Kirsten) (Entered: 01/29/2019) |
| 01/29/2019 | ● 78 (5 pgs) | Notice of Hearing *and Proposed Agenda for First Day Motions and First Day Hearing* (RE: related document(s)5 Motion for Joint Administration Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001), 7 Chapter 11 First Day Motion to Continue Cash Management System. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit Exhibit B (Diagram of Cash Management System) # 3 Exhibit Exhibit C (Short Term Investment Policy)), 8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001), 9 Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit Exhibit B (Insurance Policies) # 3 Exhibit C (Surety Bonds)), 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Proposed Final Order)), 11 Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order # 2 Exhibit B (Taxing Authorities)), 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement)), 13 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 14 Chapter 11 First Day Motion to Appoint Prime Clerk LLC as Claims and Noticing Agent. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Engagement Agreement)), 15 Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 16 Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 17 Chapter 11 First Day Motion to Waive Requirements to File Lists of Creditors and Equity Holders, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 18 Chapter 11 First Day Motion to Extend Time to File Schedules and Statements, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 19 Chapter 11 First Day Motion to |
| 01/29/2019 | | |

| | | |
|---|---|---|
| | | Authorize Oversize Briefing for Certain First Day Motions. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), <u>20</u> Chapter 11 First Day Motion to Appoint Jason P. Wells as Responsible Individual. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), <u>23</u> Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow)), <u>25</u> Motion to File a Document Under Seal Filed by Debtor PG&E Corporation). **Hearing scheduled for 1/31/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 01/29/2019) |
| 01/29/2019 | ⬤<u>79</u><br>(3 pgs) | Notice of Appearance and Request for Notice *of Creditor Nexant* by Thomas F. Koegel. Filed by Creditor Nexant Inc. (Koegel, Thomas) (Entered: 01/29/2019) |
| 01/29/2019 | ⬤<u>80</u><br>(8 pgs) | Notice of Appearance and Request for Notice -- *Notice of Appearance and Request for Service of Papers, with Proof of Service* by Andy S. Kong. Filed by Creditor Genesys Telecommunications Laboratories, Inc. (Kong, Andy) (Entered: 01/29/2019) |
| 01/29/2019 | ⬤<u>81</u><br>(2 pgs) | Request for Notice Filed by Interested Party East Bay Community Energy Authority (Shemano, David) (Entered: 01/29/2019) |
| 01/29/2019 | ⬤<u>82</u><br>(15 pgs) | Bridge Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507 and Fed. R. Bankr. P.6003 and 6004 for Interim and Final Authority to (I) (A) Continue Existing CashManagement System, (B) Honor Certain Prepetition Obligations Related to theUse Thereof, (C) Continue Intercompany Arrangements, (D) Continue to HonorObligations Related to Joint Infrastructure Projects, and (E) Maintain Existing Bank Accounts and Business Forms; and (II) Waiving the Requirements Of 11 U.S.C. § 345(b) (Related Doc # <u>7</u>) (lp) (Entered: 01/29/2019) |
| 01/29/2019 | ⬤<u>83</u><br>(6 pgs) | Bridge Order Pursuant to 11 U.S.C. Sections 105, 362, 363, and 364 and Fed. R. Bankr. P. 6003 and 6004 to (A) Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, (B) Grant Administrative Expense Claims and Authorize Posting of Collateral to Exchange Operators Trading Counterparties, and Future Commission Merchants, (C) Modify the Automatic Stay, and (D) Grant Related Relief (Related Doc # <u>15</u>) (lp) (Entered: 01/29/2019) |
| 01/29/2019 | ⬤<u>84</u><br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 1/29/2019 1:30:10 PM ]. File Size [ 15009 KB ]. Run Time [ 01:02:32 ]. (admin). (Entered: 01/29/2019) |
| 01/29/2019 | ⬤<u>86</u><br>(3 pgs) | Motion to Appear Pro Hac Vice For Attorney Bradley C. Knapp (lj) (Entered: 01/30/2019) |
| 01/29/2019 | ⬤<u>87</u><br>(3 pgs) | Motion to Appear Pro Hac Vice For Attorney W. Steven Bryant. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | ⬤<u>88</u><br>(3 pgs) | Motion to Appear Pro Hac Vice For Attorney Kevin J. Orsini. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | ⬤<u>89</u><br>(3 pgs) | Motion to Appear Pro Hac Vice For Attorney Paul H. Zumbro. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | ⬤<u>90</u><br>(3 pgs) | Motion to Appear Pro Hac Vice For Attorney Omid H. Nasab. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | ⬤<u>92</u><br>(3 pgs) | Motion to Appear Pro Hac Vice For Attorney David A. Herman. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | ⬤<u>94</u><br>(3 pgs) | Notice of Appearance and Request for Notice by Andrew Yaphe . Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (myt) (Entered: 01/30/2019) |
| 01/29/2019 | ⬤<u>95</u><br>(3 pgs) | Motion to Appear Pro Hac Vice For Attorney Kevin Bostel. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | ⬤<u>96</u><br>(3 pgs) | Motion to Appear Pro Hac Vice For Attorney Andriana Georgallas. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | ⬤<u>99</u><br>(3 pgs) | Motion to Appear Pro Hac Vice For Attorney Matthew Goren. (lj) (Entered: 01/30/2019) |

| | | |
|---|---|---|
| 01/29/2019 | ●100<br>(3 pgs) | Motion to Appear Pro Hac Vice For Attorney Stephen Karotkin. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | ●101<br>(3 pgs) | Motion to Appear Pro Hac Vice For Attorney Kevin Kramer. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | ●102<br>(3 pgs) | Motion to Appear Pro Hac Vice For Attorney Jessica Liou. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | ●103<br>(3 pgs) | Motion to Appear Pro Hac Vice for Attorney Max Africk (myt) (Entered: 01/30/2019) |
| 01/29/2019 | ●104<br>(3 pgs) | Motion to Appear Pro Hac Vice For Attorney John Nolan. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | ●105<br>(3 pgs) | Motion to Appear Pro Hac Vice For Attorney Ray C. Schrock. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | ●106<br>(3 pgs) | Motion to Appear Pro Hac Vice for Attorney Theodore Tsekerides (myt) (Entered: 01/30/2019) |
| 01/30/2019 | ●85<br>(5 pgs) | Notice of Appearance and Request for Notice by Danielle A. Pham. Filed by Interested Party United States on behalf of the Federal Energy Regulatory Commission (Pham, Danielle) (Entered: 01/30/2019) |
| 01/30/2019 | ●91<br>(3 pgs) | Notice of Appearance and Request for Notice by Justin E. Rawlins. Filed by Interested Party Macquarie Energy LLC (Rawlins, Justin) (Entered: 01/30/2019) |
| 01/30/2019 | ●93<br>(4 pgs) | Request for Notice *Notice of Appearance and Request for Service of Notices and Documents* Filed by Creditor The Act 1 Group, Inc. (Eisenberg, Joseph) (Entered: 01/30/2019) |
| 01/30/2019 | ●97<br>(3 pgs) | Notice of Appearance and Request for Notice by Thomas C. Mitchell. Filed by Interested Partys Arlington Wind Power Project LLC, Rising Tree Wind Farm II LLC, EDP Renewables North America LLC (Mitchell, Thomas) (Entered: 01/30/2019) |
| 01/30/2019 | ●98<br>(2 pgs) | Notice of Appearance and Request for Notice by James J. Ficenec. Filed by Creditor Exponent, Inc. (Ficenec, James) (Entered: 01/30/2019) |
| 01/30/2019 | ●107<br>(3 pgs) | Motion to Appear Pro Hac Vice For Attorney David Neier. (lj) (Entered: 01/30/2019) |
| 01/30/2019 | ●108<br>(1 pg) | Request for Notice Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 01/30/2019) |
| 01/30/2019 | ●109<br>(5 pgs) | Notice of Appearance and Request for Notice by Abigail O'Brient. Filed by Creditor Marin Clean Energy (O'Brient, Abigail) (Entered: 01/30/2019) |
| 01/30/2019 | ●110<br>(3 pgs) | Notice of Appearance and Request for Notice *by the Pension Benefit Guaranty Corporation* by Courtney L. Morgan. Filed by Creditor Pension Benefit Guaranty Corporation (Morgan, Courtney) (Entered: 01/30/2019) |
| 01/30/2019 | ●111<br>(2 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditors Nor-Cal Pipeline Services, MCE Corporation, Aggreko, Roebbelen Contracting, Inc. (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | ●112<br>(1 pg) | Notice of Appearance and Request for Notice by Iain A. Macdonald. Filed by Interested Party Iain A. Macdonald (Macdonald, Iain) (Entered: 01/30/2019) |
| 01/30/2019 | ●113<br>(3 pgs) | Certificate of Service (RE: related document(s)94 Notice of Appearance and Request for Notice). Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (myt) (Entered: 01/30/2019) |
| 01/30/2019 | ●114<br>(5 pgs) | First Amended Certificate of Service *Request for Notice and Inclusion in Mailing List* (RE: related document(s)55 Request for Notice). Filed by Attorney Mark Gorton (Gorton, Mark) (Entered: 01/30/2019) |
| 01/30/2019 | ●115<br>(2 pgs) | Notice of Appearance and Request for Notice by Barry S. Glaser. Filed by Creditor Sonoma County Treasurer & Tax Collector (Glaser, Barry) (Entered: 01/30/2019) |

| | | |
|---|---|---|
| 01/30/2019 | 🔵116<br>(2 pgs) | Order Granting Application for Admission of Attorney J. Christopher Shore Pro Hac Vice (Related Doc # 71). Attorney J. Christopher Shore for Southern California Gas Company; San Diego Gas & Electric Company and Sempra Energy added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵117<br>(2 pgs) | Order Granting Application for Admission of Attorney Thomas E. Lauria Pro Hac Vice (Related Doc # 70). Attorney Thomas E. Lauria for Southern California Gas Company; San Diego Gas & Electric Company and Sempra Energy added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵118<br>(2 pgs) | Order Granting Application for Admission of Attorney Matthew C. Brown Pro Hac Vice (Related Doc # 72). Attorney Matthew C. Brown for Southern California Gas Company; San Diego Gas & Electric Company and Sempra Energy added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵119<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 87). Attorney W. Steven Bryant for International Brotherhood of Electrical Workers Local Union 1245 added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵120<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 86). Attorney Bradley C. Knapp for International Brotherhood of Electrical Workers Local Union 1245 added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵121<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 88). Attorney Kevin J. Orsini for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵122<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 89). Attorney Paul H. Zumbro for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵123<br>(5 pgs) | Notice of Appearance and Request for Notice *and Inclusion on Mailing List* by Emily P. Rich. Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵124<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 90). Attorney Omid H. Nasab for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵125<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice(Related Doc # 92). Attorney David A. Herman for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵126<br>(5 pgs) | Notice of Appearance and Request for Notice *and Inclusion on Mailing List* by Emily P. Rich. Filed by Creditor SEIU United Service Workers - West (Rich, Emily) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵127<br>(5 pgs) | Notice of Appearance and Request for Notice by Robert B. Kaplan. Filed by Creditor Peter Ouborg (Kaplan, Robert) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵128<br>(4 pgs) | Motion to Appear Pro Hac Vice For Attorney J Eric Ivester. (lj) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵129<br>(47 pgs) | Certificate of Service *of Herb Baer Regarding Notice of Agenda and First Day Hearing, Joint Administration Motion, Cash Management Motion, Employee Wages and Benefits Motion, Insurance and Workers Compensation Motion, Motion of Debtors for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors, Tax Motion, Operational Integrity Motion, Shippers and Lien Claimants Motion, Debtors Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent, CAISO/NGX Motion, Public Purpose Programs Motion, Motion of Debtors for Entry of Order (I) Waiving the Requirements to File Lists of Creditors and Equity Holders and Granting Related Relief; and (II) Authorizing and Approving Procedures for Providing Notice of the Commencement of Chapter 11 Cases, Motion of Debtors for Entry of Order (I) Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs, and (II) Extending Time to File 2015.3 Reports, Motion of Debtors for Entry of Order Authorizing Oversize Briefing for Certain First Day Motions, Application of Debtors for Order Appointing Jason P. Wells as Responsible Individual, Debtors Complaint for Declaratory Judgment and Preliminary and Permanent Injunctive Relief, Declaration of Shai Y. Waisman in Support of Debtors Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent, Motion of Debtors for Interim and Final Orders (I) Authorizing the Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Scheduling Final Hearing and (V) Granting Related Relief, Declaration of David Kurtz in Support of Debtors Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Scheduling Final Hearing and (V) Granting Related Relief, Motion of Debtors for Entry of an Order Authorizing the Filing Under Seal of the Proposed Debtor-in-Possession Financing Fee Letters, Declaration of David Kurtz in* |

| | | |
|---|---|---|
| | | *Support of Debtors Motion for Entry of an Order Authorizing the Filing Under Seal of the Proposed Debtor-in-Possession Financing Fee Letters, Declaration of Jason P. Wells in Support of First Day Motions and Related Relief, Motion of Debtors Requesting Order Shortening Time for Hearing on First Day Motions, Motion of Debtors for Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims, Motion of Debtors for Entry of Order Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) and Utility Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)5 Motion for Joint Administration, 7 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 9 Motion Re: Chapter 11 First Day Motions, 10 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 14 Motion Re: Chapter 11 First Day Motions, 15 Motion Re: Chapter 11 First Day Motions, 16 Motion Re: Chapter 11 First Day Motions, 17 Motion Re: Chapter 11 First Day Motions, 18 Motion Re: Chapter 11 First Day Motions, 19 Motion Re: Chapter 11 First Day Motions, 20 Motion Re: Chapter 11 First Day Motions, 21 Complaint, 22 Declaration, 23 Motion Re: Chapter 11 First Day Motions, 24 Declaration, 25 Motion to File a Document Under Seal, 27 Declaration, 28 Declaration, 29 Motion to Shorten Time, 30 Motion Miscellaneous Relief, 31 Motion Miscellaneous Relief, 32 Motion for Continuation of Utility Service, 78 Notice of Hearing). (Baer, Herb) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵130<br>(2 pgs) | Notice of Appearance and Request for Notice by Matthew A. Lesnick. Filed by Interested Party CH2M HILL Engineers, Inc. (Lesnick, Matthew) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵131<br>(2 pgs) | Statement of Pursuant to Bankruptcy Rule 2019 Filed by Creditors Aggreko, MCE Corporation, Nor-Cal Pipeline Services, Roebbelen Contracting, Inc. (Finestone, Stephen) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵132<br>(17 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Bridge Order (I) Authorizing Debtors to (A) Continue Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related to the Use Thereof, (C) Continue Intercompany Arrangements, (D) Continue to Honor Obligations Related to Joint Infrastructure Projects, and (E) Maintain Existing Bank Accounts and Business Forms; and (II) Waiving the Requirements of 11 U.S.C. § 345(b) and CAISO/NGX Bridge Order* Filed by Other Prof. Prime Clerk LLC (related document(s)82 Order on Motion Re: Chapter 11 First Day Motions, 83 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵133<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 95). Attorney Kevin Bostel for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵134<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 106). Attorney Theodore Tsekerides for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵135<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 103). Attorney Max Africk for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵136<br>(3 pgs) | Response *Reservation of Rights* (RE: related document(s)8 Motion Re: Chapter 11 First Day Motions). Filed by Creditor International Brotherhood of Electrical Workers Local Union 1245 (Tom, Meagan) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵137<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 105). Attorney Ray C. Schrock for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵138<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 104). Attorney John Nolan for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵139<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 102). Attorney Jessica Liou for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵140<br>(2 pgs) | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 101). Attorney Kevin Kramer for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵141<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 100). Attorney Stephen Karotkin for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵142<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 99). Attorney Matthew Goren for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵143<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 96). Attorney Andriana Georgallas for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |

| | | |
|---|---|---|
| 01/30/2019 | ●144<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice(Related Doc # 107). Attorney David Neier for Macquarie Energy LLC added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | ●145<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 128). Attorney J. Eric Ivester for Atlantica Yield plc and Mojave Solar LLC added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | ●146<br>(3 pgs) | Notice of Appearance and Request for Notice by Justin E. Rawlins. Filed by Creditor Peninsula Clean Energy Authority (Rawlins, Justin) (Entered: 01/30/2019) |
| 01/30/2019 | ●147<br>(6 pgs; 2 docs) | Statement of Non-Opposition *Re: Chargepoint, Incs Conditional Non-Opposition To Motion Of Debtors Pursuant To 11 U.S.C. §§ 105(a), 363(b), AND 507(a)(7) And Fed. R. Bankr. P. 6003 And 6004 For Interim And Final Orders (I) Authorizing Debtors To (A) Maintain And Administer Customer Programs, Including Public Purpose Programs, And (B) Honor Any Prepetition Obligations Relating Thereto; And (II) Authorizing Financial Institutions To Honor And Process Related Checks And Transfers* (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditor ChargePoint, Inc. (Attachments: # 1 Certificate of Service) (Harris, Robert) (Entered: 01/30/2019) |
| 01/30/2019 | ●148<br>(3 pgs) | Request for Notice *Re: Notice Of Appearance And Request For Service Of Documents* Filed by Creditor Almendariz Consulting, Inc. (Harris, Robert) (Entered: 01/30/2019) |
| 01/30/2019 | ●149<br>(3 pgs) | Statement of Statement of Peninsula Clean Energy Authority (A) In Support of Debtors Motion for Postpetition Financing and (B) Reservation of Its Rights (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Peninsula Clean Energy Authority (Rawlins, Justin) (Entered: 01/30/2019) |
| 01/30/2019 | ●150<br>(3 pgs) | Notice of Change of Address *and Firm* Filed by Creditor Exponent, Inc. (Ficenec, James) (Entered: 01/30/2019) |
| 01/30/2019 | ●151<br>(5 pgs) | Statement of in support of Interim Relief Requested in Debtors' Employee Wages and Benefits Motion and Reservation of Rights Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 01/30/2019) |
| 01/30/2019 | ●152<br>(3 pgs) | Notice of Appearance and Request for Notice by Bennett L. Spiegel. Filed by Creditor McKinsey & Company, Inc. U.S. (Spiegel, Bennett) (Entered: 01/30/2019) |
| 01/30/2019 | ●153<br>(6 pgs) | Notice of Appearance and Request for Notice *Hoffman Southwest Corp., dba Professional Pipe Services* by Richard H. Golubow. Filed by Creditor Hoffman Southwest Corp. (Golubow, Richard) (Entered: 01/30/2019) |
| 01/30/2019 | ●154<br>(3 pgs) | Response (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 25 Motion to File a Document Under Seal). Filed by Creditor Roebbelen Contracting, Inc. (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | ●155<br>(3 pgs) | Response (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 25 Motion to File a Document Under Seal). Filed by Creditor Aggreko (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | ●156<br>(8 pgs; 2 docs) | Statement of Of Marin Clean Energy In Support Of Motion Of Debtors Pursuant To 11 U.S.C. § 105(A), 363(B), And 507(A)(7) And Fed. R. Bankr. P. 6003 And 6004 For Interim And Final Orders (I) Authorizing Debtors To (A) Maintain And Administer Customer Programs, Including Public Purpose Programs, And (B) Honor Any Prepetition Obligations Relating Thereto; And (II) Authorizing Financial Institutions To Honor And Process Related Checks And Transfers; Reservation Of Rights (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Marin Clean Energy (Attachments: # 1 Certificate of Service) (O'Brient, Abigail) (Entered: 01/30/2019) |
| 01/30/2019 | ●157<br>(3 pgs) | Response (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 25 Motion to File a Document Under Seal). Filed by Creditor MCE Corporation (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | ●158<br>(5 pgs) | Objection *(Preliminary) to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507(a)(7) and Fed. R. Bankr. P. 6003 and 6004 for Interim and Final Orders (I) Authorizing Debtors to (A) Maintain and Administer Customer Programs, Including Public Purpose Programs, and (B) Honor any Prepetition Obligations Relating Thereto; and (II) Authorizing Financial Institutions to Honor and Process Related* |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 16 of 319

| | | |
|---|---|---|
| | | *Checks and Transfers* (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions. Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 01/30/2019) |
| 01/30/2019 | ●159<br>(4 pgs) | Request for Notice */ Notice of Appearance and Request for Special Notice* Filed by Interested Party Elliott Management Corporation. (Galardi, Gregg) (Entered: 01/30/2019) |
| 01/30/2019 | ●160<br>(5 pgs; 2 docs) | Response (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 25 Motion to File a Document Under Seal). Filed by Creditor Nor-Cal Pipeline Services (Attachments: # 1 Declaration David A. Jaeger, Sr.) (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | ●161<br>(3 pgs) | Declaration of Frank Pizzileo in support of (RE: related document(s)155 Response. Filed by Creditor Aggreko (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | ●162<br>(5 pgs) | Objection *(Preliminary) to the Motion of Debtors Pursuant to 11 U.S.C. §§ 105, 362, 363, 364, 503 And 507, and Fed. R. Bankr. P. 2002, 4001, 6003, 6004 and 9014 For Interim and Final Orders (I) Authorizing The Debtors To Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens And Superpriority Claims, (III) Modifying The Automatic Stay, (IV) Scheduling Final Hearing and (V) Granting Related Relief* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 01/30/2019) |
| 01/30/2019 | ●163<br>(2 pgs; 2 docs) | Order for Payment of State and Federal Taxes (admin) (Entered: 01/30/2019) |
| 01/30/2019 | ●201<br>(4 pgs; 3 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Receipt # 2 Proposed Order-FRBP 4001) (pw) (Entered: 01/31/2019) |
| 01/30/2019 | ●203<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice for Howard M. Levine Fee Amount $310 (ls) Additional attachment(s) added on 2/1/2019 (dc). (Entered: 01/31/2019) |
| 01/31/2019 | ●164<br>(4 pgs) | Objection *(Preliminary) and Reservation of Rights* (RE: related document(s)12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions. Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 01/31/2019) |
| 01/31/2019 | ●165<br>(302 pgs; 5 docs) | Notice Regarding *Revised Exhibits A and B to Motion for Postpetition Financing* (RE: related document(s)23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow))). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (DIP Credit Agreement) # 3 Exhibit C (Redline Proposed Interim Order) # 4 Exhibit D (Redline of DIP Credit Agreement)) (Kim, Jane) (Entered: 01/31/2019) |
| 01/31/2019 | ●166<br>(2 pgs) | Declaration of Jeff Core in support of (RE: related document(s)157 Response. Filed by Creditor MCE Corporation (Hayes, Jennifer) (Entered: 01/31/2019) |
| 01/31/2019 | ●167<br>(8 pgs) | Objection *of the United States Trustee to Motion of the Debtors Pursuant to Bankruptcy Code Sections 105(A) and 107(B) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Proposed Debtor-in-Possession Financing Fee Letters* (RE: related document(s)25 Motion to File a Document Under Seal). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Kelly, Lynette) (Entered: 01/31/2019) |
| 01/31/2019 | ●168<br>(7 pgs) | Objection *of the United States Trustee to Debtors' Motion for Interim and Final Orders Authorizing Debtor in Possession Financing* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Kelly, Lynette) (Entered: 01/31/2019) |
| 01/31/2019 | ●169<br>(3 pgs) | Notice of Appearance and Request for Notice by Robert N.H. Christmas. Filed by Interested Party California Self-Insurers' Security Fund (Christmas, Robert) (Entered: 01/31/2019) |
| 01/31/2019 | ●170<br>(10 pgs; 2 docs) | Response *and Reservation of Rights* (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Berry Petroleum Company, LLC (Attachments: # 1 Exhibit A) (Winthrop, Rebecca) (Entered: 01/31/2019) |
| 01/31/2019 | ●171<br>(2 pgs) | Declaration of Frank Lindsay in Support of *Roebbelen Contracting, Inc.'s Response to Certain First Day Motions* (RE: related document(s)154 Response). Filed by Creditor Roebbelen Contracting, Inc. (Witthans, Ryan) (Entered: 01/31/2019) |

| | | |
|---|---|---|
| 01/31/2019 | 🔵172<br>(4 pgs) | Statement of / Statement and Reservation of Rights of the California Self-Insurers' Security Fund Regarding the DIP Motion and Entry of the Proposed Interim DIP Order (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Interested Party California Self-Insurers' Security Fund (Christmas, Robert) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵173<br>(13 pgs) | Objection . *United States Trustee's Omnibus Objection to Debtors' First Day Motions [ECF Nos. 5, 7, 8 & 18]* (RE: related document(s)5 Motion for Joint Administration, 7 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 18 Motion Re: Chapter 11 First Day Motions). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Villacorta, Marta) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵174<br>(2 pgs) | Certificate of Service (RE: related document(s)170 Response). Filed by Creditor Berry Petroleum Company, LLC (Winthrop, Rebecca) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵175<br>(2 pgs) | Notice of Appearance and Request for Notice by Michael Thomas Krueger. Filed by Creditor ERM-West, Inc. (Krueger, Michael) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵176<br>(3 pgs) | Notice of Appearance and Request for Notice by Estela O. Pino. Filed by Interested Party Plaintiffs Executive Committee appointed by the Superior Court of the State of California, in and for the County of Alameda, in Case No. RG16843631 and related cases (Pino, Estela) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵177<br>(21 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Fire Victim Creditors (lj) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵178<br>(3 pgs) | Objection To Request For Order Authorizing Priority Payments of Unsecured Pre-Petition Obligations. (RE: related document(s)12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 15 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Fire Victim Creditors (lj) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵179<br>(2 pgs) | Notice of Appearance and Request for Notice by Gerald P. Kennedy. Filed by Creditor Agile Sourcing Partners, Inc. (Kennedy, Gerald) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵180<br>(3 pgs) | Notice of Appearance and Request for Notice by Frank A. Merola. Filed by Creditor JPMorgan Chase Bank, N.A., as DIP Administrative Agent (Merola, Frank) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵181<br>(1 pg) | Notice of Appearance and Request for Notice by Kimberly S. Winick. Filed by Interested Party Kimberly Winick (Winick, Kimberly) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵182<br>(3 pgs) | Notice of Appearance and Request for Notice by Christopher O. Rivas. Filed by Creditor Kiefner and Associates, Inc. (Rivas, Christopher) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵183<br>(3 pgs) | Notice of Appearance and Request for Notice by Christopher O. Rivas. Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵184<br>(3 pgs) | Notice of Appearance and Request for Notice by Gabriel Ozel. Filed by Creditor Consolidated Edison Development, Inc. (Ozel, Gabriel) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵185<br>(8 pgs; 2 docs) | Request for Notice Filed by Creditor Michels Corporation (Attachments: # 1 Certificate of Service) (Vilaplana, Victor) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵186<br>(3 pgs) | Notice of Appearance and Request for Notice *for Norton Rose Fulbright US LLP* by Samuel M. Kidder. Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵187<br>(1 pg) | Transcript Order Form regarding Hearing Date 1/29/2019 (RE: related document(s)41 Order To Set Hearing). Filed by Debtor PG&E Corporation (lj) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵188<br>(1 pg) | Transcript Order Form regarding Hearing Date 1/31/2019 (RE: related document(s)5 Motion for Joint Administration, 7 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 9 Motion Re: Chapter 11 First Day Motions, 10 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 14 Motion Re: Chapter 11 First Day Motions, 15 Motion Re: Chapter 11 First Day Motions, 16 Motion Re: Chapter 11 First Day Motions, 17 Motion Re: Chapter 11 First Day Motions, 18 Motion Re: Chapter 11 First Day Motions, 19 Motion Re: Chapter 11 First Day Motions, 20 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 25 Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (lj) (Entered: 01/31/2019) |

| | | |
|---|---|---|
| 01/31/2019 | ⬤189<br>(5 pgs; 2 docs) | Request for Notice Filed by Attorney Aera Energy LLC (Attachments: # 1 Proof of Service) (Walter, Riley) (Entered: 01/31/2019) |
| 01/31/2019 | ⬤190<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Mark I. Bane) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ⬤191<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Matthew M. Roose) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ⬤192<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice(Peter L. Welsh) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ⬤193<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Joshua Y. Sturm) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ⬤194<br>(4 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice (Patricia L. Chen). Fee Amount $310 (lj) Corrected Additional attachment(s) added on 2/1/2019 (dc). Modified on 2/1/2019 Note: Clerk modified attachment. (dc) (Entered: 01/31/2019) |
| 01/31/2019 | ⬤195<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice (George W. Shuster, Jr) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ⬤196<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Sander L. Esserman) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ⬤197<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Cliff I. Taylor). Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ⬤198<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Stuart J. Goldring) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ⬤199<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Richard C. Pedone) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ⬤200<br>(3 pgs) | Notice of Appearance and Request for Notice *of Hugh M. McDonald* by Gabriel Ozel. Filed by Creditor Consolidated Edison Development, Inc. (Ozel, Gabriel) (Entered: 01/31/2019) |
| 01/31/2019 | ⬤202<br>(2 pgs) | Notice of Appearance and Request for Notice by David Holtzman. Filed by Creditor and Interested Party DEUTSCHE BANK NATIONAL TRUST COMPANY, Deutsche Bank Trust Company Americas (Holtzman, David) Modified on 4/30/2019 (dc). (Entered: 01/31/2019) |
| 01/31/2019 | ⬤204<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 1/31/2019 10:04:33 AM ]. File Size [ 55715 KB ]. Run Time [ 03:52:09 ]. (admin). (Entered: 01/31/2019) |
| 01/31/2019 | ⬤ | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 5 Motion for Joint Administration filed by PG&E Corporation) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ⬤ | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 17 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ⬤ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-187 Regarding Hearing Date: 1/29/2019. Transcription Service Provider: Josephine McCall Court Transcribing, Contact Information: (480) 361-3790 (RE: related document(s)187 Transcript Order Form (Public Request)). (dc) (Entered: 01/31/2019) |
| 01/31/2019 | ⬤ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-188 Regarding Hearing Date: 1/31/2019. Transcription Service Provider: Josephine McCall Court Transcribing, Contact Information: (480) 361-3790 (RE: related document(s)188 Transcript Order Form (Public Request)). (dc) (Entered: 01/31/2019) |
| 01/31/2019 | ⬤205<br>(3 pgs) | Notice of Appearance and Request for Notice by Marsha Houston. Filed by Creditor Kiefner and Associates, Inc. (Houston, Marsha) (Entered: 01/31/2019) |
| 01/31/2019 | ⬤206 | Notice of Appearance and Request for Notice by Marsha Houston. Filed by Creditor AECOM Technical |

Case: 19-30088   Doc# 3655-1   Filed: 08/22/19   Entered: 08/22/19 11:59:43   Page 19 of 319

| | | |
|---|---|---|
| | (3 pgs) | Services, Inc. (Houston, Marsha) (Entered: 01/31/2019) |
| 01/31/2019 | ●207<br>(3 pgs) | Order Directing Joint Administration of Chapter 11 Cases Pursuant to Fed.R.Bankr.P. 1015(b) (Related Doc # 5) of 19-30088 and 19-30089 (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT on 2/20/19. (related document(s): 7 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |
| 01/31/2019 | ●208<br>(2 pgs) | Request for Notice Filed by Interested Capital Power Corporation and Halkirk I Wind Project LP (Moe, John) Modified on 2/6/2019 (dc). (Entered: 01/31/2019) |
| 01/31/2019 | ●209<br>(16 pgs; 2 docs) | Interim Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507 and Fed. R. Bankr. P.6003 and 6004 (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related to the Use Thereof, (C) Continue Intercompany Arrangements, (D) Continue to Honor Obligations Related to Joint Infrastructure Projects, and (E) Maintain Existing Bank Accounts and Business Forms; and (II) Waiving the Requirements Of 11 U.S.C. § 345(b) Regarding Chapter 11 First Day Motions(Related Doc # 7) (Attachments: # 1 Schedule 1) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT on 2/20/19. (related document(s): 8 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |
| 01/31/2019 | ●210<br>(5 pgs) | Interim Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations (Related Doc # 8) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ●211<br>(6 pgs) | Interim Order Pursuant to 11 U.S.C. Sections 105(a), 362(d), 363(b), 363(c), and 364 and Fed. R. Bankr. P. 4001, 6003, and 6004 (I) Authorizing the Debtors to (A) Maintain Insurance Policies, Workers Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers Compensation Claims(Related Doc # 9) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT on 2/20/19. (related document(s): 10 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |
| 01/31/2019 | ●212<br>(21 pgs; 5 docs) | Interim Order Pursuant to 11 U.S.C. Sections 105(A) and 362 Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors (Related Doc # 10) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT on 2/20/19. (related document(s): 9 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT on 2/20/19. (related document(s): 12 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |
| 01/31/2019 | ●213<br>(5 pgs) | Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(b)(9) and Fed. R. Bankr. P. 6003 and 6004 Authorizing the Debtors to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers (Related Doc # 12) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT, on |

| | | |
|---|---|---|
| | | 2/20/19. (related document(s): 13 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |
| 01/31/2019 | ● 214 (5 pgs) | Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(b) and Fed. R. Bankr. P. 6003 and 6004 (I) Authorizing the Debtors to Pay Prepetition Obligations Owed to Shippers, Warehousemen, and Other Lien Claimants, and (II) Granting Administrative Expense Priority Status for Claims Arising from Goods Delivered to the Debtors Postpetition (Related Doc # 13) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT. on 2/20/19. (related document(s): 15 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● 215 (6 pgs) | Interim Order Pursuant to 11 U.S.C. Sections 105, 362, 363, and 364 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to (A) Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, (B) Grant Administrative Expense Claims and Authorize Posting of Collateral to Exchange Operators Trading Counterparties, and Future Commission Merchants, (C) Modify the Automatic Stay, and (D) Grant Related Relief (Related Doc # 15) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT. on 2/20/19. (related document(s): 16 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● 216 (4 pgs) | Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 507(a)(7) and Fed. R. Bankr. P. 6003 and 6004 (I) Authorizing Debtors to (A) Maintain and Administer Customer Programs, Including Public Purpose Programs, and (B) Honor Any Prepetition Obligations Relating Thereto; and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers (Related Doc # 16) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT. on 2/20/19. (related document(s): 23 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● 217 (32 pgs) | Interim Order Pursuant to 11 U.S.C. Sections 105, 362, 363, 364, 503 and 507, and Fed. R. Bankr. P. 2002, 4001, 6003, 6004 and 9014 (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Scheduling Final Hearing, and (V) Granting Related Relief (Related Doc # 23) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT. on 2/20/19. (related document(s): 11 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● 218 (4 pgs) | Interim Order Pursuant to 11 U.S.C. Sections 105, 363, 507(a), and 541(d) and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief 11 (Related Doc # 11) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 20 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing Held. Appearances noted on the record. The objections by the U.S. Trustee are overruled. The motion is granted; order to follow. (related document(s): 25 Motion to File a Document Under Seal filed by PG&E Corporation) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing Held. Appearances noted on the record. The deadline for the debtors to file Schedules of Assets and Liabilities is extended by thirty days. The deadline for filing Statements of Financial Affairs and the 2015.3 Report is extended by sixty days. Order to follow. (related document(s): 18 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/01/2019) |

| | | |
|---|---|---|
| 01/31/2019 | ⚫ | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 19 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/01/2019) |
| 01/31/2019 | ⚫ | Hearing Held. Appearances noted on the record. Motion granted; order to follow. (related document(s): 14 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫219<br>(1 pg) | Request for Notice Filed by Interested Party Pryor Cashman LLP (Beacher, Ronald) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫220<br>(1 pg) | Withdrawal of Documents *Docket No. 68* (RE: related document(s)68 Notice of Appearance and Request for Notice). Filed by Interested Party Kimberly Winick (Winick, Kimberly) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫221<br>(3 pgs) | Notice of Appearance and Request for Notice by Bryan L. Hawkins. Filed by Interested Party Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC (Hawkins, Bryan) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫222<br>(3 pgs) | Notice of Appearance and Request for Notice by Bryan L. Hawkins. Filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X (Hawkins, Bryan) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫223 | Acknowledgment of Request for Transcript Received on 2/1/2019. (RE: related document(s)187 Transcript Order Form (Public Request), 188 Transcript Order Form (Public Request)). (McCall, Josephine) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫224<br>(3 pgs) | Notice of Appearance and Request for Notice by C. Luckey McDowell. Filed by Interested Party NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC (McDowell, C.) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫225<br>(2 pgs) | Notice of Appearance and Request for Notice *and Service of Papers* by Alan D. Smith. Filed by Creditor Puget Sound Energy, Inc. (Smith, Alan) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫226<br>(7 pgs; 2 docs) | Order Pursuant to 11 U.S.C. Sections 105(a), 342(a), and 521(a)(1) and Fed. R. Bankr. P. 1007 and 2002 (I) Waiving the Requirements to File Lists of Creditors and Equity Security Holders and Granting Related Relief; and (II) Authorizing and Approving Procedures for Providing Notice of the Commencement of Chapter 11 Cases (Related Doc # 17) (Attachments: # 1 Exhibit 1) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫227<br>(2 pgs) | Notice of Appearance and Request for Notice by James D. Curran. Filed by Creditor Liberty Mutual Insurance Company (Curran, James) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫228<br>(3 pgs) | Order Pursuant to 11 U.S.C. Sections 521(a) and 105(a) and Fed. R. Bankr. P. 1007(c) (I) Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs, and (II) Extending Time to File 2015.3 Reports (Related Doc # 18) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫229<br>(2 pgs) | Order Pursuant to B.L.R. 4002-1 Appointing Jason P. Wells As Responsible Individual (Related Doc # 20) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫230<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice for Sander L. Esserman (Related Doc # 196). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫231<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice for Cliff I. Taylor (Related Doc # 197). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫232<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice for George W. Shuster, Jr. (Related Doc # 195). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫233<br>(3 pgs) | Notice of Appearance and Request for Notice by Gregory K. Jones. Filed by Creditors Elster American Meter Company, LLC, Honeywell International Inc. (Jones, Gregory) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫234<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice for Howard M. Levine (Related Doc # 203). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫235<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice for Stuart J. Goldring (Related Doc # 198). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫236<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice for Richard C. Pedone (Related Doc # 199). (bg) (Entered: 02/01/2019) |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 22 of 319

| | | |
|---|---|---|
| 02/01/2019 | 237<br>(2 pgs) | Order Granting Application for Admission of Attorney Mark I. Bane Pro Hac Vice (Related Doc # 190). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | 238<br>(2 pgs) | Order Granting Application for Admission of Attorney Matthew M. Roose Pro Hac Vice (Related Doc # 191). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | 239<br>(2 pgs) | Order Granting Application for Admission of Attorney Joshua Y. Strum Pro Hac Vice (Related Doc # 193). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | 240<br>(2 pgs) | Order Granting Application for Admission of Attorney Peter L. Welsh Pro Hac Vice (Related Doc # 192). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | 241<br>(2 pgs) | Order Granting Application for Admission of Attorney Patricia I. Chen Pro Hac Vice (Related Doc # 194). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | 242<br>(2 pgs) | Notice of Appearance and Request for Notice by Hagop T. Bedoyan. Filed by Creditor KINGS RIVER WATER ASSOCIATION (Bedoyan, Hagop) (Entered: 02/01/2019) |
| 02/01/2019 | 243<br>(16 pgs) | Affidavit Re: *Affidavit of Service* (RE: related document(s)152 Notice of Appearance and Request for Notice). Filed by Creditor McKinsey & Company, Inc. U.S. (Spiegel, Bennett) (Entered: 02/01/2019) |
| 02/01/2019 | 244<br>(2 pgs) | Order Authorizing Oversize Briefing for First Day Motions Pursuant to L.B.R. 9013-1(c) (Related Doc # 19) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | 245<br>(6 pgs) | Order Pursuant to 28 U.S.C. Section 156(c) Authorizing Retention and Appointment of Prime Clerk LLC as Claims and Noticing Agent (Related Doc # 14) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | 246<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice (Martin J. Bienenstock) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 247<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice (Brian S. Rosen) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 248<br>(5 pgs; 2 docs) | Request for Notice Filed by Attorney Midway Sunset Cogeneration Company (Attachments: # 1 Proof of Service) (Walter, Riley) (Entered: 02/01/2019) |
| 02/01/2019 | 249<br>(1 pg) | Application for Admission of Attorney Pro Hac Vice (Christy Rivera) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 250<br>(1 pg) | Application for Admission of Attorney Pro Hac Vice (Howard Seife) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 251<br>(1 pg) | Application for Admission of Attorney Pro Hac Vice (Andrew Rosenblatt) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 252<br>(6 pgs) | Notice of Appearance and Request for Notice . Filed by Interested Party International Business Machines Corp. (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 253<br>(3 pgs) | Notice of Appearance and Request for Notice *Harris B. Winsberg and Matthew G. Roberts* by Gabriel Ozel. Filed by Creditor Southern Power Company (Ozel, Gabriel) (Entered: 02/01/2019) |
| 02/01/2019 | 254<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice. (Matthew G. Garofalo) Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 255<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Erez E. Gilad) Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 256<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Kristopher M. Hansen) Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 257<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Margaret Schierberl) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 258<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Lisa Schweitzer) Fee Amount $310 (wbk) (Entered: 02/01/2019) |

| 02/01/2019 | ⦿259<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Maja Zerjal) Fee Amount $310 (wbk) (Entered: 02/01/2019) |
|---|---|---|
| 02/01/2019 | ⦿260<br>(3 pgs) | Notice of Appearance and Request for Notice *by Ad Hoc Committee of Unsecured Tort Claimant Creditors* by Eric D. Goldberg. Filed by Creditor Ad Hoc Committee of Unsecured Tort Claimant Creditors (Goldberg, Eric) (Entered: 02/01/2019) |
| 02/01/2019 | ⦿261<br>(3 pgs) | Notice of Appearance and Request for Notice by M. David Minnick. Filed by Creditor BANK OF AMERICA N.A (Minnick, M.) (Entered: 02/01/2019) |
| 02/01/2019 | ⦿262<br>(4 pgs) | Notice of Appearance and Request for Notice by Bryan L. Hawkins. Filed by Interested Party Gill Ranch Storage, LLC (Hawkins, Bryan) (Entered: 02/01/2019) |
| 02/01/2019 | ⦿263<br>(166 pgs) | Amended Declaration of Jason P. Wells in support of *First Day Motions and Related Relief* (RE: related document(s)28 Declaration). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/01/2019) |
| 02/01/2019 | ⦿ | Receipt Number 30065163, Fee Amount $310.00 (RE: related document(s)249 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/01/2019 | ⦿ | Receipt Number 30065164, Fee Amount $310.00 (RE: related document(s)250 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/01/2019 | ⦿ | Receipt Number 30065165, Fee Amount $310.00 (RE: related document(s)251 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/01/2019 | ⦿ | Receipt Number 30065166, Fee Amount $310.00 (RE: related document(s)246 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/01/2019 | ⦿ | Receipt Number 30065167, Fee Amount $310.00 (RE: related document(s)247 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/02/2019 | ⦿264<br>(50 pgs; 3 docs) | Transcript regarding Hearing Held 1/29/2019 RE: Expedited Hearing. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall 480-361-3790*. Notice of Intent to Request Redaction Deadline Due By 2/11/2019. Redaction Request Due By 2/25/2019. Redacted Transcript Submission Due By 03/5/2019. Transcript access will be restricted through 05/3/2019. (McCall, Josephine) Additional attachment(s) added on 2/5/2019 (dc). (Entered: 02/02/2019) |
| 02/02/2019 | ⦿265<br>(4 pgs) | BNC Certificate of Mailing - Payment of State and Fed Taxes. (RE: related document(s) 163 Order for Payment of State and Federal Taxes). Notice Date 02/02/2019. (Admin.) (Entered: 02/02/2019) |
| 02/03/2019 | ⦿266<br>(2 pgs) | Notice of Appearance and Request for Notice *for Synergy Project Management, Inc.* by Ivan C. Jen. Filed by Interested Party Synergy Project Management, Inc. (Jen, Ivan) (Entered: 02/03/2019) |
| 02/04/2019 | ⦿267<br>(2 pgs) | Request for Notice Filed by Creditor A&J Electric Cable Corporation. (Ortiz, Jose) (Entered: 02/04/2019) |
| 02/04/2019 | ⦿268<br>(2 pgs) | Notice of Appearance and Request for Notice by David Holtzman. Filed by Creditors DEUTSCHE BANK TRUST COMPANY AMERICAS,, DEUTSCHE BANK NATIONAL TRUST COMPANY (Holtzman, David) (Entered: 02/04/2019) |
| 02/04/2019 | ⦿269<br>(3 pgs) | Notice of Appearance and Request for Notice by Eric R. Wilson. Filed by Creditors Tata Consultancy Services, Kompogas SLO LLC (Wilson, Eric) (Entered: 02/04/2019) |
| 02/04/2019 | ⦿270<br>(3 pgs) | Notice of Appearance and Request for Notice *Notice of Appearance and Request for Service of Papers* by Amy S. Park. Filed by Interested Partys Atlantica Yield plc, Mojave Solar LLC (Park, Amy) (Entered: 02/04/2019) |
| 02/04/2019 | ⦿271<br>(2 pgs) | Order Suspending Order for Payment of State and Federal Taxes (RE: related document(s)163 Order for Payment of State and Federal Taxes). (lp) (Entered: 02/04/2019) |
| 02/04/2019 | ⦿272<br>(11 pgs; 2 docs) | Certificate of Service (RE: related document(s)253 Notice of Appearance and Request for Notice). Filed by Creditor Southern Power Company (Attachments: # 1 Exhibit) (Ozel, Gabriel) (Entered: 02/04/2019) |
| 02/04/2019 | ⦿273 | Notice of Appearance and Request for Notice by Bryan L. Hawkins. Filed by Interested Party Capital |

| | | |
|---|---|---|
| | (3 pgs) | Dynamics, Inc., et al. (Hawkins, Bryan) (Entered: 02/04/2019) |
| 02/04/2019 | 274 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice - Margaret Schierberl (Related Doc # 257). (bg) (Entered: 02/04/2019) |
| 02/04/2019 | 275 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice - Lisa Schweitzer (Related Doc # 258). (bg) (Entered: 02/04/2019) |
| 02/04/2019 | 276 (3 pgs) | Notice of Appearance and Request for Notice by Bryan L. Hawkins. Filed by Interested Party FTP Power LLC, et al. (Hawkins, Bryan) (Entered: 02/04/2019) |
| 02/04/2019 | 277 (2 pgs) | Amended Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditors Lodi Gas Storage, L.L.P., Wild Goose, LLC (Doolittle, Jonathan) (Entered: 02/04/2019) |
| 02/04/2019 | 278 (2 pgs) | Amended Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditor Nevada Irrigation District (Doolittle, Jonathan) (Entered: 02/04/2019) |
| 02/04/2019 | 279 (2 pgs) | Amended Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditors Lodi Gas Storage, L.L.P., Wild Goose, LLC (Doolittle, Jonathan) (Entered: 02/04/2019) |
| 02/04/2019 | 280 (2 pgs) | Amended Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditor Nevada Irrigation District (Doolittle, Jonathan) (Entered: 02/04/2019) |
| 02/04/2019 | 281 (2 pgs) | Application for Admission of Attorney Pro Hac Vice (Michael Busenkell) . Fee Amount $310 (lj) (Entered: 02/04/2019) |
| 02/04/2019 | 282 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (Timothy Graulich) . Fee Amount $310 (lj) (Entered: 02/04/2019) |
| 02/04/2019 | 283 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (Eli J. Vonnegut) . Fee Amount $310 (lj) (Entered: 02/04/2019) |
| 02/04/2019 | 284 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (David Schiff) . Fee Amount $310 (lj) (Entered: 02/04/2019) |
| 02/04/2019 | 285 (3 pgs) | Notice of Appearance and Request for Notice *Notice of Appearance and Request for Service of Documents* by Michael R. Hogue. Filed by Creditor Ruby Pipeline, L. L. C (Hogue, Michael) (Entered: 02/04/2019) |
| 02/04/2019 | 286 (3 pgs) | Order Pursuant to Bankruptcy Code Sections 105(A) and 107(B) and Bankruptcy Rule 9018 Authorizing the Debtors to File Under Seal the proposed Debtor-In-Possession Financing Fee Letters (Related Doc # 25) (lp) (Entered: 02/04/2019) |
| 02/04/2019 | 287 (3 pgs) | Notice of Appearance and Request for Notice by Justin E. Rawlins. Filed by Creditor California Efficiency + Demand Management Council (Rawlins, Justin) (Entered: 02/04/2019) |
| 02/04/2019 | 288 (3 pgs) | Notice of Appearance and Request for Notice by Justin E. Rawlins. Filed by Creditors Cypress Energy Management - TIR, LLC, CF Inspection Management, LLC, Tulsa Inspection Resources, LLC, Tulsa Inspection Resources PUC, LLC, Cypress Energy Partners, L.P. (Rawlins, Justin) (Entered: 02/04/2019) |
| 02/04/2019 | 289 (1 pg) | Notice of Appearance and Request for Notice by Richard L. Antognini. Filed by Requestor Richard Lawrence Antognini (Antognini, Richard) (Entered: 02/04/2019) |
| 02/04/2019 | | Receipt Number 30065173, Fee Amount $310.00 (RE: related document(s)281 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/04/2019 | | Receipt Number 30065174, Fee Amount $310.00 (RE: related document(s)282 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/04/2019 | | Receipt Number 30065175, Fee Amount $310.00 (RE: related document(s)283 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/04/2019 | | Receipt Number 30065176, Fee Amount $310.00 (RE: related document(s)284 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | 290 (3 pgs) | Notice of Appearance and Request for Notice *by the Pension Benefit Guaranty Corporation* by Melissa T. Ngo. Filed by Creditor Pension Benefit Guaranty Corporation (Ngo, Melissa) (Entered: 02/05/2019) |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 25 of 319

| | | |
|---|---|---|
| 02/05/2019 | 🔵291<br>(3 pgs) | Notice of Appearance and Request for Notice by Joseph Kyle Feist. Filed by Creditors Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals (Feist, Joseph) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵292<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Harris B. Winsberg) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵293<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Matthew G. Roberts) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵294<br>(1 pg) | Application for Admission of Attorney Pro Hac Vice (Aparna Yenamandra) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵295<br>(1 pg) | Application for Admission of Attorney Pro Hac Vice (David R. Seligman) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵296<br>(3 pgs) | Notice of Appearance and Request for Notice by Marc Cohen. Filed by Interested Party California Power Exchange Corporation (Cohen, Marc) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵297<br>(3 pgs) | Notice of Appearance and Request for Notice by Marsha Houston. Filed by Creditor Parsons Environment & Infrastructure, Inc. (Houston, Marsha) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵298<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Ian E. Roberts) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵299<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Kevin Chiu) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵300<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (C. Luckey McDowell) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵301<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (David Schiff) (Related Doc # 284). (dc) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵302<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Timothy Graulich) (Related Doc # 282). (dc) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵303<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael Busenkell) (Related Doc # 281). (dc) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵304<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Eli J. Vonnegut) (Related Doc # 283). (dc) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵305<br>(4 pgs) | Request for Notice. Filed by Interested Party Union Pacific Railroad Company (dc) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵306<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice (Brian S. Hermann) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵307<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice (Sean A. Mitchell) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵308<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice (Michael M. Turkel) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵309<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice (Neal P. Donnelly) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 🔵310<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Matthew G. Roberts) (Related Doc # 293). (dc) (Entered: 02/05/2019) |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 26
of 319

| Date | Doc | Description |
|---|---|---|
| 02/05/2019 | ● 311 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Harris B. Winsberg) (Related Doc # 292). (dc) (Entered: 02/05/2019) |
| 02/05/2019 | ● 312 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *Gabrielle Glemann*. Fee Amount $310 (Glemann, Gabrielle) (Entered: 02/05/2019) |
| 02/05/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29316479, amount $ 310.00 (re: Doc# 312 Application for Admission of Attorney Pro Hac Vice *Gabrielle Glemann*. Fee Amount $310) (U.S. Treasury) (Entered: 02/05/2019) |
| 02/05/2019 | ● 313 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *Oren Buchanan Haker*. Fee Amount $310 (Haker, Oren) (Entered: 02/05/2019) |
| 02/05/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29316545, amount $ 310.00 (re: Doc# 313 Application for Admission of Attorney Pro Hac Vice *Oren Buchanan Haker*. Fee Amount $310) (U.S. Treasury) (Entered: 02/05/2019) |
| 02/05/2019 | ● 314 (5 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *(Dania Slim)*. Fee Amount $310 (Attachments: # 1 Proposed Order) (Slim, Dania) (Entered: 02/05/2019) |
| 02/05/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29316625, amount $ 310.00 (re: Doc# 314 Application for Admission of Attorney Pro Hac Vice *(Dania Slim)*. Fee Amount $310) (U.S. Treasury) (Entered: 02/05/2019) |
| 02/05/2019 | ● 315 (72 pgs; 4 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Valero Refining Company-California (Attachments: # 1 RS Cover Sheet # 2 Declaration of John Cox # 3 Certificate of Service) (Lapping, Richard) (Entered: 02/05/2019) |
| 02/05/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29316641, amount $ 181.00 (re: Doc# 315 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 02/05/2019) |
| 02/05/2019 | ● 316 (2 pgs) | Notice of Hearing (RE: related document(s)315 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Valero Refining Company-California (Attachments: # 1 RS Cover Sheet # 2 Declaration of John Cox # 3 Certificate of Service)). **Hearing scheduled for 2/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Valero Refining Company-California (Lapping, Richard) (Entered: 02/05/2019) |
| 02/05/2019 | ● | Receipt Number 30065177, Fee Amount $310.00 (RE: related document(s)292 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | ● | Receipt Number 30065178, Fee Amount $310.00 (RE: related document(s)293 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | ● | Receipt Number 30065179, Fee Amount $310.00 (RE: related document(s)294 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | ● | Receipt Number 30065180, Fee Amount $310.00 (RE: related document(s)295 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | ● | Receipt Number 30065184, Fee Amount $930.00 (RE: related document(s)298 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 299 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 300 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | ● | Receipt Number 30065187, Fee Amount $1240.00 (RE: related document(s)306 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 307 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 308 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 309 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/06/2019 | ● 317 (3 pgs) | Notice of Appearance and Request for Notice */Notice of Appearance and Request for Service of Papers* by Kevin M. Eckhardt. Filed by Interested Partys Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd., Sunshine Gas Producers, LLC, Potrero Hills Energy Producers, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., DTE Stockton, LLC (Eckhardt, Kevin) (Entered: 02/06/2019) |

| | | |
|---|---|---|
| 02/06/2019 | 🔵318<br>(2 pgs) | Notice of Appearance and Request for Notice by Wayne A. Silver. Filed by Creditor Lewis & Tibbitts, Inc. (Silver, Wayne) (Entered: 02/06/2019) |
| 02/06/2019 | 🔵319<br>(3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor Phillips & Jordan, Inc.. (Hayden, Jan) (Entered: 02/06/2019) |
| 02/06/2019 | 🔵320<br>(3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor Phillips & Jordan, Inc.. (Rochester, Lacey) (Entered: 02/06/2019) |
| 02/06/2019 | 🔵321<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice (Alan Moskowitz) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | 🔵322<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice (Michael A. Rosenthal) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | 🔵323<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Monique B. Howery) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | 🔵324<br>(2 pgs) | Notice of Appearance and Request for Notice by Mark V. Isola. Filed by Creditors VETERAN POWER, INC., MDR INC. dba ACCU-BORE DIRECTIONAL DRILLING (Isola, Mark) (Entered: 02/06/2019) |
| 02/06/2019 | 🔵325<br>(3 pgs) | Notice of Appearance and Request for Notice *(Notice Of Appearance And Request For Service Of Documents)* by Robert G. Harris. Filed by Creditor ChargePoint, Inc. (Harris, Robert) (Entered: 02/06/2019) |
| 02/06/2019 | 🔵326<br>(202 pgs; 3 docs) | Transcript regarding Hearing Held 1/31/2019 RE: 17 Debtors' Motions. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall 480-361-3790*. Notice of Intent to Request Redaction Deadline Due By 2/13/2019. Redaction Request Due By 02/27/2019. Redacted Transcript Submission Due By 03/11/2019. Transcript access will be restricted through 05/7/2019. (McCall, Josephine) Additional attachment(s) (Certificate of Service) added on 2/8/2019. (dc) (Entered: 02/06/2019) |
| 02/06/2019 | 🔵327<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Jonathan Forstot) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | 🔵328<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Hugh M. McDonald) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | 🔵329<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (David P. Matthews) . Fee Amount $310 (Matthews, David) Modified on 2/7/2019 (dc). (Entered: 02/06/2019) |
| 02/06/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29318932, amount $ 310.00 (re: Doc# 329 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/06/2019) |
| 02/06/2019 | 🔵330<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *Jan D. Sokol*. Fee Amount $310 (Sokol, Jan) (Entered: 02/06/2019) |
| 02/06/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29319097, amount $ 310.00 (re: Doc# 330 Application for Admission of Attorney Pro Hac Vice *Jan D. Sokol*. Fee Amount $310) (U.S. Treasury) (Entered: 02/06/2019) |
| 02/06/2019 | 🔵331<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *Kevin M. Coles*. Fee Amount $310 (Sokol, Jan) (Entered: 02/06/2019) |
| 02/06/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29319136, amount $ 310.00 (re: Doc# 331 Application for Admission of Attorney Pro Hac Vice *Kevin M. Coles*. Fee Amount $310) (U.S. Treasury) (Entered: 02/06/2019) |
| 02/06/2019 | 🔵332<br>(2 pgs) | Notice of Appearance and Request for Notice by Matthew D. Metzger. Filed by Creditor Dan Clarke (Metzger, Matthew) (Entered: 02/06/2019) |
| 02/06/2019 | 🔵333<br>(2 pgs) | Order Granting Application for Admission of Attorney Gabrielle Glemann Pro Hac Vice (Related Doc # 312). (lp) (Entered: 02/06/2019) |

| | | |
|---|---|---|
| 02/06/2019 | ⬤334<br>(2 pgs) | Order Granting Application for Admission of Attorney Oren Buchanan Haker Pro Hac Vice (Related Doc # 313). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤335<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (David P. Matthews) (Related Doc # 329). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤336<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael M. Turkel) (Related Doc # 308). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤337<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Neal P. Donnelly) (Related Doc # 309). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤338<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Brian S. Hermann) (Related Doc # 306). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤339<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jonathan Forstot) (Related Doc # 327). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤340<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Alaina R. Heine) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤341<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Allan S. Brilliant) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤342<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Shmuel Vasser) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤343<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Hugh M. McDonald)(Related Doc # 328). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤344<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (C. Luckey McDowell) (Related Doc # 300). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤345<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Kevin Chiu) (Related Doc # 299). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤346<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Ian E. Roberts) (Related Doc # 298). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤347<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Sean A. Mitchell) (Related Doc # 307). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤348<br>(30 pgs) | Certificate of Service *of Alain B. Francoeur Regarding First Day Orders and Order Authorizing Retention and Appointment of Prime Clerk LLC as Claims and Noticing Agent* Filed by Other Prof. Prime Clerk LLC (related document(s)207 Order on Motion for Joint Administration, 209 Order on Motion Re: Chapter 11 First Day Motions, 210 Order on Motion Re: Chapter 11 First Day Motions, 211 Order on Motion Re: Chapter 11 First Day Motions, 212 Order on Motion Re: Chapter 11 First Day Motions, 213 Order on Motion Re: Chapter 11 First Day Motions, 214 Order on Motion Re: Chapter 11 First Day Motions, 215 Order on Motion Re: Chapter 11 First Day Motions, 216 Order on Motion Re: Chapter 11 First Day Motions, 217 Order on Motion Re: Chapter 11 First Day Motions, 218 Order on Motion Re: Chapter 11 First Day Motions, 226 Order on Motion Re: Chapter 11 First Day Motions, 228 Order on Motion Re: Chapter 11 First Day Motions, 229 Order on Motion Re: Chapter 11 First Day Motions, 244 Order on Motion Re: Chapter 11 First Day Motions, 245 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤349<br>(18 pgs; 2 docs) | Motion *of Debtors to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤350<br>(29 pgs; 2 docs) | Motion *of Debtors to Employ Professionals in the Ordinary Course of Business* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤351<br>(3 pgs) | Supplemental Declaration of Shai Y. Waisman in support of *Debtors' Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent* (RE: related document(s)14 Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/06/2019) |

| | | |
|---|---|---|
| 02/06/2019 | ● 352<br>(21 pgs; 2 docs) | Motion *for Entry of Order Implementing Certain Notice and Case Management Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Form of Order on Case Management Procedures) (Keller, Tobias) (Entered: 02/06/2019) |
| 02/06/2019 | ● 353<br>(4 pgs) | Notice of Hearing *to Consider Final Approval of Certain First Day Motions and Omnibus Hearing on Additional Motions* (RE: related document(s)7 Chapter 11 First Day Motion to Continue Cash Management System. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit Exhibit B (Diagram of Cash Management System) # 3 Exhibit Exhibit C (Short Term Investment Policy)), 8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001), 9 Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit B (Insurance Policies) # 3 Exhibit C (Surety Bonds)), 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Proposed Final Order)), 11 Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Taxing Authorities)), 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement)), 13 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 15 Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 16 Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow)), 30 Motion *of Debtors for Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 31 Motion *of Debtors for Entry of Order Establishing Procedures for Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to Section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 32 Motion for Continuation of Utility Service and Approval of Adequate Assurance of Payment to Utility Company Under Section 366(b) *and Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Utilities List)), 349 Motion *of Debtors to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 350 Motion *of Debtors to Employ Professionals in the Ordinary Course of Business* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 352 Motion *for Entry of Order Implementing Certain Notice and Case Management Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Form of Order on Case Management Procedures)). **Hearing scheduled for 2/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/06/2019) |
| 02/06/2019 | ● 358<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Dania Slim) (Related Doc # 314). (lp) (Entered: 02/07/2019) |
| 02/06/2019 | ● | Receipt Number 30065194, Fee Amount $930.00 (RE: related document(s)340 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 341 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 342 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/07/2019) |
| 02/06/2019 | ● | Receipt Number 30065192, Fee Amount $310.00 (RE: related document(s)327 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/07/2019) |
| 02/06/2019 | ● | Receipt Number 30065192, Fee Amount $310.00 (RE: related document(s)328 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/07/2019) |
| 02/06/2019 | ● | Receipt Number 30065190, Fee Amount $310.00 (RE: related document(s)323 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/07/2019) |
| 02/06/2019 | ● | Receipt Number 30065189, Fee Amount $620.00 (RE: related document(s)321 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 322 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/07/2019) |
| 02/07/2019 | ● 354 | Request for Notice *of Appearance and Request for Service of all Notices and Pleadings with Certificate of* |

Case: 19-30088   Doc# 3655-1   Filed: 08/22/19   Entered: 08/22/19 11:59:43   Page 30 of 319

| | (2 pgs) | *Service* Filed by Creditor Telvent USA, LLC. (Doran, Jennifer) (Entered: 02/07/2019) |
|---|---|---|
| 02/07/2019 | ●355<br>(3 pgs) | Notice of Appearance and Request for Notice by David W. Moon. Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 02/07/2019) |
| 02/07/2019 | ●356<br>(3 pgs) | Amended Notice of Appearance and Request for Notice by David W. Moon. Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 02/07/2019) |
| 02/07/2019 | ●357<br>(44 pgs) | Certificate of Service (RE: related document(s)317 Notice of Appearance and Request for Notice). Filed by Interested Partys DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. (Eckhardt, Kevin) (Entered: 02/07/2019) |
| 02/07/2019 | ●359<br>(2 pgs) | Amended Application for Admission of Attorney Pro Hac Vice (Monique B. Howery (RE: related document(s)323 Application for Admission of Attorney Pro Hac Vice) . Filed by Creditors Lodi Gas Storage, L.L.P. , Nevada Irrigation District , Wild Goose, LLC (dc) (Entered: 02/07/2019) |
| 02/07/2019 | ●360<br>(2 pgs) | Notice of Appearance and Request for Notice by Todd M. Bailey. Filed by Creditor California Franchise Tax Board (Bailey, Todd) (Entered: 02/07/2019) |
| 02/07/2019 | ●361<br>(3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor APTIM. (Hayden, Jan) (Entered: 02/07/2019) |
| 02/07/2019 | ●362<br>(3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor APTIM. (Hayden, Jan) (Entered: 02/07/2019) |
| 02/07/2019 | ●363<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice (Stephen E. Hessler) . Fee Amount $310 (wbk) Additional (Receipt) attachment(s) added on 2/8/2019 (dc). (Entered: 02/07/2019) |
| 02/07/2019 | ●364<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice (Marc Kieselstein) . Fee Amount $310 (wbk) Additional (Receipt) attachment(s) added on 2/8/2019 (dc). (Entered: 02/07/2019) |
| 02/07/2019 | ●365<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Shmuel Vasser) (Related Doc # 342). (lp) (Entered: 02/07/2019) |
| 02/07/2019 | ●366<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Alaina R. Heine) (Related Doc # 340). (lp) (Entered: 02/07/2019) |
| 02/07/2019 | ●367<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Allan S. Brilliant) (Related Doc # 341). (lp) (Entered: 02/07/2019) |
| 02/07/2019 | ●368<br>(3 pgs) | Notice of Appearance and Request for Notice by Philip S. Warden. Filed by Creditor Chevron Products Company a division of Chevron U.S.A. Inc. (Warden, Philip) (Entered: 02/07/2019) |
| 02/07/2019 | ●369<br>(2 pgs) | Notice of Appearance and Request for Notice by Michael S. Myers. Filed by Creditor Realty Income Corporation (Myers, Michael) (Entered: 02/07/2019) |
| 02/07/2019 | ●370<br>(2 pgs) | Notice of Appearance and Request for Notice by Michael S. Myers. Filed by Creditor Discovery Hydrovac (Myers, Michael) (Entered: 02/07/2019) |
| 02/07/2019 | ●371<br>(2 pgs) | Notice of Appearance and Request for Notice by Krista M. Enns. Filed by Creditor Infosys Limited (Enns, Krista) (Entered: 02/07/2019) |
| 02/07/2019 | ●372<br>(2 pgs) | Notice of Appearance and Request for Notice by Krista M. Enns. Filed by Creditor ACRT, Inc. (Enns, Krista) (Entered: 02/07/2019) |
| 02/07/2019 | ● | Receipt of Pro Hac Vice Fee. Amount 620.00 from Nationwide Legal Llc. Receipt Number 30065201. (admin) Modified on 2/8/2019 NOTE: Duplicate Entry for (dkt. #363 and 364). (dc) (Entered: 02/07/2019) |
| 02/07/2019 | ● | Receipt Number 30065201, Fee Amount $620.00 (RE: related document(s)363 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 364 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/08/2019 | ●373<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Edwin E. Smith) . Fee Amount $310 (wbk) (Entered: 02/08/2019) |

| 02/08/2019 | 374<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Cunningham, Keith) (Entered: 02/08/2019) |
|---|---|---|
| 02/08/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29326656, amount $ 310.00 (re: Doc# 374 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/08/2019) |
| 02/08/2019 | 375<br>(3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor APTIM. (Rochester, Lacey) (Entered: 02/08/2019) |
| 02/08/2019 | 376<br>(3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor TTR Substations, Inc.. (Hayden, Jan) (Entered: 02/08/2019) |
| 02/08/2019 | 377<br>(3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor TTR Substations, Inc.. (Rochester, Lacey) (Entered: 02/08/2019) |
| 02/08/2019 | 378<br>(1 pg) | Application for Admission of Attorney Pro Hac Vice *Correction of Admissions*. Fee Amount $310 (Cunningham, Keith) Modified on 2/11/2019 NOTE: Supporting document to document #374. (dc) (Entered: 02/08/2019) |
| 02/08/2019 | 379<br>(3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor Snelson Companies, Inc.. (Hayden, Jan) (Entered: 02/08/2019) |
| 02/08/2019 | 380<br>(3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor Snelson Companies, Inc.. (Rochester, Lacey) (Entered: 02/08/2019) |
| 02/08/2019 | 381<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice *Correction of Admission*. Fee Amount $310 (Cunningham, Keith) Modified on 2/11/2019 NOTE: Duplicate Entry of document #374. (dc) (Entered: 02/08/2019) |
| 02/08/2019 | 382<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jan D. Sokol) (Related Doc # 330). (lp) (Entered: 02/08/2019) |
| 02/08/2019 | 383<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Kevin M. Coles) (Related Doc # 331). (lp) (Entered: 02/08/2019) |
| 02/08/2019 | 384<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Marc Kieselstein) (Related Doc # 364). (lp) (Entered: 02/08/2019) |
| 02/08/2019 | 385<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Stephen E. Hessler) (Related Doc # 363). (lp) (Entered: 02/08/2019) |
| 02/08/2019 | 386<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Edwin E. Smith) (Related Doc # 373). (lp) (Entered: 02/08/2019) |
| 02/08/2019 | 387<br>(7 pgs) | Certificate of Service of *Alain Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 02/08/2019) |
| 02/08/2019 | 388<br>(3 pgs; 3 docs) | Application for Admission of Attorney Pro Hac Vice *for David Wirt*. Fee Amount $310 (Attachments: # 1 Supreme Court of Illinois Certificate of Good Standing # 2 Pro Hac Vice - Proposed Order) (Wirt, David) (Entered: 02/08/2019) |
| 02/08/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29328231, amount $ 310.00 (re: Doc# 388 Application for Admission of Attorney Pro Hac Vice *for David Wirt*. Fee Amount $310) (U.S. Treasury) (Entered: 02/08/2019) |
| 02/08/2019 | 389<br>(4 pgs) | Amicus Brief. Filed by Interested Party Andrew Paul Kangas (wbk) (Entered: 02/08/2019) |
| 02/08/2019 | 390<br>(4 pgs) | Certificate of Service *of Ryan Vyskocil Regarding Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors* Filed by Other Prof. Prime Clerk LLC (related document(s)10 Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 02/08/2019) |
| 02/08/2019 | 391<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (David Wirt) (Related Doc # 388). (lp) (Entered: 02/08/2019) |

| | | |
|---|---|---|
| 02/08/2019 | ●392<br>(11 pgs; 2 docs) | Supplemental Chapter 11 First Day Motion. *Confirming Interim Order to Pay Prepetition Wages, Salaries and Related Obligations* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Order) (Keller, Tobias). Related document(s) 8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. filed by Debtor PG&E Corporation. Modified on 2/11/2019 (dc). (Entered: 02/08/2019) |
| 02/08/2019 | ●393<br>(5 pgs) | Motion to Shorten Time *on Supplemental Motion re Payment of Prepetition Employee Wages, Salaries, Etc.* (RE: related document(s)392 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 02/08/2019) |
| 02/08/2019 | ●394<br>(3 pgs) | Order Pursuant to B.L.R. 9006-1 Shortening Time for Hearing on Motion Confirming Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b) and 507 and Fed.R. Bankr. P. 6003 and 6004 Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations (Related Doc # 393) (lp) (Entered: 02/08/2019) |
| 02/08/2019 | ● | Hearing Set On (RE: related document(s)8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. ). **Hearing scheduled for 2/13/2019 at 01:00 PM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/08/2019) |
| 02/08/2019 | ●395<br>(3 pgs) | Notice of Hearing *on Shortened Time* (RE: related document(s)392 Supplemental Chapter 11 First Day Motion. *Confirming Interim Order to Pay Prepetition Wages, Salaries and Related Obligations* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Order)). **Hearing scheduled for 2/13/2019 at 01:00 PM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 02/08/2019) |
| 02/08/2019 | ●396<br>(2 pgs) | Notice Regarding *Meeting of Creditors (Chapter 11 Case)* Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 02/08/2019) |
| 02/08/2019 | ● | Receipt of Pro Hac Vice Fee. Amount 310.00 from Morgan Lewis & Bockius Llp. Receipt Number 30065205. (admin) (Entered: 02/08/2019) |
| 02/09/2019 | ●397<br>(3 pgs) | Notice of Appearance and Request for Notice by Michael St. James. Filed by Interested Party Southern California Edison (St. James, Michael) (Entered: 02/09/2019) |
| 02/09/2019 | ●398<br>(2 pgs) | Notice Regarding *Request for Copies of All Pleadings* Filed by Creditor Jane Luciano (Luciano, Jane) (Entered: 02/09/2019) |
| 02/09/2019 | ●399<br>(3 pgs) | Notice of Appearance and Request for Notice by Aram Ordubegian. Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 02/09/2019) |
| 02/11/2019 | | **COURT ENTRY**PAYMENT DUE STATUS VOIDED-. (Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( $310.00)) NO FEE DUE. Reason: Duplicate Document Filed In Error (dc). Related document(s) 378 Application for Admission of Attorney Pro Hac Vice *Correction of Admissions*. Fee Amount $310. (Entered: 02/11/2019) |
| 02/11/2019 | | **COURT ENTRY**PAYMENT DUE STATUS VOIDED-. (Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( $310.00)) NO FEE DUE. Reason: Duplicate Document Filed In Error (dc). Related document(s) 381 Application for Admission of Attorney Pro Hac Vice *Correction of Admission*. Fee Amount $310. (Entered: 02/11/2019) |
| 02/11/2019 | ●400<br>(3 pgs) | Amended Application for Admission Pr Hac Vice of Aparna Yenamandra (RE: related document(s)294 Application for Admission of Attorney Pro Hac Vice) . Filed by Interested Party Calpine Corporation (myt) (Entered: 02/11/2019) |
| 02/11/2019 | ●401<br>(3 pgs) | Amended Application for Admission Pro Hac Vice of David Seligman (RE: related document(s)295 Application for Admission of Attorney Pro Hac Vice) . Filed by Interested Party Calpine Corporation (myt) (Entered: 02/11/2019) |
| 02/11/2019 | ●402<br>(7 pgs; 2 docs) | Request for Notice *and Inclusion on Master Mailing List* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Sanders, Nanette) (Entered: 02/11/2019) |
| 02/11/2019 | ●403<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice for Attorney Beth M. Brownstein . Fee Amount $310 (myt) (Entered: 02/11/2019) |

| 02/11/2019 | 🔵404<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice for Attorney Andrew I. Silfen . Fee Amount $310 (myt) (Entered: 02/11/2019) |
|---|---|---|
| 02/11/2019 | 🔵405<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *David B. Levant*. Fee Amount $310 (Levant, David) (Entered: 02/11/2019) |
| 02/11/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29333370, amount $ 310.00 (re: Doc# 405 Application for Admission of Attorney Pro Hac Vice *David B. Levant*. Fee Amount $310) (U.S. Treasury) (Entered: 02/11/2019) |
| 02/11/2019 | 🔵406<br>(7 pgs) | Letter to Judge Montali Filed by Interested Party Donald Chewning (myt) (Entered: 02/11/2019) |
| 02/11/2019 | 🔵407<br>(37 pgs) | Certificate of Service *of Robert J. Rubel Regarding Motion of Debtors for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, Motion of Debtors for Authority to Employ Professionals Used in the Ordinary Course of Business nunc pro tunc to the Petition Date, Supplemental Declaration of Shai Y. Waisman in Support of Debtors' Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent, Motion of Debtors for Entry of Order Implementing Certain Notice and Case Management Procedures and Notice of Omnibus Hearing (Hearing to Consider Final Approval of Certain First Day Motions and Additional Motions)* Filed by Other Prof. Prime Clerk LLC (related document(s)349 Motion Miscellaneous Relief, 350 Motion Miscellaneous Relief, 351 Declaration, 352 Motion Miscellaneous Relief, 353 Notice of Hearing). (Baer, Herb) (Entered: 02/11/2019) |
| 02/11/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 620.00 from Nationwide Legal, Llc. Receipt Number 30065212. (admin) (Entered: 02/11/2019) |
| 02/12/2019 | 🔵408<br>(4 pgs) | Notice Regarding *Agenda for Hearing on February 13, 2019* (RE: related document(s)392 Supplemental Chapter 11 First Day Motion. *Confirming Interim Order to Pay Prepetition Wages, Salaries and Related Obligations* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Order) (Keller, Tobias). Related document(s) 8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. filed by Debtor PG&E Corporation. Modified on 2/11/2019 (dc).). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/12/2019) |
| 02/12/2019 | 🔵409<br>(3 pgs) | Notice of Appointment of Creditors' Committee *Appointment of the Official Committee of Unsecured Creditors*. (Laffredi, Timothy) (Entered: 02/12/2019) |
| 02/12/2019 | 🔵410<br>(3 pgs) | Stipulation *Between Debtors and California Public Utilities Commission* Filed by Debtors Pacific Gas and Electric Company, PG&E Corporation (RE: related document(s)21 Complaint filed by Debtor PG&E Corporation). (Keller, Tobias) (Entered: 02/12/2019) |
| 02/12/2019 | 🔵411<br>(3 pgs) | Notice of Appearance and Request for Notice by Matthew Jordan Troy. Filed by Creditor United States of America (Troy, Matthew) (Entered: 02/12/2019) |
| 02/12/2019 | 🔵412<br>(4 pgs) | Notice of Appearance and Request for Notice. Filed by Interested Partys MRP San Joaquin Energy, LLC , Middle River Power, LLC , Crockett Cogeneration (dc) (Entered: 02/12/2019) |
| 02/12/2019 | 🔵413<br>(1 pg) | Order Granting (Amended) Application for Admission of Attorney Pro Hac Vice (Aparna Yenamandra) (Related Doc # 400) (lp) (Entered: 02/12/2019) |
| 02/12/2019 | 🔵414<br>(1 pg) | Order Granting (Amended) Application for Admission of Attorney Pro Hac Vice (David Seligman) (Related Doc # 401) (lp) (Entered: 02/12/2019) |
| 02/12/2019 | 🔵415<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Beth M. Brownstein) (Related Doc # 403). (lp) (Entered: 02/12/2019) |
| 02/12/2019 | 🔵416<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Andrew I. Silfen) (Related Doc # 404). (lp) (Entered: 02/12/2019) |
| 02/12/2019 | 🔵417<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (David B. Levant) (Related Doc # 405). (lp) (Entered: 02/12/2019) |
| 02/12/2019 | 🔵418<br>(7 pgs; 2 docs) | Declaration of John R. Boken in support of *Motion Confirming Interim Employee Wage Order* (RE: related document(s)392 Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 02/12/2019) |

| | | |
|---|---|---|
| 02/13/2019 | 🔵 419<br>(20 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding (Supplemental First Day Motion) Motion Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations, Debtors Ex Parte Application Requesting Order Shortening Time for Hearing on Motion Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations, Order Shortening Time for Hearing on Motion Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III)Pay Related Administrative Obligations and Notice of Hearing on Shortened Time for Motion Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III)Pay Related Administrative Obligations* Filed by Other Prof. Prime Clerk LLC (related document(s)392 Motion Re: Chapter 11 First Day Motion, 393 Motion to Shorten Time, 394 Order on Motion to Shorten Time, 395 Notice of Hearing). (Baer, Herb) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 420<br>(3 pgs) | Notice of Appearance and Request for Notice by Daniel Robertson. Filed by Creditor Pension Benefit Guaranty Corporation (Robertson, Daniel) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 421<br>(3 pgs) | Notice of Appearance and Request for Notice by Larry W. Gabriel. Filed by Interested Party Itron, Inc. (Gabriel, Larry) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 422<br>(3 pgs) | Notice of Appearance and Request for Notice by Brian D. Huben. Filed by Interested Partys Louisiana Energy Services, LLC, URENCO Limited (Huben, Brian) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 423<br>(36 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Agenda for February 13, 2019 Omnibus Hearing and Declaration of John R. Boken in Support of Motion Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations* Filed by Other Prof. Prime Clerk LLC (related document(s)408 Notice, 418 Declaration). (Baer, Herb) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 424<br>(3 pgs) | Order Approving Stipulation Between Debtors and California Public Utilities Commission (RE: related document(s)410 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation, Debtor Pacific Gas and Electric Company). (lp) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 425<br>(3 pgs) | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditor San Francisco Herring Association (Gross, Stuart) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 426<br>(3 pgs) | Amended Application for Admission of Attorney Pro Hac Vice for Attorney Andrew I. Silfen (RE: related document(s)404 Application for Admission of Attorney Pro Hac Vice for Attorney Andrew I. Silfen) . Filed by Interested Party BOKF, NA (dc) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 427<br>(3 pgs) | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditor Dan Clarke (Gross, Stuart) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 428<br>(3 pgs) | Amended Application for Admission of Attorney Pro Hac Vice for Attorney Beth M. Brownstein (RE: related document(s)403 Application for Admission of Attorney Pro Hac Vice for Attorney Beth M. Brownstein) . Filed by Interested Party BOKF, NA (dc) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 429<br>(3 pgs) | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditors Ramiro Rodriguez, Aida Rodriguez (Gross, Stuart) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 430<br>(3 pgs) | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditors Adelina Mcneive, Todd McNeive (Gross, Stuart) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 431<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice for Jordana Renert. Fee Amount $310.00, Receipt #30065217 (dc) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 432<br>(2 pgs) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice (Andrew I. Silfen) (Related Doc # 426) (lp) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 433<br>(2 pgs) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice (Beth M. Brownstein) (Related Doc # 428) (lp) (Entered: 02/13/2019) |

| | | |
|---|---|---|
| 02/13/2019 | ⬤ 434 (1 pg) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice (Monique B. Howery) (Related Doc # 359) (dc) (Entered: 02/13/2019) |
| 02/13/2019 | ⬤ | Hearing Held. Appearances noted on the record.The motion is granted; interim order to follow. (related document(s): 8 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/13/2019) |
| 02/13/2019 | ⬤ 435 (1 pg) | Transcript Order Form regarding Hearing Date 2/13/2019 (RE: related document(s)392 Motion Re: Chapter 11 First Day Motions). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Keller, Tobias) (Entered: 02/13/2019) |
| 02/13/2019 | ⬤ 436 (7 pgs) | Certificate of Service *Of Robert J. Rubel regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 02/13/2019) |
| 02/13/2019 | 🔊 437 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/13/2019 1:01:18 PM ]. File Size [ 5860 KB ]. Run Time [ 00:24:25 ]. (admin). (Entered: 02/13/2019) |
| 02/13/2019 | ⬤ 438 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jordana Renert) (Related Doc # 431). (lp) (Entered: 02/13/2019) |
| 02/13/2019 | ⬤ 439 (3 pgs) | Order Confirming Interim Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations, and Other Compensation and Benefits; (II) Maintain Employee Benefits Programs; and (III) Pay Related Administrative Obligations (Related Doc # 392) (lp) (Entered: 02/13/2019) |
| 02/13/2019 | ⬤ 440 (5 pgs) | Notice of Appearance and Request for Notice by Brittany Zummer. Filed by Creditor Mirna Tretevik (Zummer, Brittany) (Entered: 02/13/2019) |
| 02/13/2019 | ⬤ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Nationwide Legal Llc. Receipt Number 30065217. (admin) (Entered: 02/13/2019) |
| 02/13/2019 | ⬤ 441 (50 pgs) | Adversary case 19-03005. 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)) Complaint by David Herndon, Julia Herndon, Gabriell Herndon, Jedidiah Herndon, Estefania Miranda, Ponderosa Pest & Weed Control against PG&E Corporation, Pacific Gas & Electric Company, Geisha Williams. Fee Amount $350. (Reitman, Jack) (Entered: 02/13/2019) |
| 02/14/2019 | ⬤ 442 (2 pgs) | Notice of Appearance and Request for Notice by Chris Johnstone. Filed by Interested Party ICE NGX Canada Inc. (Johnstone, Chris) (Entered: 02/14/2019) |
| 02/14/2019 | ⬤ 443 (3 pgs) | Application for Admission of Attorney Pro Hac Vice */Peter S. Partee, Sr.*. Fee Amount $310 (Partee, Peter) (Entered: 02/14/2019) |
| 02/14/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29341977, amount $ 310.00 (re: Doc# 443 Application for Admission of Attorney Pro Hac Vice */Peter S. Partee, Sr.*. Fee Amount $310) (U.S. Treasury) (Entered: 02/14/2019) |
| 02/14/2019 | ⬤ 444 (7 pgs) | Notice of Appearance and Request for Notice by Eve H. Karasik. Filed by Interested Party Global Diving & Salvage, Inc. (Karasik, Eve) (Entered: 02/14/2019) |
| 02/14/2019 | ⬤ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-435 Regarding Hearing Date: 2/13/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)435 Transcript Order Form (Public Request)). (dc) (Entered: 02/14/2019) |
| 02/14/2019 | ⬤ 445 | Acknowledgment of Request for Transcript Received on 2/14/2019. (RE: related document(s)435 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 02/14/2019) |
| 02/14/2019 | ⬤ 446 (3 pgs) | *Amended Application for Admission Pro Hac Vice of Howard Seife* (RE: related document(s)250 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) Modified on 2/15/2019 (dc). (Entered: 02/14/2019) |
| 02/14/2019 | ⬤ 447 (3 pgs) | *Amended Application for Admission Pro Hac Vice of Christy Rivera* (RE: related document(s)249 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) Modified on 2/15/2019 (dc). (Entered: 02/14/2019) |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 36 of 319

| | | |
|---|---|---|
| 02/14/2019 | 🔵448<br>(3 pgs) | *Amended Application for Admission Pro Hac Vice of Andrew Rosenblatt* (RE: related document(s)251 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) Modified on 2/15/2019 (dc). (Entered: 02/14/2019) |
| 02/14/2019 | 🔵449<br>(3 pgs) | Notice of Appearance and Request for Notice by Lindsey E. Kress. Filed by Creditor California Insurance Guarantee Association (Kress, Lindsey) (Entered: 02/14/2019) |
| 02/14/2019 | 🔵450<br>(31 pgs; 3 docs) | Transcript regarding Hearing Held 2/13/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B), AND 507 AND FED. R. BANKR. P. 6003 AND 6004 FOR INTERIM AND FINAL AUTHORITY TO (I) PAY PRE-PETITION WAGES, SALARIES, WITHHOLDING OBLIGATIONS, AND OTHER COMPENSATION AND BENEFITS; (II) MAINTAIN EMPLOYEE BENEFITS PROGRAMS; AND (III) PAY RELATED ADMINISTRATIVE OBLIGATIONS (8). THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 2/21/2019. Redaction Request Due By 03/7/2019. Redacted Transcript Submission Due By 03/18/2019. Transcript access will be restricted through 05/15/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service). Modified on 2/19/2019 (dc). (Entered: 02/14/2019) |
| 02/14/2019 | 🔵451<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Peter S. Partee, Sr.) (Related Doc # 443). (lp) (Entered: 02/14/2019) |
| 02/15/2019 | 🔵452<br>(3 pgs) | Notice of Appearance and Request for Notice by Jonathan S. Dabbieri. Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Dabbieri, Jonathan) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵453<br>(2 pgs) | Notice Regarding *Appointment of the Official Committee of Tort Claimants.* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵454<br>(3 pgs) | Amended Application *for Admission of Attorney Pro Hac Vice of Martin J. Bienenstock* (RE: related document(s)246 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. (Rappaport, Lary) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵455<br>(3 pgs) | Amended Application *for Admission of Attorney Pro Hac Vice of Brian S. Rosen* (RE: related document(s)247 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. (Rappaport, Lary) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵456<br>(3 pgs) | Amended Application *for Admission of Attorney Pro Hac Vice of Maja Zerjal* (RE: related document(s)259 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. (Rappaport, Lary) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵457<br>(5 pgs) | Notice of Appearance and Request for Notice by Michael A. Isaacs. Filed by Creditor Southwire Company, LLC (Isaacs, Michael) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵458<br>(3 pgs) | Notice Regarding *Lien Under 11 U.S.C. § 546(b)* Filed by Creditor PaR Systems, LLC (Gertz, Janet) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵459<br>(3 pgs) | Notice of Appearance and Request for Notice by Adam Malatesta. Filed by Interested Party Dynegy Marketing and Trade, LLC (Malatesta, Adam) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵460<br>(17 pgs) | Certificate of Service *of Jesse A. Offenhartz Regarding Stipulation Between Debtors and California Public Utilities Commission* Filed by Other Prof. Prime Clerk LLC (related document(s)410 Stipulation Referring to Existing Document(s)). (Malo, David) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵461<br>(1 pg) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Howard Seife (Related Doc 446) (dc) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵462<br>(1 pg) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Christy Rivera (Related Doc # 447) (dc) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵463<br>(1 pg) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Andrew Rosenblatt (Related Doc # 448) (dc) (Entered: 02/15/2019) |

| | | |
|---|---|---|
| 02/15/2019 | 🔵464<br>(2 pgs) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Martin J. Bienenstock (Related Doc # 454) (dc) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵465<br>(2 pgs) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Brian S. Rosen(Related Doc # 455) (dc) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵466<br>(2 pgs) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Maja Zerjal (Related Doc # 456) (dc) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵467<br>(3 pgs) | Notice of Appearance and Request for Notice by Xiyi Fu. Filed by Creditor Quanta Energy Services LLC (Fu, Xiyi) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵468<br>(3 pgs) | Notice of Appearance and Request for Notice -Arnold & Porter Kaye Scholer LLP, Brian Lohan and Steven Fruchter; James W. Grudus Counsel for AT&T Corp. by Jonathan Hughes. Filed by Interested Party AT&T Corp. (Hughes, Jonathan) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵469<br>(4 pgs) | Supplemental Certificate of Service of Ryan Vyskocil Regarding Interim Order Pursuant to 11 U.S.C. §§ 105(A) and 362 Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors Filed by Other Prof. Prime Clerk LLC (related document(s)212 Order on Motion Re: Chapter 11 First Day Motions, 348 Certificate of Service). (Baer, Herb) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵470<br>(20 pgs; 2 docs) | Adversary case 19-03006. 72 (Injunctive relief - other) Complaint by PG&E Corporation, Pacific Gas and Electric Company against Public Employees Retirement Association of New Mexico, State Farm Mutual Automobile Insurance Company, Tanforan Industrial Park, LLC, Tiger Natural Gas, Inc., Becky Christensen, Larry Correia, Robert Cruz, Troy Dodson, Rebecca Dodson, Jerry Engelbrite, Martin Farrell-Araque, Brian Freitas, James Gaebe, Nate Garrison, Tiffany Garrison, Brian Grahlman, Enrique Guzman, Rufus Mazimillon Haywood, Michael Hill, Carolyn Hill, Brandon Hill, Justine Horning, Jose Orlando Arevalo Iraheta, Joseph Johnson, Dwayne Little, Michael Marroquin, Jesus Mendoza, Helena Modell, Robert Modell, Max M. Montellano, Cheryl Montellano, Bill Myers, Amie Myers, Iris Natividad, Donatus Okhomina Jr., Tiffany Pagtulingan, Jimmy Payne Jr., Lisa Reimer, Bruce Remington, Kim Rose, Mark Scalese, Gabriel Senicero, Marie-Claire Starr, Janette Taylor, BJ Taylor, Robert Taylor, Thomas Taylor, Irma Torres, Lisa Van Norsdall, Mike Williams, Deanna Williams. Fee Amount $350. (Attachments: # 1 AP Cover Sheet) (Benvenutti, Peter) (Entered: 02/15/2019) |
| 02/15/2019 | 🔵471<br>(1631 pgs; 4 docs) | Certificate of Service of Robert J. Rubel Regarding Notice of Commencement Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Attachments: # 1 Exhibit part 2 # 2 Exhibit Part 3 # 3 Exhibit Part 4) (Baer, Herb) (Entered: 02/15/2019) |
| 02/18/2019 | 🔵472<br>(7 pgs) | Certificate of Service (Publication) of Jesse Offenhartz Regarding Interim Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors Filed by Other Prof. Prime Clerk LLC (related document(s)212 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 02/18/2019) |
| 02/19/2019 | 🔵473<br>(3 pgs) | Notice of Appearance and Request for Notice for Milbank LLP by James C. Behrens. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Behrens, James) (Entered: 02/19/2019) |
| 02/19/2019 | 🔵474<br>(3 pgs; 2 docs) | Request for Notice Filed by Creditor Iron Mountain Information Management, LLC. (Attachments: # 1 Certificate of Service) (Corrigan, Joseph) (Entered: 02/19/2019) |
| 02/19/2019 | 🔵475<br>(3 pgs) | Notice of Appearance and Request for Notice by Andrea Wong. Filed by Creditor Pension Benefit Guaranty Corporation (Wong, Andrea) (Entered: 02/19/2019) |
| 02/19/2019 | 🔵476<br>(53 pgs; 3 docs) | Notice Regarding Filing of Reclamation Demand Filed by Creditor Sabre Industries, Inc. (Attachments: # 1 Exhibit Exhibit 1, Part 1 # 2 Exhibit Exhibit 1, Part 2) (Loeb, Jonathan) (Entered: 02/19/2019) |
| 02/19/2019 | 🔵477<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Pasquale, Kenneth) (Entered: 02/19/2019) |
| 02/19/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29352118, amount $ 310.00 (re: Doc# 477 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/19/2019) |
| 02/19/2019 | 🔵478<br>(1 pg) | Letter. Filed by Creditor Kathy Labriola (dc) (Entered: 02/19/2019) |

| | | |
|---|---|---|
| 02/19/2019 | 🔵479<br>(2 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Sodexo, Inc. (dc) (Entered: 02/19/2019) |
| 02/19/2019 | 🔵480<br>(2 pgs) | Order Granting Application for Admission of Attorney Kenneth Pasquale Pro Hac Vice (Related Doc # 477). (lp) (Entered: 02/19/2019) |
| 02/19/2019 | 🔵481<br>(23 pgs) | Motion *and Memorandum of Enel Green Power North America for Entry of an Order Confirming Safe Harbor Protection* Filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | 🔵482<br>(20 pgs) | Certificate of Service *of Robert J. Rubel Regarding Order Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations* Filed by Other Prof. Prime Clerk LLC (related document(s)439 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 02/19/2019) |
| 02/19/2019 | 🔵483<br>(11 pgs) | Motion to File a Document Under Seal Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | 🔵484<br>(7 pgs) | Declaration of Giovanni Bertolino in Support of *Enel Green Power North America's (I) Motion for Entry of an Order Confirming Safe Harbor Protection and (II) Motion to File Under Seal (Redacted)* (RE: related document(s)481 Motion Miscellaneous Relief, 483 Motion to File a Document Under Seal). Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | 🔵485<br>(3 pgs) | Notice of Hearing *on Enel Green Power North America's (I) Motion to Confirm Safe Harbor Protection and (II) Motion to File Under Seal* (RE: related document(s)481 Motion *and Memorandum of Enel Green Power North America for Entry of an Order Confirming Safe Harbor Protection* Filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X, 483 Motion to File a Document Under Seal Filed by Interested Party Enel Green Power North America, Inc.). **Hearing scheduled for 3/12/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | 🔵486<br>(1 pg) | Exhibit *Cover Sheet* (RE: related document(s)481 Motion Miscellaneous Relief). Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | 🔵487<br>(3 pgs) | Stipulation to Extend Time *for Committee of Unsecured Creditors to Respond to Second Day Motions* Filed by Debtor PG&E Corporation (RE: related document(s)353 Notice of Hearing filed by Debtor PG&E Corporation). (Keller, Tobias) (Entered: 02/19/2019) |
| 02/19/2019 | 🔵488<br>(3 pgs) | Stipulation to Extend Time *for Committee of Tort Claimants to Respond to Second Day Motions* Filed by Debtor PG&E Corporation (RE: related document(s)353 Notice of Hearing filed by Debtor PG&E Corporation). (Keller, Tobias) (Entered: 02/19/2019) |
| 02/19/2019 | 🔵489 | Proposed Document Filed Under Seal (RE: related document(s)481 Motion Miscellaneous Relief filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X, 483 Motion to File a Document Under Seal filed by Interested Party Enel Green Power North America, Inc.). (Attachments: # 1 Exhibit Cascade CSA # 2 Exhibit Kingston CSA # 3 Exhibit Sierra CDA # 4 Exhibit Cascade LGIA # 5 Exhibit Sierra SGIA) Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | 🔵490 | Proposed Document Filed Under Seal (RE: related document(s)481 Motion Miscellaneous Relief filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X, 483 Motion to File a Document Under Seal filed by Interested Party Enel Green Power North America, Inc., 484 Declaration filed by Interested Party Enel Green Power North America, Inc.). Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | 🔵491<br>(262 pgs; 17 docs) | Notice Regarding *Filing of Proposed Orders on First Day and Other Motions* (RE: related document(s)353 Notice of Hearing *to Consider Final Approval of Certain First Day Motions and Omnibus Hearing on Additional Motions* (RE: related document(s)7 Chapter 11 First Day Motion to Continue Cash Management System. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit Exhibit B (Diagram of Cash Management System) # 3 Exhibit Exhibit C (Short Term Investment Policy)), 8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001), 9 Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit Exhibit B (Insurance Policies) # 3 Exhibit C (Surety Bonds)), 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers |

of Stock of, and Claims Against, the Debtors. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Proposed Final Order)), 11 Chapter 11 Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Taxing Authorities)), 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement)), 13 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 15 Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 16 Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow)), 30 Motion *of Debtors for Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 31 Motion *of Debtors for Entry of Order Establishing Procedures for Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to Section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 32 Motion for Continuation of Utility Service and Adequate Assurance of Payment to Utility Company Under Section 366(b) *and Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Utilities List)), 349 Motion *of Debtors to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 350 Motion *of Debtors to Employ Professionals in the Ordinary Course of Business* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 352 Motion *for Entry of Order Implementing Certain Notice and Case Management Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Form of Order on Case Management Procedures)). **Hearing scheduled for 2/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 (Proposed Order on Cash Management Motion) # 2 Exhibit 2 (Proposed Order on Insurance Motion) # 3 Exhibit 3 (Proposed Order on Exchange Operator Motion) # 4 Exhibit 4 (Proposed Order on Operational Integrity Suppliers Motion) # 5 Exhibit 5 (Proposed Order on Lien Claimants Motion) # 6 Exhibit 6 (Proposed Order on Taxes Motion) # 7 Exhibit 7 (Proposed Order on Customer Programs) # 8 Exhibit 8 (Proposed Order on Employee Wages and Benefits Motion) # 9 Exhibit 9 (Proposed Order on NOL Motion) # 10 Exhibit 10 (Proposed Order on DIP Motion -- Omitted) # 11 Exhibit 11 (Proposed Order on Reclamation Procedures Motion) # 12 Exhibit 12 (Proposed Order on 503(b)(9) Procedures Motion) # 13 Exhibit 13 (Proposed Order on Utilities Motion) # 14 Exhibit 14 (Proposed Order on Case Management Motion) # 15 Exhibit 15 (Proposed Order on Interim Compensation Procedures Motion) # 16 Exhibit 16 (Proposed Order on Ordinary Course Professionals Motion)) (Keller, Tobias) (Entered: 02/19/2019)

| | | |
|---|---|---|
| 02/20/2019 | 🔵 492<br>(4 pgs) | Request for Notice - *Dana M. Andreoli* Filed by Creditor Tanforan Industrial Park, LLC (Andreoli, Dana) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 493<br>(4 pgs) | Request for Notice - *Jeffrey H. Lowenthal* Filed by Creditor Tanforan Industrial Park, LLC (Andreoli, Dana) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 494<br>(7 pgs) | Objection *of The Public Entities to Motion of Debtors Pursuant to 11 U.S.C. §§ 105, 362, 363, 364, 503, And 507, and Fed. R. Bankr. P. 2002, 4001, 6003, 6004 and 9014 for Interim and Final Orders (I) Authorizing the Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Scheduling Final Hearing and (V) Granting Related Relief* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 495<br>(16 pgs) | Notice of Appearance and Request for Notice by Brad T. Summers. Filed by Creditor Pacific Mobile Structures, Inc. (Summers, Brad) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 496<br>(14 pgs; 2 docs) | Response *in Support of Motion of Debtors* (RE: related document(s)12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions). Filed by Interested Party Wilson Construction Company (Attachments: # 1 Declaration) (Sblendorio, Sblend) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 497<br>(8 pgs) | Notice Regarding - *Notice of Lien Under 11 U.S.C. § 546(b) by Global Diving & Salvage, Inc.* - Filed by Interested Party Global Diving & Salvage, Inc. (Karasik, Eve) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 498 | Stipulation to Extend Time *for Ad Hoc Group of Institutional Bondholders to Respond to Second Day* |

| | | |
|---|---|---|
| | (3 pgs) | *Motions* Filed by Debtor PG&E Corporation (RE: related document(s)353 Notice of Hearing filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 499 (24 pgs; 3 docs) | Objection *Objection of U.S. TelePacific Corp. dba TPx Communications to Debtor's Motion to Provide Adequate Assurance to Utility Providers (Dkt. 32); Demand for Adequate Protection* (RE: related document(s)32 Motion for Continuation of Utility Service). Filed by Creditor U.S. TelePacific Corp. dba TPx Communications (Attachments: # 1 Declaration of Jeffrey Neal # 2 Certificate of Service) (Macdonald, Iain) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 500 (5 pgs) | Supplemental Document *Statement and Reservation of Rights* in opposition (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 501 (16 pgs) | Response (RE: related document(s)8 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 502 (3 pgs) | Stipulation to Extend Time *for United States Trustee to Respond to Second Day Motions* Filed by Debtor PG&E Corporation (RE: related document(s)353 Notice of Hearing filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 503 (310 pgs; 7 docs) | Declaration of Joshua Sperry in support of *ESC Local 20's Response to Debtor's Motion to Pay Prepetition Employee Obligations and Continue Wages and Benefits* (RE: related document(s)501 Response). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Rich, Emily) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 504 (4 pgs; 3 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing # 2 Proposed Order-FRBP 4001) (Ortiz, Jose) (Entered: 02/20/2019) |
| 02/20/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29356805, amount $ 310.00 (re: Doc# 504 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 505 (7 pgs) | Certificate of Service (RE: related document(s)494 Objection). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 506 (7 pgs) | Objection of Creditor AA/ Acme Locksmith, Inc. to Final Order Granting Operational Integrity Supplier Motion. (RE: related document(s)12 Motion Re: Chapter 11 First Day Motions). Filed by Creditor AA/ Acme Locksmiths, Inc. (dc) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 507 (2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Motions to Be Heard on February 27, 2019 (RE: related document(s)487 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 508 (69 pgs; 6 docs) | Objection *Refiled Conditional Objection of Holt of California* (RE: related document(s)12 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Holt of California (Attachments: # 1 Declaration of Darrell Weight # 2 Exhibit to Declaration of Darrell Weight # 3 Declaration Supplemental Declaration of Darrell Weight # 4 Exhibit to Supplemental Declaration of Darrell Weight # 5 Certificate of Service) (Poniatowski, Mark) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 509 (2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Motions to Be Heard on February 27, 2019(RE: related document(s)488 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) CORRECTIVE ENTRY: Text modified to correspond with pdf. Modified on 2/20/2019 (lp). (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 510 (4 pgs) | Application for Admission of Attorney Pro Hac Vice for (Abid Qureshi) ( . Fee Amount $310.00, Receipt #30065245) (dc) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 511 (4 pgs) | Application for Admission of Attorney Pro Hac Vice for (David H. Botter) . Fee Amount $310.00, Receipt #30065245. (dc) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 512 (2 pgs) | Order Granting Stipulation Between Debtors and Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. Extending Time to Respond to Motions to Be Heard on February 27, 2019 (RE: related document(s)498 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 02/20/2019) |

| | | |
|---|---|---|
| 02/20/2019 | 🔵 513 (4 pgs) | Application for Admission of Attorney Pro Hac Vice for (Ira S. Dizengoff) . Fee Amount $310.00, Receipt #30065245. (dc) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 514 (4 pgs) | Application for Admission of Attorney Pro Hac Vice for (Michael S. Stamer) . Fee Amount $310.00, Receipt #30065245. (dc) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 515 (4 pgs) | Notice of Appearance and Request for Notice by Ashley Vinson Crawford. Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 516 (1 pg) | Letter (RE: related document(s)216 Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 507(a)(7) and Fed. R. Bankr. P. 6003 and 6004 (I) Authorizing Debtors to (A) Maintain and Administer Customer Programs, Including Public Purpose Programs, and (B) Honor Any Prepetition Obligations Relating Thereto; and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers ). Filed by Interested Party Sierra Business Council (dc) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 517 (4 pgs) | Brief/Memorandum in Opposition to *[Opposition to Motion of Debtors for Interim and Final Authority to Pay Prepetition Wages, Salaries, Witholding Obligations and Other Compensation Benefits; Maintain Employee Benefits Programs; and Pay Related Administrative Obligations]* (RE: related document(s)8 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Hawkins, Christopher) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 518 (16 pgs) | Certificate of Service (RE: related document(s)496 Response). Filed by Interested Party Wilson Construction Company (Sblendorio, Sblend) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 519 (2 pgs) | Joinder *[Notice of Joinder by the SLF Fire Victim Claimants in Objection of the Public Entities to Motion of Debtors for Interim and Final Orders Authorizing Debtors to Obtain Senior Secured Superpriority Postpetition Financing; Granting Liens and Superpriority Claims; Modifying the Automatic Stay; Scheduling Final Hearing; and Granting Related Relief]* (RE: related document(s)494 Objection). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Hawkins, Christopher) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 520 (13 pgs) | Certificate of Service (RE: related document(s)517 Opposition Brief/Memorandum, 519 Joinder). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Hawkins, Christopher) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 521 (3 pgs) | Notice of Appearance and Request for Notice *by Proposed Counsel for Official Committee of Tort Claimants* by Eric E. Sagerman. Filed by Creditor Committee Official Committee of Tort Claimants (Sagerman, Eric) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 522 (50 pgs; 9 docs) | Certificate of Service *(Publication)* of Jesse Offenhartz Regarding Notice of Commencement Filed by Other Prof. Prime Clerk LLC (related document(s)226 Order on Motion Re: Chapter 11 First Day Motions). (Attachments: # 1 Exhibit Part 1 # 2 Exhibit Part 2 # 3 Exhibit Part 3 # 4 Exhibit Part 4 # 5 Exhibit Part 5 # 6 Exhibit Part 6 # 7 Exhibit Part 7 # 8 Exhibit Part 8) (Baer, Herb) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 523 (3 pgs) | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditor Dennis Caselli (Gross, Stuart) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 524 (3 pgs) | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditors Cathy Dorrance, Sam Dorrance (Gross, Stuart) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 525 (3 pgs) | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditor Laura Hart (Gross, Stuart) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 1240.00 from Nationwide Legal, Llc. Receipt Number 30065245. (admin) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 526 (3 pgs) | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditors Gurdon Merchant, Minh Merchant (Gross, Stuart) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 527 (24 pgs; 3 docs) | Objection *(Limited)* to Customer Programs Motion (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditors Dennis Caselli, Cathy Dorrance, Sam Dorrance, Laura Hart, Gurdon Merchant, Minh Merchant (Attachments: # 1 Exhibit A # 2 Exhibit B) (Gross, Stuart) (Entered: 02/20/2019) |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 42 of 319

| | | |
|---|---|---|
| 02/20/2019 | 531 (1 pg) | Letter. Filed by Interested Party Teresa Paris (dc) (Entered: 02/21/2019) |
| 02/20/2019 | 532 (2 pgs) | Letter. Filed by Interested Party Wendy A. Nathan (dc) (Entered: 02/21/2019) |
| 02/20/2019 | 537 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Abid Qureshi) (Related Doc # 510). (lp) (Entered: 02/21/2019) |
| 02/20/2019 | 538 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (David H. Botter) (Related Doc # 511). (lp) (Entered: 02/21/2019) |
| 02/20/2019 | 539 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael S. Stamer) (Related Doc # 514). (lp) (Entered: 02/21/2019) |
| 02/20/2019 | 541 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Ira S. Dizengoff) (Related Doc # 513). (lp) (Entered: 02/21/2019) |
| 02/21/2019 | 528 (3 pgs) | Notice of Appearance and Request for Notice by John W. Mills III. Filed by Creditor BrightView Enterprise Solutions, LLC (Mills, John) (Entered: 02/21/2019) |
| 02/21/2019 | 529 (3 pgs) | Notice of Appearance and Request for Notice by John W. Mills III. Filed by Creditor Granite Construction Incorporated (Mills, John) (Entered: 02/21/2019) |
| 02/21/2019 | 530 (2 pgs) | Amended Notice Regarding *Appointment of the Official Committee of Tort Claimants.* (RE: related document(s)453 Notice Regarding *Appointment of the Official Committee of Tort Claimants.* Filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 02/21/2019) |
| 02/21/2019 | 533 (3 pgs) | Stipulation to Extend Time *for Ad Hoc Committee of Senior Unsecured Noteholders to Respond to NOL Motion* Filed by Debtor PG&E Corporation (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 02/21/2019) |
| 02/21/2019 | 534 (4 pgs) | Amended Notice of Appearance and Request for Notice by John W. Mills III. Filed by Creditor BrightView Landscape Services, Inc. (Mills, John) (Entered: 02/21/2019) |
| 02/21/2019 | 535 (4 pgs) | Amended Notice of Appearance and Request for Notice by John W. Mills III. Filed by Creditor Granite Construction Company (Mills, John) (Entered: 02/21/2019) |
| 02/21/2019 | 536 (2 pgs) | Order Regarding Application for Admission of Attorney Keith J. Cunningham Pro Hac Vice (Related Doc # 374)., Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 381). (lp) (Entered: 02/21/2019) |
| 02/21/2019 | 540 (2 pgs) | Order Granting Stipulation Between Debtors and United States Trustee Extending Time to Respond to Motions to be Heard on February 27, 2019 (RE: related document(s)502 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 02/21/2019) |
| 02/21/2019 | 542 (2 pgs) | Request for Notice Filed by Creditor Gowan Construction Company Inc. (Califano, Peter) (Entered: 02/21/2019) |
| 02/21/2019 | 543 (3 pgs) | Notice of Appearance and Request for Notice by Peter C. Califano. Filed by Creditors TDS TELECOM, VOLCANO TELEPHONE COMPANY, SIERRA TELEPHONE COMPANY, INC., THE PONDEROSA TELEPHONE CO., PINNACLES TELEPHONE CO., KERMAN TELEPHONE CO., CALAVERAS TELEPHONE COMPANY (Califano, Peter) (Entered: 02/21/2019) |
| 02/21/2019 | 544 (3 pgs) | Supplemental Document *Statement and Reservation of Rights* in opposition (RE: related document(s)15 Motion Re: Chapter 11 First Day Motions). Filed by Creditors BP Products North America Inc., BP Energy Company (Doolittle, Jonathan) (Entered: 02/21/2019) |
| 02/21/2019 | 545 (7 pgs) | Certificate of Service (RE: related document(s)544 Supplemental Document). Filed by Creditors BP Energy Company, BP Products North America Inc. (Doolittle, Jonathan) (Entered: 02/21/2019) |
| 02/21/2019 | 546 (2 pgs) | Order Granting Stipulation Between Debtors and Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Co. Extending Time to Respond to NOL Motion to be Heard on February 27, 2019 (RE: related document(s)533 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 02/21/2019) |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 43 of 319

| | |
|---|---|
| 02/21/2019 | 🔵547<br>(2 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Smith, Aaron) (Entered: 02/21/2019) |
| 02/21/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29360916, amount $ 310.00 (re: Doc# 547 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/21/2019) |
| 02/21/2019 | 🔵548<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Reckler, Caroline) (Entered: 02/21/2019) |
| 02/21/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29360922, amount $ 310.00 (re: Doc# 548 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/21/2019) |
| 02/21/2019 | 🔵549<br>(3 pgs) | Notice of Appearance and Request for Notice by Roger F. Friedman. Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/21/2019) |
| 02/21/2019 | 🔵550<br>(11 pgs) | Certificate of Service (RE: related document(s)481 Motion Miscellaneous Relief, 483 Motion to File a Document Under Seal, 484 Declaration, 485 Notice of Hearing, 486 Exhibit). Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/21/2019) |
| 02/22/2019 | 🔵551<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Aaron C. Smith)(Related Doc # 547). (lp) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵552<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Caroline A. Reckler) (Related Doc # 548). (lp) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵553<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵554<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵555<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵556<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵557<br>(9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵558<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵559<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵560<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵561<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵562<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 📧🔵563<br>(1 pg) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Guffy, Elizabeth) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵564<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵565<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |

| 02/22/2019 | ⦿566<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
|---|---|---|
| 02/22/2019 | ⦿567<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿568<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿569<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿570<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿571<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿572<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿573<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29362820, amount $ 310.00 (re: Doc# 563 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿574<br>(14 pgs) | Notice Regarding *Perfection of Mechanic's Lien Pursuant to 11 USC 546(b)* Filed by Creditor Geosyntec Consultants, Inc. (Van Ornum, Andrew) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿575<br>(3 pgs) | Notice of Appearance and Request for Notice *& Service of Documents* by Robert G. Harris. Filed by Interested Party The Utility Reform Network (TURN) (Harris, Robert) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿576<br>(4 pgs) | Statement of and Reservation of Rights of the California Self-Insurers' Security Fund Regarding the DIP Motion and Entry of the Proposed Final DIP Order (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Interested Party California Self-Insurers' Security Fund (Lisa, William) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿577<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿578<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿579<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿580<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿581<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿582<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿583<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿584<br>(7 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ⦿585<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |

| | | |
|---|---|---|
| 02/22/2019 | 🔵586<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵587<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵588<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Francis J. Lawall) . Fee Amount $310.00, Receipt# 30065257. (dc) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵589<br>(6 pgs) | Certificate of Service (RE: related document(s)576 Statement). Filed by Interested Party California Self-Insurers' Security Fund (Lisa, William) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵590<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵591<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵592<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵593<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵594<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵595<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵596<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵597<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵598<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵599<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵600<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵601<br>(4 pgs) | Brief/Memorandum in Opposition to *Preliminary Response in Opposition to Valero Refining Company-California's Motion for Relief From Stay* (RE: related document(s)315 Motion for Relief From Stay). Filed by Debtor Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵602<br>(5 pgs) | Objection *United States Trustee's Limited Objection to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 327, 328, and 330 for Authority to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date.* (RE: related document(s)350 Motion Miscellaneous Relief). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵603<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (David M. Powlen). Fee Amount $310.00, Receipt #30065258. (dc) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵604<br>(4 pgs) | Objection *United States Trustee's Limited Objection to Motion of Debtors For Entry Of Order Implementing Certain Notice And Case Management Procedures.* (RE: related document(s)352 Motion Miscellaneous Relief). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵605<br>(8 pgs) | Objection */ Limited Objection of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to Sections 105(a) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Behrens, James) (Entered: 02/22/2019) |

| 02/22/2019 | 🔵 606<br>(5 pgs) | Supplemental Objection *of the United States Trustee to Motion of the Debtors to Continue Their Existing Cash Management System and for Other Relief.* (RE: related document(s)7 Motion Re: Chapter 11 First Day Motions). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 02/22/2019) |
|---|---|---|
| 02/22/2019 | 🔵 607<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Peter Wolfson) . Fee Amount $310.00, Receipt #30065259. (dc) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵 608<br>(33 pgs; 2 docs) | Declaration of Michael Sorgaard in Support of *United States Trustee's Objection to Motion of the Debtors to Continue Their Existing Cash Management System and for Other Relief [ECF No. 7]* (RE: related document(s)606 Objection). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Exhibits A and B) (Laffredi, Timothy) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵 609<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Patrick Maxcy) . Fee Amount $310.00, Receipt #30065259. (dc) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵 610<br>(4 pgs) | Statement of */ Statement and Reservation of Rights of Official Committee of Unsecured Creditors with Respect to Certain Matters Scheduled for February 27 Hearing* (RE: related document(s)7 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 9 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 15 Motion Re: Chapter 11 First Day Motions, 16 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 30 Motion Miscellaneous Relief, 31 Motion Miscellaneous Relief, 32 Motion for Continuation of Utility Service, 349 Motion Miscellaneous Relief, 350 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Behrens, James) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵 611<br>(49 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Proposed Final Orders on First Day and Other Motions to be Heard at February 27 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)491 Notice). (Malo, David) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵 612<br>(6 pgs) | Certificate of Service *of Justin Ra Notice of Filing of Transcript and of Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵 613<br>(8 pgs) | Objection */ Corrected Limited Objection of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to Sections 105(a) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions, 605 Objection). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Behrens, James) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵 614<br>(3 pgs) | Objection -- *Joinder of BOKF, NA as Indenture Trustee to Limited Objection of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵 615<br>(4 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *of Monique D. Almy.* Fee Amount $310 (Attachments: # 1 Exhibit A--DC Bar Certificate of Good Standing) (Almy, Monique) (Entered: 02/22/2019) |
| 02/22/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29365024, amount $ 310.00 (re: Doc# 615 Application for Admission of Attorney Pro Hac Vice *of Monique D. Almy.* Fee Amount $310) (U.S. Treasury) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Pepper Hamilton. Receipt Number 30065257. (admin) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Barnes And Thornburg Llp. Receipt Number 30065258. (admin) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 620.00 from Dentons. Receipt Number 30065259. (admin) (Entered: 02/22/2019) |
| 02/23/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON VALERO REFINING MOTION FOR RELIEF FROM STAY. CONTINUE PRELIMINARY HEARING TO APRIL 23, 2019, AT 9:30 am. As a preliminary matter, the Valero motion is defective because it is redacted on pages 8 and 9 and two exhibits are missing, with a notation that they are subject to a motion to file under seal. To date the court has not been asked to seal or redact anything submitted by Valero. Turning to the substance of the motion, it is far too early in this case to consider relief from stay for a party to pursue tort claims, even those having |

Case: 19-30088   Doc# 3655-1   Filed: 08/22/19   Entered: 08/22/19 11:59:43   Page 47 of 319

| | | |
|---|---|---|
| | | nothing to do with the 2017 and 2018 wildfires. The debtors have not yet obtained orders for employment of bankruptcy counsel, outside litigation counsel or ordinary course counsel. The two official committees have just been appointed and their counsel and other professionals have not been employed by court order. The debtors, committee counsel, other parties in interest and the court need time to consider whether there can and will be a coordinated and structured approach for dealing with tort claims in general. Whether such an approach, if implemented, will deal with claims such as asserted by Valero remains to be seen. If Valero accepts this tentative ruling, its counsel should file notice to that effect via ECF no later than 4 PM, PST, on Monday, February 25, in which case the matter will be dropped from the February 26, calendar. (RE: related document(s)315 Motion for Relief From Stay filed by Creditor Valero Refining Company-California). (Montali, Dennis) (Entered: 02/23/2019) |
| 02/24/2019 | ◉ | **DOCKET TEXT ORDER** (no separate order issued:) Because the Official Committee of Unsecured Creditors has requested, and the debtors have agreed, to a continuance of certain motions listed below (See Dkt. No. 610, fn. 3), the court WILL NOT be making final rulings as to those motions on February 27, 2019, at the 9:30 AM hearing. Instead it will set a future date for consideration of those four motions. The short titles of those motions are: Cash Management; Operational Integrity; Customer Programs; and DIP. At the hearing the court WILL CONSIDER, and possibly rule, on timely objections by other parties to those four motions and all the other motions on calendar, along with responses of the debtors to those objections, including any requests for continuances. (Montali, Dennis) (Entered: 02/24/2019) |
| 02/24/2019 | ◉616 (5 pgs) | Joinder *of the Ad Hoc Committee of Senior Unsecured Noteholders to Limited Objection of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtor* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions, 613 Objection). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 02/24/2019) |
| 02/24/2019 | ◉617 (38 pgs) | Declaration of Richard A. Lapping in support of (RE: related document(s)315 Motion for Relief From Stay). Filed by Creditor Valero Refining Company-California (Lapping, Richard) (Entered: 02/24/2019) |
| 02/25/2019 | ◉ | Request to Remove Primary E-Mail Address from Case . Filed by Interested Party AT&T Corp. (Hughes, Jonathan) (Entered: 02/25/2019) |
| 02/25/2019 | ◉618 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (David M. Zensky) . Fee Amount $310.00, Receipt #30065260. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | ◉619 (5 pgs) | Amended Application for Admission of Attorney Pro Hac Vice (Kristopher M. Hansen) (RE: related document(s)256 Application for Admission of Attorney Pro Hac Vice) . Filed by Creditor JPMorgan Chase Bank, N.A. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | ◉620 (5 pgs) | Amended Application for Admission of Attorney Pro Hac Vice (Erez E. Gilad) (RE: related document(s)255 Application for Admission of Attorney Pro Hac Vice (Erez E. Gilad) . Filed by Creditor JPMorgan Chase Bank, N.A. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | ◉621 (5 pgs) | Amended Application for Admission of Attorney Pro Hac Vice. (Matthew G. Garofalo) (RE: related document(s)254 Application for Admission of Attorney Pro Hac Vice. (Matthew G. Garofalo) . Filed by Creditor JPMorgan Chase Bank, N.A. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | ◉622 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (William R. Greendyke) . Fee Amount $310.00, Receipt #30065262. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | ◉623 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Robert B. Bruner) . Fee Amount $310.00, Receipt #30065262. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | ◉624 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Mark A. Speiser) . Fee Amount $310.00, Receipt #30065267. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | ◉625 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Harold A. Olsen). Fee Amount $310.00, Receipt #30065266. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | ◉626 (2 pgs) | Certificate of Service (RE: related document(s)601 Opposition Brief/Memorandum). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 02/25/2019) |
| 02/25/2019 | ◉627 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Sherry J. Millman) . Fee Amount $310.00, Receipt #30065265. (dc) (Entered: 02/25/2019) |

| 02/25/2019 | ⬤628<br>(17 pgs) | Certificate of Service *of Tracy Southwell* (RE: related document(s)616 Joinder). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 02/25/2019) |
|---|---|---|
| 02/25/2019 | ⬤629<br>(2 pgs; 2 docs) | Amended Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Guffy, Elizabeth) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤630<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Francis J. Lawall) (Related Doc # 588). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤631<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (David. M. Powlen) (Related Doc # 603). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤632<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Peter Wolfson) (Related Doc # 607). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤633<br>(2 pgs) | Order Granting Amended Application for Admission of Attorney Kristopher M. Hansen Pro Hac Vice (Related Doc # 619) (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤634<br>(2 pgs) | Order Granting Amended Application for Admission of Attorney Erez E. Gilad Pro Hac Vice (Related Doc # 620) (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤635<br>(2 pgs) | Order Granting Application for Admission of Attorney Sherry J. Millman Pro Hac Vice (Related Doc # 627). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤636<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Patrick Maxcy)(Related Doc # 609). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤637<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice of Monique D. Almy (Related Doc # 615). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤638<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (David M. Zensky)(Related Doc # 618). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤639<br>(2 pgs) | Order Granting Amended Application for Admission of Attorney Matthew G. Garofalo Pro Hac Vice (Related Doc # 621) (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤640<br>(2 pgs) | Order Granting Application for Admission of Attorney William R. Greendyke Pro Hac Vice (Related Doc # 622). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤641<br>(2 pgs) | Order Granting Application for Admission of Attorney Robert B. Bruner Pro Hac Vice (Related Doc # 623). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤642<br>(1 pg) | Order Granting Application for Admission of Attorney Mark A. Speiser Pro Hac Vice (Related Doc # 624). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤643<br>(1 pg) | Order Granting Application for Admission of Attorney (Harold A. Olsen) Pro Hac Vice (Related Doc # 625). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤644<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *of Dennis F. Dunne*. Fee Amount $310 (Dunne, Dennis) (Entered: 02/25/2019) |
| 02/25/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29368868, amount $ 310.00 (re: Doc# 644 Application for Admission of Attorney Pro Hac Vice *of Dennis F. Dunne*. Fee Amount $310) (U.S. Treasury) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤645<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *of Samuel A. Khalil*. Fee Amount $310 (Khalil, Samuel) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤646<br>(8 pgs) | Supplemental Reply *ESC Local 20s Sur-Reply to Debtors Motion to Pay Prepetition Employee Obligations and Continue Wages And Benefits* (RE: related document(s)8 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 02/25/2019) |

| | | |
|---|---|---|
| 02/25/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29368900, amount $ 310.00 (re: Doc# 645 Application for Admission of Attorney Pro Hac Vice *of Samuel A. Khalil*. Fee Amount $310) (U.S. Treasury) (Entered: 02/25/2019) |
| 02/25/2019 | 🔵 647 (7 pgs) | Affidavit Re: *Affidavit of Service of Charmaine Thomas* (RE: related document(s)610 Statement, 613 Objection). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Behrens, James) (Entered: 02/25/2019) |
| 02/25/2019 | 🔵 648 (2 pgs) | Notice of Appearance and Request for Notice by Kevin Montee. Filed by Creditor Nearon Sunset, LLC (Montee, Kevin) (Entered: 02/25/2019) |
| 02/25/2019 | 🔵 649 (2 pgs) | Notice Regarding *Agenda for Hearing on February 26, 2019* (RE: related document(s)315 Motion for Relief from Stay Fee Amount $181, filed by Creditor Valero Refining Company-California (Attachments: # 1 RS Cover Sheet # 2 Declaration of John Cox # 3 Certificate of Service)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/25/2019) |
| 02/25/2019 | 🔵 650 (11 pgs) | Reply *of Debtors to Limited Objection of Unsecured Creditors Committee and Successor Indenture Trustee to Motion for Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims against, the Debtors* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/25/2019) |
| 02/25/2019 | 🔵 651 (2 pgs) | Certificate of Service (RE: related document(s)614 Objection). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 02/25/2019) |
| 02/25/2019 | 🔵 652 (9 pgs) | Omnibus Reply *of Debtors in Support of First Day and Other Motions Set for Hearing on February 27, 2019* (RE: related document(s)7 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 9 Motion Re: Chapter 11 First Day Motions, 10 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 15 Motion Re: Chapter 11 First Day Motions, 16 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 30 Motion Miscellaneous Relief, 31 Motion Miscellaneous Relief, 32 Motion for Continuation of Utility Service, 349 Motion Miscellaneous Relief, 350 Motion Miscellaneous Relief, 352 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/25/2019) |
| 02/25/2019 | 🔵 653 (6 pgs) | Declaration of John Boken in support of *First Day Motions and Related Relief* (RE: related document(s)12 Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/25/2019) |
| 02/25/2019 | 🔵 654 (276 pgs; 14 docs) | Notice Regarding *Filing of Revised Proposed Final Orders on First Day and Other Motions to be Heard at February 27 Omnibus Hearing* (RE: related document(s)8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001), 9 Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit B (Insurance Policies) # 3 Exhibit C (Surety Bonds)), 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Proposed Final Order)), 11 Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Taxing Authorities)), 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement)), 13 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 15 Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 30 Motion *of Debtors for Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 31 Motion *of Debtors for Entry of Order Establishing Procedures for Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to Section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 32 Motion for Continuation of Utility Service and Approval of Adequate Assurance of Payment to Utility Company Under Section 366(b) *and Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Utilities List)), 349 Motion *of Debtors to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 350 Motion *of Debtors to Employ Professionals in the Ordinary Course of Business* Filed by Debtor PG&E |

| | | |
|---|---|---|
| | | Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 352 Motion *for Entry of Order Implementing Certain Notice and Case Management Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Form of Order on Case Management Procedures)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13) (Kim, Jane) (Entered: 02/25/2019) |
| 02/25/2019 | ⊙ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Nationwide Legal, Llc. Receipt Number 30065260. (admin) (Entered: 02/25/2019) |
| 02/25/2019 | ⊙ | Receipt of Pro Hac Vice Fee. Amount 620.00 from Norton Rose Fulbright. Receipt Number 30065262. (admin) (Entered: 02/25/2019) |
| 02/25/2019 | ⊙ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Stroock & Stroock & Lavan Llp. Receipt Number 30065265. (admin) (Entered: 02/25/2019) |
| 02/25/2019 | ⊙ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Stoock & Stroock & Lavan Llp. Receipt Number 30065266. (admin) (Entered: 02/25/2019) |
| 02/25/2019 | ⊙ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Stroock & Stroock & Lavan Llp. Receipt Number 30065267. (admin) (Entered: 02/25/2019) |
| 02/25/2019 | ⊙ 656 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Elizabeth M. Guffy) (Related Doc # 629). (lp) (Entered: 02/26/2019) |
| 02/25/2019 | ⊙ 657 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Dennis F. Dunne) (Related Doc # 644). (lp) (Entered: 02/26/2019) |
| 02/26/2019 | ⊙ 655 (5 pgs) | Request for Notice Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 02/26/2019) |
| 02/26/2019 | ⊙ 658 (4 pgs; 2 docs) | Withdrawal of Documents - *Conditional Objection* (RE: related document(s)508 Objection). Filed by Creditor Holt of California (Attachments: # 1 Certificate of Service) (Poniatowski, Mark) (Entered: 02/26/2019) |
| 02/26/2019 | ⊙ | **COURT ENTRY**PAYMENT DUE STATUS VOIDED-. (Amended Application for Admission of Attorney Pro Hac Vice(19-30088) for Dkt #629 [motion,mprohac] ( \$310.00)) NO FEE DUE. Reason: Incorrect Event Selected (dc) (Entered: 02/26/2019) |
| 02/26/2019 | ⊙ 659 (4 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount \$310 (Hayden, Jan) (Entered: 02/26/2019) |
| 02/26/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29370115, amount \$ 310.00 (re: Doc# 659 Application for Admission of Attorney Pro Hac Vice . Fee Amount \$310) (U.S. Treasury) (Entered: 02/26/2019) |
| 02/26/2019 | ⊙ 660 (2 pgs) | Notice of Appearance and Request for Notice by Risa Lynn Wolf-Smith. Filed by Creditor Diablo Winds, LLC (Wolf-Smith, Risa) (Entered: 02/26/2019) |
| 02/26/2019 | ⊙ 661 (3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount \$310 (Rochester, Lacey) (Entered: 02/26/2019) |
| 02/26/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29370229, amount \$ 310.00 (re: Doc# 661 Application for Admission of Attorney Pro Hac Vice . Fee Amount \$310) (U.S. Treasury) (Entered: 02/26/2019) |
| 02/26/2019 | ⊙ 662 (1 pg) | Transcript Order Form regarding Hearing Date 2/26/2019 (RE: related document(s)315 Motion for Relief From Stay). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 02/26/2019) |
| 02/26/2019 | ⊙ 663 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 2/26/2019 9:31:11 AM ]. File Size [ 7495 KB ]. Run Time [ 00:31:14 ]. (admin). (Entered: 02/26/2019) |
| 02/26/2019 | ⊙ 664 (16 pgs) | Notice Regarding *Agenda for February 27, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/26/2019) |

| | | |
|---|---|---|
| 02/26/2019 | 🔘665<br>(2 pgs) | Notice of Appearance and Request for Notice by John C. Thornton. Filed by Creditor Agajanian, Inc. (Thornton, John) (Entered: 02/26/2019) |
| 02/26/2019 | 🔘666<br>(3 pgs) | Notice Regarding *Agenda for February 27, 2019 1:30pm Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/26/2019) |
| 02/26/2019 | 🔘667<br>(2 pgs) | Notice of Appearance and Request for Notice by Alan I. Nahmias. Filed by Creditor EN Engineering, LLC (Nahmias, Alan) (Entered: 02/26/2019) |
| 02/26/2019 | 🔘 | Hearing held and continued. Appearances noted on the record. The motion is continued to 4/23/19 at 9:30 a.m. (related document(s): 315 Motion for Relief From Stay filed by Creditor Valero Refining Company-California) **Hearing scheduled for 04/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/26/2019) |
| 02/26/2019 | 🔘668<br>(16 pgs) | Amended Notice Regarding *Agenda for February 27, 2019 9:30 a.m. Omnibus Hearing* (RE: related document(s)664 Notice Regarding *Agenda for February 27, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/26/2019) |
| 02/26/2019 | 📄 🔘669<br>(1 pg) | Application for Admission of Attorney Pro Hac Vice *Elizabeth Lee Thompson*. Fee Amount $310 (Thompson, Elizabeth) (Entered: 02/26/2019) |
| 02/26/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29371837, amount $ 310.00 (re: Doc# 669 Application for Admission of Attorney Pro Hac Vice *Elizabeth Lee Thompson*. Fee Amount $310) (U.S. Treasury) (Entered: 02/26/2019) |
| 02/26/2019 | 🔘670<br>(3 pgs) | Notice of Appearance and Request for Notice by Aaron C. Smith. Filed by Creditor California Insurance Guarantee Association (Smith, Aaron) (Entered: 02/26/2019) |
| 02/26/2019 | 🔘671<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Samuel A. Khalil) (Related Doc # 645). (lp) (Entered: 02/26/2019) |
| 02/26/2019 | 🔘672<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jose Antonio Ortiz) (Related Doc # 504). (lp) (Entered: 02/26/2019) |
| 02/26/2019 | 🔘673<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jan M. Hayden) (Related Doc # 659). (lp) (Entered: 02/26/2019) |
| 02/26/2019 | 🔘674<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Lacey E. Rochester) (Related Doc # 661). (lp) (Entered: 02/26/2019) |
| 02/26/2019 | 🔘675<br>(3 pgs) | Notice of Appearance and Request for Notice *FILED BY BRAYTON PURCELL LLP AS ATTORNEYS FOR UNSECURED ASBESTOS PERSONAL INJURY CREDITORS* by Bryn G. Letsch. Filed by Interested Party Everett Waining Jr. (Letsch, Bryn) (Entered: 02/26/2019) |
| 02/26/2019 | 🔘676<br>(2 pgs) | Notice of Appearance and Request for Notice by Stephan M. Brown. Filed by Creditor Road Safety, Inc. (Brown, Stephan) (Entered: 02/26/2019) |
| 02/27/2019 | 🔘677<br>(2 pgs) | Amended Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Thompson, Elizabeth) (Entered: 02/27/2019) |
| 02/27/2019 | 🔘678<br>(3 pgs) | Notice of Appearance and Request for Notice by Shane Huang. Filed by Interested Party United States on behalf of the Federal Energy Regulatory Commission (Huang, Shane) (Entered: 02/27/2019) |
| 02/27/2019 | 🔘679<br>(21 pgs) | Certificate of Service *of Jesse Offenhartz Regarding Notice of Agenda for February 27, 2019 9:30 a.m. (Pacific Time) Omnibus Hearing and Amended Notice of Agenda for February 27, 2019 9:30 a.m. (Pacific Time) Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)664 Notice, 668 Notice). (Baer, Herb) (Entered: 02/27/2019) |
| 02/27/2019 | 🔘680<br>(5 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Plant Construction Company, L.P. (Friedman, Roger) (Entered: 02/27/2019) |
| 02/27/2019 | 🔘 | Hearing Continued (related document(s): 23 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/27/2019) |

Case: 19-30088   Doc# 3655-1   Filed: 08/22/19   Entered: 08/22/19 11:59:43   Page 52 of 319

| | | |
|---|---|---|
| 02/27/2019 | ● | Hearing Continued (related document(s): 16 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | ● | Hearing Continued (related document(s): 7 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | ● | Hearing Continued (related document(s): 12 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | ●681 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Elizabeth Lee Thompson) (Related Doc # 677). (lp) (Entered: 02/27/2019) |
| 02/27/2019 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-662 Regarding Hearing Date: 2/26/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)662 Transcript Order Form (Public Request)). (dc) (Entered: 02/27/2019) |
| 02/27/2019 | ● | Hearing Held. Appearances noted on the record. The motion is granted. Debtor's counsel will upload an order. (related document(s): 9 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | ● | Hearing Held. Appearances noted on the record. The motion is granted. Debtor's counsel will upload an order. (related document(s): 13 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | ● | Hearing Held. Appearances noted on the record. The motion is granted. Debtor's counsel will upload an order. (related document(s): 15 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | ● | Hearing Held. Appearances noted on the record. The motion is granted. Debtor's counsel will upload an order. (related document(s): 11 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | ●682 (1 pg) | Transcript Order Form regarding Hearing Date 2/27/2019 (RE: related document(s)353 Notice of Hearing). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 02/27/2019) |
| 02/27/2019 | ●683 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (Louis S. Chiappetta) . Fee Amount $310.00, Receipt #30065272. (dc) (Entered: 02/27/2019) |
| 02/27/2019 | ● | **COURT ENTRY**PAYMENT DUE STATUS VOIDED-. (Application for Admission of Attorney Pro Hac Vice(19-30088) for Dkt. #677 [motion,mprohac] ( $310.00)) NO FEE DUE. Reason: Incorrect Event Selected (dc) (Entered: 02/27/2019) |
| 02/27/2019 | ●684 (3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Rowland, John) (Entered: 02/27/2019) |
| 02/27/2019 | ● | Hearing Rescheduled form 3/13/19 to 3/12/19 at 9:30 a.m. (related document(s): 16 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/12/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29374447, amount $ 310.00 (re: Doc# 684 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/27/2019) |
| 02/27/2019 | ●685 | Acknowledgment of Request for Transcript Received on 2/27/2019. (RE: related document(s)662 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 02/27/2019) |
| 02/27/2019 | ● | Hearing held and continued. Appearances noted on the record. The matter is continued to 3/27/19 at 9:30 a.m. (related document(s): 10 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/27/2019) |

| | | |
|---|---|---|
| 02/27/2019 | 🔵 | Hearing Held. Appearances noted on the record. The motion is granted as modified on the record. Debtor's counsel will upload an order. (related document(s): 31 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | 🔵 | Hearing Held. Appearances noted on the record. The motion is granted as modified on the record. Debtor's counsel will upload an order. (related document(s): 30 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | 🔵 | Hearing Held. Appearances noted on the record. The motion is granted. Debtor's counsel will submit an order. (related document(s): 32 Motion for Continuation of Utility Service filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | 🔵686<br>(4 pgs) | Notice of Withdrawal of Objection to Final Order Granting Operational Integrity Supplier Motion. (RE: related document(s)506 Objection of Creditor AA/ Acme Locksmith, Inc. to Final Order Granting Operational Integrity Supplier Motion.). Filed by Creditor AA/ Acme Locksmiths, Inc. (dc) (Entered: 02/27/2019) |
| 02/27/2019 | 🔵 | Hearing Held. Appearances noted on the record. The motion is granted as modified on the record. Debtor will submit an order. (related document(s): 352 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | 🔵687<br>(36 pgs; 3 docs) | Transcript regarding Hearing Held 2/26/2019 RE: MOTION FOR RELIEF FROM STAY BY VALERO REFINING COMPANY-CALIFORNIA [DKT. NO. 315]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 3/6/2019. Redaction Request Due By 03/20/2019. Redacted Transcript Submission Due By 04/1/2019. Transcript access will be restricted through 05/28/2019. (Gottlieb, Jason) Additional attachment(s) added on 2/28/2019 (dc). (Entered: 02/27/2019) |
| 02/27/2019 | 🔵688<br>(2 pgs) | Request for Notice Filed by Interested Party The Mosaic Company. (Frederick, Carolyn) (Entered: 02/27/2019) |
| 02/27/2019 | 🔵689<br>(6 pgs) | Notice Regarding *Special Notice Request with Proof of Service* Filed by Interested Party Henry Rick Schuller (Oved, Shai) (Entered: 02/27/2019) |
| 02/27/2019 | 🔵 | Hearing held and continued. Appearances noted on the record. The motion is granted in part, withdrawn in part and deferred in part. The motion is continued as to ESC Local 20. The debtor will submit an order. (related document(s): 8 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | 🔵 | Hearing Held. Appearances noted on the record. The motion is granted. Debtor will submit the order; Mr. Laffredi, UST, to sign off on the order. (related document(s): 350 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | 🔵 | Hearing Held. Appearances noted on the record. The motion is granted as modified on the record. Debtor's counsel will submit an order. (related document(s): 349 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | 🔊690<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 2/27/2019 9:32:36 AM ]. File Size [ 25640 KB ]. Run Time [ 01:46:50 ]. (admin). (Entered: 02/27/2019) |
| 02/27/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Specialized Legal Services Inc. Receipt Number 30065272. (admin) (Entered: 02/27/2019) |
| 02/27/2019 | 🔵693<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Louis S. Chiappetta) (Related Doc # 683). (lp) (Entered: 02/28/2019) |
| 02/27/2019 | 🔵694<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (John H. Rowland) (Related Doc # 684). (lp) (Entered: 02/28/2019) |
| 02/27/2019 | 🔵695<br>(5 pgs) | Final Order Pursuant to 11 U.S.C. Sections 105(a), 362(d), 363(b), 363(c), and 364 and Fed. R. Bankr. P. 4001, 6003, and 6004 (I) Authorizing the Debtors to (A) Maintain Insurance Policies, Workers Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers Compensation Claims (Related Doc |

| | | |
|---|---|---|
| | | # 9) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ●696<br>(7 pgs) | Final Order Pursuant to 11 U.S.C. Sections 105, 362, 363, and 364 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to (A) Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, (B) Grant Administrative Expense Claims and Authorize Posting of Collateral to Exchange Operators Trading Counterparties, and Future Commission Merchants, (C) Modify the Automatic Stay, and (D) Grant Related Relief (Related Doc # 15) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ●697<br>(5 pgs) | Final Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(b) and Fed. R. Bankr. P. 6003 and 6004 (I) Authorizing the Debtors to Pay Prepetition Obligations Owed to Shippers, Warehousemen, and Other Lien Claimants, and (II) Granting Administrative Expense Priority Status for Claims Arising from Goods Delivered to the Debtors Postpetition (Related Doc # 13) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ●698<br>(4 pgs) | Final Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), 507(a), and 541 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief (Related Doc # 11) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ●699<br>(6 pgs) | Order Pursuant to 11 U.S.C. Sections 546(c) and 105(a) and Fed. R. Bankr. P. 9019 Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims (Related Doc # 30) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ●700<br>(5 pgs) | Order Pursuant to 11 U.S.C. Sections 503(b)(9) and 105(a) Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. Section 503(b)(9) (Related Doc # 31) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ●701<br>(7 pgs) | Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc # 349) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ●705<br>(5 pgs) | Final Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations (Related Doc # 8) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ●707<br>(19 pgs; 4 docs) | Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc # 350) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ●708<br>(5 pgs) | Order Pursuant to 11 U.S.C. Sections 366 and 105(a) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (II) Establishing Procedures Providing Adequate Assurance and Resolving Objections of Utility Providers, and (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Service (Related Doc # 32) (lp) (Entered: 02/28/2019) |
| 02/28/2019 | ●691<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *(Kevin G. Collins)*. Fee Amount $310 (Collins, Kevin) (Entered: 02/28/2019) |
| 02/28/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29376867, amount $ 310.00 (re: Doc# 691 Application for Admission of Attorney Pro Hac Vice *(Kevin G. Collins)*. Fee Amount $310) (U.S. Treasury) (Entered: 02/28/2019) |
| 02/28/2019 | ●692<br>(4 pgs) | Notice of Appearance and Request for Notice *and Service of Papers* by Mark D. Plevin. Filed by Interested Party Renaissance Reinsurance Ltd. (Plevin, Mark) (Entered: 02/28/2019) |
| 02/28/2019 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-682 Regarding Hearing Date: 2/27/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)682 Transcript Order Form (Public Request)). (dc) (Entered: 02/28/2019) |
| 02/28/2019 | ●702<br>(4 pgs) | Notice of Appearance and Request for Notice by Craig S. Simon. Filed by Interested Party Nationwide Entities (Simon, Craig) (Entered: 02/28/2019) |
| 02/28/2019 | ●703 | Acknowledgment of Request for Transcript Received on 2/27/2019. (RE: related document(s)682 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 02/28/2019) |
| 02/28/2019 | ●704<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *(Tacie H. Yoon)*. Fee Amount $310 (Yoon, Tracie) (Entered: 02/28/2019) |

| | | |
|---|---|---|
| 02/28/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29378484, amount $ 310.00 (re: Doc# 704 Application for Admission of Attorney Pro Hac Vice *(Tacie H. Yoon)*. Fee Amount $310) (U.S. Treasury) (Entered: 02/28/2019) |
| 02/28/2019 | 706 (4 pgs) | Notice of Appearance and Request for Notice by Craig S. Simon. Filed by Interested Partys Zenith Insurance Company, Wawanesa General Insurance Company, Topa Insurance Company, Sutter Insurance Company, Privilege Underwriters Reciprocal Exchange, Nautilus Insurance Company, National General Entities, Gencon Entities, Farmers Entities, Crusader Insurance Company, Church Mutual Insurance Company, California FAIR Plan Association, California Casualty Indemnity Exchange, Amica Mutual Insurance Company, Assurant Entities, American Reliable Entities, American Alternative Insurance Corporation (Simon, Craig) (Entered: 02/28/2019) |
| 02/28/2019 | 709 (218 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Final DIP Order and Credit Agreement* (RE: related document(s)23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow))). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Kim, Jane) (Entered: 02/28/2019) |
| 02/28/2019 | 710 (5 pgs) | Notice of Appearance and Request for Notice by Michael A. Isaacs. Filed by Interested Party Travelers Insurance Co. (Isaacs, Michael) (Entered: 02/28/2019) |
| 02/28/2019 | 711 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Kevin G. Collins) (Related Doc # 691). (lp) (Entered: 02/28/2019) |
| 02/28/2019 | 712 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Tacie H. Yoon) (Related Doc 704). (lp) Modified on 3/5/2019 (dc). (Entered: 02/28/2019) |
| 02/28/2019 | 713 (111 pgs; 3 docs) | Transcript regarding Hearing Held 2/27/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 362(D), 363(B), 363(C), AND 364 AND FED. R. BANKR. P. 4001, 6003, AND 6004 FOR INTERIM AND FINAL ORDERS (I) AUTHORIZING THE DEBTORS TO MAINTAIN INSURANCE POLICIES, WORKERS' COMPENSATION PROGRAM, AND SURETY BOND PROGRAM AND PAY ALL OBLIGATIONS WITH RESPECT THERETO; AND (II) GRANTING RELIEF FROM THE AUTOMATIC STAY WITH RESPECT TO WORKERS' COMPENSATION CLAIMS; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105, 362, 363, AND 364 AND FED. R. BANKR. P. 6003 AND 6004 TO (A) HONOR PREPETITION OBLIGATIONS TO NATURAL GAS AND ELECTRICITY EXCHANGE OPERATORS, (B) GRANT ADMINISTRATIVE EXPENSE CLAIMS AND AUTHORIZE POSTING OF POSTPETITION COLLATERAL TO EXCHANGE OPERATORS,(C) MODIFY THE AUTOMATIC STAY, AND (D) GRANT RELATED RELIEF; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B), AND 503(B) AND FED. R. BANKR. P. 6003 AND 6004 (I) FOR INTERIM AND FINAL AUTHORITY TO PAY PREPETITION OBLIGATIONS OWED TO SHIPPERS, WAREHOUSEMEN, AND OTHER LIEN CLAIMANTS, AND (II) GRANTING ADMINISTRATIVE EXPENSE PRIORITY STATUS FOR CLAIMS ARISING FROM GOODS DELIVERED TO THE DEBTORS POSTPETITION; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105, 363, 507(A), AND 541(D) AND FED. R. BANKR. P. 6003 AND 6004 FOR INTERIM AND FINAL AUTHORITY TO PAY CERTAIN PREPETITION TAXES AND ASSESSMENTS AND GRANTING RELATED RELIEF; MOTION OF DEBTORS FOR ENTRY OF ORDER PURSUANT TO U.S.C. SECTIONS 546(C) AND 105(A) AND FED. R. BANKR. P. 9019 ESTABLISHING AND IMPLEMENTING EXCLUSIVE AND GLOBAL PROCEDURES FOR THE TREATMENT OF RECLAMATION CLAIMS; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 503(B)(9) AND 105(A) FOR ENTRY OF AN ORDER ESTABLISHING PROCEDURES FOR THE ASSERTION, RESOLUTION, AND SATISFACTION OF CLAIMS ASSERTED PURSUANT TO 11 U.S.C. SECTION 503(B)(9); MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 331 AND 105(A) AND FED. R. BANKR. P. 2016 FOR AUTHORITY TO ESTABLISH PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 3/7/2019. Redaction Request Due By 03/21/2019. Redacted Transcript Submission Due By 04/1/2019. Transcript access will be restricted through 05/29/2019. (Gottlieb, Jason) Additional attachment(Notice of Recipients) added on 3/5/2019 (dc). (Entered: 02/28/2019) |
| 02/28/2019 | 714 (18 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Proposed Agenda for February 26, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)649 Notice). (Malo, David) (Entered: 02/28/2019) |

| | | |
|---|---|---|
| 03/01/2019 | 🔵715<br>(4 pgs) | Ex Parte Motion to Shorten Time *for Notice and Hearing on Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(a)(2) and 105(a)* Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | 🔵716<br>(32 pgs) | Declaration of Sander L. Esserman in support of *Ex Parte Motion for Notice and Hearing on Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(a)(2) and 105(a)* (RE: related document(s)715 Motion to Shorten Time). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | 🔵717<br>(3 pgs) | Certificate of Service *re [Proposed] Order* (RE: related document(s)715 Motion to Shorten Time, 716 Declaration). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | 🔵718<br>(7 pgs) | Certificate of Service (RE: related document(s)715 Motion to Shorten Time, 716 Declaration). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | 🔵719<br>(3 pgs) | Order Shortening Time for Hearing on Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. Sections 102(A)(2) and 105(A) (Related Doc # 715) (lp) (Entered: 03/01/2019) |
| 03/01/2019 | 🔵720<br>(21 pgs) | Motion *of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(A)(2) and 105(A)* Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | 🔵721<br>(74 pgs) | Declaration of Sander L. Esserman in support of *Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(A)(2) and 105(A)* (RE: related document(s)720 Motion Miscellaneous Relief. Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | 🔵722<br>(2 pgs) | Notice of Hearing (RE: related document(s)720 Motion *of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(A)(2) and 105(A)* Filed by Interested Party Public Entities Impacted by the Wildfires). **Hearing scheduled for 3/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | 🔵723<br>(8 pgs) | Certificate of Service (RE: related document(s)720 Motion Miscellaneous Relief, 721 Declaration, 722 Notice of Hearing). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | 🔵724<br>(2 pgs) | Notice of Appearance and Request for Notice *and Service of Papers* by Thomas E. McCurnin. Filed by Interested Party City of Morgan Hill (McCurnin, Thomas) (Entered: 03/01/2019) |
| 03/01/2019 | 🔵725<br>(7 pgs; 2 docs) | Amended Order Pursuant to 11 U.S.C. Sections 503(b)(9) and 105(a) Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. Section 503(b)(9) (RE: related document(s)700 Order on Motion for Miscellaneous Relief). (Attachments: # 1 Schedule 1 (Proof of Claim Form)) (lp) (Entered: 03/01/2019) |
| 03/01/2019 | 🔵726<br>(7 pgs) | Notice Regarding *Perfection of Lien (Larkin St)* Filed by Creditor Stadtner Co., Inc. dba Sierra Electric Co. (Rosin, Allan) (Entered: 03/01/2019) |
| 03/01/2019 | 🔵727<br>(7 pgs) | Notice Regarding *Perfection of Lien (Beale St)* Filed by Creditor Stadtner Co., Inc. dba Sierra Electric Co. (Rosin, Allan) (Entered: 03/01/2019) |
| 03/01/2019 | 🔵728<br>(2 pgs) | Substitution of Attorney . Attorney David V. Duperrault terminated. Attorney Robert G. Harris added to the case. Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 03/01/2019) |
| 03/01/2019 | 🔵729<br>(44 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Reply of Debtors to Limited Objection of the Official Committee of Unsecured Creditors and Successor Indenture Trustee to Motion of Debtors for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors, Debtors Statement and Omnibus Reply in Support of First Day and Other Motions Set for February 27, 2019, Declaration of John Boken in Further Support of First Day Motions and Related Relief and Notice of Filing of Revised Proposed Final Orders on First Day and Other Motions to be Heard at February 27 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)650 Reply, 652 Reply, 653 Declaration, 654 Notice). (Baer, Herb) (Entered: 03/01/2019) |

| | | |
|---|---|---|
| 03/01/2019 | ● 873<br>(98 pgs; 4 docs) | Adversary case 19-03008. 14 (Recovery of money/property - other), 01 (Determination of removed claim or cause) Complaint by JH Kelly, LLC against AECOM Technical Services, Inc. . Fee Amount $350.00 . (Attachments: # 1 Notice of Removal - Part 2 # 2 Notice of Removal - Part 3 # 3 Notice of Removal - Part 4) (dc) (Entered: 03/14/2019) |
| 03/04/2019 | ● 730<br>(12 pgs) | Supplemental Certificate of Service *of Nabeela Ahmad Notice of Omnibus Hearing (Hearing to Consider Final Approval of Certain First Day Motions and Additional Motions) and Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)353 Notice of Hearing, 396 Notice). (Malo, David) (Entered: 03/04/2019) |
| 03/04/2019 | ● 731<br>(3 pgs) | Stipulation to Extend Time *for Official Committee of Tort Claimants to Respond to Motions to be Heard on March 12 and 13, 2019* Filed by Debtor PG&E Corporation. (Kim, Jane) (Entered: 03/04/2019) |
| 03/04/2019 | ● 732<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Nelson, Brittany) (Entered: 03/04/2019) |
| 03/04/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29386255, amount $ 310.00 (re: Doc# 732 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/04/2019) |
| 03/04/2019 | ● 733<br>(5 pgs) | Certificate of Service *of Herb Baer Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/04/2019) |
| 03/04/2019 | ● 734<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Morabito, Erika) (Entered: 03/04/2019) |
| 03/04/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29386537, amount $ 310.00 (re: Doc# 734 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/04/2019) |
| 03/04/2019 | ● 735<br>(3 pgs) | Notice Regarding *Notice of Appearance and Request for Service of Documents* Filed by Creditor Cardno, Inc. (Hogue, Michael) (Entered: 03/04/2019) |
| 03/04/2019 | ● 736<br>(2 pgs) | Notice of Continuance of Meeting of Creditors . 341(a) meeting to be held on 4/29/2019 at 10:00 AM Office of the U.S. Trustee 450 CA Conference Rm (Laffredi, Timothy) (Entered: 03/04/2019) |
| 03/04/2019 | ● 737<br>(3 pgs) | Stipulation to Extend Time *for Official Committee of Unsecured Creditors to Respond to Motions to be Heard on March 12 and 13, 2019* Filed by Debtor PG&E Corporation. (Kim, Jane) (Entered: 03/04/2019) |
| 03/04/2019 | ● | Statement Adjourning Meeting of 341(a) Meeting of Creditors. Meeting of Creditors Continued . 341(a) meeting to be held on 4/29/2019 at 10:00 AM Office of the U.S. Trustee 450 CA Conference Rm (Laffredi, Timothy) (Entered: 03/04/2019) |
| 03/04/2019 | ● 738<br>(2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Motions to Be Heard on March 12 and 13, 2019 (RE: related document(s)731 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/04/2019) |
| 03/04/2019 | ● 739<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Brittany J. Nelson) (Related Doc # 732). (lp) (Entered: 03/04/2019) |
| 03/04/2019 | ● 740<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Erika L. Morabito) (Related Doc # 734). (lp) (Entered: 03/04/2019) |
| 03/04/2019 | ● 741<br>(6 pgs) | Second Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(b)(9) and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to Pay PrePetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers (Related Doc # 12) (lp) (Entered: 03/04/2019) |
| 03/04/2019 | ● 742<br>(3 pgs) | Notice of Continued Hearing (RE: related document(s)481 Motion *and Memorandum of Enel Green Power North America for Entry of an Order Confirming Safe Harbor Protection* Filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X, 483 Motion to File a Document Under Seal Filed by Interested Party Enel Green Power North America, Inc.) **Hearing scheduled for 3/26/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 481, Hearing scheduled for 3/26/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 483,. Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 03/04/2019)** |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 58 of 319

| | | |
|---|---|---|
| 03/05/2019 | 🔵 743 (3 pgs) | Notice of Appearance and Request for Notice by Elizabeth Lee Thompson. Filed by Interested Party The Okonite Company (Thompson, Elizabeth) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵 744 (8 pgs) | Statement of / *Verified Statement of the Ad Hoc Committee of Senior Unsecured Noteholders Pursuant to Bankruptcy Rule 2019* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵 745 (2 pgs) | Notice of Appearance and Request for Notice by John Cumming. Filed by Interested Party California Department of Industrial Relations (Cumming, John) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵 746 (3 pgs) | Notice of Appearance and Request for Notice *Notice of Appearance and Request for Service of Papers (The Davey Tree Expert Company)* by Jeffrey M. Reisner. Filed by Creditor Davey Tree Expert Company (Reisner, Jeffrey) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵 747 (3 pgs) | Notice of Appearance and Request for Notice by Martha E. Romero. Filed by Creditor Jennifer Horst (Romero, Martha) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵 748 (20 pgs) | Certificate of Service *Of Alain B. Francoeur regarding Notice of Filing of Proposed Final Order (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)709 Notice). (Baer, Herb) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵 749 (3 pgs) | Notice of Appearance and Request for Notice by Peter Meringolo. Filed by Creditor Mark Pulido (Meringolo, Peter) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵 750 (3 pgs) | Notice of Appearance and Request for Notice by Peter Meringolo. Filed by Creditor Donna Walker (Meringolo, Peter) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵 751 (1 pg) | Request for Notice. Filed by Creditor Office of Unemployment Compensation Tax Services (dc) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵 752 (3 pgs) | Notice of Appearance and Request for Notice by Peter Meringolo. Filed by Creditor Mount Veeder Springs LLC (Meringolo, Peter) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵 753 (2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Motions to be Heard On March 12 and 13, 2019 (RE: related document(s)737 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵 754 (4 pgs) | Notice of Appearance and Request for Notice by Lillian G. Stenfeldt. Filed by Creditor Pivot Interiors, Inc. (Stenfeldt, Lillian) (Entered: 03/05/2019) |
| 03/06/2019 | 🔵 755 (3 pgs) | Notice Regarding *Appearance and Request for Service* Filed by Creditor Valley Clean Energy Alliance. (Steiner, Harriet) (Entered: 03/06/2019) |
| 03/06/2019 | 🔵 756 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *for Kim Martin Lewis*. Fee Amount $310 (Attachments: # 1 Exhibit Certificate of Good Standing) (Lewis, Kim) (Entered: 03/06/2019) |
| 03/06/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29393182, amount $ 310.00 (re: Doc# 756 Application for Admission of Attorney Pro Hac Vice *for Kim Martin Lewis*. Fee Amount $310) (U.S. Treasury) (Entered: 03/06/2019) |
| 03/06/2019 | 🔵 757 (18 pgs) | Certificate of Service *of Tracy Southwell* (RE: related document(s)744 Statement). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/06/2019) |
| 03/06/2019 | 🔵 758 (3 pgs) | Notice of Appearance and Request for Notice *By Jay M. Ross, Esq/Monique Jewett-Brewster, Esq.* by Monique Jewett-Brewster. Filed by Interested Party The City of Oakland (Jewett-Brewster, Monique) (Entered: 03/06/2019) |
| 03/06/2019 | 🔵 759 (14 pgs) | Order Implementing Certain Notice and Case Management Procedures (Related Doc # 352) (lp) (Entered: 03/06/2019) |
| 03/06/2019 | 🔵 760 (2 pgs) | Order Granting Application for Admission of Kim Martin Pro Hac Vice (Related Doc # 756). (lp) (Entered: 03/06/2019) |

| | | |
|---|---|---|
| 03/06/2019 | 🔘 761<br>(11 pgs; 2 docs) | Supplemental Motion to Pay *Prepetition Taxes and Assessments* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane). Related document(s) 11 Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. filed by Debtor PG&E Corporation. Modified on 3/7/2019 (dc). (Entered: 03/06/2019) |
| 03/06/2019 | 🔘 762<br>(4 pgs) | Declaration of Mark Caron in support of *Supplemental Motion to Pay Prepetition Taxes and Assessments* (RE: related document(s)761 Motion to Pay). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/06/2019) |
| 03/06/2019 | 🔘 763<br>(2 pgs) | Notice of Appearance and Request for Notice by Huonganh Annie Duong. Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 03/06/2019) |
| 03/06/2019 | 🔘 764<br>(2 pgs) | Notice of Appearance and Request for Notice by Huonganh Annie Duong. Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/06/2019) |
| 03/06/2019 | 🔘 765<br>(1 pg) | Withdrawal of Documents *Withdrawal of Notice of Appearance* (RE: related document(s)360 Notice of Appearance and Request for Notice). Filed by Creditor California Franchise Tax Board (Bailey, Todd) (Entered: 03/06/2019) |
| 03/06/2019 | 🔘 766<br>(3 pgs) | Request for Notice Filed by Interested Party California Franchise Tax Board (Bailey, Todd) Modified on 3/8/2019 (dc). (Entered: 03/06/2019) |
| 03/06/2019 | 🔘 767<br>(10 pgs) | Supplemental Amicus Brief in regards (RE: related document(s)389 Amicus Brief). Filed by Interested Party Andrew Paul Kangas (dc) (Entered: 03/06/2019) |
| 03/06/2019 | 🔘 768<br>(20 pgs; 3 docs) | Supplemental Motion *to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) Modified on 3/7/2019 (dc). (Entered: 03/06/2019) |
| 03/06/2019 | 🔘 769<br>(5 pgs) | Declaration of Stephen L. Schirle in support of *Motion to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* (RE: related document(s) 770 Corrected Motion *to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* filed by Debtor PG&E Corporation. Modified on 3/6/2019 (dc). (Entered: 03/06/2019) |
| 03/06/2019 | 🔘 770<br>(21 pgs; 3 docs) | Corrected Motion *to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane). Related document(s) 768 Motion *to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* filed by Debtor PG&E Corporation. Modified on 3/7/2019 (dc). (Entered: 03/06/2019) |
| 03/06/2019 | 🔘 771<br>(43 pgs) | Certificate of Service (RE: related document(s)742 Notice of Continued Hearing). Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 03/06/2019) |
| 03/06/2019 | 🔘 772<br>(9 pgs) | Notice Regarding *Perfection of Lien* Filed by Attorney c/o Julie E. Oelsner Intech Mechanical, Inc., Creditor Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | 🔘 773<br>(13 pgs) | Notice Regarding *Perfection of Lien* Filed by Creditor Intech Mechanical, Inc., Attorney c/o Julie E. Oelsner Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | 🔘 774<br>(13 pgs) | Notice Regarding *Perfection of Lien* Filed by Creditor Intech Mechanical, Inc., Attorney c/o Julie E. Oelsner Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | 🔘 775<br>(6 pgs) | Notice Regarding *Perfection of Lien* Filed by Creditor Intech Mechanical, Inc., Attorney c/o Julie E. Oelsner Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | 🔘 776<br>(7 pgs) | Notice Regarding *Perfection of Lien* Filed by Creditor Intech Mechanical, Inc., Attorney c/o Julie E. Oelsner Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | 🔘 777<br>(55 pgs) | Certificate of Service *Of Alain B. Francoeur Regarding First Day Orders* Filed by Other Prof. Prime Clerk LLC (related document(s)695 Order on Motion Re: Chapter 11 First Day Motions, 696 Order on Motion Re: Chapter 11 First Day Motions, 697 Order on Motion Re: Chapter 11 First Day Motions, 698 Order on Motion Re: Chapter 11 First Day Motions, 699 Order on Motion for Miscellaneous Relief, 701 Order on Motion for Miscellaneous Relief, 705 Order on Motion Re: Chapter 11 First Day Motions, 707 Order on Motion for Miscellaneous Relief, 708 Order on Motion for Continuation of Utility Service, 725 Amended Order). (Baer, Herb) (Entered: 03/06/2019) |

| | | |
|---|---|---|
| 03/06/2019 | ◉778<br>(9 pgs) | Notice Regarding *Perfection of Lien* Filed by Creditor Intech Mechanical, Inc., Attorney c/o Julie E. Oelsner Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | ◉779<br>(1 pg) | Letter to Court. Filed by Interested Party Colleen Mast (dc) (Entered: 03/06/2019) |
| 03/06/2019 | ◉780<br>(25 pgs; 2 docs) | Motion *to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A -- Proposed Order) (Keller, Tobias) (Entered: 03/06/2019) |
| 03/06/2019 | ◉781<br>(9 pgs) | Declaration of Fong Wan in Support of *Motion to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* (RE: related document(s)780 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/06/2019) |
| 03/06/2019 | ◉782<br>(27 pgs; 2 docs) | Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 03/06/2019) |
| 03/06/2019 | ◉783<br>(10 pgs) | Declaration of Douglas Friske in Support of *Motion for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)782 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/06/2019) |
| 03/06/2019 | ◉784<br>(10 pgs) | Declaration of Dinyar Mistry in Support of *Motion for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)782 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/06/2019) |
| 03/06/2019 | ◉785<br>(3 pgs) | Notice of Hearing (RE: related document(s)761 Supplemental Motion to Pay *Prepetition Taxes and Assessments* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A), 770 Corrected Motion *to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B), 780 Motion *to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A -- Proposed Order), 782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A (Proposed Order))). **Hearing scheduled for 3/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/06/2019) |
| 03/07/2019 | ◉786<br>(1 pg) | Request for Notice Filed by Creditor Harris County. (Dillman, John) (Entered: 03/07/2019) |
| 03/07/2019 | ◉787<br>(13 pgs) | Notice Regarding *Notice of Perfection of Lien - Green Valley* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | ◉788<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien - Mi Wuk* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | ◉789<br>(13 pgs) | Notice Regarding *Notice of Perfection of Lien - San Luis Obispo* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | ◉790<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien - Green Valley* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | ◉791<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien - Green Valley* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | ◉792<br>(12 pgs) | Notice Regarding *Notice of Perfection of Lien - Henrietta* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | ◉793<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien - Columbus* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | ◉794<br>(12 pgs) | Notice Regarding *Notice of Perfection of Lien - Sanger* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |

| | | |
|---|---|---|
| 03/07/2019 | ⬤795<br>(12 pgs) | Notice Regarding *Notice of Perfection of Lien - Semitropic* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | ⬤796<br>(12 pgs) | Notice Regarding *Notice of Perfection of Lien - San Bernard* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | ⬤797<br>(25 pgs) | Notice Regarding *Notice of Perfection of Lien - Templeton* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | ⬤798<br>(2 pgs) | Notice of Continued Hearing *on Limited Objection to Employee Wages and Benefits Motion* (RE: related document(s)8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001)). **Hearing scheduled for 3/27/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 8,**, Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/07/2019) |
| 03/08/2019 | 📧 ⬤799<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Proposed Order) (Ray, Hugh) (Entered: 03/08/2019) |
| 03/08/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29401729, amount $ 310.00 (re: Doc# 799 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/08/2019) |
| 03/08/2019 | ⬤800<br>(22 pgs) | Objection *of the Official Committee of Tort Claimants to Debtors' DIP Financing Motion (ECF No. 23)* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions. Filed by Creditor Committee Official Committee of Tort Claimants (Sagerman, Eric) (Entered: 03/08/2019) |
| 03/08/2019 | ⬤801<br>(4 pgs) | Certificate of Service *(Objection of the Official Committee of Tort Claimants to Debtors' DIP Financing Motion [Dkt. 800])* (RE: related document(s)800 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Sagerman, Eric) (Entered: 03/08/2019) |
| 03/08/2019 | ⬤802<br>(2 pgs) | Notice of Appearance and Request for Notice by Lovee Sarenas. Filed by Creditor RE Astoria LLC (Sarenas, Lovee) (Entered: 03/08/2019) |
| 03/08/2019 | ⬤803<br>(11 pgs) | Objection *of the United States Trustee to Motion of Public Entities for Appointment of Official Committee of Public Entities Under 11 U.S.C. §§ 1102(a)(2) and 105.* (RE: related document(s)720 Motion Miscellaneous Relief). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Villacorta, Marta) (Entered: 03/08/2019) |
| 03/08/2019 | ⬤804<br>(250 pgs; 4 docs) | Objection *of the SLF Fire Victim Claimants to Debtors' DIP Financing Motion (ECF No. 23)* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions. Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Declaration of Gerald Singleton # 2 Supplement Request for Judicial Notice # 3 Certificate of Service) (Hawkins, Christopher) (Entered: 03/08/2019) |
| 03/08/2019 | ⬤805<br>(24 pgs) | Certificate of Service *Of Alain B. Francoeur regarding Second Interim Order Authorizing Debtors to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers* Filed by Other Prof. Prime Clerk LLC (related document(s)741 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 03/08/2019) |
| 03/08/2019 | 📧 ⬤806<br>(27 pgs; 2 docs) | Corrected Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane). Related document(s) 782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 3/11/2019 (dc). (Entered: 03/08/2019) |
| 03/08/2019 | ⬤807<br>(10 pgs) | Corrected Declaration of Douglas J. Friske in support of *Motion for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/08/2019) |
| 03/08/2019 | ⬤808<br>(10 pgs) | Corrected Declaration of Dinyar Mistry in support of *Motion for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/08/2019) |
| 03/08/2019 | ⬤809<br>(13 pgs) | Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Lyles Utility Construction, LLC (Gomez, Michael) (Entered: 03/08/2019) |
| 03/08/2019 | ⬤810<br>(5 pgs) | Certificate of Service *of Sebastian V. Higgins Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Malo, David) (Entered: |

| | | 03/08/2019 |
|---|---|---|
| 03/08/2019 | ● 811<br>(59 pgs; 4 docs) | Notice Regarding *Filing of Further Revised Proposed Final Orders on Certain First Day Motions* (RE: related document(s)7 Chapter 11 First Day Motion to Continue Cash Management System. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit Exhibit B (Diagram of Cash Management System) # 3 Exhibit Exhibit C (Short Term Investment Policy)), 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement)), 16 Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order))). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Kim, Jane) (Entered: 03/08/2019) |
| 03/08/2019 | ● 812<br>(106 pgs) | Certificate of Service *of Jesse A. Offenhartz Regarding Notice of Entry of Order Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) pursuant to the Order Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) and Notice of Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims pursuant to the Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims* Filed by Other Prof. Prime Clerk LLC (related document(s)699 Order on Motion for Miscellaneous Relief, 725 Amended Order). (Baer, Herb) (Entered: 03/08/2019) |
| 03/10/2019 | ● 813<br>(13 pgs) | Motion *of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members* Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/10/2019) |
| 03/10/2019 | ● 814<br>(2 pgs) | Notice of Hearing *on Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members* (RE: related document(s)813 Motion *of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members* Filed by Creditor Committee Official Committee of Tort Claimants). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/10/2019) |
| 03/10/2019 | ● 815<br>(4 pgs) | Declaration of Karen Lockhart in Support of *Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members* (RE: related document(s)813 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/10/2019) |
| 03/11/2019 | ● 816<br>(18 pgs) | Certificate of Service *(Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members)* (RE: related document(s)813 Motion Miscellaneous Relief, 814 Notice of Hearing, 815 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/11/2019) |
| 03/11/2019 | ● 817<br>(10 pgs) | Omnibus Reply *in Support of DIP Financing Motion* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Kim, Jane). Related document(s) 494 Objection filed by Interested Party Public Entities Impacted by the Wildfires, 800 Objection filed by Creditor Committee Official Committee of Tort Claimants, 804 Objection filed by Creditor SLF Fire Victim Claimants. Modified on 3/1/2019 (dc). (Entered: 03/11/2019) |
| 03/11/2019 | ● 818<br>(15 pgs) | Omnibus Reply *of the DIP Administrative Agent to the Objections of (I) the Official Committee of Tort Claimants, (II) the Public Entities, and (III) the SLF Fire Victim Claimants to Debtors Motion Seeking Postpetition Financing* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions, 494 Objection, 800 Objection). Filed by Creditor JPMorgan Chase Bank, N.A., as DIP Administrative Agent (Merola, Frank). Related document(s) 804 Objection filed by Creditor SLF Fire Victim Claimants. Modified on 3/11/2019 (dc). (Entered: 03/11/2019) |
| 03/11/2019 | ● 819<br>(10 pgs) | Brief/Memorandum in Opposition to *the Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(A)(2) and 105(A) by The Official Committee of Unsecured Creditors* (RE: related document(s)720 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/11/2019) |
| 03/11/2019 | ● 820<br>(9 pgs) | Brief/Memorandum in Opposition to *Public Entities' Motion for Appointment of Official Committee of Public Entities* (RE: related document(s)720 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/11/2019) |

| Date | Doc | Description |
|---|---|---|
| 03/11/2019 | 821 (4 pgs) | Notice Regarding *Agenda for March 12, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/11/2019) |
| 03/11/2019 | 822 (4 pgs) | Supplemental Certificate of Service of *Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 03/11/2019) |
| 03/11/2019 | 823 (3 pgs) | Joinder *of the Ad Hoc Committee of Senior Unsecured Noteholders to Opposition of the Official Committee of Unsecured Creditors to Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(a)(2) and 105(a)* (RE: related document(s)720 Motion Miscellaneous Relief, 819 Opposition Brief/Memorandum). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/11/2019) |
| 03/11/2019 | 824 (1 pg) | Notice of Appearance. Filed by Creditor International Business Machines Corp (dc) (Entered: 03/11/2019) |
| 03/11/2019 | 825 (3 pgs) | Request for Notice. Filed by Interested Party Placer County Office of the Treasurer-Tax Collector (dc) (Entered: 03/11/2019) |
| 03/11/2019 | 826 (21 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Order Implementing Certain Notice and Case Management Procedures, Supplemental Motion Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief, Declarations of Mark Caron, Stephen L. Schirle, Fong Wan, Douglas J. Friske, and Dinyar Mistry, Motion of Debtors Authority to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorneys Office to Fund Enhanced Fire Prevention and Communications Program, Motion Authorizing Utility to (A) Continue Hedging Programs, (B) Enter into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder, Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief and Notice of Motions to be Heard at March 27, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)759 Order on Motion for Miscellaneous Relief, 761 Motion to Pay, 762 Declaration, 769 Declaration, 770 Motion Miscellaneous Relief, 780 Motion Miscellaneous Relief, 781 Declaration, 782 Motion Miscellaneous Relief, 783 Declaration, 784 Declaration, 785 Notice of Hearing). (Baer, Herb) (Entered: 03/11/2019) |
| 03/11/2019 | 827 (9 pgs) | Affidavit Re: *Service of Docket No. 819* (RE: related document(s)819 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/11/2019) |
| 03/11/2019 | 828 (7 pgs; 2 docs) | Objection *Joinder in Objection by Official Committee of Tort Claimants* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Fire Victim Creditors (Attachments: # 1 Declaration) (de Ghetaldi, Dario) (Entered: 03/11/2019) |
| 03/11/2019 | 829 (27 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Notice of Agenda for March 12, 2019 9:30 a.m. (PT) Omnibus Hearing, Debtors' Omnibus Reply in Support of Debtors' DIP Financing Motion and in Response to the Objections Thereto and Objection by Debtors to Public Entities' Motion for Appointment of Official Committee* Filed by Other Prof. Prime Clerk LLC (related document(s)817 Reply, 820 Opposition Brief/Memorandum, 821 Notice). (Baer, Herb) (Entered: 03/11/2019) |
| 03/12/2019 | | **DOCKET TEXT ORDER** (no separate order issued:) At the beginning of the hearing on March 13, 2019, at 9:30 AM, PDT, counsel for Debtors should advise the court of the sequence the four motions should be heard. When the DIP motion is called, the Debtors, the Official Unsecured Creditors Committee and the DIP Admin Agent will be allowed a total of forty-five minutes oral argument; they should agree among themselves to divide their time, including whatever portion of that time they reserve for rebuttal. The Committee of Tort Claimants and the SLF Fire Victim Claimants will be allowed a total of forty-five minutes as they agree to divide. When the Public Entities motion is called, the Public Entities will be allowed one-half hour, including whatever portion of that time they reserve for rebuttal. The US Trustee, the Official Creditors Committee, the Ad Hoc Committee of Senior Unsecured Noteholders and the Debtors will be allowed one-half hour, as they agree to divide. (Montali, Dennis) (Entered: 03/12/2019) |
| 03/12/2019 | 830 (18 pgs) | Certificate of Service of *Tracy Southwell* (RE: related document(s)823 Joinder). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/12/2019) |
| 03/12/2019 | 831 (2 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice of *Leah Capritta on behalf of Tiger Natural Gas, Inc.*. Fee Amount $310 (Attachments: # 1 Proposed Order-FRBP 4001 Order RE Application for Admission of Attorney Pro Hac Vice) (Capritta, Leah) (Entered: 03/12/2019) |

| | | |
|---|---|---|
| 03/12/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29410755, amount $ 310.00 (re: Doc# 831 Application for Admission of Attorney Pro Hac Vice *of Leah Capritta on behalf of Tiger Natural Gas, Inc.*. Fee Amount $310) (U.S. Treasury) (Entered: 03/12/2019) |
| 03/12/2019 | 832 (2 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *of Leah E. Capritta on behalf of United Energy Trading, LLC*. Fee Amount $310 (Attachments: # 1 Proposed Order-FRBP 4001 Order re Application for Admission of Attorney Pro Hac Vice) (Capritta, Leah) (Entered: 03/12/2019) |
| 03/12/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29410785, amount $ 310.00 (re: Doc# 832 Application for Admission of Attorney Pro Hac Vice *of Leah E. Capritta on behalf of United Energy Trading, LLC*. Fee Amount $310) (U.S. Treasury) (Entered: 03/12/2019) |
| 03/12/2019 | 833 (3 pgs) | Notice of Appearance and Request for Notice by Alexander James Demitro Lewicki. Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 03/12/2019) |
| 03/12/2019 | 834 (1 pg) | Transcript Order Form regarding Hearing Date 3/12/2019 (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 03/12/2019) |
| 03/12/2019 | 835 (3 pgs) | Statement of The Official Committee of Unsecured Creditors In Support of The Final Approval of The Debtors' DIP Motion (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/12/2019) |
| 03/12/2019 | 836 (2 pgs) | Request for Notice *[Request for Notifications of Electronic Filing NEF]* Filed by Attorney Leonard M. Shulman (Shulman, Leonard) (Entered: 03/12/2019) |
| 03/12/2019 | 837 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 03/12/2019) |
| 03/12/2019 | 838 (7 pgs) | Notice Regarding *Agenda for March 13, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/12/2019) |
| 03/12/2019 | 839 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/12/2019 9:31:07 AM ]. File Size [ 1704 KB ]. Run Time [ 00:07:06 ]. (admin). (Entered: 03/12/2019) |
| 03/12/2019 | 840 (9 pgs) | Affidavit Re: *Service of Docket No. 835* (RE: related document(s)835 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/12/2019) |
| 03/12/2019 | | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 16 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/12/2019) |
| 03/12/2019 | 841 (7 pgs) | Certificate of Service (RE: related document(s)818 Reply). Filed by Creditor JPMorgan Chase Bank, N.A., as DIP Administrative Agent (Merola, Frank) (Entered: 03/12/2019) |
| 03/12/2019 | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-834 Regarding Hearing Date: 3/12/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)834 Transcript Order Form (Public Request)). (dc) (Entered: 03/12/2019) |
| 03/12/2019 | | **DOCKET TEXT ORDER** (no separate order issued:) In the docket text order earlier today, the court did not include the US Trustee or the Public Entities who had timely filed objections to the DIP order. That was error. The US Trustee and the Public Entities will be allowed to present oral argument and share the time with other objectors within the forty-five minutes allowed. (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 03/12/2019) |
| 03/12/2019 | 842 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *of Eric R. Goodman*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Goodman, Eric) (Entered: 03/12/2019) |
| 03/12/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29412895, amount $ 310.00 (re: Doc# 842 Application for Admission of Attorney Pro Hac Vice *of Eric R. Goodman*. Fee Amount $310) (U.S. Treasury) (Entered: 03/12/2019) |

| | | |
|---|---|---|
| 03/12/2019 | ⦿ 843<br>(4 pgs) | Final Order Pursuant to 11 U.S.C. Sections 105(a) 363(b), and 507(a)(7) and Fed. R. Bankr. P. 6003 and 6004(i) Authorizing Debtors to (A) Maintain and Administer Customer programs, Including Public Purpose Programs, and (B) Honor Any Prepetition Obligations Relating Thereto; and (II) Authorizing Financial Institutions to honor and process Related Checks and Transfers Granting Motion Regarding Chapter 11 First Day Motions(Related Doc # 16) (lp) (Entered: 03/12/2019) |
| 03/12/2019 | ⦿ 844<br>(3 pgs) | Notice of Appearance and Request for Notice by Jacob Taylor Beiswenger. Filed by Interested Party Department of Finance for the State of California (Beiswenger, Jacob) (Entered: 03/12/2019) |
| 03/12/2019 | ⦿ 845<br>(68 pgs; 7 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. § 546(b) By Tulsa Inspection Resources - PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Rawlins, Justin) (Entered: 03/12/2019) |
| 03/12/2019 | ⦿ 846<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice [Eric R. Goodman] (Related Doc # 842). (lp) (Entered: 03/12/2019) |
| 03/12/2019 | ⦿ 847<br>(6 pgs) | Objection */Initial Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan And (II) Granting Relief* (RE: related document(s)782 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/12/2019) |
| 03/12/2019 | ⦿ 848<br>(4 pgs) | Certificate of Service (*Initial Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan And (II) Granting Relief*) (RE: related document(s)847 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/12/2019) |
| 03/12/2019 | ⦿ 849<br>(24 pgs) | Certificate of Service *of Robert J. Rubel Regarding Notice of Continued Hearing on Limited Objection to Employee Wages and Benefits Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)798 Notice of Continued Hearing). (Malo, David) (Entered: 03/12/2019) |
| 03/12/2019 | ⦿ 850<br>(25 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Agenda for March 13, 2019 9:30 a.m., Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)838 Notice). (Baer, Herb) (Entered: 03/12/2019) |
| 03/13/2019 | ⦿ 851 | Acknowledgment of Request for Transcript Received on 3/12/2019. (RE: related document(s)834 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/13/2019) |
| 03/13/2019 | ⦿ 852<br>(16 pgs; 3 docs) | Transcript regarding Hearing Held 3/12/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B) AND 507(A)(7) AND FED. R. BANKR. P. 6003 AND 6004 FOR INTERIM AND FINAL ORDERS (I) AUTHORIZING DEBTORS TO (A) MAINTAIN AND ADMINISTER CUSTOMER PROGRAMS, INCLUDING PUBLIC PURPOSE PROGRAMS, AND (B) HONOR ANY PRE-PETITION OBLIGATIONS RELATING THERETO; AND (II) AUTHORIZING FINANCIAL INSTITUTIONS TO HONOR AND PROCESS RELATED CHECKS AND TRANSFERS 16. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 3/20/2019. Redaction Request Due By 04/3/2019. Redacted Transcript Submission Due By 04/15/2019. Transcript access will be restricted through 06/11/2019. (Gottlieb, Jason) Additional attachment(s) (Notice of Recipients) added on 3/13/2019. (dc) (Entered: 03/13/2019) |
| 03/13/2019 | ⦿ | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 7 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/13/2019) |
| 03/13/2019 | ⦿ | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 12 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/13/2019) |
| 03/13/2019 | ⦿ 853<br>(3 pgs) | Notice of Appearance and Request for Notice by Marc A. Levinson. Filed by Creditor Centerbridge Partners, L.P. (Levinson, Marc) (Entered: 03/13/2019) |
| 03/13/2019 | ⦿ 854<br>(13 pgs) | Notice Regarding *Continued Perfection of Mechanic's Lien (San Joaquin)* Filed by Creditor Lyles Utility Construction, LLC (Gomez, Michael) (Entered: 03/13/2019) |

| | | |
|---|---|---|
| 03/13/2019 | ● 855<br>(13 pgs) | Notice Regarding *Continued Perfection of Mechanic's Lien (Madera)* Filed by Creditor Lyles Utility Construction, LLC (Gomez, Michael) (Entered: 03/13/2019) |
| 03/13/2019 | ● 856<br>(13 pgs) | Notice Regarding *Continued Perfection of Mechanic's Lien (Stanislaus)* Filed by Creditor Lyles Utility Construction, LLC (Gomez, Michael) (Entered: 03/13/2019) |
| 03/13/2019 | ● 857<br>(3 pgs) | Notice of Appearance and Request for Notice by Evelina Gentry. Filed by Creditor Transwestern Pipeline Company, LLC (Gentry, Evelina) (Entered: 03/13/2019) |
| 03/13/2019 | ● 858<br>(1 pg) | Transcript Order Form regarding Hearing Date 3/13/2019 (RE: related document(s)7 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 720 Motion Miscellaneous Relief). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 03/13/2019) |
| 03/13/2019 | ● | Hearing held and continued. Appearances noted on the record. The continued hearing may go off calendar if the Official Committee of Tort Claimants accepts the modifications to the motion stated at the hearing on 3/13/19. (related document(s): 23 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/13/2019) |
| 03/13/2019 | ● | Hearing Held. Appearances noted on the record. The motion is denied for the reasons stated on the record. Mr. Laffredi for the U.S. Trustee will upload an order. (related document(s): 720 Motion Miscellaneous Relief filed by Public Entities Impacted by the Wildfires) (lp) (Entered: 03/13/2019) |
| 03/13/2019 | ● 859<br>(26 pgs) | Opposition Answer to Complaint *OPPOSITION TO DEBTORS' COMPLAINT FOR PRELIMINARY AND PERMANENT INJUNCTIVE RELIEF AS TO ACTIONS AGAINST NON-DEBTORS* Filed by Tiger Natural Gas, Inc.. (Holtzman, David) Modified on 3/14/2019 DEFECTIVE ENTRY: Dockets #859, #860 and #861 were entered in the main case, however, the pleadings are related to the adversary proceeding Case #19-3006.(dc). (Entered: 03/13/2019) |
| 03/13/2019 | ● 860<br>(4 pgs) | Declaration of Leah E. Capritta in support of *OPPOSITION TO DEBTORS' COMPLAINT FOR PRELIMINARY AND PERMANENT INJUNCTIVE RELIEF AS TO ACTIONS AGAINST NON-DEBTORS* (RE: related document(s)859 Answer to Complaint). Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) Modified on 3/14/2019 (dc). (Entered: 03/13/2019) |
| 03/13/2019 | ● 861<br>(2 pgs) | Statement of CORPORATE DISCLOSURE STATEMENT (RE: related document(s)859 Answer to Complaint). Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) Modified on 3/14/2019 (dc). (Entered: 03/13/2019) |
| 03/13/2019 | ● 862<br>(25 pgs) | Certificate of Service *of Jesse A. Offenhartz Regarding Corrected Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief, Corrected Declaration of Douglas J. Friske in Support of Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief, Corrected Declaration of Dinyar Mistry in Support of Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief and Notice of Filing of Further Revised Proposed Final Orders on First Day Motions to be Heard at March 12 and 13 Omnibus Hearings* Filed by Other Prof. Prime Clerk LLC (related document(s)806 Motion Miscellaneous Relief, 807 Declaration, 808 Declaration, 811 Notice). (Baer, Herb) (Entered: 03/13/2019) |
| 03/13/2019 | ● 863<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 3/13/2019 9:30:45 AM ]. File Size [ 50704 KB ]. Run Time [ 03:31:16 ]. (admin). (Entered: 03/13/2019) |
| 03/13/2019 | ● 864<br>(13 pgs; 2 docs) | Application to Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 03/13/2019) |
| 03/13/2019 | ● 865<br>(26 pgs; 3 docs) | Declaration of Stephen Karotkin in support of *Application to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date* (RE: related document(s)864 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Kim, Jane) (Entered: 03/13/2019) |
| 03/13/2019 | ● 866<br>(5 pgs) | Declaration of Janet Loduca in support of *Application to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date* (RE: related document(s)864 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/13/2019) |

| | | |
|---|---|---|
| 03/13/2019 | ● 867<br>(55 pgs; 5 docs) | Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel *for the Debtors* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 Part 1 # 4 Exhibit B-2 Part 2) (Kim, Jane) (Entered: 03/13/2019) |
| 03/13/2019 | ● 868<br>(41 pgs) | Declaration of James Mesterharm in support of *Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors* (RE: related document(s)867 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/13/2019) |
| 03/13/2019 | ● 869<br>(12 pgs; 2 docs) | Application to Employ Keller & Benvenutti LLP as Co-Counsel to Debtors in Possession *nunc pro tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A -- Proposed Order) (Keller, Tobias) (Entered: 03/13/2019) |
| 03/13/2019 | ● 870<br>(16 pgs; 2 docs) | Declaration of Tobias S. Keller in Support of *Application to Employ Keller & Benvenutti LLP as Co-Counsel to the Debtors in Possession* (RE: related document(s)869 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A -- Engagement Letter) (Keller, Tobias) (Entered: 03/13/2019) |
| 03/13/2019 | ● 871<br>(4 pgs) | Declaration of Janet Loduca in Support of *Application to Employ Keller & Benvenutti LLP as Co-Counsel to the Debtors in Possession* (RE: related document(s)869 Application to Employ). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/13/2019) |
| 03/13/2019 | ● 872<br>(3 pgs) | Notice Regarding *Filing and Hearing on Retention Applications for Debtors' Professionals* (RE: related document(s)864 Application to Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A), 867 Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel *for the Debtors* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 Part 1 # 4 Exhibit B-2 Part 2), 869 Application to Employ Keller & Benvenutti LLP as Co-Counsel to Debtors in Possession *nunc pro tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A -- Proposed Order)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/13/2019) |
| 03/13/2019 | ● 881<br>(6 pgs) | Final Order Pursuant to 11 U.S.C. §§ 105(a), 345(b), 363(b), and 363(c), and Fed. R. Bankr. P.6003 and 6004 (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related to the Use Thereof, (C) Continue Intercompany Arrangements, (D) Continue to Honor Obligations Related to Joint Infrastructure Projects, and (E) Maintain Existing Bank Accounts and Business Forms; and (II) Waiving the Requirements Of 11 U.S.C. § 345(b) (Related Doc # 7) (lp) (Entered: 03/14/2019) |
| 03/13/2019 | ● 883<br>(6 pgs) | Final Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(b)(9) and Fed. R.Bankr.P. 6003 and 6004 Authorizing Debtors to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers (Related Doc # 12) (lp) (Entered: 03/14/2019) |
| 03/14/2019 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-858 Regarding Hearing Date: 3/13/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)858 Transcript Order Form (Public Request)). (dc) (Entered: 03/14/2019) |
| 03/14/2019 | ● 874 | Acknowledgment of Request for Transcript Received on 3/13/2019. (RE: related document(s)858 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/14/2019) |
| 03/14/2019 | ● 875<br>(3 pgs) | Request for Notice Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | ● 876<br>(10 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank). Related document(s) 877 Notice of Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash, 879 Declaration filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 3/15/2019 dc). (Entered: 03/14/2019) |
| 03/14/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29419621, amount $ 181.00 (re: Doc# 876 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 03/14/2019) |
| 03/14/2019 | ● | Hearing Set Per Notice (dkt #872) (RE: related document(s)864 Application to Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors *Effective as of the Petition Date*). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/14/2019) |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 68 of 319

| | | |
|---|---|---|
| 03/14/2019 | ● | Hearing Set Per Notice (dkt #872) (RE: related document(s)867 Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel *for the Debtors*). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/14/2019) |
| 03/14/2019 | ● | Hearing Set Per Notice (dkt #872) (RE: related document(s)869 Application to Employ Keller & Benvenutti LLP as Co-Counsel to Debtors in Possession *nunc pro tunc to Petition Date*). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/14/2019) |
| 03/14/2019 | ●877 (2 pgs) | Notice of Hearing (RE: related document(s)876 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | ●878 (1 pg) | Relief From Stay Cover Sheet (RE: related document(s)876 Motion for Relief From Stay). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | ●879 (23 pgs) | Declaration of Kevin Thompson in In Support of Motion for Relief from the Automatic Stay of (RE: related document(s)876 Motion for Relief From Stay). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | ●880 (2 pgs) | Certificate of Service (RE: related document(s)876 Motion for Relief From Stay). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | ●882 (2 pgs) | Letter to the Court. Filed by Interested Party Mimi Kennedy (dc) (Entered: 03/14/2019) |
| 03/14/2019 | ●884 (3 pgs) | Order Denying the Motion of Public Entities for Appointment of Official Committee of Public Entities (Related Doc # 720) (lp) (Entered: 03/14/2019) |
| 03/14/2019 | ●885 (207 pgs; 3 docs) | Transcript regarding Hearing Held 3/13/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105, 362, 363, 364, 503 AND 507, AND FED. R. BANKR. P. 2002, 4001, 6003, 6004 AND 9014 FOR INTERIM AND FINAL ORDERS (I) AUTHORIZING THE DEBTORS TO OBTAIN SENIOR SECURED, SUPERPRIORITY, POSTPETITION FINANCING, (II) GRANTING LIENS AND SUPERPRIORITY CLAIMS, (III) MODIFYING THE AUTOMATIC STAY, (IV) SCHEDULING FINAL HEARING AND (V) GRANTING RELATED RELIEF 23; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B), AND 507 AND FED. R. BANKR. P. 6003 AND 6003 FOR INTERIM AND FINAL AUTHORITY TO (I) (A) CONTINUE EXISTING CASH MANAGEMENT SYSTEM, (B) HONOR CERTAIN PREPETITION OBLIGATIONS RELATED TO THE USE THEREOF, (C) CONTINUE INTERCOMPANY ARRANGEMENTS, (D) CONTINUE TO HONOR OBLIGATIONS RELATED TO JOINT INFRASTRUCTURE PROJECTS, AND (E) MAINTAIN EXISTING BANK ACCOUNTS AND BUSINESS FORMS; AND (II) WAIVING THE REQUIREMENTS OF 11 U.S.C. SECTION 345(B)7; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B), AND 503(B)(9) AND FED. R. BANKR. P. 6003 AND 6004 FOR INTERIM AND FINAL AUTHORITY TO PAY PREPETITION OBLIGATIONS OWED TO CERTAIN SAFETY AND RELIABILITY, OUTAGE, AND NUCLEAR FACILITY SUPPLIERS 12; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B), AND 507, AND FED. R. BANKR. P. 6003 AND 6004 FOR INTERIM AND FINAL AUTHORITY TO (I) PAY PREPETITION WAGES, SALARIES, WITHHOLDING OBLIGATIONS, AND OTHER COMPENSATION AND BENEFITS, (II) MAINTAIN EMPLOYEE BENEFITS PROGRAMS; AND (III) PAY RELATED ADMINISTRATIVE OBLIGATIONS 8; MOTION OF PUBLIC ENTITIES FOR APPOINTMENT OF OFFICIAL COMMITTEE OF PUBLIC ENTITIES PURSUANT TO 11 U.S.C. SECTIONS 1102(A)(2) AND 105(A) FILED BY PUBLIC ENTITIES IMPACTED BY THE WILDFIRES 720. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 3/21/2019. Redaction Request Due By 4/4/2019. Redacted Transcript Submission Due By 04/15/2019. Transcript access will be restricted through 06/12/2019. (Gottlieb, Jason) Additional attachment(s)(Certificate of Service) added on 3/15/2019 (dc). (Entered: 03/14/2019) |
| 03/14/2019 | ●886 (1 pg) | Letter to the Court (RE: related document(s)782 Motion for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief. Filed by Interested Party James M. Eaneman Sr. (dc) (Entered: 03/14/2019) |

| 03/14/2019 | 🔵 887<br>(24 pgs; 3 docs) | Application to Employ Prime Clerk LLC as Administrative Advisor *Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) (Entered: 03/14/2019) |
| --- | --- | --- |
| 03/14/2019 | 🔵 888<br>(7 pgs) | Declaration of Shai Y. Waisman in support of *Application to Employ Prime Clerk LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date* (RE: related document(s)887 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | 🔵 889<br>(2 pgs) | Amended Notice of Hearing (RE: related document(s)876 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | 🔵 890<br>(2 pgs) | Certificate of Service (RE: related document(s)876 Motion for Relief From Stay). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank). Related document(s) 889 Notice of Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 3/15/2019 (dc). (Entered: 03/14/2019) |
| 03/14/2019 | 🔵 891<br>(43 pgs; 4 docs) | Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | 🔵 892<br>(13 pgs) | Declaration of Kenneth S. Ziman in support of *Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date* (RE: related document(s)891 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | 🔵 893<br>(13 pgs; 2 docs) | Motion *to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)* Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Attachments: # 1 Exhibit A - Proposed Order) (Benvenutti, Peter) (Entered: 03/14/2019) |
| 03/14/2019 | 🔵 894<br>(94 pgs; 13 docs) | Declaration of Kevin W. Kramer in Support of *Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini and Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)* (RE: related document(s)893 Motion Miscellaneous Relief). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Attachments: # 1 Exhibit A - Bowlinger v. Chew Complaint (Part 1 of 7) # 2 Exhibit A - Bowlinger v. Chew Complaint (Part 2 of 7) # 3 Exhibit A - Bowlinger v. Chew Complaint (Part 3 of 7) # 4 Exhibit A - Bowlinger v. Chew Complaint (Part 4 of 7) # 5 Exhibit A - Bowlinger v. Chew Complaint (Part 5 of 7) # 6 Exhibit A - Bowlinger v. Chew Complaint (Part 6 of 7) # 7 Exhibit A - Bowlinger v. Chew Complaint (Part 7 of 7) # 8 Exhibit B - February 1 Notice of Stay # 9 Exhibit C - Plaintiff's Response to Notice of Stay # 10 Exhibit D - February 8 Order Granting Complex Designation and for Single Assignment # 11 Exhibit E - February 25 Letter to Bottini # 12 Exhibit F - March 7 E-mail to Bottini) (Benvenutti, Peter) (Entered: 03/14/2019) |
| 03/14/2019 | 🔵 895<br>(2 pgs) | Notice of Hearing *on Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)* (RE: related document(s)893 Motion *to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)* Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Attachments: # 1 Exhibit A - Proposed Order). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 03/14/2019) |
| 03/14/2019 | 🔵 896<br>(3 pgs) | Notice of Hearing (RE: related document(s)887 Application to Employ Prime Clerk LLC as Administrative Advisor *Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B), 891 Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | 🔵 897<br>(15 pgs; 3 docs) | Summary of Assets and Liabilities for Non-Individual *Debtor PG&E Corporation and Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities* Filed by Debtor PG&E Corporation (Attachments: # 1 Global Notes # 2 Official Form 202) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | 🔵 898<br>(24 pgs) | Schedule A/B: Property - for Non-Individual *Debtor PG&E Corporation* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | 🔵 899 | Schedule D for Non-Individual Creditors Having Claims Secured by Property of *PG&E Corporation* |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 70 of 319

| | | |
|---|---|---|
| | (4 pgs) | Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | 900 (7898 pgs; 16 docs) | Schedule E/F : Creditors Who Have Unsecured Claims for Non-Individual *Debtor PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Part 2-1 # 2 Part 2-3 # 3 Part 2-3 # 4 Part 2-4 # 5 Part 2-5 # 6 Part 2-6 # 7 Part 2-7 # 8 Part 2-8 # 9 Part 2-9 # 10 Part 2-10 # 11 Part 2-11 # 12 Part 2-12 # 13 Part 2-13 # 14 Part 2-14 # 15 Parts 3 and 4) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | 901 (26 pgs) | Schedule G: for Non-Individual *Debtor PG&E Corporation* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | 902 (2 pgs) | Schedule H: for Non-Individual *Debtor PG&E Corporation* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | 903 (15 pgs; 3 docs) | Summary of Assets and Liabilities for Non-Individual *Debtor Pacific Gas and Electric Company and Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities* Filed by Debtor Pacific Gas and Electric Company (Attachments: # 1 Global Notes # 2 Official Form 202) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | 904 (31 pgs) | Schedule A/B: Property - for Non-Individual *Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | 905 (22 pgs) | Schedule D for Non-Individual Creditors Having Claims Secured by Property *of Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | 906 (11833 pgs; 21 docs) | Schedule E/F : Creditors Who Have Unsecured Claims for Non-Individual *Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company (Attachments: # 1 Part 1-2 # 2 Part 1-3 # 3 Part 1-4 # 4 Part 2-1 # 5 Part 2-2 # 6 Part 2-3 # 7 Part 2-4 # 8 Part 2-5 # 9 Part 2-6 # 10 Part 2-7 # 11 Part 2-8 # 12 Part 2-9 # 13 Part 2-10 # 14 Part 2-11 # 15 Part 19-12 # 16 Part 2-13 # 17 Part 2-14 # 18 Part 2-15 # 19 Part 2-16 # 20 Part 2-17) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | 907 (7355 pgs; 11 docs) | Schedule G: for Non-Individual *Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4 # 4 Part 5 # 5 Part 6 # 6 Part 7 # 7 Part 8 # 8 Part 9 # 9 Part 10 # 10 Part 11) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | 908 (2 pgs) | Schedule H: for Non-Individual *Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company (Kim, Jane) (Entered: 03/14/2019) |
| 03/15/2019 | 909 (3 pgs) | Request for Notice *and all Pleadings* Filed by Interested Party Gartner, Inc.. (Goldstein, Eric) (Entered: 03/15/2019) |
| 03/15/2019 | 910 (2 pgs) | Certificate of Service *(Supplemental) of Alain Francoeur Regarding Notice of Commencement* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 03/15/2019) |
| 03/15/2019 | 911 (15 pgs; 2 docs) | Application to Employ Jenner & Block LLP as Special Corporate Defense Counsel *Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 03/15/2019) |
| 03/15/2019 | 912 (14 pgs) | Declaration of Randall E. Mehrberg in support of *Application to Employ Jenner & Block LLP as Special Corporate Defense Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)911 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/15/2019) |
| 03/15/2019 | 913 (4 pgs) | Declaration of Janet Loduca in support of *Application to Employ Jenner & Block LLP as Special Corporate Defense Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)911 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/15/2019) |
| 03/15/2019 | 914 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *of Catherine E. Woltering*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Woltering, Catherine) (Entered: 03/15/2019) |
| 03/15/2019 | 915 (2 pgs) | Notice of Hearing (RE: related document(s)911 Application to Employ Jenner & Block LLP as Special Corporate Defense Counsel *Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/15/2019) |
| 03/15/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29423394, amount $ 310.00 (re: Doc# 914 Application |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 71 of 319

| | | |
|---|---|---|
| | | for Admission of Attorney Pro Hac Vice *of Catherine E. Woltering*. Fee Amount $310) (U.S. Treasury) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵916<br>(3 pgs; 3 docs) | Amended Application for Pro Hac Vice (RE: related document(s)831 Application for Admission of Attorney Pro Hac Vice *of Leah Capritta on behalf of Tiger Natural Gas, Inc.*. Fee Amount $310). (Attachments: # 1 Declaration Certificate of Good Standing # 2 Proposed Order-FRBP 4001 Proposed Order) (Capritta, Leah) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵917<br>(3 pgs; 3 docs) | Amended Application for Pro Hac Vice (RE: related document(s)832 Application for Admission of Attorney Pro Hac Vice *of Leah E. Capritta on behalf of United Energy Trading, LLC*. Fee Amount $310). (Attachments: # 1 Declaration Certificate of Good Standing # 2 Proposed Order-FRBP 4001 Proposed Order) (Capritta, Leah) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵918<br>(3 pgs) | Request for Notice Filed by Interested Party HercRentals (Steinberg, Howard) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵919<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Matthew A. Feldman*. Fee Amount $310 (Feldman, Matthew) (Entered: 03/15/2019) |
| 03/15/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29423581, amount $ 310.00 (re: Doc# 919 Application for Admission of Attorney Pro Hac Vice *for Matthew A. Feldman*. Fee Amount $310) (U.S. Treasury) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵920<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Joseph G. Minias*. Fee Amount $310 (Minias, Joseph) (Entered: 03/15/2019) |
| 03/15/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29423638, amount $ 310.00 (re: Doc# 920 Application for Admission of Attorney Pro Hac Vice *for Joseph G. Minias*. Fee Amount $310) (U.S. Treasury) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵921<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Daniel I. Forman*. Fee Amount $310 (Forman, Daniel) (Entered: 03/15/2019) |
| 03/15/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29423674, amount $ 310.00 (re: Doc# 921 Application for Admission of Attorney Pro Hac Vice *for Daniel I. Forman*. Fee Amount $310) (U.S. Treasury) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵922<br>(29 pgs) | Certificate of Service *of Alain Francoeur Regarding Final Order (I) Authorizing Debtors to (A) Maintain and Administer Customer Programs, Including Public Purpose Programs, and (B) Honor Any Prepetition Obligations Relating Thereto; and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers* Filed by Other Prof. Prime Clerk LLC (related document(s)843 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵923<br>(2 pgs) | Order Granting Application for Admission of Attorney Catherine E. Woltering Pro Hac Vice (Related Doc # 914). (lp) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵924<br>(1 pg) | Order Granting Amended Application for Pro Hac Vice (Leah E. Capritta) (Related Doc # 916) (lp) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵925<br>(1 pg) | Order Granting Amended Application for Pro Hac Vice (Leah E. Capritta) (Related Doc # 917) (lp) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵926<br>(2 pgs) | Order Granting Application for Admission of Matthew A. Feldman Pro Hac Vice (Related Doc # 919). (lp) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵927<br>(2 pgs) | Order Granting Application for Admission of Joseph G. Minias Pro Hac Vice (Related Doc # 920). (lp) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵928<br>(2 pgs) | Order Granting Application for Admission of Daniel I. Forman Pro Hac Vice (Related Doc # 921). (lp) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵929<br>(8 pgs) | Notice Regarding *Perfection of Mechanic's Lien* Filed by Creditor De Anza Tile Co., Inc. (Kornbluh, David) (Entered: 03/15/2019) |

| 03/15/2019 | 🔵930<br>(2 pgs) | Notice Regarding *Perfection of Lien* Filed by Creditor Sanco Pipelines, Inc. (Rosin, Allan) (Entered: 03/15/2019) |
|---|---|---|
| 03/15/2019 | 🔵 | Hearing Set On Telephone Conference (RE: related document(s)782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief*). **Hearing scheduled for 3/18/2019 at 02:00 PM (PDT) at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵931<br>(8 pgs) | Motion */Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵932<br>(4 pgs) | Declaration of Catherine E. Woltering in Support of *Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* (RE: related document(s)931 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵933<br>(2 pgs) | Notice of Hearing *on Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* (RE: related document(s)931 Motion */Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, And 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* Filed by Creditor Committee Official Committee of Tort Claimants. **Hearing scheduled for 3/18/2019 at 02:00 PM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/15/2019) |
| 03/16/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON MOTION TO EXTEND TIME FOR HEARING ON 2019 STIP. GRANT, and continue March 27, 2019, hearing to April 9, 2019 at 9:30 AM, with the Tort Claimants Committee to RESPOND by March 28 and the Debtors to REPLY by April 3. As explained by Mr. Fiske, the Debtors and their advisers have been working on the 2019 STIP for several weeks; the TCC was only appointed on February 15, 2019. The 2019 STIP would not even have taken effect by the date first set by the Debtors. A 13-day continuance is not unreasonable given the accelerated time for the TCC to take limited discovery and then prepare its opposition. If Debtors accept this tentative ruling their counsel should state a docket stating by NOON on March 18,in which case the March 18 2:00 PM hearing will be dropped from calendar and the March 27 hearing CONTINUED to April 9, 2019, at 9:30 AM. (RE: related document(s)931 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 03/16/2019) |
| 03/17/2019 | 🔵934<br>(13 pgs; 2 docs) | Application to Employ Baker & Hostetler LLP as Counsel *Effective as of February 15, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order) (Julian, Robert) (Entered: 03/17/2019) |
| 03/17/2019 | 🔵935<br>(245 pgs; 4 docs) | Declaration of Cecily A. Dumas in Support of *Application to Employ Baker & Hostetler LLP as Counsel Effective as of February 15, 2019 Filed by Creditor Committee Official Committee of Tort Claimants* (RE: related document(s)934 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Schedule 1 - Debtors' Interested Party List # 2 Schedule 2 - Baker Disclosures # 3 Schedule 3 - Disclosure of names on the Debtors' Interested Party List too generic to effectively search) (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | 🔵936<br>(4 pgs) | Declaration of Karen M. Lockhart in Support of *Application to Employ Baker & Hostetler LLP as Counsel Effective as of February 15, 2019 Filed by Creditor Committee Official Committee of Tort Claimants* (RE: related document(s)934 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | 🔵937<br>(2 pgs) | Notice of Hearing (RE: related document(s)934 Application to Employ Baker & Hostetler LLP as Counsel *Effective as of February 15, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | 🔵938<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 03/18/2019) |

| | | |
|---|---|---|
| 03/18/2019 | ◉939<br>(2 pgs) | Notice Regarding *Acceptance of Tentative Ruling of Bankruptcy Court* (RE: related document(s)782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A (Proposed Order)), 931 Motion */Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, And 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/18/2019) |
| 03/18/2019 | ◉ | Hearing Dropped. The hearing on 3/18/19 at 2:00 p.m. is taken off calendar per the Notice of Acceptance of the Court's Tentative Ruling (dkt #939) filed on 3/18/19 . (related document(s): 782 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 03/18/2019) |
| 03/18/2019 | ◉940<br>(3 pgs) | Second Notice of Continued Hearing (RE: related document(s)481 Motion *and Memorandum of Enel Green Power North America for Entry of an Order Confirming Safe Harbor Protection* Filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X, 483 Motion to File a Document Under Seal Filed by Interested Party Enel Green Power North America, Inc.). **Hearing scheduled for 4/10/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 481, Hearing scheduled for 4/10/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 483,. Filed by Interested Party Enel Green Power North America, Inc. (Glemann, Gabrielle) (Entered: 03/18/2019)** |
| 03/18/2019 | ◉941<br>(4 pgs) | Certificate of Service *(Supplemental) of Nabeela Ahmad Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 03/18/2019) |
| 03/18/2019 | ◉942<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Rokstad Power, Inc. (Claim No. 1250, Amount $1,282,917.06) To Owl Creek Investments I, LLC . Fee Amount $25.00, Receipt Number 30065320 Filed by Creditor Owl Creek Investments I, LLC . (dc) (Entered: 03/18/2019) |
| 03/18/2019 | ◉943<br>(5 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/18/2019) |
| 03/18/2019 | ◉944<br>(4 pgs) | Notice of Appearance and Request for Notice. Filed by Interested Party Allianz Global Corporate & Specialty (dc) (Entered: 03/18/2019) |
| 03/18/2019 | ◉945<br>(24 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date. Hearing Scheduled for April 9, 2019 at 9:30 a.m., Declaration of Stephen Karotkin in Support of Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date, Declaration of Janet Loduca in Support of Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date, Application of Debtors for Authority to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors nunc pro tunc to the Petition Date, Declaration in Support of Application of Debtors for Authority to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors nunc pro tunc to the Petition Date, Application of Debtors for Authority to Retain and Employ Keller & Benvenutti LLP as Co-Counsel for the Debtors nunc pro tunc to the Petition Date, Declaration of Tobias S. Keller in Support of Application of Debtors for Authority to Retain and Employ Keller & Benvenutti LLP as Attorneys for the Debtors nunc pro tunc to the Petition Date, Declaration of Janet Loduca in Support of Application of Debtors for Authority to Retain and Employ Keller & Benvenutti LLP as Co-Counsel for the Debtors nunc pro tunc to the Petition Date and Notice of Filing and Hearing on Retention Applications for Debtors' Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)864 Application to Employ, 865 Declaration, 866 Declaration, 867 Application to Employ, 868 Declaration, 869 Application to Employ, 870 Declaration, 871 Declaration, 872 Notice). (Malo, David) (Entered: 03/18/2019) |
| 03/18/2019 | ◉946<br>(3 pgs) | Notice of Appearance and Request for Notice *by Sheppard Mullin Richter & Hampton LLP on Behalf of Creditor Ormat Technologies Inc.* by Michael Lauter. Filed by Creditor Ormat Technologies Inc. (Lauter, Michael) (Entered: 03/18/2019) |
| 03/18/2019 | ◉947<br>(5 pgs) | Certificate of Service *of Alain Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/18/2019) |
| 03/18/2019 | ◉948 | Application for Admission of Attorney Pro Hac Vice *of Thomas Melone.* Fee Amount $310 (Melone, |

| | | |
|---|---|---|
| | (2 pgs) | Thomas) (Entered: 03/18/2019) |
| 03/18/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29430433, amount $ 310.00 (re: Doc# 948 Application for Admission of Attorney Pro Hac Vice *of Thomas Melone*. Fee Amount $310) (U.S. Treasury) (Entered: 03/18/2019) |
| 03/18/2019 | ○949 (4 pgs) | Certificate of Service *(Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief )* (RE: related document(s)931 Motion Miscellaneous Relief, 932 Declaration, 933 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | ○950 (18 pgs) | Certificate of Service *(Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019)* (RE: related document(s)934 Application to Employ, 935 Declaration, 936 Declaration, 937 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | ○ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Hahn & Hessen Llp. Receipt Number 30065320. (admin) (Entered: 03/18/2019) |
| 03/19/2019 | ○951 (24 pgs) | Certificate of Service *of Robert J. Rubel Regarding Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Declaration of Kevin W. Kramer in Support of Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc. and Notice of Hearing on Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc.* Filed by Other Prof. Prime Clerk LLC (related document(s)893 Motion Miscellaneous Relief, 894 Declaration, 895 Notice of Hearing). (Baer, Herb) (Entered: 03/19/2019) |
| 03/19/2019 | ○952 (2 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Rugg, Nathan) (Entered: 03/19/2019) |
| 03/19/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29433190, amount $ 310.00 (re: Doc# 952 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/19/2019) |
| 03/19/2019 | ○953 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Foushee, Matthew) (Entered: 03/19/2019) |
| 03/19/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29433329, amount $ 310.00 (re: Doc# 953 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/19/2019) |
| 03/19/2019 | ○954 (28 pgs) | Certificate of Service *of Robert J. Rubel Regarding Final Order (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related to the Use Thereof, (C) Continue Intercompany Arrangements, (D) Continue to Honor Obligations Related to Joint Infrastructure Projects, and (E) Maintain Existing Bank Accounts and Business Forms; and (II) Waiving the Requirements of 11 U.S.C. § 345(b), Final Order Authorizing Debtors to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers, Application for an Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisor nunc pro tunc to the Petition Date, Declaration of Shai Y. Waisman in Support of Application for an Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisor nunc pro tunc to the Petition Date, Application of Debtors for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors effective as of the Petition Date, Declaration of Kenneth S. Ziman in Support of Application of Debtors for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors effective as of the Petition Date and Notice of Filing and Hearing on Retention Applications for Debtors' Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)881 Order on Motion Re: Chapter 11 First Day Motions, 883 Order on Motion Re: Chapter 11 First Day Motions, 887 Application to Employ, 888 Declaration, 891 Application to Employ, 892 Declaration, 893 Motion Miscellaneous Relief, 896 Notice of Hearing). (Baer, Herb) (Entered: 03/19/2019) |
| 03/19/2019 | ○955 (3 pgs) | Stipulation to Extend Time *for Ad Hoc Committee of Senior Unsecured Noteholders to Respond to Motion to Approve Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/19/2019) |

Case: 19-30088   Doc# 3655-1   Filed: 08/22/19   Entered: 08/22/19 11:59:43   Page 75 of 319

| | | |
|---|---|---|
| 03/19/2019 | 🔵956<br>(3 pgs) | Stipulation to Extend Time *for Official Committee of Unsecured Creditors to Respond to Motion to Approve Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/19/2019) |
| 03/19/2019 | 🔵957<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Thomas Melone)(Related Doc # 948). (lp) (Entered: 03/19/2019) |
| 03/19/2019 | 🔵958<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Nathan Q. Rugg) (Related Doc # 952). (lp) (Entered: 03/19/2019) |
| 03/19/2019 | 🔵959<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Matthew Hampton Foushee) (Related Doc 953). (lp) Modified on 3/20/2019 (dc). (Entered: 03/19/2019) |
| 03/19/2019 | 🔵960<br>(4 pgs) | Stipulation to Extend Time *for ESC Local 20 to Respond to Motion to Approve Short-Term Incentive Plan and to Continue Hearing on Limited Objection to Employee Wage and Benefits Motion* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/19/2019) |
| 03/19/2019 | 🔵961<br>(2 pgs) | Stipulation to Extend Time *for United States Trustee to Respond to Motion to Approve Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/19/2019) |
| 03/20/2019 | 🔵962<br>(3 pgs) | Notice of Appointment of Creditors' Committee *Amended Appointment of the Official Committee of Unsecured Creditors*. (Laffredi, Timothy) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵963<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵964<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Eapdis LLC (Amount $1,300.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵965<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Guidepost Solutions LLC (Amount $5,325.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵966<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Adonai Perazim Inc (Amount $7,317.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵967<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Frank Dial Logging (Amount $128,340.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵968<br>(3 pgs) | Joinder *of the City and County of San Francisco to Initial Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 USC Sections 105(a), 363 and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)782 Motion Miscellaneous Relief, 806 Motion Miscellaneous Relief, 847 Objection). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵969<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Natural Resources Mgmt Corp (Amount $4,946.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵970<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Arro Mark Co LLC (Amount $3,528.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵971<br>(10 pgs) | Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 03/20/2019) |
| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436432, amount $ 25.00 (re: Doc# 964 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |

| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 965 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
|---|---|---|
| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 966 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 967 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 969 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 970 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | ◉972 (5 pgs) | Certificate of Service *of Sebastian V. Higgins Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/20/2019) |
| 03/20/2019 | ◉973 (3 pgs) | Notice of Appearance and Request for Notice */Notice of Appearance and Request for Service of Documents (on behalf of esVolta, LP and Hummingbird Energy Storage, LLC),* by Erin N. Brady. Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | ◉974 (11 pgs) | Motion to File a Document Under Seal */esVolta, LP's Motion Under 11 U.S.C. Sections 105(a) and 107(b) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Contracts and Related Filings Under Seal,* in addition to Motion to File Redacted Document Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | ◉975 (79 pgs; 7 docs) | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor New West Partitions (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit) (Porter, William) (Entered: 03/20/2019) |
| 03/20/2019 | ◉976 (1 pg) | Notice Regarding *Notice of Withdrawal of Appearance and Request for Removal From Service List* (RE: related document(s)34 Notice of Appearance and Request for Notice filed by Interested Party California Community Choice Association). Filed by Interested Party California Community Choice Association. (Peo, Valerie) (Entered: 03/20/2019) |
| 03/20/2019 | ◉977 (25 pgs) | Motion *and Memorandum of esVolta, LP for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556,* Filed by Interested Party esVolta, LP (Brady, Erin) Note: The correct hearing time is 1:30 p.m. on April 10. See Notice of Hearing, docket number 980. Modified on 3/20/2019 (lp). (Entered: 03/20/2019) |
| 03/20/2019 | ◉978 (3 pgs) | Notice of Continued Hearing (RE: related document(s)780 Motion *to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A -- Proposed Order)). **Hearing scheduled for 4/9/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 780,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/20/2019) |
| 03/20/2019 | ◉979 (6 pgs) | Declaration of Randolph Mann in Support of *esVolta, LP's (I) Motion for Entry of An Order Confirming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556; and (II) Motion to File Under Seal,* (RE: related document(s)974 Motion to File a Document Under Seal, Motion to File Redacted Document, 977 Motion Miscellaneous Relief). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | ◉980 (3 pgs) | Notice of Hearing *on esVolta, LP's (I) Motion to Confirm Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556; and (II) Motion to File Under Seal,* (RE: related document(s)974 Motion to File a Document Under Seal */esVolta, LP's Motion Under 11 U.S.C. Sections 105(a) and 107(b) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Contracts and Related Filings Under Seal,* in addition to Motion to File Redacted Document Filed by Interested Party esVolta, LP, 977 Motion *and Memorandum of esVolta, LP for Entry of an Order Confiming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556,* Filed by Interested Party esVolta, LP). **Hearing scheduled for 4/10/2019 at 01:30 PM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | ◉981 (1 pg) | Document: */Relief from Stay Cover Sheet,.* (RE: related document(s)977 Motion Miscellaneous Relief). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |

| | | |
|---|---|---|
| 03/20/2019 | 🔵982 | Proposed Redacted Document (RE: related document(s)977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵983 | Proposed Redacted Document (RE: related document(s)979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵984<br>(4 pgs) | Certificate of Service (*Joinder of the City and County of San Francisco to Initial Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 USC Sections 105(a), 363 and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief*) (RE: related document(s)968 Joinder). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵985<br>(3 pgs) | Corrected Stipulation to Extend Time *for United States Trustee to Respond to Motion to Approve Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)961 Stipulation to Extend Time filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵986<br>(260 pgs; 4 docs) | Brief/Memorandum in Opposition to *[Limited Oppositiion to Debtor's Motion for Authority to Continue Performance Under Prepetition Settlement Agreement With Butte County District Attorney's Office to Fund Enhanced Fire Prevention and Communications Program]* (RE: related document(s)770 Motion Miscellaneous Relief. Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Declaration of Gerald Singleton # 2 Supplement Request for Judicial Notice # 3 Certificate of Service) (Hawkins, Christopher) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵987<br>(2 pgs) | Order Granting Stipulation Between Debtors and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Motion to Approve Short-Term Incentive Plan (RE: related document(s)955 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵988<br>(2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Motion to Approve Short-Term Incentive Plan (RE: related document(s)956 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵989<br>(7 pgs) | Notice Regarding *Perfection of Mechanic's Lien Pursuant to 11 USC 546(b)* Filed by Creditor Bradley Concrete (Van Ornum, Andrew) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵990 | Proposed Document Filed Under Seal (RE: related document(s)974 Motion to File a Document Under Seal filed by Interested Party esVolta, LP, Motion to File Redacted Document, 977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵991<br>(2 pgs) | Order Granting Stipulation Between Debtors and ESC Local 20 Extending Time to Respond to Motion to Approve Short-Term Incentive Plan (RE: related document(s)960 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵992<br>(3 pgs) | Objection (RE: related document(s)780 Motion Miscellaneous Relief). Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵993<br>(2 pgs) | Order Granting Stipulation Between Debtors and United States Trustee Extending Time to Respond to Motion to Approve Short-Term Incentive Plan (RE: related document(s)985 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵994 | Proposed Document Filed Under Seal (RE: related document(s)974 Motion to File a Document Under Seal filed by Interested Party esVolta, LP, Motion to File Redacted Document, 977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵995 | Proposed Document Filed Under Seal (RE: related document(s)974 Motion to File a Document Under Seal filed by Interested Party esVolta, LP, Motion to File Redacted Document, 977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵996 | Proposed Document Filed Under Seal (RE: related document(s)974 Motion to File a Document Under Seal filed by Interested Party esVolta, LP, Motion to File Redacted Document, 977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 78 of 319

| | | |
|---|---|---|
| 03/20/2019 | ◑ 997<br>(19 pgs; 3 docs) | Certificate of Service (RE: related document(s)940 Notice of Continued Hearing). Filed by Interested Party Enel Green Power North America, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Glemann, Gabrielle) (Entered: 03/20/2019) |
| 03/20/2019 | ◑ 998<br>(1 pg) | Letter to the Court. Filed by Interested Party RailPros Field Services, Inc. (dc) (Entered: 03/20/2019) |
| 03/20/2019 | ◑ 999<br>(4 pgs) | Notice of Appearance and Request for Notice. Filed by Interested Party Allianz Global Corporate & Specialty (dc) (Entered: 03/20/2019) |
| 03/20/2019 | ◑ 1000<br>(5 pgs) | Answer to Complaint Filed by Enrique Guzman. (Dharap, Shounak) Modified on 3/21/2019 DEFECTIVE ENTRY: PDF docketed in incorrect case. (dc) (Entered: 03/20/2019) |
| 03/20/2019 | ◑ 1001<br>(3 pgs) | Certificate of Service of *Alain Francoeur Regarding Summary of Assets and Liabilities for Non-Individual Debtor PG&E Corporation and Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities, Schedule A/B: Assets Real and Personal Property for Non-Individual Debtor PG&E Corporation, Schedule D: Creditors Who Have Claims Secured by Property for Non-Individual Debtor PG&E Corporation, Schedule E/F: Creditors Who Have Unsecured Claims for Non-Individual Debtor PG&E Corporation, Schedule G: Executory Contracts and Unexpired Leases for Non-Individual Debtor PG&E Corporation, Schedule H: Codebtors for Non-Individual Debtor PG&E Corporation, Summary of Assets and Liabilities for Non-Individual Debtor Pacific Gas and Electric Company and Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities, Schedule A/B: Assets Real and Personal Property for Non-Individual Debtor Pacific Gas and Electric Company, Schedule D: Creditors Who Have Claims Secured by Property for Non-Individual Debtor Pacific Gas and Electric Company, Schedule E/F: Creditors Who Have Unsecured Claims for Non-Individual Debtor Pacific Gas and Electric Company, Schedule G: Executory Contracts and Unexpired Leases for Non-Individual Debtor Pacific Gas and Electric Company, and Schedule H: Codebtors for Non-Individual Debtor Pacific Gas and Electric Company* Filed by Other Prof. Prime Clerk LLC (related document(s)897 Summary of Assets and Liabilities, 898 Schedule A/B, 899 Schedule D, 900 Schedule E/F, 901 Schedule G, 902 Schedule H, 903 Summary of Assets and Liabilities, 904 Schedule A/B, 905 Schedule D, 906 Schedule E/F, 907 Schedule G, 908 Schedule H). (Baer, Herb) (Entered: 03/20/2019) |
| 03/20/2019 | ◑ 1002<br>(24 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date, Declaration of Randall E. Mehrberg in Support of Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date, Declaration of Janet Loduca in Support of the Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date and Notice of Filing and Hearing on Debtors Application to Retain and Employ Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)911 Application to Employ, 912 Declaration, 913 Declaration, 915 Notice of Hearing). (Baer, Herb) (Entered: 03/20/2019) |
| 03/20/2019 | ◑ | **DOCKET TEXT ORDER** (no separate order issued:) The court will drop the DIP motion (Dkt. No. 23) from the March 27, 2019, 9:30 AM calendar if the TCC accepts the proposed modifications to the motion as stated on the record at the hearing on March 13, 2019. If the TCC continues to object and Debtors have not agreed to continue the hearing to a later date, counsel for Debtors should deliver clean and redlined copies of the latest revised proposed final DIP order no later than Noon, March 25, 2019, PDT, to chambers and email them to counsel for the UST, the two official committees, the unofficial committees and the DIP Administrative Agent. (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 709 Notice filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 03/20/2019) |
| 03/20/2019 | ◑ 1003<br>(113 pgs) | Certificate of Service of *Alain Francoeur Regarding Notice of Corrected Deadline to File Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9)* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/20/2019) |
| 03/20/2019 | ◑ 1004<br>(28 pgs; 2 docs) | Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 03/20/2019) |
| 03/20/2019 | ◑ 1005<br>(7 pgs) | Declaration of Andrew Williams in support of *Motion for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and* |

| | | |
|---|---|---|
| | | *Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* (RE: related document(s)1004 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵1006<br>(2 pgs) | Notice of Hearing (RE: related document(s)1004 Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 4/10/2019 at 01:30 PM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/20/2019) |
| 03/21/2019 | 📧 🔵1007<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *Alexandra S. Horwitz.* Fee Amount $310 (Attachments: # 1 Exhibit Certificate of Good Standing) (Horwitz, Alexandra) (Entered: 03/21/2019) |
| 03/21/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29439672, amount $ 310.00 (re: Doc# 1007 Application for Admission of Attorney Pro Hac Vice *Alexandra S. Horwitz.* Fee Amount $310) (U.S. Treasury) (Entered: 03/21/2019) |
| 03/21/2019 | 🔵1008<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Burning Issues & Solutions (Amount $60,716.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/21/2019) |
| 03/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29440204, amount $ 25.00 (re: Doc# 1008 Transfer of Claim) (U.S. Treasury) (Entered: 03/21/2019) |
| 03/21/2019 | 🔵1009<br>(17 pgs) | Affidavit Re: */Affidavit of Service,* (RE: related document(s)973 Notice of Appearance and Request for Notice, 974 Motion to File a Document Under Seal, Motion to File Redacted Document, 977 Motion Miscellaneous Relief, 979 Declaration, 980 Notice of Hearing, 981 Document). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/21/2019) |
| 03/21/2019 | 🔵1010<br>(5 pgs) | Stipulation *between the Debtors and Enel Green Power North America, Inc. to Permit Termination of Capacity Storage Agreements and Interconnection Agreements* Filed by Debtor PG&E Corporation (RE: related document(s)481 Motion Miscellaneous Relief filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X). (Kim, Jane) (Entered: 03/21/2019) |
| 03/21/2019 | 🔵1011<br>(2 pgs) | Order Granting Application for Admission of Alexandra S. Horwitz Pro Hac Vice (Related Doc # 1007). (lp) (Entered: 03/21/2019) |
| 03/21/2019 | 🔵 | Hearing Continued. The hearing on 3/27/19 at 9:30 a.m. is continued to 4/9/19 at 9:30 a.m. per the court's 3/16/19 Docket Text Order. (related document(s): 782 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 04/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/21/2019) |
| 03/21/2019 | 🔵1012<br>(23 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors' Notice of Acceptance of the Courts Tentative Ruling on the Official Committee of Tort Claimants' ex parte Application for Order Extending Time for Hearing on Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)939 Notice). (Baer, Herb) (Entered: 03/21/2019) |
| 03/21/2019 | 🔵1013<br>(3 pgs) | Notice Regarding *Cancellation of March 26, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/21/2019) |
| 03/22/2019 | 🔵1014<br>(4 pgs) | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 03/22/2019) |
| 03/22/2019 | 🔵1015<br>(3 pgs) | Stipulation to Extend Time *for Certain Wildfire Claimants to Respond to Motion to Approve Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | 🔵1016<br>(14 pgs; 3 docs) | Notice Regarding * *Notice of Continued Perfection of Lien Pursuant* * Filed by Creditor AECOM Technical Services, Inc. (Attachments: # 1 Exhibit A # 2 Certificate of Service) (Houston, Marsha) (Entered: 03/22/2019) |

| | | |
|---|---|---|
| 03/22/2019 | ⬤1017<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Keysight Technologies Inc (Amount $1,051.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/22/2019) |
| 03/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29444812, amount $ 25.00 (re: Doc# 1017 Transfer of Claim) (U.S. Treasury) (Entered: 03/22/2019) |
| 03/22/2019 | ⬤1018<br>(1 pg) | Notice/Claim of Equity Security Holder Pursuant to Rule 3003 (c) (2). Filed by Interested Party Stephanie L. Golden (dc) (Entered: 03/22/2019) |
| 03/22/2019 | ⬤1019<br>(2 pgs) | Request for Notice *Request for Special Notice and Request to be Added to Master Mailing List* Filed by Creditor Mizuho Bank, Ltd. (Young, Bennett) (Entered: 03/22/2019) |
| 03/22/2019 | ⬤1020<br>(1 pg) | Notice/Claim of Equity Security Holder Pursuant to Rule 3003 (c) (2). Filed by Interested Party Richard A. Golden (dc) (Entered: 03/22/2019) |
| 03/22/2019 | ⬤1021<br>(1 pg) | Notice/Claim of Equity Security Holder Pursuant to Rule 3003 (c) (2). Filed by Interested Party Richard A. Golden (dc) (Entered: 03/22/2019) |
| 03/22/2019 | ⬤1022<br>(3 pgs) | Notice of Appearance and Request for Notice by Michael W. Goodin. Filed by Creditor XL Insurance America, Inc., etc. (Goodin, Michael) (Entered: 03/22/2019) |
| 03/22/2019 | ⬤1023<br>(2 pgs) | Order Granting Stipulation Between the Debtors and Enel Green Power North America, Inc. to Permit Termination of Capacity Storage Agreements and Interconnection Agreements (RE: related document(s)1010 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation). (lp) (Entered: 03/22/2019) |
| 03/22/2019 | ⬤1024<br>(17 pgs; 2 docs) | Application to Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | ⬤1025<br>(25 pgs; 3 docs) | Declaration of Paul H. Zumbro in support of *Application to Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)1024 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | ⬤1026<br>(5 pgs) | Declaration of Janet Loduca in support of *Application to Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)1024 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | ⬤1027<br>(2 pgs) | Notice of Hearing (RE: related document(s)1024 Application to Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 4/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | ⬤1030<br>(2 pgs) | Order Granting Stipulation Between Debtors and Certain Wildfire Claimants Extending Time to Respond to Motion to Approve Short-Term Incentive Plan (RE: related document(s)1015 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/25/2019) |
| 03/24/2019 | ⬤1028<br>(3 pgs) | Reply *in Support of Motion of Debtors for Authority to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office to Fund Enhanced Fire Prevention and Communications Program* (RE: related document(s)770 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane). Related document(s) 769 Declaration filed by Debtor PG&E Corporation, 986 Opposition Brief/Memorandum filed by Creditor SLF Fire Victim Claimants. Modified on 3/25/2019 (dc). (Entered: 03/24/2019) |
| 03/24/2019 | ⬤1029<br>(3 pgs) | Response *Statement of the Official Committee of Tort Claimants in Response to (I) Motion of Debtors Pursuant to 11 U.S.C. §§ 363(b) and 105(a) for Authority to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office to Fund Enhanced Fire Prevention and Communications Program, and (II) Limited Objection of the Singleton Law Firm Fire Victim Claimants* (RE: related document(s)770 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 986 Opposition Brief/Memorandum filed by Creditor SLF Fire Victim Claimants. Modified on 3/25/2019 (dc). (Entered: 03/24/2019) |

| | | |
|---|---|---|
| 03/25/2019 | ○ 1031<br>(60 pgs; 9 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. § 546(b) By Tulsa Inspection Resources PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Rawlins, Justin) (Entered: 03/25/2019) |
| 03/25/2019 | ○ | Hearing Dropped. The hearing on 4/10/19 at 9:30 a.m. Re Motion and Memorandum of Enel Green Power North America for Entry of an Order Confirming Safe Harbor Protection Filed by Enel Green Power North America, Inc., et al. and Enel X is taken off calendar per the Order Granting Stipulation (dkt #1023) filed on 3/22/19. (related document(s): 481 Motion Miscellaneous Relief filed by Enel Green Power North America, Inc., et al. and Enel X) (lp) (Entered: 03/25/2019) |
| 03/25/2019 | ○ | Hearing Dropped. The hearing on 4/10/19 at 9:30 a.m. Re Motion to File a Document Under Seal Filed by Enel Green Power North America, Inc. is taken off calendar per the Order Granting Stipulation (dkt #1023) filed on 3/22/19. (related document(s): 483 Motion to File a Document Under Seal filed by Enel Green Power North America, Inc.) (lp) (Entered: 03/25/2019) |
| 03/25/2019 | ○ 1032<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Engineering Planning & Mgmt Inc (Claim No. 522, Amount $46,750.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/25/2019) |
| 03/25/2019 | ○ 1033<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Martina Lawlor (Amount $646.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/25/2019) |
| 03/25/2019 | ○ 1034<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Gendell/ WN Stockton LLC (Amount $1,544.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/25/2019) |
| 03/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29448550, amount $ 25.00 (re: Doc# 1032 Transfer of Claim) (U.S. Treasury) (Entered: 03/25/2019) |
| 03/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29448550, amount $ 25.00 (re: Doc# 1033 Transfer of Claim) (U.S. Treasury) (Entered: 03/25/2019) |
| 03/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29448550, amount $ 25.00 (re: Doc# 1034 Transfer of Claim) (U.S. Treasury) (Entered: 03/25/2019) |
| 03/25/2019 | ○ 1035<br>(76 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Final DIP Financing Order* (RE: related document(s)23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow))). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2) (Kim, Jane) (Entered: 03/25/2019) |
| 03/25/2019 | ○ 1036<br>(26 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Motion of Debtors for an Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief, Declaration of Andrew Williams in Support of Motion of Debtors for an Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief and Notice of Hearing on Motion for Order Authorizing Debtors, inter alia, to Sell, Transfer, Lease, or Otherwise Encumber Real Property, Subject to Certain Parameters* Filed by Other Prof. Prime Clerk LLC (related document(s)1004 Motion Miscellaneous Relief, 1005 Declaration, 1006 Notice of Hearing). (Baer, Herb) (Entered: 03/25/2019) |
| 03/25/2019 | ○ 1037<br>(3 pgs) | Request for Entry of Default Re: *Supplemental Motion for Order Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief* (RE: related document(s)761 Motion to Pay). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/25/2019) |
| 03/25/2019 | ○ 1038<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Pilko Inc (Amount $23,200.00) To Cherokee Debt Acquisition, LLC . Fee Amount $25.00, Receipt #30065335. Filed by Interested Party Cherokee Debt Acquisition, LLC . (dc) (Entered: 03/25/2019) |

| | | |
|---|---|---|
| 03/25/2019 | ● 1039 (2 pgs) | Notice of Appearance and Request for Notice by Tambra Curtis. Filed by Creditor Sonoma County (Curtis, Tambra) (Entered: 03/25/2019) |
| 03/25/2019 | ● 1040 (19 pgs; 2 docs) | Brief/Memorandum in Opposition to *[Objection to Corrected Motion of Debtors for Entry of an Order (1) Approving Short-Term Incentive Plan and (II) Granting Related Relief]* (RE: related document(s)782 Motion Miscellaneous Relief. Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 03/25/2019) |
| 03/25/2019 | ● 1041 (31 pgs) | Certificate of Service *of Ira Nikelsberg regarding Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Declaration of Kevin W. Kramer in Support of Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc. and Notice of Hearing on Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc.* Filed by Other Prof. Prime Clerk LLC (related document(s)893 Motion Miscellaneous Relief, 894 Declaration, 895 Notice of Hearing, 951 Certificate of Service). (Baer, Herb) (Entered: 03/25/2019) |
| 03/25/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Cherokee Debt Acquisition, Llc. Receipt Number 30065335. (admin) (Entered: 03/25/2019) |
| 03/25/2019 | ● 1045 (3 pgs) | Order Approving Supplemental Motion Authorizing Debtors Pursuant to 11 U.S.C. Sections 105, 363(b), 507(a), and 541(d) and Fed. R. Bankr. P. 6004 to Pay Prepetion Taxes and Assessments and Granting Related Relief (Related Doc # 761) (lp) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1042 (12 pgs) | Notice Regarding *Agenda for March 27, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1043 (2 pgs) | Withdrawal of Documents (RE: related document(s)481 Motion Miscellaneous Relief, 483 Motion to File a Document Under Seal). Filed by Interested Party Enel Green Power North America, Inc. (Glemann, Gabrielle) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1044 (13 pgs) | Objection *of the United States Trustee to Motion of Debtors for Entry of an Order Approving Short-Term Incentive Plan.* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1046 (3 pgs) | Notice of Appearance and Request for Notice. Filed by Interested Party Bank of New York Mellon (dc) (Entered: 03/26/2019) |
| 03/26/2019 | ● | Hearing Dropped. The hearing on 3/27/19 at 9:30 a.m. Re Supplemental Motion Pursuant to 11 U.S.C. Sections 105, 363(b), 507(a), and 541(d) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief is taken off calendar per the Order Approving Supplemental Motion (dkt #1045) filed on 3/25/19. (related document(s): 761 Motion to Pay filed by PG&E Corporation) (lp) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1047 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Maria Garibay (Amount $800.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/26/2019) |
| 03/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29451236, amount $ 25.00 (re: Doc# 1047 Transfer of Claim) (U.S. Treasury) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1048 (63 pgs; 9 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. § 546(b) By Tulsa Inspection Resources PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Rawlins, Justin) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1049 (2 pgs) | Request for Notice Filed by Interested Party United States, on behalf of the Internal Revenue Service (Kukso, Boris) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1050 (3 pgs) | Notice of Appearance and Request for Notice by Nicolas De Lancie. Filed by Interested Party SummerHill Homes, LLC (De Lancie, Nicolas) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1051 (38 pgs; 3 docs) | Declaration of Thomas R. Kreller *Regarding the Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors [DKT. NO. 10]* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Dunne, Dennis) (Entered: 03/26/2019) |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 83 of 319

| | | |
|---|---|---|
| 03/26/2019 | 🔵 1052<br>(25 pgs; 2 docs) | Certificate of Service (RE: related document(s)1043 Withdrawal of Document). Filed by Interested Party Enel Green Power North America, Inc. (Attachments: # 1 Exhibit A) (Glemann, Gabrielle) (Entered: 03/26/2019) |
| 03/26/2019 | 🔵 1053<br>(2 pgs) | Request for Notice . Filed by Creditor Aztrack Construction Corporation (Olson, Steven) (Entered: 03/26/2019) |
| 03/26/2019 | 🔵 1054<br>(2 pgs) | Objection *JOINDER IN THE INITIAL OBJECTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS AND THE UNITED STATES TRUSTEEs OBJECTION TO MOTION OF DEBTORS PURSUANT TO 11 USC §§ 105(a), 363 AND 503(c) FOR ENTRY OF ORDER (I) APPROVING SHORT-TERM INCENTIVE PLAN AND (II) GRANTING RELATED RELIEF* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Interested Party Plaintiffs Executive Committee appointed by the Superior Court of the State of California, in and for the County of Alameda, in Case No. RG16843631 and related cases (Pino, Estela). Related document(s) 782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation, 847 Objection filed by Creditor Committee Official Committee of Tort Claimants, 1044 Objection filed by U.S. Trustee Office of the U.S. Trustee / SF. Modified on 3/28/2019 (dc). (Entered: 03/26/2019) |
| 03/26/2019 | 🔵 1055<br>(4 pgs) | Notice of Appearance and Request for Notice by Randye B. Soref. Filed by Creditor Dignity Health and its Affiliates (Soref, Randye) (Entered: 03/26/2019) |
| 03/26/2019 | 🔵 1056<br>(5 pgs) | Certificate of Service *of Alain Francoeur Regarding Notice of Filing of Revised Proposed Final Order (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)1035 Notice). (Baer, Herb) (Entered: 03/26/2019) |
| 03/26/2019 | 🔵 1057<br>(25 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Request for Entry of Order by Default on Supplemental Motion Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)1037 Request For Entry of Default). (Baer, Herb) (Entered: 03/26/2019) |
| 03/26/2019 | 🔵 1058<br>(11 pgs) | Certificate of Service (RE: related document(s)1044 Objection). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 03/26/2019) |
| 03/26/2019 | 🔵 1059<br>(9 pgs) | Affidavit Re: *Service of Docket No. 1051* (RE: related document(s)1051 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis). Related document(s) 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. filed by Debtor PG&E Corporation. Modified on 3/28/2019 (dc). (Entered: 03/26/2019) |
| 03/26/2019 | 🔵 1060<br>(26 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Notice of Agenda for March 27, 2019 9:30 a.m. Omnibus Hearing and Order Approving Supplemental Motion Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)1042 Notice, 1045 Order on Motion to Pay). (Baer, Herb) (Entered: 03/26/2019) |
| 03/26/2019 | 🔵 1061<br>(38 pgs; 3 docs) | Corrected Declaration of Thomas R. Kreller *Regarding the Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors [DKT. No. 10]* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Kreller, Thomas) (Entered: 03/26/2019) |
| 03/26/2019 | 🔵 1062<br>(9 pgs) | Affidavit Re: *Service of Docket No. 1061* (RE: related document(s)1061 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. filed by Debtor PG&E Corporation. Modified on 3/28/2019 (dc). (Entered: 03/26/2019) |
| 03/27/2019 | 🔵 1063<br>(9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | 🔵 1064<br>(210 pgs; 5 docs) | Notice Regarding *Perfection, Maintenance and Enforcement of Mechanics Lien Claims Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Interested Party Miller Pipeline, LLC (Attachments: # 1 Exhibit A-1 # 2 Exhibit A-2 # 3 Exhibit A-3 # 4 Exhibit A-4) (Collins, Kevin) (Entered: 03/27/2019) |

| | | |
|---|---|---|
| 03/27/2019 | ⬤1065<br>(9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | ⬤1066<br>(9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | ⬤1067<br>(9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | ⬤1068<br>(9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | ⬤1069<br>(9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | ⬤1070<br>(9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | ⬤1071<br>(3 pgs) | Stipulation to Extend Time */Stipulation Between esVolta, LP and Official Committee of Unsecured Creditors Extending Time to Respond to Safe Harbor Motion to be Heard on April 10, 2019,* Filed by Interested Party esVolta, LP (RE: related document(s)977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP, 980 Notice of Hearing filed by Interested Party esVolta, LP). (Brady, Erin) (Entered: 03/27/2019) |
| 03/27/2019 | ⬤ | Hearing Held. Appearances noted on the record. The matter was resolved prior to the hearing. Debtors' counsel will upload an order. (related document(s): 10 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | ⬤1072<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Arun Yellamraju (Amount $505.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/27/2019) |
| 03/27/2019 | ⬤1073<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ogletree Deakins Nash Smoak (Claim No. 1159, Amount $7,172.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/27/2019) |
| 03/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29454893, amount $ 25.00 (re: Doc# 1072 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2019) |
| 03/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29454893, amount $ 25.00 (re: Doc# 1073 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2019) |
| 03/27/2019 | ⬤1074<br>(1 pg) | Transcript Order Form regarding Hearing Date 3/27/2019 (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 770 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 03/27/2019) |
| 03/27/2019 | ⬤ | Hearing Held. Appearances noted on the record. The objections by the Official Committee of Tort Claimants is overruled for the reasons stated on the record. Counsel for the debtor will upload an order. (related document(s): 23 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | ⬤ | Hearing Dropped. The hearing on Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 507 and Fed. R. Bankr. P. 6003 and 6004 for Interim and Final Authority to (I) Pay Prepetition Wages, Salaries, Withholding Obligations, and Other Compensation and Benefits; (II) Maintain Employee Benefits Programs; and (III) Pay Related Administrative Obligations is taken off calendar per an agreement between the detor and ESC Local 20. The motion may be restored to the calendar. (related document(s): 8 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | ⬤1075<br>(15 pgs) | Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004. (RE: related document(s)1004 Motion for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief. Filed by Interested Partys Phoebe Wong-Oliveros , Mario Oliveros Jr., Lucille J. McNulty , Adam J. McNulty , John L. Hansen , Marisa T. Mulladi-Kleiber , |

| | | Andrew M. Kleiber (dc) (Entered: 03/27/2019) |
|---|---|---|
| 03/27/2019 | 1076 (15 pgs) | Declaration of Andy Kleiber in Support of (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004.). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi-Kleiber , Mario Oliveros Jr., Phoebe Wong-Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 1077 (1 pg) | (音) PDF with attached Audio File. Court Date & Time [ 3/27/2019 9:30:35 AM ]. File Size [ 20540 KB ]. Run Time [ 01:25:35 ]. (admin). (Entered: 03/27/2019) |
| 03/27/2019 | 1078 (14 pgs) | Declaration of Mario Oliveros in Support of (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004.). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi-Kleiber , Mario Oliveros Jr., Phoebe Wong-Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 1079 (15 pgs) | Declaration of Adam McNulty in Support of (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004.). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi-Kleiber , Mario Oliveros Jr., Phoebe Wong-Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 1080 (15 pgs) | Declaration of John Hansen in Support of (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004.). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi-Kleiber , Mario Oliveros Jr., Phoebe Wong-Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 1081 (3 pgs) | Certificate of Service (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004., 1076 Declaration, 1078 Declaration, 1079 Declaration, 1080 Declaration). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi-Kleiber , Mario Oliveros Jr., Phoebe Wong-Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | ○ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1074 Regarding Hearing Date: 3/27/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s) 1074 Transcript Order Form (Public Request)). (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 1082 (4 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310.00, Recipt #30065344. (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 1083 | Acknowledgment of Request for Transcript Received on 3/27/2019. (RE: related document(s)1074 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/27/2019) |
| 03/27/2019 | 1084 (10 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 03/27/2019) |
| 03/27/2019 | 1085 (37 pgs) | Certificate of Service *of Stephanie Jordan Regarding Application of Debtors to Retain and Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date, Declaration of Paul H. Zumbro in support of Application to Retain and Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date, Declaration of Janet Loduca in support of Application to Retain and Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date and Notice of Hearing on Application of Debtors to Retain and Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1024 Application to Employ, 1025 Declaration, 1026 Declaration, 1027 Notice of Hearing). (Malo, David) (Entered: 03/27/2019) |
| 03/27/2019 | 1086 (19 pgs) | Affidavit Re: */Affidavit of Service,* (RE: related document(s)1071 Stipulation to Extend Time). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/27/2019) |
| 03/27/2019 | ○ | Hearing Held. Appearances noted on the record. The limited opposition by the SLF Fire Victims Claimants is overruled for the reasons stated on the record. The court authorizes the Settlement with Butte County. Counsel for the debtor will upload an order. (related document(s): 770 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 03/27/2019) |

| | | |
|---|---|---|
| 03/27/2019 | 🔵 1087<br>(81 pgs; 9 docs) | Certificate of Service (RE: related document(s)1054 Objection). Filed by Interested Party Plaintiffs Executive Committee appointed by the Superior Court of the State of California, in and for the County of Alameda, in Case No. RG16843631 and related cases (Attachments: # 1 Certificate of Service Part 2 of Certificate of Service # 2 Certificate of Service Part 3 of Certificate of Service # 3 Certificate of Service Part 4 of Certificate of Service # 4 Certificate of Service Part 5 of Certificate of Service # 5 Certificate of Service Part 6 of Certificate of Service # 6 Certificate of Service Part 7 of Certificate of Service # 7 Certificate of Service Part 8 of Certificate of Service # 8 Certificate of Service Part 9 of Certificate of Service) (Pino, Estela) (Entered: 03/27/2019) |
| 03/27/2019 | 🔵 1088<br>(6 pgs) | Motion /Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782) Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/27/2019) |
| 03/27/2019 | 🔵 1089<br>(3 pgs) | Declaration of Catherine E. Woltering in Support of Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782) (RE: related document(s)1088 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/27/2019) |
| 03/27/2019 | 🔵 1090<br>(2 pgs) | Notice Regarding /Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782) (RE: related document(s)1088 Motion /Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782) Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/27/2019) |
| 03/27/2019 | 🔵 1091<br>(35 pgs) | Final Order Pursuant to 11 U.S.C. Sections 105, 362, 363, 364, 503 and 507, and Fed. R. Bankr. P. 2002, 4001, 6004 and 9014 (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Granting Related Relief (Related Doc # 23) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 🔵 1092<br>(3 pgs) | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) Authorizing the Debtors to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office to Fund Enhanced Fire Prevention and Communications Program (Related Doc # 770) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 🔵 1093<br>(14 pgs) | Amended Order Implementing Certain Notice and Case Management Procedures (RE: related document(s)759 Order on Motion for Miscellaneous Relief). (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 🔵 1094<br>(40 pgs; 6 docs) | Final Order Pursuant to 11 U.S.C. Sections 105(A) and 362 Establishing (1) Notification Procedures and Certain Restrictions Regarding Ownership and Acquisitions of Stock of the Debtors and (2) A Record Date Regarding the Ownership of Claims Against the Debtors With Respect to Certain Notification and Sell-Down Procedures and Requirements (Related Doc # 10) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 🔵 1095<br>(2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: IMI CONTROL COMPONENTS, INC (Claim No. 956, Amount $277,759.48) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Attachments: # 1 Evidence of Transfer) (Tanabe, Kesha) (Entered: 03/27/2019) |
| 03/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29457199, amount $ 25.00 (re: Doc# 1095 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2019) |
| 03/27/2019 | 🔵 1096<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Richard W. Slack) (Related Doc # 1082). (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) The stipulation between esVolta and the Official Creditors Committee (1071) is approved, in part and disapproved in part. The opposition can be filed by the agreed extended deadline; the court will not consider any reply unless it is filed, with copy delivered to chambers, by Noon, PDT, April 8. (RE: related document(s)1071 Stipulation to Extend Time filed by |

| | | |
|---|---|---|
| | | Interested Party esVolta, LP). (Montali, Dennis) (Entered: 03/27/2019) |
| 03/27/2019 | ○ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Keller & Benvenutti Llp. Receipt Number 30065344. (admin) (Entered: 03/27/2019) |
| 03/28/2019 | ● 1097<br>(103 pgs; 3 docs) | Transcript regarding Hearing Held 3/27/2019 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber . Notice of Intent to Request Redaction Deadline Due By 4/4/2019. Redaction Request Due By 04/18/2019. Redacted Transcript Submission Due By 04/29/2019. Transcript access will be restricted through 06/26/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/28/2019 (dc). (Entered: 03/28/2019) |
| 03/28/2019 | ● 1098<br>(5 pgs) | Application for Admission of Attorney Pro Hac Vice *of Lindsi M. Weber*. Fee Amount $310 (Weber, Lindsi) (Entered: 03/28/2019) |
| 03/28/2019 | ● 1099<br>(3 pgs) | Notice of Change of Address Filed by Creditor Tanforan Industrial Park, LLC (Andreoli, Dana) (Entered: 03/28/2019) |
| 03/28/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29458748, amount $ 310.00 (re: Doc# 1098 Application for Admission of Attorney Pro Hac Vice *of Lindsi M. Weber*. Fee Amount $310) (U.S. Treasury) (Entered: 03/28/2019) |
| 03/28/2019 | ● 1100<br>(4 pgs) | Certificate of Service *[Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782)]* (RE: related document(s)1088 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/28/2019) |
| 03/28/2019 | ● 1101<br>(6 pgs) | Affidavit Re: *Service of Notice Pursuant to 11 U.S.C. § 546(b)(2) Related to Perfection, Maintenance and Enforcement of Mechanics Lien Claims* (RE: related document(s)1064 Notice). Filed by Interested Party Miller Pipeline, LLC (Collins, Kevin) (Entered: 03/28/2019) |
| 03/28/2019 | ● 1102<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Belzona California Inc (Amount $1,810.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/28/2019) |
| 03/28/2019 | ● 1103<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Certex USA Inc {Schedule Claim, $12,663.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/28/2019) |
| 03/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29459422, amount $ 25.00 (re: Doc# 1102 Transfer of Claim) (U.S. Treasury) (Entered: 03/28/2019) |
| 03/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29459422, amount $ 25.00 (re: Doc# 1103 Transfer of Claim) (U.S. Treasury) (Entered: 03/28/2019) |
| 03/28/2019 | ● 1104<br>(3 pgs) | Order Granting Application for Admission of Lindsi M. Weber Pro Hac Vice (Related Doc # 1098). (lp) (Entered: 03/28/2019) |
| 03/28/2019 | ● 1105<br>(6 pgs; 2 docs) | Order Granting Stipulation Between esVolta, LP and Official Committee of Unsecured Creditors Extending Time to Respond to Safe Harbor motion to Be Heard on April 10, 2019 (RE: related document(s)1071 Stipulation to Extend Time filed by Interested Party esVolta, LP). (lp) (Entered: 03/28/2019) |
| 03/28/2019 | ● 1106<br>(2 pgs) | Order Authorizing Oversize Briefing Pursuant to B.L.R. 9013-1(c) for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363, and 503(c) for Entry of an Order (1) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Related Doc # 1088) (lp) (Entered: 03/28/2019) |
| 03/28/2019 | ● 1107<br>(299 pgs; 7 docs) | Response *ESC LOCAL 20S RESPONSE TO DEBTORS MOTION FOR ENTRY OF AN ORDER APPROVING SHORT-TERM INCENTIVE PLAN AND GRANTING RELATED RELIEF (DOC. 782, DOC. 806)* Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Attachments: # 1 Declaration Declaration of Sperry # 2 Exhibit A # 3 Declaration B # 4 Exhibit C # 5 Exhibit D # 6 |

| | | |
|---|---|---|
| | | Exhibit E) (Mainguy, Tracy). Related document(s) 782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. 806 Corrected Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 3/29/2019 (dc). (Entered: 03/28/2019) |
| 03/28/2019 | 1108 (4 pgs) | Supplemental Certificate of Service *(Supplemental) of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 03/28/2019) |
| 03/28/2019 | 1109 (38 pgs) | Objection */Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)806 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/28/2019) |
| 03/28/2019 | 1110 (4 pgs) | Objection *(Limited) of the Official Committee of Unsecured Creditors to Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A), 363, and 503(C) for Entry of an Order (I) Approving Short-Term Incentive Plan and (Ii) Granting Related Relief [Dkt. No. 806]* (RE: related document(s)806 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/28/2019) |
| 03/28/2019 | 1111 (2 pgs) | Joinder *in Objection of SLF Fire Victim Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief [Docket No.782]* (RE: related document(s)782 Motion Miscellaneous Relief, 1040 Opposition Brief/Memorandum). Filed by Creditors Ponderosa Pest & Weed Control, Chico Rent-A-Fence, Gabriella's Eatery, Estefania Miranda, Jedidiah Herndon, Gabriella Herndon, Julia Herndon, David Herndon (Gottfried, Michael) (Entered: 03/28/2019) |
| 03/28/2019 | 1112 (1763 pgs; 31 docs) | Declaration of Catherine E. Woltering in Support of *Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)1109 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C-1 # 4 Exhibit C-2 # 5 Exhibit C-3 # 6 Exhibit C-4 # 7 Exhibit C-5 # 8 Exhibit C-6 # 9 Exhibit C-7 # 10 Exhibit C-8 # 11 Exhibit C-9 # 12 Exhibit C-10 # 13 Exhibit C-11 # 14 Exhibit C-12 # 15 Exhibit C-13 # 16 Exhibit C-14 # 17 Exhibit C-15 # 18 Exhibit C-16 # 19 Exhibit C-17 # 20 Exhibit C-18 # 21 Exhibit C-19 # 22 Exhibit C-20 # 23 Exhibit C-21 # 24 Exhibit C-22 # 25 Exhibit D # 26 Exhibit E # 27 Exhibit F # 28 Exhibit G # 29 Exhibit H # 30 Exhibit I) (Julian, Robert). Related document(s) 806 Corrected Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 3/29/2019 (dc). (Entered: 03/28/2019) |
| 03/28/2019 | 1113 (16 pgs; 5 docs) | Declaration of Steven M. Campora in Support of *Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)1109 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Julian, Robert) (Entered: 03/28/2019) |
| 03/28/2019 | 1114 (6 pgs) | Certificate of Service (RE: related document(s)1107 Response). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 03/28/2019) |
| 03/28/2019 | 1115 (9 pgs) | Affidavit Re: *Service of Docket Number 1110* (RE: related document(s)1110 Objection). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/28/2019) |
| 03/28/2019 | 1116 (4 pgs) | Certificate of Service *[Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)]* (RE: related document(s)1109 Objection, 1112 Declaration, 1113 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/28/2019) |
| 03/29/2019 | 1117 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Michael S. Etkin*. Fee Amount $310 (Etkin, Michael) (Entered: 03/29/2019) |
| 03/29/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29461989, amount $ 310.00 (re: Doc# 1117 Application for Admission of Attorney Pro Hac Vice *for Michael S. Etkin*. Fee Amount $310) (U.S. Treasury) (Entered: |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 89 of 319

| | | |
|---|---|---|
| | | 03/29/2019) |
| 03/29/2019 | 🔵1118<br>(3 pgs) | Stipulation to Extend Time *Stipulation Between Debtors and esVolta, LP Extending Time to Respond to Safe Harbor Motion to be Heard on April 10, 2019*, Filed by Interested Party esVolta, LP (RE: related document(s)977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP, 980 Notice of Hearing filed by Interested Party esVolta, LP). (Brady, Erin) (Entered: 03/29/2019) |
| 03/29/2019 | 🔵1119<br>(6 pgs) | Certificate of Service *of Joinder in Objection of SLF Fire Victim Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief [Docket No.782]* (RE: related document(s)1111 Joinder). Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Estefania Miranda, Ponderosa Pest & Weed Control (Gottfried, Michael) (Entered: 03/29/2019) |
| 03/29/2019 | 🔵1120<br>(6 pgs) | Corrected Certificate of Service (RE: related document(s)1107 Response, 1114 Certificate of Service). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 03/29/2019) |
| 03/29/2019 | 🔵1121<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *of Lorraine S. McGowen*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (McGowen, Lorraine) (Entered: 03/29/2019) |
| 03/29/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29462616, amount $ 310.00 (re: Doc# 1121 Application for Admission of Attorney Pro Hac Vice *of Lorraine S. McGowen*. Fee Amount $310) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | 🔵1122<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *for Debra L. Felder*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Felder, Debra) (Entered: 03/29/2019) |
| 03/29/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29462765, amount $ 310.00 (re: Doc# 1122 Application for Admission of Attorney Pro Hac Vice *for Debra L. Felder*. Fee Amount $310) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | 🔵1123<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Laboratory Corporation of America To Tannor Partners Credit Fund LP., in the amount of $35,717.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 3/29/2019 (dc). (Entered: 03/29/2019) |
| 03/29/2019 | 🔵1124<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Laboratory Corporation of America To Tannor Partners Credit Fund LP., in the amount of $19,314.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 3/29/2019 (dc). (Entered: 03/29/2019) |
| 03/29/2019 | 🔵1125<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: J Harris Industrial Water To Tannor Partners Credit Fund LP. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) (Entered: 03/29/2019) |
| 03/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29463168, amount $ 25.00 (re: Doc# 1123 Transfer of Claim) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29463168, amount $ 25.00 (re: Doc# 1124 Transfer of Claim) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29463168, amount $ 25.00 (re: Doc# 1125 Transfer of Claim) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | 🔵1126<br>(4 pgs) | Notice of Appearance and Request for Notice *Notice of Appearance, Request for Service of Papers, and Reservation of Rights* by Randy Michelson. Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) Modified on 3/29/2019 (dc). (Entered: 03/29/2019) |
| 03/29/2019 | 🔵1127<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: J.W. Wood Company Inc dba JW Wood [Sched, $26,284] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/29/2019) |
| 03/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29463202, amount $ 25.00 (re: Doc# 1127 Transfer of Claim) (U.S. Treasury) (Entered: 03/29/2019) |

Case: 19-30088   Doc# 3655-1   Filed: 08/22/19   Entered: 08/22/19 11:59:43   Page 90<br>of 319

| 03/29/2019 | ⬤ 1128<br>(5 pgs) | Certificate of Service (RE: related document(s)1126 Notice of Appearance and Request for Notice). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) Modified on 3/29/2019 (dc). (Entered: 03/29/2019) |
|---|---|---|
| 03/29/2019 | ⬤ 1129<br>(20 pgs) | Affidavit Re: /Affidavit of Service, (RE: related document(s)1118 Stipulation to Extend Time). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/29/2019) |
| 03/29/2019 | ⬤ | Request to Remove Primary E-Mail Address from Case . Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Estefania Miranda, Ponderosa Pest & Weed Control (Reitman, Jack) (Entered: 03/29/2019) |
| 03/29/2019 | ⬤ 1130<br>(442 pgs; 20 docs) | Notice Regarding *Filing of (I) Ordinary Course Professional Declarations and Retention Questionnaires and (II) List of Additional Ordinary Course Professionals* (RE: related document(s)707 Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc 350) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Part 1 # 2 Exhibit A Part 2 # 3 Exhibit A Part 3 # 4 Exhibit A Part 4 # 5 Exhibit A Part 5 # 6 Exhibit A Part 6 # 7 Exhibit A Part 7 # 8 Exhibit A Part 8 # 9 Exhibit A Part 9 # 10 Exhibit A Part 10 # 11 Exhibit A Part 11 # 12 Exhibit A Part 12 # 13 Exhibit A Part 13 # 14 Exhibit A Part 14 # 15 Exhibit A Part 15 # 16 Exhibit A Part 16 # 17 Exhibit B Part 1 # 18 Exhibit B Part 2 # 19 Exhibit B Part 3) (Kim, Jane) (Entered: 03/29/2019) |
| 03/29/2019 | ⬤ 1131<br>(3 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael S. Etkin) (Related Doc # 1117). (lp) (Entered: 03/29/2019) |
| 03/29/2019 | ⬤ 1132<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Lorraine S. McGowen) (Related Doc # 1121). (lp) (Entered: 03/29/2019) |
| 03/29/2019 | ⬤ 1133<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Debra L. Felder) (Related Doc # 1122). (lp) (Entered: 03/29/2019) |
| 03/30/2019 | ⬤ 1134<br>(39 pgs; 3 docs) | Application to Employ Lincoln Partners Advisors LLC as Financial Adviser *Effective as of March 1, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Declaration of Brent C. Williams) (Julian, Robert) (Entered: 03/30/2019) |
| 03/30/2019 | ⬤ 1135<br>(2 pgs) | Notice of Hearing (RE: related document(s)1134 Application to Employ Lincoln Partners Advisors LLC as Financial Adviser *Effective as of March 1, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Declaration of Brent C. Williams)). **Hearing scheduled for 4/22/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) DEFECTIVE ENTRY: Hearing date of 4/22/19 at 9:30 a.m. is dropped from the calendar as it is unavailable on Judge Montali's PG&E Open Calendar Procedures. Modified on 4/1/2019 (lp). (Entered: 03/30/2019) |
| 04/01/2019 | ⬤ 1136<br>(24 pgs; 2 docs) | Operating Report for Filing Period through January 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Monthly Operating Report to January 31, 2019) (Keller, Tobias) (Entered: 04/01/2019) |
| 04/01/2019 | ⬤ 1137<br>(12 pgs) | Operating Report for Filing Period through February 28, 2019 Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 04/01/2019) |
| 04/01/2019 | ⬤ 1138<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: ANAMET INC To Tannor Partners Credit Fund LP, in the amount of $18,960.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/1/2019 (dc). (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29466993, amount $ 25.00 (re: Doc# 1138 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | ⬤ | Hearing Dropped. The hearing on April 22 at 9:30 a.m. is taken off calendar as it is unavailable on Judge Montali's PG&E Open Calendar Procedures. (related document(s): 1134 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 04/01/2019) |
| 04/01/2019 | ⬤ 1139<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *John E. Mitchell.* Fee Amount $310 (Attachments: # 1 Certificate of Good Standing from State Bar of Texas for John E Mitchell) (Mitchell, John) (Entered: 04/01/2019) |

| | | |
|---|---|---|
| 04/01/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29467816, amount $ 310.00 (re: Doc# 1139 Application for Admission of Attorney Pro Hac Vice *John E. Mitchell*. Fee Amount $310) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1140 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *Yelena Archiyan*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing from USDC Northern District of Illinois for Yelena Archiyan) (Mitchell, John) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29467848, amount $ 310.00 (re: Doc# 1140 Application for Admission of Attorney Pro Hac Vice *Yelena Archiyan*. Fee Amount $310) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1141 (1 pg) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey (Duong, Huonganh) Modified on 4/1/2019 DEFECTIVE ENTRY: Incorrect event code selected and incorrect PDF attached.(dc) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1142 (2 pgs) | Notice of Hearing (RE: related document(s)1141 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey). **Hearing scheduled for 4/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Philip Verwey (Duong, Huonganh) CORRECTIVE ENTRY: Clerk modified the docket text to reflect the information contained in the PDF. Confirmation hearing removed. Modified on 4/1/2019 (lp). (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1143 (18 pgs) | Memorandum of Points and Authorities in Support of *Motion for Relief From Stay* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1144 (11 pgs) | Certificate of Service (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh). Related document(s) 1142 Notice of Hearing filed by Creditor Philip Verwey, 1145 Declaration filed by Creditor Philip Verwey. Modified on 4/1/2019 (dc). (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1145 (6 pgs) | Declaration of Philip Verwey in Support of *Motion for Relief from Stay* (RE: related document(s)1141 Motion for Relief from Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1146 (6 pgs) | Exhibit *A - HSNO Report* (RE: related document(s)1141 Motion for Relief from Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1147 (70 pgs) | Exhibit *B - Loss of Revenue and Invoices* (RE: related document(s)1141 Motion for Relief from Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1148 (6 pgs) | Exhibit *C - Claim Forms* (RE: related document(s)1141 Motion for Relief from Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1149 (2 pgs) | Response *of Official Committee of Unsecured Creditors to Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(f) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members [Dkt No. 813]* (RE: related document(s)813 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1150 (9 pgs) | Exhibit *D - Usage Charges* (RE: related document(s)1141 Motion for Relief from Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1151 (11 pgs) | Exhibit *E - Usage Charges* (RE: related document(s)1141 Motion for Relief from Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1152 (3 pgs) | Exhibit *F - Interconnection Invoices* (RE: related document(s)1141 Motion for Relief from Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29468195, amount $ 181.00 (re: Doc# 1141 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1153 (50 pgs; 7 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. § 546(b) By Tulsa Inspection Resources PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 |

|  |  |  |
|---|---|---|
|  |  | Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Rawlins, Justin) (Entered: 04/01/2019) |
| 04/01/2019 | ●1154 (9 pgs) | Affidavit Re: *Service of Docket No. 1149* (RE: related document(s)1149 Response). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 04/01/2019) |
| 04/01/2019 | ●1155 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Lynn Berardo (Amount $550.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 | ●1156 (3 pgs) | Transfer of Claim. (#). Transferors: Kenneth Kahn (Amount $594.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 | ●1157 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Richmond Sanitary Service (Amount $9,543.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 | ●1158 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Carl Mitchell (Amount $2,115.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 | ●1159 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Della Gutierrez (Amount $608.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# 1155 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# 1156 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# 1157 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# 1158 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# 1159 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | ●1160 (32 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Final Order (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief, Order Authorizing the Debtors to Continue Performance under Prepetition Settlement Agreement with Butte County District Attorneys Office to Fund Enhanced Fire Prevention and Communications Program, Amended Order Implementing Certain Notice and Case Management Procedures and Final Order Establishing (1) Notification Procedures and Certain Restrictions regarding Ownership and Acquisitions of Stock of the Debtors and (2) a Record Date regarding the Ownership of Claims Against the Debtors with Respect to Certain Notification and Sell- Down Procedures and Requirements* Filed by Other Prof. Prime Clerk LLC (related document(s)1091 Order on Motion Re: Chapter 11 First Day Motions, 1092 Order on Motion for Miscellaneous Relief, 1093 Amended Order, 1094 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 04/01/2019) |
| 04/01/2019 | ●1161 (64 pgs; 6 docs) | Notice Regarding *Continued Perfection of Lien* Filed by Creditor Gowan Construction Company Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B Part 1 of $ # 3 Exhibit B part 2 of 4 # 4 Exhibit B part 3 of 4 # 5 Exhibit B part 4 of 4) (Califano, Peter) (Entered: 04/01/2019) |
| 04/01/2019 | ●1162 (3 pgs) | Certificate of Service (RE: related document(s)1161 Notice). Filed by Creditor Gowan Construction Company Inc. (Califano, Peter) (Entered: 04/01/2019) |
| 04/01/2019 | ●1163 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (John E. Mitchell) (Related Doc # 1139). (lp) (Entered: 04/01/2019) |
| 04/01/2019 | ●1164 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Yelena Archiyan)(Related Doc # 1140). (lp) (Entered: 04/01/2019) |

| | | |
|---|---|---|
| 04/01/2019 | 🔵 1165<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *Jennifer Slocum*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing Jennifer Slocum) (Slocum, Jennifer) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29469741, amount $ 310.00 (re: Doc# 1165 Application for Admission of Attorney Pro Hac Vice *Jennifer Slocum*. Fee Amount $310) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵 1166<br>(2 pgs) | Notice of Continued Hearing (RE: related document(s)891 Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 891,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵 1167<br>(18 pgs; 2 docs) | Application to Employ Munger Tolles & Olson LLP as Counsel to the Debtors Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Schneider, Bradley) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵 1168<br>(188 pgs; 8 docs) | Declaration of Henry Weissmann in support of *Application to Retain Munger Tolles & Olson LLP as Counsel to the Debtors* (RE: related document(s)1167 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Schneider, Bradley) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵 1169<br>(4 pgs) | Declaration of Janet Loduca in support of *Application to Retain Munger Tolles & Olson LLP as Counsel to the Debtors* (RE: related document(s)1167 Application to Employ). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵 1170<br>(2 pgs) | Notice of Hearing *on Debtors' Application to Retain and Employ Munger Tolles & Olson LLP as Attorneys for Certain Matters for the Debtors Effective as of the Petition Date* (RE: related document(s)1167 Application to Employ Munger Tolles & Olson LLP as Counsel to the Debtors Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 4/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 04/01/2019) |
| 04/02/2019 | 🔵 1171<br>(3 pgs) | Request for Notice Filed by Interested Party Liberty Specialty Markets (Cram, Donald) (Entered: 04/02/2019) |
| 04/02/2019 | 🔵 1172<br>(3 pgs) | Request for Notice Filed by Interested Party HDI Global Specialty SE (Cram, Donald) (Entered: 04/02/2019) |
| 04/02/2019 | 🔵 1173<br>(3 pgs) | Request for Notice Filed by Interested Party Munich Re (Kornberg, Bernard) (Entered: 04/02/2019) |
| 04/02/2019 | 🔵 1174<br>(395 pgs; 34 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditors Stephen J Norman, Brian T. Howe, Joiner Limited Partnership, John Guerra, Jr.,, Baseline P&R, LLC, Baseline 80 Investors, LLC, KV Sierra, KV Sierra, DF Properties (Attachments: # 1 Declaration # 2 RS Cover Sheet # 3 Certificate of Service Part 1 # 4 Certificate of Service Part 2 # 5 Exhibit Exhibit A # 6 Exhibit Exhibit B Part 1 # 7 Exhibit Exhibit B Part 2 # 8 Exhibit Exhibit C Part 1 # 9 Exhibit Exhibit D # 10 Exhibit Exhibit E # 11 Exhibit Exhibit F Part 1 # 12 Exhibit Exhibit F Part 2 # 13 Exhibit Exhibit G # 14 Exhibit Exhibit H # 15 Exhibit Exhibit I Part 1 # 16 Exhibit Exhibit I Part 2 # 17 Exhibit Exhibit I Part 3 # 18 Exhibit Exhibit I Part 4 # 19 Exhibit Exhibit I Part 5 # 20 Exhibit Exhibit I Part 6 # 21 Exhibit Exhibit I Part 7 # 22 Exhibit Exhibit I Part 8 # 23 Exhibit Exhibit I Part 9 # 24 Exhibit Exhibit I Part 10 # 25 Exhibit Exhibit I Part 11 # 26 Exhibit Exhibit I Part 12 # 27 Exhibit Exhibit I Part 13 # 28 Exhibit Exhibit I Part 14 # 29 Exhibit Exhibit J # 30 Exhibit Exhibit K # 31 Exhibit Exhibit L # 32 Exhibit Exhibit M Part 1 # 33 Exhibit Exhibit M Part 2) (Cunningham, J.) (Entered: 04/02/2019) |
| 04/02/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29471226, amount $ 181.00 (re: Doc# 1174 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 04/02/2019) |
| 04/02/2019 | 🔵 1175<br>(3 pgs) | Notice of Hearing (RE: related document(s)1174 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Stephen J Norman, Brian T. Howe, Joiner Limited Partnership, John Guerra, Jr.,, Baseline P&R, LLC, Baseline 80 Investors, LLC, KV Sierra, KV Sierra, DF Properties (Attachments: # 1 Declaration # 2 RS Cover Sheet # 3 Certificate of Service Part 1 # 4 Certificate of Service Part 2 # 5 Exhibit Exhibit A # 6 Exhibit Exhibit B Part 1 # 7 Exhibit Exhibit B Part 2 # 8 Exhibit Exhibit C Part 1 # 9 Exhibit Exhibit D # 10 Exhibit Exhibit E # 11 Exhibit Exhibit F Part 1 # 12 Exhibit Exhibit F Part 2 # 13 Exhibit Exhibit G # 14 Exhibit Exhibit H # 15 Exhibit Exhibit I Part 1 # 16 Exhibit Exhibit I Part 2 # 17 Exhibit Exhibit I Part |

| | | |
|---|---|---|
| | | 3 # 18 Exhibit Exhibit I Part 4 # 19 Exhibit Exhibit I Part 5 # 20 Exhibit Exhibit I Part 6 # 21 Exhibit Exhibit I Part 7 # 22 Exhibit Exhibit I Part 8 # 23 Exhibit Exhibit I Part 9 # 24 Exhibit Exhibit I Part 10 # 25 Exhibit Exhibit I Part 11 # 26 Exhibit Exhibit I Part 12 # 27 Exhibit Exhibit I Part 13 # 28 Exhibit Exhibit I Part 14 # 29 Exhibit Exhibit J # 30 Exhibit Exhibit K # 31 Exhibit Exhibit L # 32 Exhibit Exhibit M Part 1 # 33 Exhibit Exhibit M Part 2) (Cunningham, J.)). **Hearing scheduled for 4/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Stephen J Norman (Cunningham, J.) CORRECTIVE ENTRY: Clerk modified the docket text to reflect the information contained in the PDF. Confirmation hearing removed. Modified on 4/2/2019 (lp). (Entered: 04/02/2019) |
| 04/02/2019 | 1176 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jennifer N. Slocum) (Related Doc # 1165). (lp) (Entered: 04/02/2019) |
| 04/02/2019 | 1177 (38 pgs; 3 docs) | Brief/Memorandum in Opposition to (RE: related document(s)1004 Motion Miscellaneous Relief). Filed by Creditor Stephen J Norman (Attachments: # 1 Certificate of Service Proof of Service Part 1 # 2 Certificate of Service Proof of Service Part 2) (Cunningham, J.) (Entered: 04/02/2019) |
| 04/02/2019 | 1178 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Maxim Crane Works, L.P. (Claim No. 147, Amount $2,499,225.07) To Jefferies Leveraged Credit Products, LLC. Fee Amount $25 Filed by Creditor Jefferies Leveraged Credit Products, LLC. (Leen, Edward) Modified on 4/17/2019 (dc). (Entered: 04/02/2019) |
| 04/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29471706, amount $ 25.00 (re: Doc# 1178 Transfer of Claim) (U.S. Treasury) (Entered: 04/02/2019) |
| 04/02/2019 | 1179 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: FRAMATOME INC To Tannor Partners Credit Fund LP., in the amount $273,233.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/3/2019 (dc). (Entered: 04/02/2019) |
| 04/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29472070, amount $ 25.00 (re: Doc# 1179 Transfer of Claim) (U.S. Treasury) (Entered: 04/02/2019) |
| 04/02/2019 | 1180 (5 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/02/2019) |
| 04/02/2019 | 1181 (178 pgs; 8 docs) | Amended Declaration of Henry Weissmann in support of *Application of Debtors to Retain Munger Tolles & Olson LLP as Counsel to the Debtors* (RE: related document(s)1168 Declaration). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Schneider, Bradley) (Entered: 04/02/2019) |
| 04/02/2019 | 1182 (16 pgs; 2 docs) | Motion to Pay *Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 04/02/2019) |
| 04/02/2019 | 1183 (23 pgs) | Declaration of Michael H. Torkin in support of *Motion to Pay Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* (RE: related document(s)1182 Motion to Pay). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/02/2019) |
| 04/02/2019 | 1184 (2 pgs) | Notice of Hearing (RE: related document(s)1182 Motion to Pay *Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/02/2019) |
| 04/02/2019 | | Hearing Rescheduled from 4/23/19 to 4/24/19 at 9:30 a.m. due to the court's unavailability. (related document(s): 315 Motion for Relief From Stay filed by Valero Refining Company-California) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/02/2019) |
| 04/02/2019 | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Keller & Benvenutti Llp. Receipt Number 30065368. (admin) (Entered: 04/02/2019) |
| 04/02/2019 | 1187 (4 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310.00, Receipt #30065368. (dc) (Entered: 04/03/2019) |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 95 of 319

| | | |
|---|---|---|
| 04/02/2019 | 🔵1191<br>(2 pgs) | Order Granting Stipulation Between Debtors and esVolta, LP Extending Time to Respond to Safe Harbor Motion to be Heard on April 10, 2019 (RE: related document(s)1118 Stipulation to Extend Time filed by Interested Party esVolta, LP). (lp) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1185<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: EVOLVED ENERGY RESEARCH To Tannor Partners Credit Fund LP., in the amount of $25,000.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/3/2019 (dc). (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29473993, amount $ 25.00 (re: Doc# 1185 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1186<br>(4 pgs) | Notice of Continued Hearing *on esVolta, LP's Sale Harbor Motion and Motion to File under Seal Originally Set for Hearing on April 10, 2019 at 1:30 p.m. PDT)/Objections due: April 17, 2019 at 4:00 p.m. (PDT),* (RE: related document(s)974 Motion to File a Document Under Seal */esVolta, LP's Motion Under 11 U.S.C. Sections 105(a) and 107(b) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Contracts and Related Filings Under Seal,* in addition to Motion to File Redacted Document Filed by Interested Party esVolta, LP, 977 Motion *and Memorandum of esVolta, LP for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556,* Filed by Interested Party esVolta, LP (Brady, Erin) Note: The correct hearing time is 1:30 p.m. on April 10. See Notice of Hearing, docket number 980. Modified on 3/20/2019 (lp).). **Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 974, Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 977,. Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 04/03/2019)** |
| 04/03/2019 | 🔵1188<br>(22 pgs) | Certificate of Service *(Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC, as a Financial Adviser Effective as of March 1, 2019)* (RE: related document(s)1134 Application to Employ, 1135 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 | Hearing Rescheduled. The hearing on 4/23/19 is rescheduled to 4/24/19 at 9:30 a.m. due to the court's unavailability. (related document(s): 1174 Motion for Relief From Stay filed by Stephen J Norman, Brian T. Howe, Joiner Limited Partnership, John J. Guerra, Baseline P&R, LLC, Baseline 80 Investors, LLC, KV Sierra Vista, LLC, DF Properties) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1189<br>(8 pgs) | Notice of Appearance and Request for Notice by Craig Margulies. Filed by Creditor Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. (Margulies, Craig) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1190<br>(2 pgs) | Certificate of Service *of Paul Pullo Regarding Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date, Application of the Debtors for Authority to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors nunc pro tunc to the Petition Date, and Application of Debtors for Authority to Retain and Employ Keller & Benvenutti LLP as Co-Counsel for the Debtors nunc pro tunc to the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)864 Application to Employ, 867 Application to Employ, 869 Application to Employ). (Baer, Herb) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1192<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jared R. Friedmann) (Related Doc # 1187). (lp) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1193<br>(4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of (I) Ordinary Course Professional Declarations and Retention Questionnaires and (II) List of Additional Ordinary Course Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)1130 Notice). (Malo, David) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1194<br>(72 pgs) | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Precision Crane Service, Inc. (Kreuser, Hannah) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1195<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: City Of Merced (Amount $5,007.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1196<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: City Of Merced (Amount $1,007.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, |

| | | |
|---|---|---|
| | | Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | ●1197<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Kelly, James R - Saddle Point Systems (Amount $3,005.45) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | ●1198<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Socialchorus Inc (Amount $10,909.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | ●1199<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: WSO2 Inc. (Amount $29,469.16) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1195 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1196 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1197 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1198 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1199 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | ●1200<br>(13 pgs) | Supplemental Certificate of Service *of Alain B. Francoeur Regarding Notice of Entry of Order Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) and Notice of Corrected Deadline to File Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9)* Filed by Other Prof. Prime Clerk LLC (related document(s)725 Amended Order). (Malo, David) (Entered: 04/03/2019) |
| 04/03/2019 | ●1201<br>(9 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mikhail Gelman, Marina Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | ●1202<br>(6 pgs) | Notice of Hearing *for Motion for Relief from Stay* (RE: related document(s)1201 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mikhail Gelman, Marina Gelman). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | ●1203<br>(1 pg) | Relief From Stay Cover Sheet (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | ●1204<br>(6 pgs) | Declaration of David W. Wessel in In Support of Motion for Relief from Stay of (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | ●1205<br>(22 pgs) | Request To Take Judicial Notice (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29475622, amount $ 181.00 (re: Doc# 1201 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | ●1206<br>(18 pgs; 2 docs) | Objection *(Limited Objection and Reservation of Rights of the City of Oakland in Response to Motion of Debtors Pursuant to 11 U.S.C. Secs 105(a), 362, and 363 and Fed R. Bankr. P. 2002, 4001, and 6004 for an Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease or Otherwise Encumber Real Property, (b) Enter Into Acquisition, Lease, License and Permit Agreements Relating to Third-Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter Into Settlement in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief)* (RE: related document(s)1004 Motion Miscellaneous Relief). Filed by Interested Party The City of Oakland (Attachments: # 1 Certificate of Service) (Jewett-Brewster, Monique) (Entered: 04/03/2019) |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 97<br>of 319

| | | |
|---|---|---|
| 04/03/2019 | ⬤1207<br>(10 pgs) | Certificate of Service *of Craig Kaufman Regarding Notice of Final Order Regarding Claims and Stock* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/03/2019) |
| 04/03/2019 | ⬤ | Hearing Rescheduled. The hearing on 4/23/19 at 9:30 a.m. is rescheduled to 4/24/19 at 9:30 a.m. (related document(s): 1024 Application to Employ filed by PG&E Corporation) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/03/2019) |
| 04/03/2019 | ⬤1208<br>(16 pgs) | Application to Employ Milbank LLP as Counsel *to the Official Committee of Unsecured Creditors, Effective as of February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | ⬤1209<br>(11 pgs; 2 docs) | Certificate of Service *(Publication) of Gregory R. DePalma Regarding the Attention: Direct and Indirect Holders of, and Prospective Holders of, (I) Stock Issued by PG&E Corporation or Pacific Gas & Electric Company and (II) Claims Against PG&E Corporation or Pacific Gas & Electric Company* Filed by Other Prof. Prime Clerk LLC. (Attachments: # 1 Exhibit) (Baer, Herb) (Entered: 04/03/2019) |
| 04/03/2019 | ⬤1210<br>(35 pgs) | Declaration of Thomas R. Kreller in support of *Application of the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 328(A) and 1103(A) and Fed. R. Bank. P. 2014 and 2016 for Authority to Retain and Employ Milbank LLP as Counsel, Effective as of February 12, 2019* (RE: related document(s)1208 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | ⬤1211<br>(6 pgs) | Declaration of Cynthia Wong in support of *Application of the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 328(A) and 1103(A) and Fed. R. Bank. P. 2014 and 2016 for Authority to Retain and Employ Milbank LLP as Counsel, Effective as of February 12, 2019* (RE: related document(s)1208 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | ⬤1212<br>(109 pgs) | Application to Employ FTI Consulting, Inc. as Financial Advisor *to the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | ⬤1213<br>(61 pgs) | Application to Employ Centerview Partners LLC as Investment Banker *to the Official Committee of Unsecured Creditors Effective as of February 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | ⬤1214<br>(29 pgs) | Application to Employ Epiq Corporate Restructuring, LLC as Information Agent *for the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | ⬤1215<br>(15 pgs) | Motion *of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors. (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | ⬤1216<br>(3 pgs) | Notice Regarding *Filing and Hearing on (I) Motion and (II) Retention Applications* (RE: related document(s)1208 Application to Employ Milbank LLP as Counsel *to the Official Committee of Unsecured Creditors, Effective as of February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 1212 Application to Employ FTI Consulting, Inc. as Financial Advisor *to the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 1213 Application to Employ Centerview Partners LLC as Investment Banker *to the Official Committee of Unsecured Creditors Effective as of February 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 1214 Application to Employ Epiq Corporate Restructuring, LLC as Information Agent *for the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 1215 Motion *of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors.). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) Modified on 4/4/2019 CORRECTIVE ENTRY: Clerk set hearing date/time/location to reflect PDF. (dc) (Entered: 04/03/2019) |
| 04/03/2019 | ⬤1217<br>(4 pgs) | Request for Entry of Default Re: *Retention Applications of Debtors' Professionals* (RE: related document(s)864 Application to Employ, 867 Application to Employ, 869 Application to Employ, 887 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |

| | | |
|---|---|---|
| 04/03/2019 | ◉ 1218<br>(663 pgs; 13 docs) | Motion to Assume Lease or Executory Contracts *with Quanta Energy Services, LLC.* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B Part 1 of 5 # 3 Exhibit B Part 2 of 5 # 4 Exhibit B Part 3 of 5 # 5 Exhibit B Part 4 of 5 # 6 Exhibit B Part 5 of 5 # 7 Exhibit C Part 1 of 6 # 8 Exhibit C Part 2 of 6 # 9 Exhibit 3 Part 3 of 6 # 10 Exhibit C Part 4 of 6 # 11 Exhibit C Part 5 of 6 # 12 Exhibit C Part 6 of 6) (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | ◉ 1219<br>(6 pgs) | Declaration of Steve Coleman in support of *Motion for Order Approving Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC* (RE: related document(s)1218 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | ◉ 1220<br>(6 pgs) | Motion to File Redacted Document *Filed in Support of Motion for Order Approving Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | ◉ 1221 | First Proposed Redacted Document (RE: related document(s)1220 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 1 Part 2 of 7 # 2 Part 3 of 7 # 3 Part 4 of 7 # 4 Part 5 of 7 # 5 Part 6 of 7 # 6 Part 7 of 7) Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | ◉ 1222 | Second Proposed Redacted Document (RE: related document(s)1220 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 1 Part 2 of 7 # 2 Part 3 of 7 # 3 Part 4 of 7 # 4 Part 5 of 7 # 5 Part 6 of 7 # 6 Part 7 of 7) Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | ◉ 1223<br>(3 pgs) | Declaration of Steve Coleman in support of *Motion to Redact Documents Filed in Support of Motion for Order Approving Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC* (RE: related document(s)1220 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | ◉ 1224<br>(30 pgs) | Certificate of Service (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David). Related document(s): 1202 Notice of Hearing filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1203 Relief From Stay Cover Sheet filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1204 Declaration filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1205 Request To Take Judicial Notice filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 4/4/2019 (dc). (Entered: 04/03/2019) |
| 04/03/2019 | ◉ 1225<br>(3 pgs) | Notice of Hearing (RE: related document(s)1218 Motion to Assume Lease or Executory Contracts *with Quanta Energy Services, LLC.* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B Part 1 of 5 # 3 Exhibit B Part 2 of 5 # 4 Exhibit B Part 3 of 5 # 5 Exhibit B Part 4 of 5 # 6 Exhibit B Part 5 of 5 # 7 Exhibit C Part 1 of 6 # 8 Exhibit C Part 2 of 6 # 9 Exhibit 3 Part 3 of 6 # 10 Exhibit C Part 4 of 6 # 11 Exhibit C Part 5 of 6 # 12 Exhibit C Part 6 of 6)). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | ◉ 1226<br>(31 pgs) | Reply *Memorandum of Points and Authorities in Further Support of Corrected Motion for Entry of Order Approving Short-Term Incentive Plan* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | ◉ 1227<br>(6 pgs) | Declaration of Dinyar Mistry in support of *Corrected Motion for Entry of Order Approving Short-Term Incentive Plan* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | ◉ 1228<br>(8 pgs; 2 docs) | Motion *for Order Authorizing Oversize Briefing for Reply in Further Support of Corrected Motion for Entry of Order Approving Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | ◉ 1229<br>(4 pgs) | Declaration of Jessica Liou in support of *Motion for Order Authorizing Oversize Briefing for Reply in Further Support of Corrected Motion for Entry of Order Approving Short-Term Incentive Plan* (RE: related document(s)1228 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | ◉ 1230<br>(2 pgs) | Notice Regarding *Filing Ex Parte Application for Order Authorizing Oversize Briefing for Reply* (RE: related document(s)1228 Motion *for Order Authorizing Oversize Briefing for Reply in Further Support of Corrected Motion for Entry of Order Approving Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |

| 04/04/2019 | 🔵 1231<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Rolando Rosales (Amount $1,173.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/04/2019) |
| 04/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29478943, amount $ 25.00 (re: Doc# 1231 Transfer of Claim) (U.S. Treasury) (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 | Hearing Rescheduled. The hearing on 4/23/19 is rescheduled to 4/24/19 at 9:30 a.m. (related document(s): 1141 Motion for Relief From Stay Filed by Philip Verwey) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 1232<br>(33 pgs; 6 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. Section 546(b) by Tulsa Inspection Resources - PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Rawlins, Justin) (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 1233<br>(32 pgs) | Certificate of Service *of Jesse Offenhartz Regarding Monthly Operating Report for Filing Period through January 31, 2019, Monthly Operating Report for Filing Period through February 28, 2019, Notice of Continued Hearing on Application of Debtors for Authority to Retain and Employ Lazard Frres & Co. LLC as Investment Banker as of the Petition Date, Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Attorneys for Certain Matters for the Debtors Effective as of the Petition Date, Declaration of Henry Weissmann in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date, Declaration of Janet Loduca in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date, and Notice of Filing and Hearing on Debtors' Application to Retain and Employ Munger, Tolles & Olson, LLP as Attorneys for Certain Matters for the Debtors Effective as of the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1136 Operating Report, 1137 Operating Report, 1166 Notice of Continued Hearing, 1167 Application to Employ, 1168 Declaration, 1169 Declaration, 1170 Notice of Hearing). (Baer, Herb) (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 1234<br>(10 pgs) | Affidavit Re: *Service for Docket Numbers 1208, 1210, 1211, 1212, 1213, 1214, 1215, and 1216* (RE: related document(s)1208 Application to Employ, 1212 Application to Employ, 1213 Application to Employ, 1214 Application to Employ, 1215 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 1210 Declaration filed by Creditor Committee Official Committee Of Unsecured Creditors, 1211 Declaration filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 4/5/2019 (dc). (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 1235<br>(14 pgs) | Affidavit Re: */Affidavit of Service,* (RE: related document(s)1186 Notice of Continued Hearing). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 | Hearing Set On (RE: related document(s)1208 *Application to Employ Milbank LLP as Counsel to the Official Committee of Unsecured Creditors, Effective as of February 12, 2019,* 1212 *Application to Employ FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019,* 1213 *Application to Employ Centerview Partners LLC as Investment Banker to the Official Committee of Unsecured Creditors Effective as of February 15, 2019,* 1214 Application to Employ Epiq Corporate Restructuring, LLC as Information Agent for the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019, 1215 Motion of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019).* **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (dc) (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 1236<br>(2 pgs) | Notice of Continued Hearing (RE: related document(s)876 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank). Related document(s) 877 Notice of Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash, 879 Declaration filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 3/15/2019 (dc.).). **Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 876, Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 876,. Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 04/04/2019)** |
| 04/04/2019 | 🔵 1237<br>(2 pgs) | Certificate of Service (RE: related document(s)1236 Notice of Continued Hearing). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 1238 | Statement of of the California State Agencies on Motion *for Order Authorizing Debtors to (A) Sell,* |

| | | |
|---|---|---|
| | (9 pgs) | *Transfer, Lease or Otherwise Encumber Real Property, (B) Enter Into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (C) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter Into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and Granting Related Relief* (RE: related document(s)1004 Motion Miscellaneous Relief). Filed by Creditor California State Agencies and California Department of Toxic Substances Control (Pascuzzi, Paul) Modified on 4/5/2019 (dc). (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 | Hearing Rescheduled. The hearing on 4/23 is rescheduled to 4/24/19 at 9:30 a.m. due to the court's unavailability. (related document(s): 1167 Application to Employ filed by PG&E Corporation) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/04/2019) |
| 04/04/2019 | 🔵1239<br>(2 pgs) | Amended Notice of Hearing *on Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC, as a Financial Adviser Effective as of March 1, 2019* (RE: related document(s)1134 Application to Employ Lincoln Partners Advisors LLC as Financial Adviser *Effective as of March 1, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Declaration of Brent C. Williams)). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/04/2019) |
| 04/04/2019 | 🔵1240<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Reliability Optimization Inc. (Amount $17,678.00) To Cherokee Debt Acquisition, LLC . Fee Amount $25.00, Receipt #30065375. Filed by Interested Party Cherokee Debt Acquisition, LLC . (dc) (Entered: 04/04/2019) |
| 04/04/2019 | 🔵1241<br>(3 pgs) | Order Granting Motion to Redact Documents Filed in Support of Motion of Debtors Pursuant to 11 U.S. C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC (Related Doc # 1220) (lp) (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Cherokee Debt Acquisition, Llc. Receipt Number 30065375. (admin) (Entered: 04/04/2019) |
| 04/05/2019 | 🔵1242<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Hani Kassem (Amount $1,764.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29482236, amount $ 25.00 (re: Doc# 1242 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | 🔵1243<br>(3 pgs) | Notice of Change of Address Filed by Creditor Tanforan Industrial Park, LLC (Andreoli, Dana) (Entered: 04/05/2019) |
| 04/05/2019 | 🔵1244<br>(24 pgs) | Certificate of Service *of Robert J Rubel Regarding Amended Declaration of Henry Weissmann in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1181 Declaration). (Baer, Herb) (Entered: 04/05/2019) |
| 04/05/2019 | 🔵1245<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Advanced Lighting Services Inc. (Amount $226,134.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/05/2019) |
| 04/05/2019 | 🔵1246<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Gary G Kaufman (Amount $27,189.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/05/2019) |
| 04/05/2019 | 🔵1247<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: American Efficiency Services LLC (Amount $22,434.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/05/2019) |
| 04/05/2019 | 🔵1248<br>(14 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order* (RE: related document(s)780 Motion *to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A -- Proposed Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2) (Kim, Jane) (Entered: 04/05/2019) |

| | | |
|---|---|---|
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29483205, amount $ 25.00 (re: Doc# 1245 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29483205, amount $ 25.00 (re: Doc# 1246 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29483205, amount $ 25.00 (re: Doc# 1247 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ 1249 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Louis Giglio (Claim No. 1472, Amount $7,844.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) Modified on 4/9/2019 (dc). (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ 1250 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Double C Ltd (Amount $6,356.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) Modified on 4/9/2019 (dc). (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29483344, amount $ 25.00 (re: Doc# 1249 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29483344, amount $ 25.00 (re: Doc# 1250 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ 1251 (2 pgs) | Withdrawal of Documents *Notice of Withdrawal of Limited Objection to Pacific Gas and Electric Company's Motion to Continue Hedging Programs* (RE: related document(s)780 Motion Miscellaneous Relief, 992 Objection). Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ 1252 (7 pgs) | Certificate of Service *of Jesse Offenhartz Regarding Proof of Claim Form* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ 1253 (26 pgs) | Certificate of Service *of Robert J. Rubel Regarding Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corp., Declaration of Michael H. Torkin in Support of the Motion Authorizing Debtors to Pay Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corp.and Notice of Filing and Hearing on Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corp.* Filed by Other Prof. Prime Clerk LLC (related document(s)1182 Motion to Pay, 1183 Declaration, 1184 Notice of Hearing). (Malo, David) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ 1254 (3 pgs) | Notice of Appearance and Request for Notice by Michael K. Slattery. Filed by Creditor County of San Luis Obispo (Slattery, Michael) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ | Hearing Set On (RE: related document(s)806 Corrected Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief*). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ 1255 (2 pgs) | Notice Regarding *Non-Opposition to Motion for Debtors* (RE: related document(s)1004 Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Interested Party City of Morgan Hill (Higham, Terry) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ 1256 (2 pgs) | Notice Regarding *Association of Counsel* Filed by Interested Party City of Morgan Hill (Higham, Terry) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ 1257 (6 pgs) | Notice Regarding *Perfection of Lien - 2180 Harrison St, San Francisco, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ 1258 (6 pgs) | Notice Regarding *Perfection of Lien - 7205 National Dr, Livermore, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ 1259 (6 pgs) | Notice Regarding *Perfection of Lien - 6453 Auto Mall Pkwy, Bldg B, Fremont, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |

| | | |
|---|---|---|
| 04/05/2019 | ⬤1260<br>(6 pgs) | Notice Regarding *Perfection of Lien - 4940 Allison Pkwy, Vacaville, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤1261<br>(6 pgs) | Notice Regarding *Perfection of Lien - 3301 Crow Canyon Rd, San Ramon, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065379. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065380. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065382. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065383. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065384. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065385. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Cherokee Debt Acquisition, Llc. Receipt Number 30065386. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | ⬤1263<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Reliability Optimization Inc. (Claim No. 1675, Amount $19,754.75) To Cherokee Debt Acquisition Inc. . Fee Amount $25.00, Receipt #30065386. Filed by Interested Party Cherokee Debt Acquisition, LLC . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | ⬤1265<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferor: 3B Enterprises LLC (Amount $315,472.86) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065385. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | ⬤1266<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferor: 3B Enterprises LLC (Amount $268,736.14) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25.00, Receipt #30065384. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | ⬤1267<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Road Safety, Inc. (Amount $231,970.50) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065379. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | ⬤1268<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Road Safety, Inc. (Amount $197,604.50) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt # 30065380. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | ⬤1270<br>(3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferor: Professional Telecommunications (Amount $92,580.06) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065382. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | ⬤1271<br>(3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Professional Telecommunications (Amount $108,680.94) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065383. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/06/2019 | ⬤ | **DOCKET TEXT ORDER** (no separate order issued:) Granted The only objection to the motion of the Debtors to continue the Hedging Program 780 has been withdrawn. The court has reviewed this motion and finds it to be in order. The motion GRANTED and is DROPPED from the April 9, 2019, 9:30 AM calendar. Counsel for Debtors should upload the proposed order {1248-1]. (RE: related document(s)780 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 04/06/2019) |
| 04/06/2019 | ⬤ | **DOCKET TEXT ORDER** (no separate order issued:) The following six matters on the April 9, 2019, 9:30 AM calendar involve retention matters and the court is not aware of any objections. All that remain, |

| | | |
|---|---|---|
| | | therefore, are brief questions by the court. Counsel are encouraged to appear by telephone rather than incur the time and expense of live appearances in court for those matters. Counsel for Debtors should be prepared to advise whether they have any objections to the request of behalf of members of the OCC to be included in the request on behalf of the members of the TCC (1149). (RE: related document(s)813 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants, 864 Application to Employ filed by Debtor PG&E Corporation, 867 Application to Employ filed by Debtor PG&E Corporation, 869 Application to Employ filed by Debtor PG&E Corporation, 887 Application to Employ filed by Debtor PG&E Corporation, 934 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 04/06/2019) |
| 04/08/2019 | 1262 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Energy Technologies, LLC (Amount $17,179.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) Modified on 4/9/2019 (dc). (Entered: 04/08/2019) |
| 04/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29486329, amount $ 25.00 (re: Doc# 1262 Transfer of Claim) (U.S. Treasury) (Entered: 04/08/2019) |
| 04/08/2019 | ● | Hearing Dropped. The hearing on 4/9/19 at 9:30 a.m. Re Motion Pursuant to 11 U.S.C. Sections 105, 363, and 364 and Fed. R. Bankr. P. Bankr. P. 4001 and 6004 Authorizing Utility to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder is dropped from the calendar per the Court's 4/6/19 Docket Text Order. (related document(s): 780 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 04/08/2019) |
| 04/08/2019 | 1264 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Fuel Cell Energy Inc (Amount $109,539.00) To ASM SPV,L.P.. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/08/2019) |
| 04/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29487121, amount $ 25.00 (re: Doc# 1264 Transfer of Claim) (U.S. Treasury) (Entered: 04/08/2019) |
| 04/08/2019 | 1269 (9 pgs) | Notice Regarding Agenda for April 9, 2019 9:30 a.m. Omnibus Hearing Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/08/2019) |
| 04/08/2019 | 1272 (8 pgs; 2 docs) | Motion /Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806) Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order) (Julian, Robert) (Entered: 04/08/2019) |
| 04/08/2019 | 1273 (31 pgs; 3 docs) | Declaration of Robert A. Julian in Support of Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806) (RE: related document(s)1272 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Julian, Robert) (Entered: 04/08/2019) |
| 04/08/2019 | 1274 (2 pgs) | Notice Regarding Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806) (RE: related document(s)1272 Motion /Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806) Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order)). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/08/2019) |
| 04/08/2019 | 1275 (2 pgs) | Certificate of Service (Supplemental) of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 04/08/2019) |
| 04/08/2019 | 1276 (13 pgs; 2 docs) | Notice Regarding Filing of Revised Proposed Order Pursuant To 11 U.S.C. §§ 503(b)(3)(F) and 105(a) Establishing Procedures For Reimbursement of Expenses of Members of the Official Committee of Tort Claimants and Official Committee of Unsecured Creditors (Dkt No. 813) (RE: related document(s)813 Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren) (Entered: 04/08/2019) |

| | | |
|---|---|---|
| 04/08/2019 | ● 1277<br>(13 pgs; 2 docs) | Statement of Non-Opposition *[Notice of Non-Opposition to Motion for Relief from Stay and Abstention (ECF 1201)]* SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 04/08/2019) |
| 04/08/2019 | ● 1278<br>(22 pgs) | Certificate of Service *(Amended Notice of Hearing on Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC, as a Financial Adviser Effective as of March 1, 2019 (RE: related document(s)1134 Application to Employ Lincoln Partners Advisors LLC as Financial Adviser Effective as of March 1, 2019)* (RE: related document(s)1239 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/08/2019) |
| 04/08/2019 | ● 1279<br>(23 pgs) | Certificate of Service *(Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806))* (RE: related document(s)1272 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 1273 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 1274 Notice filed by Creditor Committee Official Committee of Tort Claimants. Modified on 4/9/2019 (dc). (Entered: 04/08/2019) |
| 04/08/2019 | ● 1280<br>(22 pgs) | Certificate of Service *(Notice of Filing of Revised Proposed Order Pursuant To 11 U.S.C. §§ 503(b)(3)(F) and 105(a) Establishing Procedures for Reimbursement of Expenses of Members of the Official Committee of Tort Claimants and Official Committee of Unsecured Creditors (Dkt No. 813))* (RE: related document(s)1276 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/08/2019) |
| 04/08/2019 | ● 1281<br>(2 pgs) | Order Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363, and 503(c) for Entry of an Order Approving (I) Short-Term Incentive Plan and (II) Granting Related Relief (Related Doc # 1228) (lp) (Entered: 04/08/2019) |
| 04/08/2019 | ● 1282<br>(2 pgs) | Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)(Related Doc # 1272) (lp) (Entered: 04/08/2019) |
| 04/08/2019 | ● 1283<br>(7 pgs) | Notice of Continued Perfection of Mechanic's Lien Pursuant to 11 U.S.C. 546(b)(2). Filed by Creditor Tim Messer Construction Inc. (dc) (Entered: 04/08/2019) |
| 04/08/2019 | ● 1284<br>(3 pgs) | Notice Regarding *Resolution of Limited Objection of Official Committee of Unsecured Creditors to Corrected Motion for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)806 Corrected Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane). Related document(s) 782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 3/11/2019 (dc).). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/08/2019) |
| 04/08/2019 | ● | **DOCKET TEXT ORDER** (no separate order issued:) For the hearing on the STIP tomorrow, the following will apply. First, the court has brief questions for counsel for Debtors. Then counsel for objectors will be recognized in the following order: US Trustee; TCC; SLF Fire Victim Claimants; others appearing in opposition. After that, in the following order: counsel for ESC Local 20; counsel for Debtors; others appearing in support. The court will not impose time limits in advance. It is familiar with all of the submissions and does not want counsel to repeat background information that is in their written arguments. (RE: related document(s)806 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 04/08/2019) |
| 04/08/2019 | ● 1285<br>(4 pgs) | Order Pursuant to 11 U.S.C. Sections 105, 363, and 364 and Fed. R. Bankr. P. 4001 and 6004 Authorizing Utility to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder (Related Doc # 780) (lp) (Entered: 04/08/2019) |
| 04/08/2019 | ● 1286<br>(22 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order on Real Property Transactions Motion* (RE: related document(s)1004 Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2) (Kim, Jane) (Entered: 04/08/2019) |

| | | |
|---|---|---|
| 04/09/2019 | ● 1287<br>(37 pgs) | Certificate of Service *of Stephanie Jordan Regarding Notice of Agenda for April 9, 2019 9:30 a.m. (PT) Omnibus Hearing, Order Granting Application for Admission of Attorney pro hac vice (Richard W. Slack), Order Granting Application for Admission of Attorney pro hac vice (Jared R. Friedmann), Order Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors for Entry of an Order Approving (I) Short-Term Incentive Plan and (II) Granting Related Relief, Notice of Resolution of Limited Objection of Official Committee of Unsecured Creditors to Corrected Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief, Order Authorizing Utility to (A) Continue Hedging Programs, (B) Enter into and Perform under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder and Notice of Filing of Revised Proposed Order on Real Property Transactions Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)1096 Order on Application for Admission of Attorney Pro Hac Vice, 1192 Order on Application for Admission of Attorney Pro Hac Vice, 1269 Notice, 1281 Order on Motion for Miscellaneous Relief, 1284 Notice, 1285 Order on Motion for Miscellaneous Relief, 1286 Notice). (Baer, Herb) (Entered: 04/09/2019) |
| 04/09/2019 | ● | Hearing Held. Appearances noted on the record. The motion is granted. Order to be uploaded. (related document(s): 813 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | ● | Hearing Held. Appearances noted on the record. The application is allowed as filed. Order to be uploaded. (related document(s): 867 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | ● | Hearing Held. Appearances noted on the record. The application is approved. Order to be uploaded. (related document(s): 887 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | ● 1288<br>(1 pg) | Transcript Order Form regarding Hearing Date 4/9/2019 (RE: related document(s)806 Motion Miscellaneous Relief, 813 Motion Miscellaneous Relief, 864 Application to Employ, 867 Application to Employ, 869 Application to Employ, 887 Application to Employ, 934 Application to Employ). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 04/09/2019) |
| 04/09/2019 | ● | Hearing Held. Appearances noted on the record. The application is approved consistent with comments made on the record. Order to be uploaded. (related document(s): 864 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | ● | Hearing Held. Appearances noted on the record. The application is approved consistent with comments made on the record. Order to be uploaded. (related document(s): 869 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | ● 1289<br>(5 pgs) | Notice Regarding *Agenda for April 10, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/09/2019) |
| 04/09/2019 | ● 1290<br>(4 pgs) | Notice Regarding *Agenda for April 10, 2019 1:30 p.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/09/2019) |
| 04/09/2019 | ● | Hearing Held. Appearances noted on the record. The application is allowed. Order to be uploaded. (related document(s): 934 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | ● 1291<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ArchieMD, Inc (Claim No. 1022, Amount $400,000.00) To High Five Capital LLC. Fee Amount $25 Filed by Creditor High Five Capital LLC. (Stout, Brian) (Entered: 04/09/2019) |
| 04/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29492041, amount $ 25.00 (re: Doc# 1291 Transfer of Claim) (U.S. Treasury) (Entered: 04/09/2019) |
| 04/09/2019 | ● 1292<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: APS Environmental Inc. (Amount $140,948.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/09/2019) |
| 04/09/2019 | ● 1293<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: American Metals Corporation (Claim No. 1887, Amount $222,477.60) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/09/2019) |
| 04/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29492881, amount $ 25.00 (re: Doc# 1292 Transfer of Claim) (U.S. Treasury) (Entered: 04/09/2019) |

| | | |
|---|---|---|
| 04/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29492881, amount $ 25.00 (re: Doc# 1293 Transfer of Claim) (U.S. Treasury) (Entered: 04/09/2019) |
| 04/09/2019 | 1294 (32 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Request for Entry of Order by Default on Retention Applications of Debtors' Professionals, Quanta Assumption Motion, Declaration of Steve Coleman in Support of Motion of Debtors Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC, Motion to Redact Documents Filed in Support of Motion of Debtors Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC, Declaration of Steve Coleman in Support of Motion to Redact Documents Filed in Support of Motion of Debtors Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC, Notice of Hearing on Motion of Debtors Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC, Reply Memorandum of Points and Authorities in Further Support of Corrected Motion of Debtors Approving Short-Term Incentive Plan and (II) Granting Related Relief, Reply Declaration of Dinyar Mistry in Further Support of Corrected Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief, Ex Parte Application for Order, Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors for Entry of an Order Approving (I) Short-Term Incentive Plan and (II) Granting Related Relief, Declaration of Jessica Liou in Support of Ex Parte Application for Order, Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors for Entry of an Order Approving (I) Short-Term Incentive Plan and (II) Granting Related Relief and Notice of Filing Ex Parte Application for Order Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors for Entry of an Order Approving (I) Short- Term Incentive Plan and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)1217 Request For Entry of Default, 1218 Motion to Assume/Reject, 1219 Declaration, 1220 Motion to File Redacted Document, 1223 Declaration, 1225 Notice of Hearing, 1226 Reply, 1227 Declaration, 1228 Motion Miscellaneous Relief, 1229 Declaration, 1230 Notice). (Baer, Herb) (Entered: 04/09/2019) |
| 04/09/2019 | 1295 (27 pgs) | Certificate of Service *Of Alain B. Francoeur Regarding Order Granting Motion to Redact Documents Filed in Support of Motion of Debtors Approving the Utilitys Assumption of Certain Agreements with Quanta Energy Services, LLC* Filed by Other Prof. Prime Clerk LLC (related document(s)1241 Order on Motion to File Redacted Document). (Baer, Herb) (Entered: 04/09/2019) |
| 04/09/2019 | 1296 (1 pg) | PDF with attached Audio File. Court Date & Time [ 4/9/2019 9:31:03 AM ]. File Size [ 49490 KB ]. Run Time [ 03:26:12 ]. (admin). (Entered: 04/09/2019) |
| 04/09/2019 | | Hearing held and continued. Appearances noted on the record. A continued hearing will be held on 4/23/19 at 1:30 p.m. Witness testimony shall be presented at the hearing. (related document(s): 806 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 04/23/2019 at 01:30 PM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/09/2019) |
| 04/09/2019 | 1297 (2 pgs) | Notice of Appearance and Request for Notice by Steven M. Campora. Filed by Creditors Heather Blowers, Sharon Britt, Brian Bolton, Adam Balogh, Lara Balas, Chippewa Pest Control, Inc., Lisa Delaine Allain, Thomas Atkinson (Campora, Steven) (Entered: 04/09/2019) |
| 04/09/2019 | 1298 (4 pgs) | Order Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 Authorizing the Retention and Employment of Weil, Gotshal & Manges LLP as Attorneys for Debtors Effective as of the Petition Date (Related Doc # 864) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | 1299 (5 pgs) | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) Authorizing the Debtors to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors Nunc Pro Tunc to the Petition Date (Related Doc # 867) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | 1300 (4 pgs) | Order Pursuant to 11 U.S.C. Section 327 Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisors Nunc Pro Tunc to the Petition Date (Related Doc # 887) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | 1305 (4 pgs) | Order Pursuant to 11 U.S.C. Sections 503(b)(3)(F) and 105(a) Establishing Procedures for Reimbursement of Expenses of Members of the Official Committee of Tort Claimants and Official Committee of Unsecured Creditors (Related Doc # 813) (lp) (Entered: 04/10/2019) |
| 04/09/2019 | 1306 (4 pgs) | Order Authorizing Debtors Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 to Retain and Employ Keller & Benvenutti LLP as Co-Counsel for the Debtors Nunc Pro Tunc to the Petition Date (Related Doc # 869) (lp) (Entered: 04/10/2019) |
| 04/10/2019 | 1301 (3 pgs) | Supplemental Declaration of Henry Weissmann in in support of *Application of Debtors to Retain Munger, Tolles & Olson LLP* (RE: related document(s)1167 Application to Employ). Filed by Debtor PG&E |

| | | |
|---|---|---|
| | | Corporation (Schneider, Bradley) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵1302<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice of *Jorian L. Rose*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Rose, Jorian) (Entered: 04/10/2019) |
| 04/10/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29494467, amount $ 310.00 (re: Doc# 1302 Application for Admission of Attorney Pro Hac Vice *of Jorian L. Rose*. Fee Amount $310) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1288 Regarding Hearing Date: 4/9/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1288 Transcript Order Form (Public Request)). (dc) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵1303<br>(4 pgs) | Corrected Notice Regarding *Agenda for April 10, 2019 1:30 p.m. Omnibus Hearing* (RE: related document(s)1290 Notice Regarding *Agenda for April 10, 2019 1:30 p.m. Omnibus Hearing* Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/10/2019) |
| 04/10/2019 | ⚫1304 | Acknowledgment of Request for Transcript Received on 4/10/2019. (RE: related document(s)1288 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵1307<br>(2 pgs) | Transfer of Claim. (#). Transferors: Avtech Construction Inc. (Claim No. 1880, Amount $995,512.04) To Hain Capital Investors Master Fund, Ltd. Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 04/10/2019) |
| 04/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29495430, amount $ 25.00 (re: Doc# 1307 Transfer of Claim) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵1308<br>(24 pgs) | Certificate of Service of *Robert J Rubel Regarding Notice of Filing of Revised Proposed Order Authorizing Debtors to (A) Continue Hedging Programs, (B) Enter into Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* Filed by Other Prof. Prime Clerk LLC (related document(s)1248 Notice). (Baer, Herb) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵1309<br>(7 pgs) | Amended Notice of Hearing *for Motion for Relief from Stay* (RE: related document(s)1201 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mikhail Gelman, Marina Gelman). **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵1310<br>(9 pgs) | Amended Motion *for Relief from Stay; Memorandum of Points and Authorities* (RE: related document(s)1201 Motion for Relief From Stay filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵1311<br>(6 pgs) | Amended Declaration of David W. Wessel in In Support of Motion for Relief from Stay of (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵1312<br>(22 pgs) | Amended Request To Take Judicial Notice (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵1313<br>(1 pg) | Amended Relief From Stay Cover Sheet (RE: related document(s)1201 Motion for Relief from Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵1314<br>(31 pgs) | Amended Certificate of Service *to Motion for Relief from Stay* (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David). Related document(s) 1309 Notice of Hearing filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1310 Amended Motion *for Relief from Stay; Memorandum of Points and Authorities* filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1311 Declaration filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1312 Request To Take Judicial Notice filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1313 Relief From Stay Cover Sheet filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 4/11/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | 🔵1315<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Dr. Alfred J. Hendron Jr (Amount $23,602.00) To VonWin Capital Mangement, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/10/2019) |

| | | |
|---|---|---|
| 04/10/2019 | ◉ 1316<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: J Z Contracting Inc d/b/a Jordan M Zizza (Amount $14,890.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) Modified on 4/11/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29496531, amount $ 25.00 (re: Doc# 1315 Transfer of Claim) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29496531, amount $ 25.00 (re: Doc# 1316 Transfer of Claim) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | ◉ 1317<br>(1 pg) | Transcript Order Form regarding Hearing Date 4/10/2019 (RE: related document(s)1004 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/10/2019) |
| 04/10/2019 | ◉ | Hearing held and continued. Appearances noted on the record. The motion is continued as to DF Properties et. al. Counsel to upload a comfort order as to Mr. Scott Jenny's clients. Order to follow regarding all other parties. (related document(s): 1004 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/10/2019) |
| 04/10/2019 | ◉ 1318<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Maplesrvice Inc (Amount $29,747.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/10/2019) |
| 04/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29496816, amount $ 25.00 (re: Doc# 1318 Transfer of Claim) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | ◉ 1319<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 4/10/2019 1:31:41 PM ]. File Size [ 7812 KB ]. Run Time [ 00:32:33 ]. (admin). (Entered: 04/10/2019) |
| 04/10/2019 | ◉ 1320<br>(8 pgs) | Declaration of Francis A. Bottini in Opposition of (RE: related document(s)893 Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)). Filed by Interested Party Rick Bowlinger (dc) (Entered: 04/10/2019) |
| 04/10/2019 | ◉ 1321<br>(14 pgs) | Memorandum of Points and Authorities in Opposition of (RE: related document(s)893 Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)). Filed by Interested Party Rick Bowlinger (dc) (Entered: 04/10/2019) |
| 04/10/2019 | ◉ 1322<br>(6 pgs) | Certificate of Service (RE: related document(s)1320 Declaration, 1321 Memo of Points & Authorities). Filed by Interested Party Rick Bowlinger (dc) (Entered: 04/10/2019) |
| 04/10/2019 | ◉ 1323<br>(2 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Western Electricity Coordinating Council (dc) (Entered: 04/10/2019) |
| 04/10/2019 | ◉ 1324<br>(17 pgs) | Application to Appoint Creditors' Committee *Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities* Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 04/10/2019) |
| 04/10/2019 | ◉ 1325<br>(182 pgs; 3 docs) | Transcript regarding Hearing Held 4/9/2019 RE: MOTION OF OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. 503(B)(3)(F) AND 105(A) TO ESTABLISH PROCEDURES FOR REIMBURSEMENT OF EXPENSES OF TORT COMMITTEE MEMBERS 813; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. 327(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY WEIL, GOTSHAL & MANGES LLP AS ATTORNEYS FOR THE DEBTORS EFFECTIVE AS OF THE PETITION DATE 864; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C.363(B) AND 105(A) FOR AUTHORITY TO EMPLOY AND RETAIN AP SERVICES, LLC TO PROVIDE A CHIEF RESTRUCTURING OFFICER, DEPUTY CHIEF RESTRUCTURING OFFICER, AND ADDITIONAL PERSONNEL FOR THE DEBTORS NUNC PRO TUNC TO THE PETITION DATE 867; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C.327(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY KELLER & BENVENUTTI LLP AS ATTORNEYS FOR THE DEBTORS NUNC PRO TUNC TO THE PETITION DATE 869; APPLICATION PURSUANT TO 11 U.S.C 327 FOR AN ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF PRIME CLERK LLC AS ADMINISTRATIVE ADVISOR NUNC PRO TUNC TO THE PETITION DATE 887; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. 1103 AND FED. R. BANKR. P. 2014 AND 5002, FOR AN ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF BAKER AND HOSTETLER LLP, EFFECTIVE AS OF FEBRUARY 15, 2019 934; CORRECTED MOTION OF DEBTORS PURSUANT TO 11 U.S.C. 105(A), 363, AND 503(C) FOR ENTRY OF AN ORDER (I) |

| | | |
|---|---|---|
| | | APPROVING SHORT-TERM INCENTIVE PLAN AND (II) GRANTING RELATED RELIEF. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 4/17/2019. Redaction Request Due By 05/1/2019. Redacted Transcript Submission Due By 05/13/2019. Transcript access will be restricted through 07/9/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 4/12/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | ⚫1326 (83 pgs; 5 docs) | Declaration of Mark Toney in Support of *Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Harris, Robert) (Entered: 04/10/2019) |
| 04/10/2019 | ⚫1327 (5 pgs; 3 docs) | Declaration of Robert G. Harris in Support of *Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B) (Harris, Robert). Modified on 4/12/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | ⚫1328 (322 pgs; 4 docs) | Request To Take Judicial Notice *In Support Of Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (FRE 201, FRBP 9017)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Harris, Robert). Modified on 4/12/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | ⚫1329 (2 pgs) | Notice of Hearing (RE: related document(s)1324 Application to Appoint Creditors' Committee *Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities* Filed by Creditor TURN-The Utility Reform Network). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 04/10/2019) |
| 04/10/2019 | ⚫1330 (22 pgs) | Certificate of Service (RE: related document(s)1324 Application to Appoint Creditors' Committee, 1326 Declaration, 1327 Declaration, 1329 Notice of Hearing). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert). Modified on 4/12/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | ⚫1331 (4 pgs) | Order Approving Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019 (Related Doc # 934) (lp) (Entered: 04/10/2019) |
| 04/10/2019 | ⚫1332 (74 pgs; 6 docs) | Statement of Fees and Expenses of Keller & Benvenutti LLP For the Period of January 29, 2019, Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 04/10/2019) |
| 04/10/2019 | ⚫1340 (2 pgs) | Order Granting Application for Admission of Attorney Jorian L. Rose Pro Hac Vice (Related Doc # 1302). (lp) (Entered: 04/11/2019) |
| 04/11/2019 | ⚫ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1317 Regarding Hearing Date: 4/10/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1317 Transcript Order Form (Public Request)). (dc) (Entered: 04/11/2019) |
| 04/11/2019 | ⚫1333 (3 pgs) | Notice of Appearance and Request for Notice by Daren M Schlecter. Filed by Creditor Jesus Mendoza (Schlecter, Daren) (Entered: 04/11/2019) |
| 04/11/2019 | ⚫1334 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Anvil International LP (Claim No. 1552, Amount $8,883.11) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29499643, amount $ 25.00 (re: Doc# 1334 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |

| | | |
|---|---|---|
| 04/11/2019 | 🔵 1335<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: United States Fire Insurance Company (Claim No. 1797, Amount $2,288,173.50) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Partners, L.P.. (Levinson, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29499721, amount $ 25.00 (re: Doc# 1335 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | 🔵 1336<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: United States Fire Insurance Company (Claim No. 1760, Amount $2,288,173.50) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Partners, L.P.. (Levinson, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29499822, amount $ 25.00 (re: Doc# 1336 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | 🔵 1337 | Acknowledgment of Request for Transcript Received on 4/11/2019. (RE: related document(s)1317 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/11/2019) |
| 04/11/2019 | 🔵 1338<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: United States Fire Insurance Company (Claim No. 1797, Amount $2,288,173.50) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29499898, amount $ 25.00 (re: Doc# 1338 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | 🔵 1339<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: United States Fire Insurance Company (Claim No. 1760, Amount $2,288,173.50) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29499921, amount $ 25.00 (re: Doc# 1339 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | 🔵 1341<br>(8 pgs) | Order Pursuant to 11 U.S.C. Sections 105(a), 362, and 363 and Fed.R.Bankr.P 2002, 4001, and 6004 (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter Into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter Into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief (Related Doc # 1004) (lp) (Entered: 04/11/2019) |
| 04/11/2019 | 🔵 1342<br>(4 pgs) | Supplemental Declaration of James Mesterharm in support of *Application of Debtors to Employ AP Services, LLC* (RE: related document(s)867 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane). Related document(s) 868 Declaration filed by Debtor PG&E Corporation, 1299 Order on Application to Employ. Modified on 4/12/2019 (dc). (Entered: 04/11/2019) |
| 04/11/2019 | 🔵 1343<br>(3 pgs) | Notice Regarding *REQUEST TO BE REMOVED FROM COURTESY NOTIFICATION OF ELECTRONIC FILING AND ALL NOTIFICATIONS* Filed by Interested Party California Power Exchange Corporation (Cohen, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | 🔵 1344<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Orange Avenue Disposal Co., Inc. (Amount $20,123.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/11/2019) |
| 04/11/2019 | 🔵 1345<br>(3 pgs) | Certificate of Service *of Tim Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)942 Transfer of Claim). (Baer, Herb) (Entered: 04/11/2019) |
| 04/11/2019 | 🔵 1346<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Sedaa Corporation (Amount $4,221.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/11/2019) |
| 04/11/2019 | 🔵 . | Request to Remove Primary E-Mail Address from Case . Filed by Interested Party California Power Exchange Corporation (Cohen, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29500662, amount $ 25.00 (re: Doc# 1344 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29500662, amount $ 25.00 (re: Doc# 1346 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |

| | | |
|---|---|---|
| 04/11/2019 | ⚫ | Request to Remove Primary E-Mail Address from Case . Filed by Interested Party California Power Exchange Corporation (Clough, Alicia) (Entered: 04/11/2019) |
| 04/11/2019 | ⚫1347 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Brim Equipment Leasing DBA Brim Aviation (Claim No. 108, Amount $671,161.25) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/11/2019) |
| 04/11/2019 | ⚫1348 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Nusura Inc (Amount $76,094.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/11/2019) |
| 04/11/2019 | ⚫1349 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Project Resources Group, Inc. (Claim No. 1385, Amount $7,297.76) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29500976, amount $ 25.00 (re: Doc# 1349 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29500959, amount $ 25.00 (re: Doc# 1347 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29500959, amount $ 25.00 (re: Doc# 1348 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | ⚫1350 (9 pgs) | Notice of Appearance and Request for Notice by Brian D. Huben. Filed by Creditor Campos EPC, LLC (Huben, Brian) (Entered: 04/11/2019) |
| 04/11/2019 | ⚫1351 (64 pgs; 2 docs) | Notice Regarding // Notice of Liens Pursuant to 11 U.S.C. § 546(b) Filed by Creditor Campos EPC, LLC (Attachments: # 1 Exhibit A) (Huben, Brian) (Entered: 04/11/2019) |
| 04/11/2019 | ⚫ | Hearing Set On Discovery Dispute. Telephone conference. Parties to participate by telephone only. **Hearing scheduled for 4/17/2019 at 10:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/11/2019) |
| 04/11/2019 | ⚫1352 (44 pgs; 3 docs) | Transcript regarding Hearing Held 4/10/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 362, AND 363 AND FED. R. BANKR. P. 2002, 4001, AND 6004 FOR AN ORDER (I) AUTHORIZING DEBTORS TO (A) SELL, TRANSFER, LEASE OR OTHERWISE ENCUMBER REAL PROPERTY, (B) LEASE, LICENSE, AND PERMIT AGREEMENTS RELATING TO THIRD-PARTY PROPERTY, AND (C) PURSUE AND BRING EMINENT DOMAIN PROCEEDINGS TO JUDGMENT OR ENTER INTO SETTLEMENTS IN LIEU THEREOF, SUBJECT TO CERTAIN PROCEDURES AND PARAMETERS, AND (II) GRANTING RELATED RELIEF [DKT. 1004]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 4/18/2019. Redaction Request Due By 05/2/2019. Redacted Transcript Submission Due By 05/13/2019. Transcript access will be restricted through 07/10/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 4/12/2019 (dc). (Entered: 04/11/2019) |
| 04/11/2019 | ⚫ | Hearing Re-set On (RE: related document(s)1310 Amended Motion *for Relief from Stay; Memorandum of Points and Authorities*). **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/11/2019) |
| 04/12/2019 | ⚫1353 (20 pgs) | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Townsend & Schmidt Masonry (Kreuser, Hannah) (Entered: 04/12/2019) |
| 04/12/2019 | ⚫1354 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Atlas Field Services, LLC (Claim No. 1465, Amount $1,797,452.00), Atlas Field Services, LLC (Claim No. 1730, Amount $1,797,452.00) To Jefferies Leveraged Credit Products, LLC. Fee Amount $50 Filed by Creditor Jefferies Leveraged Credit Products, LLC.. (Leen, Edward) Modified on 4/17/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | ⚫1355 (21 pgs; 5 docs) | Document: *Errata To Motion By Turn For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities*. (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Harris, Robert) (Entered: 04/12/2019) |

| | | |
|---|---|---|
| 04/12/2019 | 🔵1356<br>(21 pgs; 5 docs) | Certificate of Service (RE: related document(s)1355 Document). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Harris, Robert) (Entered: 04/12/2019) |
| 04/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29503736, amount $ 50.00 (re: Doc# 1354 Transfer of Claim) (U.S. Treasury) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1357<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: COATES FIELD SERVICE INC To Tannor Partners Credit Fund LP., in the amount of $47,470.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/12/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1358<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Coates Field Service, Inc. To Tannor Partners Credit Fund LP., in the amount of $71,439.75. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/12/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29503807, amount $ 25.00 (re: Doc# 1357 Transfer of Claim) (U.S. Treasury) (Entered: 04/12/2019) |
| 04/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29503807, amount $ 25.00 (re: Doc# 1358 Transfer of Claim) (U.S. Treasury) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1359<br>(22 pgs) | Amended Certificate of Service (RE: related document(s)1324 Application to Appoint Creditors' Committee, 1326 Declaration, 1327 Declaration, 1329 Notice of Hearing). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert). Modified on 4/12/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1360<br>(21 pgs) | Amended Certificate of Service (RE: related document(s)1355 Document, 1356 Certificate of Service). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1361<br>(23 pgs; 4 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. Section 546(b) by Tulsa Inspection Resources - PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Rawlins, Justin) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1362<br>(3 pgs) | Notice Regarding Filed by Creditor Molin-Wilcoxen Camp Fire Victims Group, (Widders, Drew) Modified on 4/15/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1363<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Turner & Townsend AMCL Inc (Amount $24,250.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 04/12/2019) |
| 04/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29503993, amount $ 25.00 (re: Doc# 1363 Transfer of Claim) (U.S. Treasury) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1364<br>(2 pgs) | Request for Notice Filed by Creditor American Construction and Supply Inc. (Bloomfield, Neil) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1365<br>(2 pgs) | Request for Notice *Case No. 19-30089* Filed by Creditor American Construction and Supply Inc. (Bloomfield, Neil) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1366<br>(29 pgs) | Certificate of Service *of Robert J. Rubel Regarding Notices of Agendas for April 10, 2019 9:30 a.m. and 1:30 p.m. Omnibus Hearings, Order Authorizing the Retention and Employment of Weil, Gotshal & Manges LLP as Attorneys for Debtors Effective as of the Petition Date, Order Authorizing the Debtors to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors nunc pro tunc to the Petition Date, and Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisors nunc pro tunc to the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1289 Notice, 1290 Notice, 1298 Order on Application to Employ, 1299 Order on Application to Employ, 1300 Order on Application to Employ). (Baer, Herb) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1367<br>(4 pgs) | Stipulation, *Stipulation Between the Debtors and esVolta LP to Permit Termination of Energy Storage Resource Adequacy Agreement* Filed by Debtor PG&E Corporation (RE: related document(s)977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP). (Rupp, Thomas) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1368<br>(2 pgs) | Joinder *in Motion by Turn for Appointment of Official Committee of Ratepayers Pursuant to 11 U.S.C.§ § 1102(a)(2), 105(a).* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 04/12/2019) |

| | | |
|---|---|---|
| 04/12/2019 | 🔵 1369<br>(93 pgs; 4 docs) | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Hamanaka Painting Co., Inc. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Kreuser, Hannah) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵 1370<br>(65 pgs; 3 docs) | Motion *of the United States Trustee for Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Compensation and Reimbursement of Expenses.* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Exhibit A - Markell Declaration # 2 Exhibit B - Proposed Order) (Laffredi, Timothy) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵 1371<br>(2 pgs) | Notice of Hearing *on Motion of the United States Trustee for Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Compensation and Reimbursement of Expenses.* (RE: related document(s)1370 Motion *of the United States Trustee for Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Compensation and Reimbursement of Expenses.* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Exhibit A - Markell Declaration # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 5/22/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵 1372<br>(11 pgs) | Certificate of Service (RE: related document(s)1370 Motion Miscellaneous Relief, 1371 Notice of Hearing). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 04/12/2019) |
| 04/15/2019 | 🔵 1373<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Alameda County Lien 2019013426)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) Modified on 4/15/2019 (dc). (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1374<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019-0006610)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1375<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019-0006611)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1376<br>(9 pgs) | Objection *to Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview Partners LLC as Investment Banker.* (RE: related document(s)1213 Application to Employ). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Gulden, Cameron) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1377<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019-0006612)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1378<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019-0006613)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1379<br>(18 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019-0006614)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1380<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Calaveras County Lien 2019-000794)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1381<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019-0000236)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1382<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019-0000237)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1383<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019-0000238)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1384<br>(10 pgs) | Notice of Appearance and Request for Notice - *Notice of Appearance, Request for Service of Notices of Pleadings and Inclusion in Courtesy Notification of Electronic Filings* - by Eve H. Karasik. Filed by Creditor Traffic Manaagement, Inc. (Karasik, Eve) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1385<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019-0000239)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1386<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019-0000240)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1387<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019-0010685-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |

| 04/15/2019 | ○1388<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019-0010686-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
|---|---|---|
| 04/15/2019 | ○1389<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019-0010687-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1390<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019-0010688-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1391<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019-0011502-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1392<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Glenn County Lien 2019-0368)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1393<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Glenn County Lien 2019-0369)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1394<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Glenn County Lien 2019-0370)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1395<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Glenn County Lien 2019-0371)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1396<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Humboldt County Lien 2019-001430)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1397<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Marin County Lien 2019-0002405)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1398<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Marin County Lien 2019-0002406)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1399<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Modoc County Lien 20190000132)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1400<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Modoc County Lien 20190000133)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1401<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Modoc County Lien 20190000134)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1402<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Placer County Lien 2019-0004469-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1403<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Placer County Lien 2019-0004470-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1404<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Placer County Lien 2019-0004471-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1405<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Placer County Lien 2019-0004472-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1406<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250412)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1407<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250413)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ○1408<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250417)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) Modified on 4/16/2019 (dc). (Entered: 04/15/2019) |
| 04/15/2019 | ○1409<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250415)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |

| | | |
|---|---|---|
| 04/15/2019 | ⦿ 1410<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250416)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1411<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250417)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1412<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250418)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1413<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250419)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1414<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901280555)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1415<br>(28 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0024395)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1416<br>(22 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0027635)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1417<br>(22 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0027636)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1418<br>(22 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0027637)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1419<br>(22 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0027638)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1420<br>(46 pgs; 3 docs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0024396)* Filed by Creditor Barnard Pipeline, Inc. (Attachments: # 1 Exhibit Exhibit A - Mechanics Lien # 2 Exhibit Exhibit B - Service List) (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1421<br>(29 pgs) | Certificate of Service *of Robert Rubel Regarding Supplemental Declaration of Henry Weissmann in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors effective as of the Petition Date, Corrected Notice of Agenda for April 10, 2019 1:30 p.m. Omnibus Hearing, Order Authorizing Debtors to Retain and Employ Keller & Benvenutti LLP as Co-Counsel for the Debtors nunc pro tunc to the Petition Date and Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)1301 Declaration, 1303 Notice, 1332 Statement). (Baer, Herb). Related document(s) 1306 Order on Application to Employ. Modified on 4/16/2019 (dc). (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1422<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Shasta County Lien 2019-0002174)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1423<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Shasta County Lien 2019-0002175)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1424<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Shasta County Lien 2019-0002176)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1425<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Shasta County Lien 2019-0002177)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1426<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Solano County Lien 201900004541)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1427<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Solano County Lien 201900004542)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⦿ 1428<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Solano County Lien 201900004644)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |

| | | |
|---|---|---|
| 04/15/2019 | ● 1429<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Solano County Lien 201900004842)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1430<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sonoma County Lien 2019005060)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1431<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bodington & Company (Claim No. 192, Amount $46,250.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1432<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bodington & Company (Claim No. 1037, Amount $14,677.42) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/15/2019) |
| 04/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29509270, amount $ 25.00 (re: Doc# 1431 Transfer of Claim) (U.S. Treasury) (Entered: 04/15/2019) |
| 04/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29509270, amount $ 25.00 (re: Doc# 1432 Transfer of Claim) (U.S. Treasury) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1433<br>(399 pgs; 6 docs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Interested Party HercRentals (Attachments: # 1 Exhibit A Part 1 of 5 # 2 Exhibit A Part 2 of 5 # 3 Exhibit A Part 3 of 5 # 4 Exhibit A Part 4 of 5 # 5 Exhibit A Part 5 of 5) (Steinberg, Howard) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1434<br>(8 pgs) | Notice Regarding *Perfection of Mechanics Lien pursuant to 11 U.S.C. §§362(b)(3) and 546(b)* Filed by Creditor US Air Conditioning Distributors (Stengel, Cheryl) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1435<br>(9 pgs) | Notice Regarding *Perfection of Mechanics Lien pursuant to 11 U.S.C. §§362(b)(3) and 546(b)* Filed by Creditor US Air Conditioning Distributors (Stengel, Cheryl) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1436<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sutter County Lien 2019-0001035)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1437<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sutter County Lien 2019-0001036)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1438<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sutter County Lien 2019-0001037)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1439<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001048)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1440<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019-001049)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1441<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001050)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1442<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001051)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1443<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001052)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1444<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001053)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● | Hearing Dropped. The hearing on 4/24/19 at 9:30 a.m. Re esVolta, LP's Motion Under 11 U.S.C Sections 105(a) and 107(b) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Contracts and Related Filings Under Seal is taken off calendar per the Stipulation (dkt #1367) filed on 4/12/19. (related document(s): 974 Motion to File a Document Under Seal filed by esVolta, LP) (lp) (Entered: 04/15/2019) |
| 04/15/2019 | ● | Hearing Dropped. The hearing on 4/24/19 at 9:30 a.m. Re Motion and Memorandum of esVolta, LP for Entry of an Order Confiming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556 is taken off calendar per the Stipulation (dkt #1367) filed on 4/12/19. (related document(s): 977 Motion Miscellaneous Relief by esVolta, LP) (lp) (Entered: 04/15/2019) |

| | | |
|---|---|---|
| 04/15/2019 | ● 1445<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yolo County Lien 2019-0001479)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1446<br>(3 pgs) | Request for Special Notice. Filed by Interested Party Central Valley Associates, L.P. (dc) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1447<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yolo County Lien 2019-0001480)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1448<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yolo County Lien 2019-0001481)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1449<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yolo County Lien 2019-0001559)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1450<br>(3 pgs) | Notice of Perfection of Lien Pursuant to Section 11 U.S.C. 546(B)(2)(B). Filed by Creditor Mission Constructors (dc) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1451<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019-001018)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1452<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019-001019)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1453<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019-001020)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1454<br>(2 pgs) | Letter to Court. Filed by Interested Party William McCann, Esq. (dc) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1455<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019-001021)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1456<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019-001022)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1457<br>(2 pgs) | Order Granting Stipulation Between the Debtors and esVolta, LP to Permit Termination of Energy Storage Resource Adequacy Agreement (RE: related document(s)1367 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1458<br>(3 pgs) | Order on Request of Certain Defendants Pursuant to 11 U.S.C. Section 4001 Seeking Order Granting Relief from Stay as to Alameda County Superior Court Cases RG17887102, RG17887206, RG17887443, and RG17887360 (Related Doc # 1004) (lp) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1459<br>(1190 pgs; 4 docs) | Statement of Financial Affairs for Non-Individual Filed by Debtor PG&E Corporation (Attachments: # 1 Part 2 of 4 # 2 Part 3 of 4 # 3 Part 4 of 4) (Kim, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1460<br>(3025 pgs; 7 docs) | Statement of Financial Affairs for Non-Individual Filed by Debtor Pacific Gas & Electric Company (Attachments: # 1 Part 2 of 7 # 2 Part 3 of 7 # 3 Part 4 of 7 # 4 Part 5 of 7 # 5 Part 6 of 7 # 6 Part 7 of 7) (Kim, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1461<br>(35 pgs; 4 docs) | Application to Employ Development Specialists, Inc. as Financial Advisor */Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Julian, Robert) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1462<br>(2 pgs) | Notice of Hearing *on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019* (RE: related document(s)1461 Application to Employ Development Specialists, Inc. as Financial Advisor */Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/15/2019) |

| | | |
|---|---|---|
| 04/16/2019 | 🔵 1463<br>(22 pgs) | Certificate of Service *(Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019)* (RE: related document(s)1461 Application to Employ, 1462 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/16/2019) |
| 04/16/2019 | 🔵 1464<br>(3 pgs) | Transfer of Claim. (#). Transferors: Burroughs Inc (Amount $12,038.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/16/2019) |
| 04/16/2019 | 🔵 1465<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Granite Solid Waste (Amount $4,758.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/16/2019) |
| 04/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29511530, amount $ 25.00 (re: Doc# 1464 Transfer of Claim) (U.S. Treasury) (Entered: 04/16/2019) |
| 04/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29511530, amount $ 25.00 (re: Doc# 1465 Transfer of Claim) (U.S. Treasury) (Entered: 04/16/2019) |
| 04/16/2019 | 🔵 1466<br>(2 pgs) | Withdrawal of Documents (RE: related document(s)974 Motion to File a Document Under Seal, Motion to File Redacted Document, 977 Motion Miscellaneous Relief). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 04/16/2019) |
| 04/16/2019 | 🔵 1467<br>(4 pgs) | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 04/16/2019) |
| 04/16/2019 | 🔵 1468<br>(3 pgs) | Stipulation to Extend Time *for Official Committee of Unsecured Creditors to Respond to Quanta Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1218 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 04/16/2019) |
| 04/16/2019 | 🔵 1469<br>(18 pgs; 3 docs) | Adversary case 19-03015. 72 (Injunctive relief - other), 91 (Declaratory judgment) Complaint by Ad Hoc Group of Subrogation Claim Holders against PG&E Corporation, Butte County. Fee Amount $350. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Diemer, Kathryn) (Entered: 04/16/2019) |
| 04/16/2019 | 🔵 1470<br>(3 pgs) | Notice of Continued Hearing *on Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date* (RE: related document(s)891 Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 5/9/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 891,.** Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/16/2019) |
| 04/16/2019 | 🔵 1471<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Pure Filter Solutions, LLC (Amount $10,770.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) Modified on 4/17/2019 (dc). (Entered: 04/16/2019) |
| 04/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29513417, amount $ 25.00 (re: Doc# 1471 Transfer of Claim) (U.S. Treasury) (Entered: 04/16/2019) |
| 04/16/2019 | 🔵 1472<br>(301 pgs; 6 docs) | Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 to February 28, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 04/16/2019) |
| 04/16/2019 | 🔵 1473<br>(26 pgs) | Certificate of Service *of Alain Francoeur Regarding Order (I) Authorizing Debtors to (A) Sell, Transfer, Lease or Otherwise Encumber Real Property, (B) Enter into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (C) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief and Supplemental Declaration of James Mesterharm of AP Services, LLC* Filed by Other Prof. Prime Clerk LLC (related document(s)1341 Order on Motion for Miscellaneous Relief, 1342 Declaration). (Baer, Herb) (Entered: 04/16/2019) |

| Date | Doc | Description |
|---|---|---|
| 04/16/2019 | **1474** (2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Quanta Assumption Motion (RE: related document(s)1468 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 04/16/2019) |
| 04/16/2019 | **1475** (3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Benjamin P. McCallen*. Fee Amount $310 (McCallen, Benjamin) (Entered: 04/16/2019) |
| 04/16/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29514283, amount $ 310.00 (re: Doc# 1475 Application for Admission of Attorney Pro Hac Vice *for Benjamin P. McCallen*. Fee Amount $310) (U.S. Treasury) (Entered: 04/16/2019) |
| 04/16/2019 | **1476** (2 pgs) | Joinder *In Motion By Turn For Appointment Of Official Committee Of Ratepayers Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (California Farm Bureau Federation)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network and California Farm Bureau Federation (Harris, Robert) Modified on 4/17/2019 (dc). (Entered: 04/16/2019) |
| 04/16/2019 | **1477** (2 pgs) | Joinder *In Motion By TURN For Appointment Of Official Committee Of Ratepayers Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (The Public Advocates Office at the California Public Utilities Commission)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network and The Public Advocates Office at the California Public Utilities (Harris, Robert) Modified on 4/22/2019 (dc). (Entered: 04/16/2019) |
| 04/16/2019 | **1478** (81 pgs; 8 docs) | Statement of Baker & Hostetler LLP *for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through February 28, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Notice Parties # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D - Part 1 # 6 Exhibit D - Part 2 # 7 Exhibit E) (Julian, Robert) (Entered: 04/16/2019) |
| 04/17/2019 | **1479** (4 pgs) | Brief/Memorandum in Opposition to *Reservation of Rights of the Public Employees Retirement Association of New Mexico with Respect to Debtors' Motion to Pay the Fees and Expenses of Simpson Thacher & Bartlett as Counsel to the Independent Directors* (RE: related document(s)1182 Motion to Pay). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 04/17/2019) |
| 04/17/2019 | **1480** (3 pgs) | Certificate of Service (RE: related document(s)1479 Opposition Brief/Memorandum). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 04/17/2019) |
| 04/17/2019 | **1481** (15 pgs) | Certificate of Service (RE: related document(s)1466 Withdrawal of Document). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 04/17/2019) |
| 04/17/2019 | **1482** (16 pgs) | First Amended Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/17/2019) |
| 04/17/2019 | **1483** (3 pgs) | Stipulation to Extend Time *for Official Committee of Tort Claimants to Respond to Quanta Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1218 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 04/17/2019) |
| 04/17/2019 | **1484** (3 pgs) | Certificate of Service *(First Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through February 28, 2019)* (RE: related document(s)1478 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/17/2019) |
| 04/17/2019 | **1485** (2 pgs) | Notice of Continued Hearing *on Motion Pursuant to 11 U.S.C. Section 363(b) Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp.* (RE: related document(s)1182 Motion to Pay *Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 5/9/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 1182,.** Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | **1486** (3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1063 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |

| | | |
|---|---|---|
| 04/17/2019 | ●1487<br>(3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1065 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | ●1488<br>(3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1070 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | ●1489<br>(3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1069 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | ●1490<br>(3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1067 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | ●1491<br>(3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1066 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | ●1492<br>(3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1068 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | ●1493<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Nor Cal FSI (Amount $1,980.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516057, amount $ 25.00 (re: Doc# 1493 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | ●1494<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Isabel Rodriguez (Claim No. 193, Amount $948.63) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/17/2019) |
| 04/17/2019 | ●1495<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Philip Egan To ASM CAPITAL X LLC., in the amount of $965.00. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) Modified on 4/22/2019 (dc). (Entered: 04/17/2019) |
| 04/17/2019 | ●1496<br>(2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Quanta Assumption Motion (RE: related document(s)1483 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 04/17/2019) |
| 04/17/2019 | ●1497<br>(5 pgs) | Certificate of Service *of Alain Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/17/2019) |
| 04/17/2019 | ●1498<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Potrero Hill Dogpatch Merchants (Claim No. 1988, Amount $600.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/17/2019) |
| 04/17/2019 | ●1499<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Roderick Sloan (Amount $2,531.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/17/2019) |
| 04/17/2019 | ●1500<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Roderick Sloan (Amount $3,900.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1494 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1495 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1498 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |

| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1499 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
|---|---|---|
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1500 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1501 (2 pgs) | Order Granting Application for Admission of Benjamin P. McCallen Pro Hac Vice Pro Hac Vice (Related Doc # 1475). (lp) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1502 (5 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1503 (1 pg) | Transcript Order Form regarding Hearing Date 4/17/2019 Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1504 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 4/17/2019 10:54:42 AM ]. File Size [ 1542 KB ]. Run Time [ 00:06:26 ]. (admin). (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1505 (9 pgs) | Objection *to Application of the Official Committee of Unsecured Creditors to Employ FTI Consulting, Inc.* (RE: related document(s)1212 Application to Employ). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1503 Regarding Hearing Date: 4/17/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1503 Transcript Order Form (Public Request)). (dc) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1506 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: IC Systems Inc (Amount $19,113.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1507 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: California Waste Recovery Systems Inc (Amount $1,794.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516850, amount $ 25.00 (re: Doc# 1506 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516850, amount $ 25.00 (re: Doc# 1507 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1508 (3 pgs) | Stipulation to Extend Time *for Ad Hoc Committee of Senior Unsecured Noteholders to Respond to Quanta Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1218 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1509 (3 pgs) | Stipulation to Extend Time */Stipulation Between Official Committee of Tort Claimants and Official Committee of Unsecured Creditors to Respond to Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview Partners LLC as Investment Banker, Effective as of February 15, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (RE: related document(s)1213 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). (Julian, Robert) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1510 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Delta Tech Service Inc To CRG Financial LLC., in the amount of $13,080.00. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) Modified on 4/22/2019 (dc). (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1511 (26 pgs) | Certificate of Service *of Robert J. Rubel Regarding Stipulation Between the Debtors and esVolta LP to Permit Termination of Energy Storage Resource Adequacy Agreement* Filed by Other Prof. Prime Clerk LLC (related document(s)1367 Stipulation for Miscellaneous Relief). (Baer, Herb) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1512 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Ixrf Systems, Inc (Amount $4,250.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/17/2019) |

| | | |
|---|---|---|
| 04/17/2019 | ⬤1513 (9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤1514 (9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤1515 (9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤1516 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Wells Technology Inc (Amount $860.36) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤1517 (9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤1518 (9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤1519 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Nuclear Measurements Corp (Amount $4,000.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤1520 (9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤1521 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: St. Onge Company (Amount $3,050.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# 1510 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# 1512 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# 1516 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# 1519 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# 1521 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤1522 (5 pgs) | Notice Regarding *Perfection, Maintenance and Enforcement of Mechanics Lien Claim* Filed by Creditor Golden Bay Fence Plus Iron Works, Inc. (Kaufman, William) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤1523 (46 pgs; 4 docs) | Brief/Memorandum in Opposition to *[Objection to Motion of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019 - ECF 1215]* (RE: related document(s)1215 Motion Miscellaneous Relief. Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit Exhibit B - Redline Order # 3 Certificate of Service) (Hawkins, Christopher) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ | Hearing Held. Appearances noted on the record. The matter is taken off of the court's calendar. (related document(s): Hearing Set) (lp) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤1524 (19 pgs) | Application to Employ Axiom Advisors as Government Affairs Consultant *by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤1525 (22 pgs) | Declaration of Cassie Gilson in Support of *Application of The Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019* (RE: related document(s)1524 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/17/2019) |

| 04/17/2019 | ◉1526 | Acknowledgment of Request for Transcript Received on 4/17/2019. (RE: related document(s)1503 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/17/2019) |
|---|---|---|
| 04/17/2019 | ◉1527<br>(55 pgs; 3 docs) | Application to Employ Groom Law Group, Chartered as Special Employee Benefits Counsel *Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Engagement Letter) (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | ◉1528<br>(12 pgs; 2 docs) | Declaration of David N. Levine *in Support of Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)1527 Application to Employ). Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit 1 - Disclosure List) (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | ◉1529<br>(4 pgs) | Declaration of Janet Loduca *in Support of Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)1527 Application to Employ). Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | ◉1530<br>(2 pgs) | Notice of Hearing *on Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)1527 Application to Employ Groom Law Group, Chartered as Special Employee Benefits Counsel *Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Engagement Letter)). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | ◉1531<br>(9 pgs) | Reply *Memorandum of Points and Authorities in Further Support of Debtors Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc.* (RE: related document(s)893 Motion Miscellaneous Relief). Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Benvenutti, Peter) (Entered: 04/17/2019) |
| 04/17/2019 | ◉1543<br>(2 pgs) | Order Granting Stipulation Between Debtors and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond To Quanta Assumption Motion (RE: related document(s)1508 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 04/18/2019) |
| 04/18/2019 | ◉1532<br>(13 pgs; 3 docs) | Transcript regarding Hearing Held 4/17/2019 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber . Notice of Intent to Request Redaction Deadline Due By 4/25/2019. Redaction Request Due By 5/9/2019. Redacted Transcript Submission Due By 5/20/2019. Transcript access will be restricted through 7/17/2019. (Gottlieb, Jason) Additional attachment(s)(Certificate of Service) added on 4/23/2019 (dc). (Entered: 04/18/2019) |
| 04/18/2019 | ◉1533<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Exyion (Amount $213,290.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/18/2019) |
| 04/18/2019 | ◉1534<br>(2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: The Training Associates Corporation (Claim No. 2194, Amount $259,112.86) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Attachments: # 1 Evidence of Transfer) (Tanabe, Kesha) (Entered: 04/18/2019) |
| 04/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29518634, amount $ 25.00 (re: Doc# 1533 Transfer of Claim) (U.S. Treasury) (Entered: 04/18/2019) |
| 04/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29518642, amount $ 25.00 (re: Doc# 1534 Transfer of Claim) (U.S. Treasury) (Entered: 04/18/2019) |
| 04/18/2019 | ◉1535<br>(26 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/18/2019) |

| | | |
|---|---|---|
| 04/18/2019 | 🔵 1536<br>(2 pgs) | Notice of Hearing *on Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) or in the Alternative, For Relief From the Automatic Stay under Section 362(d)(1)* (RE: related document(s)1535 Motion for Relief from Stay Fee Amount $181, Filed by Creditor City and County of San Francisco). **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1537<br>(72 pgs; 12 docs) | Declaration of Barbara Hale in Support of *Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) or in the Alternative, For Relief From the Automatic Stay under Section 362(d)(1)* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K) (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1538<br>(218 pgs; 10 docs) | Declaration of Katharine M. Mapes in Support of *Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) or in the Alternative, For Relief From the Automatic Stay under Section 362(d)(1)* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 # 4 Exhibit B-3 # 5 Exhibit B-4 # 6 Exhibit B-5 # 7 Exhibit B-6 # 8 Exhibit B-7 # 9 Exhibit C) (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1539<br>(1 pg) | Relief From Stay Cover Sheet *on Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) or in the Alternative, For Relief From the Automatic Stay under Section 362(d)(1)* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29518706, amount $ 181.00 (re: Doc# 1535 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1540<br>(2 pgs) | Notice of Hearing *on Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019* (RE: related document(s)1524 Application to Employ Axiom Advisors as Government Affairs Consultant *by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1541<br>(5 pgs) | Certificate of Service *of Robert J. Rubel Regarding Notice of Filing of Transcript and of Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1542<br>(2 pgs) | Corrected Notice of Hearing *on Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019* (RE: related document(s)1524 Application to Employ Axiom Advisors as Government Affairs Consultant *by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1544<br>(2 pgs) | Order Granting Stipulation Between Official Committee of Tort Claimants and Official Committee of Unsecured Creditors to Respond to Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview Partners LLC as Investment Banker, Effective as of February 15, 2019 (RE: related document(s)1509 Stipulation to Extend Time filed by Creditor Committee Official Committee of Tort Claimants). (lp) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1545<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: KC Partners Corp (Amount $29,207.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 04/18/2019) |
| 04/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29520138, amount $ 25.00 (re: Doc# 1545 Transfer of Claim) (U.S. Treasury) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON MOTION TO ENFORCE AUTOMATIC STAY: GRANT. The Bollinger complaint, filed before the PG&E bankruptcy, is a derivative action. Its prayer seeks to recover damages on behalf of plaintiff and PG&E. The seminal |

| | | |
|---|---|---|
| | | 5th Circuit cases from the early years of the bankruptcy code, S.I. Acquisition and MortgageAmerica, establish that prepetition actions brought for the benefit of all creditors under alter ego or fraudulent transfer theories, are property of the estate and that a trustee or debtor in possession takes control of them once a petition is filed. So to for derivative actions under later cases such as At Home and unreported district court decisions cited by PG&E (eg. CAMOFI and Grove Farm Fish). Plaintiff is interfering with property of the estate protected under section 362(a)(3). The automatic stay applies. Another order statin that section 362(a)(3) applies would be redundant. Any further interference should be dealt with under FRBP 9020. If counsel for Mr. Bollinger accepts this tentative, he should notify opposing counsel and the courtroom deputy (Ms. Lorena Parada, 415-268-2323, lorena_parada@canb.uscourts.gov) no later than 4:00 PM on April 22, 2019, in which case the matter will be dropped from the April 24 calendar and counsel for PG&E should serve and upload an order granting the motion for the reasons stated in this docket text order. (RE: related document(s)893 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 04/18/2019) |
| 04/18/2019 | ⬤1546<br>(30 pgs) | Certificate of Service *of Robert J. Rubel Regarding Order Granting Stipulation Between the Debtors and esVolta, LP to Permit Termination of Energy Storage Resource Adequacy Agreement and Order on Request of Certain Defendants Seeking Order Granting Relief from Stay as to Alameda County Superior Court Cases RG17887102, RG17887206, RG17887443, and RG17887360* Filed by Other Prof. Prime Clerk LLC (related document(s)1457 Order on Stipulation, 1458 Order on Motion for Miscellaneous Relief). (Malo, David) (Entered: 04/18/2019) |
| 04/18/2019 | ⬤ | **DOCKET TEXT ORDER** (no separate order issued:) The court has reviewed the Motion for Relief from Stay filed by Mia Nash and Kevin Thompson at docket no. 876. The court's tentative ruling is to grant the motion and thereby take it off the April 24th calendar. If Debtor, or any other appropriate party, wishes to oppose that motion, they are to file a written opposition by 4:00 PM (PST) on Monday, April 22, 2019. If no opposition is filed by the deadline, the court will adopt its tentative ruling and the matter shall be dropped from calendar, at which point counsel for Movants is to upload a proposed form of order. (RE: related document(s)876 Motion for Relief From Stay filed by Creditor Kevin Thompson, Creditor Mia Nash). (Entered: 04/18/2019) |
| 04/18/2019 | ⬤1547<br>(2 pgs) | Joinder *In Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§1102(a)(2), 105(a) (California Large Energy Consumers Association)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network and California Large Energy Consumers Association (Harris, Robert) Modified on 4/22/2019 (dc). (Entered: 04/18/2019) |
| 04/18/2019 | ⬤1548<br>(3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3B Enterprises LLC (Claim No. 1882, Amount $702,946.92) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065411. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/18/2019) |
| 04/18/2019 | ⬤1549<br>(3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3B Enterprises LLC (Claim No. 1882, Amount $598,806.63) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065412. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/18/2019) |
| 04/18/2019 | ⬤1550<br>(3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3B Enterprises LLC (Claim No. 1826, Amount $602,312.71) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065414. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/18/2019) |
| 04/18/2019 | ⬤1551<br>(27 pgs; 5 docs) | Certificate of Service *re Motion For Determination That Automatic Stay Does Not Apply or in the Alternative for Relief from Stay* (RE: related document(s)1535 Motion for Relief From Stay, 1536 Notice of Hearing, 1537 Declaration, 1538 Declaration, 1539 Relief From Stay Cover Sheet). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | ⬤1552<br>(3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3B Enterprises LLC (Claim No. 1826, Amount $707,062.74) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065413. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/18/2019) |
| 04/18/2019 | ⬤ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Change Us Llp. Receipt Number 30065411. (admin) (Entered: 04/18/2019) |
| 04/18/2019 | ⬤ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Change Us Llp. Receipt Number 30065412. (admin) (Entered: 04/18/2019) |
| 04/18/2019 | ⬤ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Change Us Llp. Receipt Number 30065413. (admin) (Entered: 04/18/2019) |

| 04/18/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Change Us Llp. Receipt Number 30065414. (admin) (Entered: 04/18/2019) |
|---|---|---|
| 04/19/2019 | 🔵1553<br>(3 pgs) | Stipulation to Extend Time *for Debtors to Respond* Filed by Debtor PG&E Corporation (RE: related document(s)1212 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). (Kim, Jane) (Entered: 04/19/2019) |
| 04/19/2019 | 🔵1554<br>(6 pgs) | Notice Regarding *Perfection of Lien* Filed by Creditor Goodfellow Bros. California, LLC (Rosin, Allan) (Entered: 04/19/2019) |
| 04/19/2019 | 🔵1555<br>(5 pgs) | Objection *(Limited) and Reservation of Rights of The Official Committee of Unsecured Creditors in Respect of Motion of Debtors Pursuant to 11 U.S.C. § 365(A) 11 U.S.C. § 365(A), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 for an Order Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC* (RE: related document(s)1218 Motion to Assume/Reject). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/19/2019) |
| 04/19/2019 | 🔵1556<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Ga-Ma & Associates Inc (Amount $4,096.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/19/2019) |
| 04/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29524390, amount $ 25.00 (re: Doc# 1556 Transfer of Claim) (U.S. Treasury) (Entered: 04/19/2019) |
| 04/19/2019 | 🔵1557<br>(32 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Quanta Assumption Motion, Notice of Continued Hearing on Application of Debtors for Authority to Retain and Employ Lazard Frres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date, Order Granting Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Quanta Assumption Motion, and First Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)1468 Stipulation to Extend Time, 1470 Notice of Continued Hearing, 1472 Statement, 1474 Order on Stipulation). (Baer, Herb) (Entered: 04/19/2019) |
| 04/19/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON MOTION FOR RELIEF FROM STAY FILED BY PHILIP VERWEY (1141): GRANT. The motion is well taken and as of this date has not been opposed. If Debtors accept this tentative, counsel should notify opposing counsel, H. Annie Duong, and the courtroom deputy (Ms. Lorena Parada, 415-268-2323, lorena_parada@canb.uscourts.gov) no later than 4:00 PM on April 22, 2019, in which case the matter will be dropped from the April 24 calendar and counsel for Mr. Verwey should serve and upload an order granting the motion. (RE: related document(s)1141 Motion for Relief From Stay filed by Creditor Philip Verwey). (Montali, Dennis) (Entered: 04/19/2019) |
| 04/19/2019 | 🔵1558<br>(161 pgs; 4 docs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Michels Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Vilaplana, Victor) (Entered: 04/19/2019) |
| 04/19/2019 | 🔵1559<br>(2 pgs) | Certificate of Service *of Robert J. Rubel Regarding Statement of Financial Affairs for PG&E Corporation and Statement of Financial Affairs for Pacific Gas and Electric Company* Filed by Other Prof. Prime Clerk LLC (related document(s)1459 Statement of Financial Affairs, 1460 Statement of Financial Affairs). (Baer, Herb) (Entered: 04/19/2019) |
| 04/19/2019 | 🔵1560<br>(3 pgs) | Statement of Non-Opposition *of Debtors with respect to Application of the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor* (RE: related document(s)1212 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/19/2019) |
| 04/19/2019 | 🔵1561<br>(20 pgs; 3 docs) | Motion to File a Document Under Seal */ Centerview Partners LLC's Ex Parte Motion for Entry of an Order Authorizing Certain Confidential Information to be Filed Under Seal in Connection with the Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview as Investment Banker* (Attachments: # 1 Declaration # 2 Proposed Order) Filed by Other Prof. Centerview Partners LLC (Garza, Oscar) (Entered: 04/19/2019) |
| 04/19/2019 | 🔵1562 | Proposed Document Filed Under Seal (RE: related document(s)1561 Motion to File a Document Under Seal filed by Other Prof. Centerview Partners LLC). Filed by Other Prof. Centerview Partners LLC (Garza, Oscar) (Entered: 04/19/2019) |

| | | |
|---|---|---|
| 04/19/2019 | 🔵1563<br>(1 pg) | Letter to the Court. Filed by Interested Party Wendy Hopkins (dc) (Entered: 04/19/2019) |
| 04/19/2019 | 🔵1570<br>(2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of UnsecuredCreditors Extending Time to Respond to Application of Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. §§ 328(A) AND 1103 and FED. R. BANKR. P. 2014(A) for Authorization to Retain and Employ FTIConsulting, Inc. as Financial Advisor NUNC PRO TUNC to February 12, 2019(RE: related document(s)1553 Stipulation to Extend Time for Debtors to Respond. filed by Debtor PG&E Corporation). (dc) (Entered: 04/22/2019) |
| 04/21/2019 | 🔵1564<br>(2 pgs) | Notice of Continued Hearing (RE: related document(s)876 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank). Related document(s) 877 Notice of Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash, 879 Declaration filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 3/15/2019 (dc).). **Hearing scheduled for 6/25/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 876,.** Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 04/21/2019) |
| 04/21/2019 | 🔵1565<br>(2 pgs) | Certificate of Service (RE: related document(s) 1564 Notice of Continued Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 4/22/2019 dc) (Entered: 04/21/2019) |
| 04/22/2019 | 🔵1566<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Family Tree Service, Inc. To Hain Capital Investors Master Fund Ltd., in theamount of $359,700.00 Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Liberchuk, Ganna) Modified on 4/22/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29526814, amount $ 25.00 (re: Doc# 1566 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵1567<br>(6 pgs) | Reply *of The Official Committee of Unsecured Creditors in Support of Motion for Entry of An Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019* (RE: related document(s)1215 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵1568<br>(5 pgs) | Statement of The Official Committee of Unsecured Creditors in Support of Its Application for Authority to Retain and Employ FTI Consulting, Inc. as Financial Advisor Effective as of February 15, 2019 (RE: related document(s)1212 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵1569<br>(4 pgs) | Statement of of The Official Committee of Unsecured Creditors in Support of Its Application for Authority to Retain and Employ Centerview Partners LLC as Investment Banker Effective as of February 15, 2019 (RE: related document(s)1213 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 📄 🔵1571<br>(9 pgs) | Reply *in Support of Application of the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. 328(a) and 1103 and Fed. R. Bankr. P. 2014(a) for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* (RE: related document(s)1212 Application to Employ). Filed by Other Prof. FTI Consulting, Inc. (Morse, Joshua) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵1572<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Glen R Palmer (Schedule Claim, $4,414.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527350, amount $ 25.00 (re: Doc# 1572 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵1573<br>(8 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Re Initial Disclosures and Discovery Conference and Notice Re Plaintiff* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵1574<br>(5 pgs) | Notice Regarding *Agenda for April 23, 2019 1:30 p.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵1575<br>(2 pgs) | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 04/22/2019) |

| 04/22/2019 | 🔵 1576 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: American Wire & Specialty Company (Amount $28,250.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1577 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Seneca Insurance Company, Inc. and Seneca Specialt (Claim No. 20, Amount $9,368,500.00) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527587, amount $ 25.00 (re: Doc# 1576 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527589, amount $ 25.00 (re: Doc# 1577 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1578 (3 pgs) | Transfer of Claim. (#). Transferors: Seneca Insurance Company, Inc. and Seneca Specialt (Claim No. 20, Amount $9,368,500.00) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Partners, L.P.. (Levinson, Marc) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527650, amount $ 25.00 (re: Doc# 1578 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1579 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Seneca Insurance Company, Inc. and Seneca Specialt (Claim No. 66, Amount $9,368,500.00) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Partners, L.P.. (Levinson, Marc) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527683, amount $ 25.00 (re: Doc# 1579 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1580 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Seneca Insurance Company, Inc. and Seneca Specialt (Claim No. 66, Amount $9,368,500.00) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527754, amount $ 25.00 (re: Doc# 1580 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1581 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rapid Value Solutions Inc. (Amount $36,800.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527959, amount $ 25.00 (re: Doc# 1581 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1582 (48 pgs) | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova (Kreuser, Hannah) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1583 (3 pgs) | Request for Entry of Default Re: *Retention Applications of The Official Committee of Unsecured Creditors* (RE: related document(s)1212 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 1208 Application to Employ Milbank LLP as Counsel *to the Official Committee of Unsecured Creditors, Effective as of February 12, 2019* filed by Creditor Committee Official Committee Of Unsecured Creditors, 1214 Application to Employ Epiq Corporate Restructuring, LLC as Information Agent *for the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 4/23/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1584 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Anton Paar USA (Claim No. 2211, Amount $25,849.40) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29528155, amount $ 25.00 (re: Doc# 1584 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1585 (3 pgs) | Certificate of Service (RE: related document(s)1571 Reply). Filed by Other Prof. FTI Consulting, Inc. (Morse, Joshua) (Entered: 04/22/2019) |

| | | |
|---|---|---|
| 04/22/2019 | 🔵 1586 (3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Chesley, Richard) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29528501, amount $ 310.00 (re: Doc# 1586 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1587 (5 pgs) | Issues to be addressed at the April 24, Hearing on Retention Applications. (dc) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1588 (31 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Quanta Assumption Motion, Notice of Continued Hearing on Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp., Order Granting Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Quanta Assumption Motion, Application for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date, Declaration of David N. Levine in Support of Application for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel to the Debtors Effective as of the Petition Date, Declaration of Janet Loduca in Support of Application for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date, Notice of Hearing on Application for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date and Reply Memorandum of Points and Authorities in Further Support of Debtors Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc.* Filed by Other Prof. Prime Clerk LLC (related document(s)1483 Stipulation to Extend Time, 1485 Notice of Continued Hearing, 1496 Order on Stipulation, 1527 Application to Employ, 1528 Declaration, 1529 Declaration, 1530 Notice of Hearing, 1531 Reply). (Baer, Herb) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1589 (27 pgs; 3 docs) | Notice Regarding *Filing of Proposed Amended Order on Real Property Transactions Motion* (RE: related document(s)1004 Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2) (Kim, Jane). Related document(s) 1341 Order on Motion for Miscellaneous Relief. Modified on 4/23/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1590 (12 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order on Quanta Assumption Motion* (RE: related document(s)1218 Motion to Assume Lease or Executory Contracts *with Quanta Energy Services, LLC*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B Part 1 of 5 # 3 Exhibit B Part 2 of 5 # 4 Exhibit B Part 3 of 5 # 5 Exhibit B Part 4 of 5 # 6 Exhibit B Part 5 of 5 # 7 Exhibit C Part 1 of 6 # 8 Exhibit C Part 2 of 6 # 9 Exhibit 3 Part 3 of 6 # 10 Exhibit C Part 4 of 6 # 11 Exhibit C Part 5 of 6 # 12 Exhibit C Part 6 of 6)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2) (Kim, Jane) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1591 (9 pgs; 3 docs) | Notice of Perfection of Lien (job No. 15154-Solano County) Filed by Creditor Murga, Strange & Chalmers, Inc. (Attachments: # 1 Exhibit # 2 Certificate of Service) (Plaskett, Gregory) Modified on 4/23/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) On April 22, 2018, counsel for Rick Bowlinger and Bottini & Bottini, Inc. informed the court that it accepted the courts April 18 tentative ruling on Debtors motion to enforce the automatic stay (dkt. 893). Counsel for Debtors should upload an order granting the motion. The hearing scheduled for April 24, 2019, at 9:30 a.m. is taken OFF CALENDAR. (RE: related document(s)893 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 | Hearing Dropped. Off calendar per docket text order on 4/22/19. (related document(s): 893 Motion Miscellaneous Relief filed by PG&E Corporation, Pacific Gas and Electric Company) (bg) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1592 (23 pgs; 6 docs) | Certificate of Service (RE: related document(s)1476 Joinder, 1477 Joinder, 1547 Joinder). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Harris, Robert). Related document(s) 1324 Application to Appoint Creditors' Committee *Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities* filed by Creditor TURN-The Utility Reform Network. Modified on 4/23/2019 (dc). (Entered: 04/22/2019) |

| Date | Doc | Description |
|---|---|---|
| 04/22/2019 | 1593 (2 pgs) | Notice Regarding *Withdrawal of Request For Entry of Order By Default on Retention Applications of The Official Committee of Unsecured Creditors* (RE: related document(s)1583 Request for Entry of Default Re: *Retention Applications of The Official Committee of Unsecured Creditors* (RE: related document(s)1212 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 1594 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Asphalt Technology Inc(Scheduled Claim,$27,340.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29529297, amount $ 25.00 (re: Doc# 1594 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 1595 (12 pgs; 2 docs) | Withdrawal of Documents (RE: related document(s)1523 Opposition Brief/Memorandum). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 04/22/2019) |
| 04/22/2019 | 1596 (10 pgs; 2 docs) | Motion to File a Document Under Seal (Attachments: # 1 Exhibit Proposed Order) Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 1597 | Proposed Document Filed Under Seal (RE: related document(s)1596 Motion to File a Document Under Seal filed by Creditor MNOC AERS LLC). (Attachments: # 1 Exhibit Proposed Order) Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 1598 | Proposed Document Filed Under Seal (RE: related document(s)1596 Motion to File a Document Under Seal filed by Creditor MNOC AERS LLC). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 1599 (21 pgs; 2 docs) | Motion *(Redacted) Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. §§ 362(b)(6) and 556* Filed by Creditor MNOC AERS LLC (Attachments: # 1 Exhibit Proposed Order) (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 1600 (6 pgs) | Declaration of Ting Chang in Support of Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. §§ 362(b)(6) and 556 (Redacted) of (RE: related document(s)1599 Motion Miscellaneous Relief). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 1601 (4 pgs) | Notice of Hearing (RE: related document(s)1599 Motion *(Redacted) Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. §§ 362(b)(6) and 556* Filed by Creditor MNOC AERS LLC (Attachments: # 1 Exhibit Proposed Order)). **Hearing scheduled for 5/21/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor MNOC AERS LLC (Mitchell, Thomas). Related document(s) 1596 Motion to File a Document Under Seal filed by Creditor MNOC AERS LLC. Modified on 4/26/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | 1602 (1 pg) | Exhibit *(Cover Sheet)* (RE: related document(s)1599 Motion Miscellaneous Relief). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/23/2019 | 1603 (6 pgs) | Reply */ Centerview Partners LLC's Reply to the United States Trustee's Objection to Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview Partners LLC as Investment Banker* (RE: related document(s) 1376 Objection filed by U.S. Trustee Office of the U.S. Trustee / SF. Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | 1604 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rapid Value Solutions Inc. (Claim No. 2562, Amount $57,960.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29530292, amount $ 25.00 (re: Doc# 1604 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | 1605 (2 pgs) | Withdrawal of Documents *WITHDRAWAL OF MOTION OF REAL PROPERTY OWNERS FOR AN ORDER CONFIRMING THE AUTOMATIC STAY DOES NOT BAR CONTINUATION OF EMINENT DOMAIN ACTIONS FILED BY THE DEBTOR PRE-PETITION AND GRANTING RELIEF FROM STAY FOR CAUSE TO THE EXTENT IT MIGHT OTHERWISE BAR ACTS RELATED TO THE PROCEEDINGS, INCLUDING THE PAYMENT OF JUST COMPENSATION;* (RE: related |

| | | |
|---|---|---|
| | | document(s)1174 Motion for Relief From Stay). Filed by Creditor DF Properties (Cunningham, J.) (Entered: 04/23/2019) |
| 04/23/2019 | 1606 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Michelle McKeown (Amount $5,000.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29530711, amount $ 25.00 (re: Doc# 1606 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | 1607 (3 pgs) | Notice of Continued Hearing *on Motion for Relief From Stay* (RE: related document(s)1141 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey (Duong, Huonganh) Modified on 4/1/2019 DEFECTIVE ENTRY: Incorrect event code selected and incorrect PDF attached.(dc)). **Hearing scheduled for 5/9/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 1141,.** Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/23/2019) |
| 04/23/2019 | 1608 (16 pgs) | Certificate of Service (RE: related document(s)1603 Reply). Filed by Other Prof. Centerview Partners LLC (Garza, Oscar) (Entered: 04/23/2019) |
| 04/23/2019 | 1609 (8 pgs; 2 docs) | Joinder *in Objection to Motion of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019 [ECF 1215]* (RE: related document(s)1215 Motion Miscellaneous Relief, 1523 Opposition Brief/Memorandum). Filed by Creditors Steven Jones, Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) (Gottfried, Michael) (Entered: 04/23/2019) |
| 04/23/2019 | 1610 (3 pgs) | Notice of Change of Address Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Gottfried, Michael) (Entered: 04/23/2019) |
| 04/23/2019 | 1611 (15 pgs) | Notice Regarding *Agenda for April 24, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/23/2019) |
| 04/23/2019 | 1612 (2 pgs; 2 docs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 3-D Forensic To Corre Horizon Fund, LP., in the amount of $19818.99. Fee Amount $25 Filed by Creditor Corre Horizon Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | 1613 (2 pgs; 2 docs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 3-D Forensic To Corre Opportunities II Master Fund, LP., in the amount $27,848.64. Fee Amount $25 Filed by Creditor Corre Opportunities II Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | 1614 (2 pgs; 2 docs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 3-D Forensic To Corre Opportunities Qualified Master Fund, LP., in the amount of $86,607.38. Fee Amount $25 Filed by Creditor Corre Opportunities Qualified Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | 1615 (9 pgs; 2 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. Section 546(b) by Tulsa Inspection Resources - PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A) (Rawlins, Justin) (Entered: 04/23/2019) |
| 04/23/2019 | 1616 (31 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Agenda for April 23, 2019 1:30 p.m. (PT) Omnibus Hearing, Notice of Filing of Proposed Amended Order on Real Property Transactions Motion and Notice of Filing of Revised Proposed Order Approving the Utilitys Assumption of Certain Agreements with Quanta Energy Services, LLC* Filed by Other Prof. Prime Clerk LLC (related document(s)1574 Notice, 1589 Notice, 1590 Notice). (Baer, Herb) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531388, amount $ 25.00 (re: Doc# 1612 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531388, amount $ 25.00 (re: Doc# 1613 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |

| | | |
|---|---|---|
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531388, amount $ 25.00 (re: Doc# 1614 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1617 (2 pgs; 2 docs) | Transfer of Claim. (#). Transferors: 3-D Forensic To Corre Horizon Fund, LP. Fee Amount $25 Filed by Creditor Corre Horizon Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1618 (2 pgs; 2 docs) | Transfer of Claim. (#). Transferors: 3-D Forensic To Corre Opportunities II Master Fund, LP. Fee Amount $25 Filed by Creditor Corre Opportunities II Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1619 (2 pgs; 2 docs) | Transfer of Claim. (#). Transferors: 3-D Forensic To Corre Opportunities Qualified Master Fund, LP. Fee Amount $25 Filed by Creditor Corre Opportunities Qualified Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531548, amount $ 25.00 (re: Doc# 1617 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531548, amount $ 25.00 (re: Doc# 1618 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531548, amount $ 25.00 (re: Doc# 1619 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1620 (2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Berry Petroleum Company LLC To Corre Horizon Fund, LP. Fee Amount $25 Filed by Creditor Corre Horizon Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1621 (2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Berry Petroleum Company LLC To Corre Opportunities II Master Fund, LP. Fee Amount $25 Filed by Creditor Corre Opportunities II Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1622 (2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Berry Petroleum Company LLC To Corre Opportunities Qualified Master Fund, LP. Fee Amount $25 Filed by Creditor Corre Opportunities Qualified Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1623 (81 pgs) | Certificate of Service (RE: related document(s)1596 Motion to File a Document Under Seal, 1599 Motion Miscellaneous Relief. Filed by Creditor MNOC AERS LLC (Mitchell, Thomas). Related document(s) 1600 Declaration filed by Creditor MNOC AERS LLC, 1601 Notice of Hearing filed by Creditor MNOC AERS LLC, 1602 Exhibit filed by Creditor MNOC AERS LLC. Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531678, amount $ 25.00 (re: Doc# 1620 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531678, amount $ 25.00 (re: Doc# 1621 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531678, amount $ 25.00 (re: Doc# 1622 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | ● | Hearing Continued. The 4/24/19 hearing is continued per agreement of the parties. (related document(s): 315 Motion for Relief From Stay filed by Valero Refining Company-California) **Hearing scheduled for 05/08/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (bg) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1624 (21 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1524 Application to Employ, 1525 Declaration). (Garabato, Sid) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1625 (21 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1542 Notice of Hearing). (Garabato, Sid) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1626 (5 pgs) | Additional Information on the Court's View of indemnity for Negligence (RE: related document(s)1587 Issues to be addressed at the April 24, Hearing on Retention Applications). (dc) (Entered: 04/23/2019) |

| | | |
|---|---|---|
| 04/23/2019 | 🔵1627<br>(21 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1555 Objection, 1561 Motion to File a Document Under Seal). (Garabato, Sid) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵 | Hearing Dropped. The 4/24/19 hearing is off calendar. Order to follow. (related document(s): 1004 Motion Miscellaneous Relief filed by PG&E Corporation) (bg) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1628<br>(1 pg) | Transcript Order Form regarding Hearing Date 4/23/2019 (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1629<br>(29 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Stipulation Between Debtors and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Quanta Assumption Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)1543 Order on Stipulation). (Baer, Herb) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1630<br>(23 pgs; 3 docs) | Stipulation *Stipulation for Order Approving Stipulated Protective Order and Authorizing Filing Under Seal (Valero Motion for Relief From Automatic Stay)* Filed by Debtor PG&E Corporation (RE: related document(s)315 Motion for Relief From Stay filed by Creditor Valero Refining Company-California). (Attachments: # 1 Exhibit A - Protective Order # 2 Exhibit B - Proposed Order) (Benvenutti, Peter) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵 | Hearing Held. Evidence and testimony presented. For reasons stated on the record, the objections are overruled and the motion is granted. Counsel for Debtor shall circulate an order. (related document(s): 806 Motion Miscellaneous Relief filed by PG&E Corporation) (bg) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1631<br>(24 pgs; 7 docs) | Joinder *in Motion By TURN For Appointment Of Official Committee Of Ratepayers Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (AARP)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network and Creditor AARP.(Attachments: # 1 Certificate of Service # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E) (Harris, Robert) Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1632<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 4/23/2019 1:30:32 PM ]. File Size [ 24955 KB ]. Run Time [ 01:43:59 ]. (admin). (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1633<br>(14 pgs) | Certificate of Service *NOTICE OF CONTINUED HEARING ON PHILIP VERWEY FARMS MOTION FOR RELIEF FROM AUTOMATIC STAY TO EXERCISE SETOFF PURSUANT TO 11 U.S.C. §§ 362 AND 553* Filed by Creditor Philip Verwey (Duong, Huonganh). Related document(s) 1607 Notice of Continued Hearing filed by Creditor Philip Verwey. Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1634<br>(23 pgs; 3 docs) | Notice Regarding *Filing of Documents Used During Oral Testimony at Hearing on STIP Motion* (RE: related document(s)806 Corrected Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane). Related document(s) 782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 3/11/2019 (dc).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1635<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Richard A. Chesley) (Related Doc # 1586). (dc) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1636<br>(35 pgs; 4 docs) | Request To Take Judicial Notice */The Official Committee of Tort Claimants Request for Judicial Notice in Opposition to the Corrected Motion of Debtors Pursuant To 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B - Part I # 3 Exhibit B - Part II) (Julian, Robert) (Entered: 04/23/2019) |
| 04/24/2019 | 🔵1637<br>(2 pgs) | Notice Regarding *Notice of Withdrawal of Joinder* (RE: related document(s)1324 Application to Appoint Creditors' Committee *Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities* Filed by Creditor TURN-The Utility Reform Network). Filed by Creditor United States of America (Troy, Matthew). Related document(s) 1368 Joinder filed by Creditor TURN-The Utility Reform Network. Modified on 4/25/2019 (dc). (Entered: 04/24/2019) |
| 04/24/2019 | 🔵1638<br>(5 pgs) | Notice Regarding *Notice of License Obligations* Filed by Creditor United States of America (Troy, Matthew) (Entered: 04/24/2019) |

| | | |
|---|---|---|
| 04/24/2019 | ● 1639<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Law Offices of Martha J. Simon (Claim No. 1739, Amount $9,588.00) To Cohanzick Management LLC. Fee Amount $25 Filed by Creditor Cohanzick Management LLC. (Stout, Brian) (Entered: 04/24/2019) |
| 04/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29533809, amount $ 25.00 (re: Doc# 1639 Transfer of Claim) (U.S. Treasury) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1640<br>(47 pgs; 10 docs) | Notice Regarding //Hydrochem's Notice Of Perfection, Maintenance And Enforcement Of Mechanics Lien Claims Pursuant To Bankruptcy Code Section 546(b)(2) Filed by Interested Party HydroChemPSC (Attachments: # 1 Exhibit Ex. A-1 - L888693 # 2 Exhibit Ex. A-2 - L888701 # 3 Exhibit Ex. A-3 - L888688 # 4 Exhibit Ex. A-4 - L888721 # 5 Exhibit Ex. A-5 - L888682 # 6 Exhibit Ex. A-6 - L888696 # 7 Exhibit Ex. A-7 - L888717 # 8 Exhibit Ex. A-8 - L888702 # 9 Exhibit Ex. A-9 - L888675) (Lawall, Francis) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1641<br>(21 pgs) | Certificate of Service by Forrest Kuffer Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1567 Reply, 1568 Statement, 1569 Statement, 1583 Request For Entry of Default, 1593 Notice). (Garabato, Sid) (Entered: 04/24/2019) |
| 04/24/2019 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1628 Regarding Hearing Date: 4/23/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1628 Transcript Order Form (Public Request)). (dc) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1642<br>(22 pgs) | Certificate of Service of Nuno Cardoso Regarding Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Application of Official Committee of Unsecured Creditors for Entry of an Order for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor nunc pro tunc to February 12, 2019 and Statement of Debtors with Respect to Application of the Official Committee of Unsecured Creditors for Entry of an Order for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor nunc pro tunc to February 12, 2019 Filed by Other Prof. Prime Clerk LLC (related document(s)1553 Stipulation to Extend Time, 1560 Statement of Non-Opposition). (Baer, Herb) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1643<br>(1 pg) | Transcript Order Form regarding Hearing Date 4/24/2019 (RE: related document(s)911 Application to Employ, 1024 Application to Employ, 1134 Application to Employ, 1167 Application to Employ, 1208 Application to Employ, 1212 Application to Employ, 1213 Application to Employ, 1214 Application to Employ, 1215 Motion Miscellaneous Relief, 1218 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1644<br>(2 pgs) | Amended Application for Pro Hac Vice (RE: related document(s)799 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310). (Ray, Hugh) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1645<br>(9 pgs) | Notice Regarding Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1646 | Acknowledgment of Request for Transcript Received on 4/24/2019. (RE: related document(s)1628 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1647<br>(15 pgs) | Brief/Memorandum in Opposition to Motion by TURN for Appointment of Official Committee of Ratepayer Claimants (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1648<br>(25 pgs; 2 docs) | Declaration of Bruce T. Smith in support of Debtors' Objection to Motion by TURN for Appointment of Official Committee of Ratepayer Claimants (RE: related document(s) 1647 Opposition Brief/Memorandum filed by Debtor PG&E Corporation(Attachments: # 1 Exhibit A) (Kim, Jane). Modified on 4/25/2019 (dc). (Entered: 04/24/2019) |
| 04/24/2019 | ● 1649<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 4/24/2019 9:31:54 AM ]. File Size [ 23574 KB ]. Run Time [ 01:38:13 ]. (admin). (Entered: 04/24/2019) |
| 04/24/2019 | ● 1650<br>(3 pgs) | Statement of support by the City and County of San Francisco to the Motion of TURN for Appointment of Official Committee of Ratepayer Claimants Pursuant to Sections 1102(a)(2) and 105(a) (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1651<br>(9 pgs) | Objection to Motion by TURN for Appointment of Committee of Ratepayer Claimants Pursuant to 11 U.S.C. §§ 1102(a)(2) and 105. (RE: related document(s)1324 Application to Appoint Creditors' |

| | | |
|---|---|---|
| | | Committee). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Gulden, Cameron) (Entered: 04/24/2019) |
| 04/24/2019 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1643 Regarding Hearing Date: 4/24/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1643 Transcript Order Form (Public Request)). (dc) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1652 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Bartholomew Associates, Inc [Scheduled, $14,030] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/24/2019) |
| 04/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29536406, amount $ 25.00 (re: Doc# 1652 Transfer of Claim) (U.S. Treasury) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1653 (10 pgs) | Objection *by The Official Committee of Unsecured Creditors to Motion by Turn for Appointment of Official Committee of Ratepayer Claimants Pursuant to 11 U.S.C. §§ 1102(a)(2), 105(a)* (RE: related document(s)1324 Application to Appoint Creditors' Committee. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1654 (2 pgs) | Order Granting mNOC AERS LLC's Motion Under 11 Sections 105(A) and 107(B) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Documents and Related Filings Under Seal (Related Doc # 1596) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1655 (9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2)* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1656 (3 pgs) | Amended Application for Admission of Attorney Pro Hac Vice *for Alan Moskowitz* (RE: related document(s)321 Application for Admission of Attorney Pro Hac Vice). Filed by Creditor Topaz Solar Farms LLC (Weiner, Genevieve) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1657 (26 pgs; 5 docs) | Certificate of Service *re Statement of City and County of San Francisco to Motion by TURN for Offical Committee of Ratepayer Claimants* (RE: related document(s)1650 Statement). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1658 (3 pgs) | Amended Application for Admission of Attorney Pro Hac Vice *for Michael A. Rosnethal* (RE: related document(s)322 Application for Admission of Attorney Pro Hac Vice). Filed by Creditor Topaz Solar Farms LLC (Weiner, Genevieve) (Entered: 04/24/2019) |
| 04/24/2019 | ● | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 911 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ● | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1024 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ● | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1214 Application to Employ filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1659 (1 pg) | Order Granting Amended Application for Pro Hac Vice (Hugh M. Ray, III) (Related Doc # 1644) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1660 (59 pgs; 2 docs) | Statement of Northern California Power Agency's Statement of Support for TURN's Motion for Appointment of Official Committee of Ratepayer Claimants; Statement of Willingness to Serve on Such Committee and Reservation of Rights [Docket No. 1324] (RE: related document(s)1324 Application to Appoint Creditors' Committee. Filed by Creditor Northern California Power Agency (Attachments: # 1 Declaration of Anthony Zimmer iso NCPA Statement of Support for TURN's Motion for Appointment of Official Committee of Ratepayer Claimants; Statement of Willingness to Serve on Such Committee and Reservation of Rights [Docket No. 1324]) (Gorton, Mark) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1661 (4 pgs) | Order Authorizing Centerview Partners LLC to File Certain Confidential Information Under Seal in Connection With the Applications of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview as Investment Banker (Related Doc # 1561) (lp) (Entered: 04/24/2019) |

| | | |
|---|---|---|
| 04/24/2019 | ● 1662<br>(377 pgs; 15 docs) | Notice Regarding *Notice Pursuant To 11 U.S.C. §546(b)(2) Related To Perfection, Maintenance And Enforcement Of Mechanics Lien Claims* Filed by Creditor Hoffman Southwest Corp. (Attachments: # 1 Exhibit A-Summary # 2 B-1 # 3 B2 # 4 B3 # 5 Exhibit B4 # 6 Exhibit B5 # 7 Exhibit B6 # 8 Exhibit B7 # 9 Exhibit B8 # 10 Exhibit B9 # 11 Exhibit B10 # 12 Exhibit B11 # 13 Exhibit B12 # 14 Exhibit B13) (Golubow, Richard) (Entered: 04/24/2019) |
| 04/24/2019 | ● | Hearing Held, Appearances noted on the record. The motion is granted; order to follow. (related document(s): 1218 Motion to Assume/Reject filed by PG&E Corporation) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ● | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1208 Application to Employ filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ● | Hearing held and continued. Appearances noted on the record. (related document(s): 1212 Application to Employ filed by Official Committee Of Unsecured Creditors) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ● | Hearing held and continued. Appearances noted on the record. (related document(s): 1213 Application to Employ filed by Official Committee Of Unsecured Creditors) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ● | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1167 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ● | Hearing held and continued. Appearances noted on the record. (related document(s): 1134 Application to Employ filed by Official Committee Of Tort Claimants) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ● | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 1215 Motion Miscellaneous Relief filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1663<br>(96 pgs; 3 docs) | Transcript regarding Hearing Held 4/23/2019 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber . Notice of Intent to Request Redaction Deadline Due By 5/1/2019. Redaction Request Due By 05/15/2019. Redacted Transcript Submission Due By 05/28/2019. Transcript access will be restricted through 07/23/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 4/26/2019 (dc). (Entered: 04/24/2019) |
| 04/24/2019 | ● 1664<br>(88 pgs; 14 docs) | Notice Regarding *Continued Perfection of Mechanics Liens Under 11 U.S.C. § 546(b)(2)* Filed by Creditor W. Bradley Electric, Inc. (Attachments: # 1 Exhibit A (Summary) # 2 Exhibit A-1 # 3 Exhibit A-2 # 4 Exhibit A-3 # 5 Exhibit A-4 # 6 Exhibit A-5 # 7 Exhibit A-6 # 8 Exhibit A-7 # 9 Exhibit A-8 # 10 Exhibit A-9 # 11 Exhibit A-10 # 12 Exhibit A-11 # 13 Exhibit A-12) (Shepherd, James) (Entered: 04/24/2019) |
| 04/24/2019 | ● 1676<br>(10 pgs) | Amended Order Pursuant to 11 U.S.C. Sections 105(a), 362, and 363 and Fed.R.Bankr.P 2002, 4001, and 6004 (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter Into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief (RE: related document(s)1341 Order on Motion for Miscellaneous Relief). (lp) (Entered: 04/25/2019) |
| 04/24/2019 | ● 1677<br>(6 pgs) | Order Pursuant to 11 U.S.C. Section 327(e) and FED. R. BANKR. P. 2014(a) and 2016 for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters the Debtors Effective as of the Petition Date (Related Doc # 1167) (lp) (Entered: 04/25/2019) |
| 04/24/2019 | ● 1679<br>(4 pgs) | Order Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel Effective of the Petition Date (Related Doc # 911) (lp) (Entered: 04/25/2019) |
| 04/24/2019 | ● 1683<br>(3 pgs) | Order Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 Authorizing the Retention and Employment of Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date (Related Doc # 1024) (lp) (Entered: 04/25/2019) |

| | | |
|---|---|---|
| 04/24/2019 | 🔵1690<br>(3 pgs) | Order Pursuant to 11 U.S.C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 Approving Utility's Assumption of Certain Agreements With Quanta Energy Services, LLC (Related Doc # 1218) (lp) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵1665<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Alpha Fire Sprinkler Corp. (Amount $800.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵1666<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Consensus Building Institute (Amount $3,632.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537817, amount $ 25.00 (re: Doc# 1665 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537817, amount $ 25.00 (re: Doc# 1666 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵1667<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Contract Callers, Inc. (Claim No. 2045, Amount $16,468.73) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵1668<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: R & S Erection Inc. (Claim No. 110, Amount $20,331.89) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵1669<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Keith Robert Parker (Amount $27,696.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵1670<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Gabrielle Papineau (Claim No. 111, Amount $4,000.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵1671<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 35th District Agricultural Assn (Amount $850.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵1672<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Avo Multicamp Corp. (Amount $3,934.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵1673<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Barry C Westreich (Amount $30,243.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵1674<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Gladys Lowenstein (Amount $716.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵1675<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ep Container Corp (Claim No. 1737, Amount $983.84) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1667 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1668 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1669 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1670 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |

| | | |
|---|---|---|
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1671 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1672 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1673 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1674 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1675 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | 🔘1678 (10 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019013533]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | 🔘1680 (9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007961]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | 🔘1681 (9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007432]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | 🔘1682 (9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007430]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | 🔘1684 (9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007429]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | 🔘1685 (9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007428]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | 🔘1686 (9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007427]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | 🔘1687 (9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007426]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | 🔘1688 (10 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019000837]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | 🔘1689 (9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 24104682]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | 🔘1691 (9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 24104684]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | 🔘1692 (3 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Alan Moskowitz) (Related Doc # 1656) (lp) (Entered: 04/25/2019) |
| 04/25/2019 | 🔘1693 (9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 24104683]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | 🔘1694 (3 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael A. Rosenthal) (Related Doc # 1658) (lp) (Entered: 04/25/2019) |

| | | |
|---|---|---|
| 04/25/2019 | 🔵 1695<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sumitomo Mitsui Banking Corporation (Claim No. 1888, Amount $165,490,778.93) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Siddiqui, Peter) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵 1696<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sumitomo Mitsui Banking Corporation (Claim No. 2213, Amount $165,490,778.93) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Siddiqui, Peter) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29539145, amount $ 25.00 (re: Doc# 1695 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29539145, amount $ 25.00 (re: Doc# 1696 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵 1697<br>(4 pgs) | Certificate of Service *[Official Committee of Tort Claimants' Request for Judicial Notice in Opposition to the Corrected Motion Of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)]* (RE: related document(s)1636 Request To Take Judicial Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵 1698<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Connection Technology (Amount $4,090.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵 1699<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: St Onge Company (Amount $3,050.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29539450, amount $ 25.00 (re: Doc# 1698 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29539450, amount $ 25.00 (re: Doc# 1699 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵 | Hearing Rescheduled. Per the comments made at an omnibus PG&E hearing on 4/24/19, the hearing on 5/8/19 regarding Application to Employ Groom Law Group, Chartered as Special Employee Benefits Counsel Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date is rescheduled to 5/9/19 at 9:30 a.m. (related document(s): 1527 Application to Employ filed by PG&E Corporation, Pacific Gas & Electric Company) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵 | Hearing Rescheduled. Per the comments made at an omnibus PG&E hearing on 4/24/19, the hearing on 5/8/19 regarding Application to Employ Axiom Advisors as Government Affairs Consultant by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019 Filed by Official Committee Of Unsecured Creditors is rescheduled to 5/9/19 at 9:30 a.m. (related document(s): 1524 Application to Employ filed by Official Committee Of Unsecured Creditors) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵 1700<br>(3 pgs) | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵 | Hearing Rescheduled. Per the comments made at an omnibus PG&E hearing on 4/24/19, the hearing on 5/8/19 regarding Application of Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as Financial Advisor is rescheduled to 5/9/19 at 9:30 a.m. (related document(s): 1461 Application to Employ filed by Official Committee of Tort Claimants) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/25/2019) |
| 04/25/2019 | 🔵 1701<br>(3 pgs) | Response *Notice of Preliminary Opposition to the Gelmans Motion for Relief From the Automatic Stay and Abstention Pursuant to 28 U.S.C. section 1334(c)(1)* (RE: related document(s)1201 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 04/25/2019) |

| | | |
|---|---|---|
| 04/25/2019 | ● 1702<br>(5 pgs) | Notice Regarding *Perfection Of Liens of GEI Consultants, Inc. Pursuant To 11 U.S.C. § 546(b)* Filed by Creditor GEI Consultants, Inc. (Worley, Kirsten) (Entered: 04/25/2019) |
| 04/25/2019 | ● 1705<br>(4 pgs) | Order Approving Application of Official Committee of Unsecured Creditors for Entry of Order Approving Retention and Employment of Epiq Corporate Restructuring, LLC as Information Agent for the Committee, Nunc Pro Tunc to February 12, 2019 (Related Doc # 1214) (lp) (Entered: 04/26/2019) |
| 04/26/2019 | 📄 ● 1703<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Letter of Good Standing) (Coffman, John) Modified on 4/26/2019 DEFECTIVE ENTRY: Incorrect PDF attached. (dc) (Entered: 04/26/2019) |
| 04/26/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29541526, amount $ 310.00 (re: Doc# 1703 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 04/26/2019) |
| 04/26/2019 | ● 1704<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: C & D Technologies Inc. (Claim No. 1312, Amount $2,845.81) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) Modified on 4/26/2019 (dc). (Entered: 04/26/2019) |
| 04/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29541611, amount $ 25.00 (re: Doc# 1704 Transfer of Claim) (U.S. Treasury) (Entered: 04/26/2019) |
| 04/26/2019 | ● 1706<br>(5 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 1532 Transcript. Modified on 4/26/2019 (dc). (Entered: 04/26/2019) |
| 04/26/2019 | ● | Hearing Rescheduled. Per the comments made at an omnibus PG&E hearing on 4/24/19, the hearing on 5/8/19 regarding Motion for Relief from Stay filed by Valero Refining Company-California is rescheduled to 5/9/19 at 9:30 a.m. (related document(s): 315 Motion for Relief From Stay filed by Valero Refining Company-California) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/26/2019) |
| 04/26/2019 | ● 1707<br>(33 pgs) | Certificate of Service *of Sebastian V. Higgins Regarding Notice of Agenda for April 24, 2019 9:30 a.m. Omnibus Hearing, Stipulation for Order Approving Stipulated Protective Order and Authorizing Filing Under Seal (Valero Motion for Relief from Automatic Stay), and Notice of Filing of Documents Used During Oral Testimony at Hearing on STIP Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)1611 Notice, 1630 Stipulation Referring to Existing Document(s), 1634 Notice). (Baer, Herb) (Entered: 04/26/2019) |
| 04/26/2019 | ● | Hearing Rescheduled. Per the comments made at an omnibus PG&E hearing on 4/24/19, the hearing on 5/8/19 regarding the Motion by TURN for Appointment of Official Committee of Ratepayer Claimants Pursuant to 11 U.S.C. Sections 1102(a)(2), 105(a) is rescheduled to 5/9/19 at 9:30 a.m. (related document(s): 1324 Application to Appoint Creditors' Committee filed by TURN-The Utility Reform Network) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/26/2019) |
| 04/26/2019 | ● 1708<br>(23 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) (Stanislaus County Lien 2019-005205-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/26/2019) |
| 04/26/2019 | ● 1709<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | ● 1710<br>(10 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | ● 1711<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | ● 1712<br>(11 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |

| | | |
|---|---|---|
| 04/26/2019 | ⚫1713<br>(12 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1714<br>(11 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1715<br>(13 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1716<br>(9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1717<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Metcalf - Evergreen Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1718<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Panoche Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1719<br>(12 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Weber Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1720<br>(14 pgs) | Notice Regarding *Notice of Perfection of Lien Re: McCall Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1721<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Weedpatch Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1722<br>(13 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Mi-Wuk Village Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1723<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Mi-Wuk Village Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1724<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Moss Landing Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1725<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Moss Landing Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1726<br>(13 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Lodi Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1727<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Midway Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1728<br>(15 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Christie Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1729<br>(13 pgs) | Notice Regarding *Notice of Perfection of Lien Re: San Luis Obispo Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1730<br>(12 pgs) | Notice Regarding *Notice of Perfection of Lien Re: San Leandro Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1731<br>(14 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Ashlan Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1732<br>(3 pgs) | Amended Application for Pro Hac Vice (RE: related document(s)1703 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310). (Coffman, John) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫1733<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Wilson Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |

| | | |
|---|---|---|
| 04/26/2019 | ⚫ 1734 (11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: King City Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1735 (11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Gregg Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1736 (11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Oro Loma Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1737 (10 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Dairyland Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1738 (13 pgs; 2 docs) | Motion to Extend Time *within Which to File Notices of Removal of Related Proceedings* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1739 (5 pgs) | Declaration of John Boken in support of *Motion to Extend Time within Which to File Notices of Removal of Related Proceedings* (RE: related document(s)1738 Motion to Extend Time). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1740 (2 pgs) | Notice of Hearing (RE: related document(s)1738 Motion to Extend Time *within Which to File Notices of Removal of Related Proceedings* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 5/22/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/26/2019) |
| 04/29/2019 | ⚫ 1741 (115 pgs; 3 docs) | Transcript regarding Hearing Held 4/24/2019 RE: APPLICATION PURSUANT TO 11 U.S.C. SECTION 327(E) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR ORDER AUTHORIZING THE DEBTORS TO RETAIN JENNER & BLOCK LLP AS SPECIAL CORPORATE DEFENSE COUNSEL NUNC PRO TUNC TO THE PETITION DATE [DKT. 911]; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. SECTION 327(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY CRAVATH, SWAINE, & MOORE LLP AS CORPORATE AND LITIGATION COUNSEL FOR THE DEBTORS EFFECTIVE AS OF THE PETITION DATE [DKT. 1024]; APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AUTHORITY TO RETAIN AND EMPLOY EPIQ CORPORATE RESTRUCTURING, LLC AS INFORMATION AGENT FOR THE COMMITTEE, NUNC PRO TUNC TO FEBRUARY 15, 2019 [DKT. 1214]; APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS PURSUANT TO 11 U.S.C. SECTIONS 328(A) AND 1103(A) AND FED. R. BANKR. P. 2014 AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY MILBANK LLP AS COUNSEL, EFFECTIVE AS OF FEBRUARY 12, 2019 [DKT. 1208]; APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF AN ORDER PURSUANT TO 11 U.S.C. SECTIONS 328(A) AND 1103 AND FED. R. BANKR. P. 2014(A) FOR AUTHORIZATION TO RETAIN AND EMPLOY FTI CONSULTING, INC AS FINANCIAL ADVISOR NUNC PRO TUNC TO FEBRUARY 12, 2019 [DKT. 1212]; APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AUTHORITY TO RETAIN AND EMPLOY CENTERVIEW PARTNERS LLC AS INVESTMENT BANKER, EFFECTIVE AS OF FEBRUARY 15, 2019 [DKT. 1213]; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. SECTION 327(E) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY MUNGER, TOLLES & OLSON LLP AS ATTORNEYS FOR CERTAIN MATTERS FOR THE DEBTORS EFFECTIVE AS OF THE PETITION DATE [DKT. 1167]; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY LINCOLN PARTNERS ADVISORS LLC, AS A FINANCIAL ADVISOR EFFECTIVE AS OF MARCH 1, 2019 [DKT. 1134]; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTION 365(A), FED. R. BANKR. P. 6006, AND B.L.R. 6006-1 FOR AN ORDER APPROVING THE UTILITY'S ASSUMPTION OF CERTAIN AGREEMENTS WITH QUANTA ENERGY SERVICES, LLC [DKT. 1218]; MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF AN ORDER (I) CLARIFYING CERTAIN BANKRUPTCY CODE REQUIREMENTS AND (II) APPROVING PROTOCOL FOR PROVIDING ACCESS TO INFORMATION TO UNSECURED CREDITORS, NUNC PRO TUNC TO FEBRUARY 12, 2019 [DKT. 1215]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 5/6/2019. Redaction Request Due By 05/20/2019. Redacted Transcript Submission Due By 05/30/2019. Transcript access will be restricted through 07/29/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 4/30/2019 (dc). (Entered: 04/29/2019) |
| 04/29/2019 | ⚫ 1742 (11 pgs) | Corrected Notice Regarding *Notice of Perfection of Lien Re: Metcalf-Evergreen Substation* (RE: related document(s)1717 Notice Regarding *Notice of Perfection of Lien Re: Metcalf - Evergreen Substation* Filed |

| | | |
|---|---|---|
| | | by Creditor A.J. Excavation Inc.). Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/29/2019) |
| 04/29/2019 | ⬤1743<br>(53 pgs) | First Amended Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova (Kreuser, Hannah) (Entered: 04/29/2019) |
| 04/29/2019 | ⬤1744<br>(346 pgs; 16 docs) | Exhibit *1 to Notice of Perfection of Liens of GEI Consultants, Inc.* (RE: related document(s)1702 Notice). Filed by Creditor GEI Consultants, Inc. (Attachments: # 1 Exhibit A to POC # 2 Exhibit B-1 to POC # 3 Exhibit B-2 to POC # 4 Exhibit B-3 to POC # 5 Exhibit B-4 to POC # 6 Exhibit B-5 to POC # 7 Exhibit B-6 to POC # 8 Exhibit B-7 to POC # 9 Exhibit B-8 to POC # 10 Exhibit B-9 to POC # 11 Exhibit B-10 to POC # 12 Exhibit B-11 to POC # 13 Exhibit B-12 to POC # 14 Exhibit B-13 to POC # 15 Exhibit B-14 to POC) (Worley, Kirsten) (Entered: 04/29/2019) |
| 04/29/2019 | ⬤ | **DOCKET TEXT ORDER** (no separate order issued:) The motion for relief from stay, etc., filed by the City and County of San Francisco (Dkt No. 1535) is set for hearing on May 9, 2019, at 9:30 AM. While responses are not required on motions for relief from stay, the Debtors and the two official committees should each file statements of non-opposition or brief statements of opposition no later than May 2, 2019; if opposing the motion, they may file further opposition prior to or at the hearing. Any other party opposing the motion may present opposition prior to or at the hearing. (RE: related document(s)1535 Motion for Relief From Stay filed by Creditor City and County of San Francisco). (Montali, Dennis) (Entered: 04/29/2019) |
| 04/29/2019 | ⬤1745<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Steven J. Reisman) . Fee Amount $310.00, Receipt #30065438. (dc) (Entered: 04/29/2019) |
| 04/29/2019 | ⬤1746<br>(6 pgs) | Application for Admission of Attorney Pro Hac Vice (William J. Dorsey). Fee Amount $310.00, Receipt #30065437. (dc) (Entered: 04/29/2019) |
| 04/29/2019 | ⬤1747<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Theresa A. Foudy) . Fee Amount $310.00, Receipt# 30065439. (dc) (Entered: 04/29/2019) |
| 04/29/2019 | ⬤ | Meeting of Creditors Held and Concluded. *Meeting of Creditors held and concluded on 4/29/2019.* (Laffredi, Timothy) (Entered: 04/29/2019) |
| 04/29/2019 | ⬤1748<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Multi-Strategy Partners, LP (Amount $205,845.79) To R.E.Y Engineers Inc. . Fee Amount $25.00, Receipt #30065436. Filed by Creditor R.E.Y Engineers Inc. . (dc) (Entered: 04/29/2019) |
| 04/29/2019 | ⬤1749<br>(31 pgs) | Certificate of Service *of Sebastian V. Higgins Regarding Debtors' Objection to Motion by TURN for Appointment of Official Committee of Ratepayer Claimants and Declaration of Bruce T. Smith in Support of Debtors' Objection to Motion by TURN for Appointment of Official Committee of Ratepayer Claimants* Filed by Other Prof. Prime Clerk LLC (related document(s)1647 Opposition Brief/Memorandum, 1648 Declaration). (Baer, Herb) (Entered: 04/29/2019) |
| 04/29/2019 | ⬤1750<br>(24 pgs; 2 docs) | Notice of Continued Hearing (RE: related document(s)1324 Application to Appoint Creditors' Committee *Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities* Filed by Creditor TURN-The Utility Reform Network). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Certificate of Service) (Harris, Robert) (Entered: 04/29/2019) |
| 04/29/2019 | ⬤1751<br>(4 pgs) | Order Pursuant to 11 U.S.C. Sections 105(a), 363, and 503(c) (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Related Doc # 806) (lp) (Entered: 04/29/2019) |
| 04/29/2019 | ⬤1752<br>(3 pgs) | Order Approving Stipulated Protective Order and Authorizing Filing Under Seal (Valero Motion for Relief from Automatic Stay) (RE: related document(s)1630 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation). (lp) (Entered: 04/29/2019) |
| 04/29/2019 | ⬤1753<br>(2 pgs) | Order Granting Application for Admission of Attorney Steven J. Reisman Pro Hac Vice (Related Doc # 1745). (lp) (Entered: 04/29/2019) |
| 04/29/2019 | ⬤1754<br>(2 pgs) | Order Granting Application for Admission of Attorney William J. Dorsey Pro Hac Vice (Related Doc # 1746). (lp) (Entered: 04/29/2019) |
| 04/29/2019 | ⬤1755<br>(2 pgs) | Order Granting Application for Admission of Attorney Theresa A. Foudy Pro Hac Vice (Related Doc # 1747). (lp) (Entered: 04/29/2019) |

| | | |
|---|---|---|
| 04/29/2019 | 🔵 1756<br>(19 pgs; 2 docs) | Application to Employ Compass Lexecon, LLC as Economic Consultants *to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1757<br>(35 pgs; 2 docs) | Declaration of Adel Turki in support of *Application to Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)1756 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1758<br>(8 pgs) | Declaration of Paul H. Zumbro in support of *Application to Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)1756 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1759<br>(9 pgs; 2 docs) | Motion to Shorten Time (RE: related document(s)1756 Application to Employ filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1760<br>(3 pgs) | Declaration of Jane Kim in support of *Ex Parte Motion to Shorten Time for Hearing on Application to Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)1759 Motion to Shorten Time). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065436. (admin) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Katten Muchin Rosenman Llp. Receipt Number 30065437. (admin) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Katten Muchin Rosenman Llp. Receipt Number 30065438. (admin) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Katten Muchin Rosenman Llp. Receipt Number 30065439. (admin) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1762<br>(2 pgs) | Letter to the Court. Filed by Interested Party James M. Eaneman Sr. (dc) (Entered: 04/30/2019) |
| 04/29/2019 | 🔵 1766<br>(5 pgs) | Order Pursuant to 11 U.S.C. Section 1103(a) and Fed. R.Bankr. P.2014 and 2016 Authorizing the Retention and Employment of Milbank LLP as Counsel for the Official Committee of Unsecured Creditors Effective as of February 12, 2019 (Related Doc # 1208) (lp) (Entered: 04/30/2019) |
| 04/30/2019 | 🔵 1761<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Richard B Moore (Claim No. 2279, Amount $25,283.45) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/30/2019) |
| 04/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29549268, amount $ 25.00 (re: Doc# 1761 Transfer of Claim) (U.S. Treasury) (Entered: 04/30/2019) |
| 04/30/2019 | 🔵 1763<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: KV STRUCTURES, INC. (Claim No. 95, Amount $536,669.01); KV STRUCTURES, INC. (Claim No. 97, Amount $536,669.01) To CONTRARIAN FUNDS, LLC. Fee Amount $50 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/30/2019) |
| 04/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29550149, amount $ 50.00 (re: Doc# 1763 Transfer of Claim) (U.S. Treasury) (Entered: 04/30/2019) |
| 04/30/2019 | 🔵 1764<br>(29 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Amended Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief, Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel Effective as of the Petition Date, Order Authorizing the Retention and Employment of Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date, Order Approving Utilities Assumption of Certain Agreements with Quanta Energy Services, LLC and Notice of Preliminary Opposition to the Gelmans Motion for Relief from the Automatic Stay and Abstention Pursuant to 28 U.S.C. § 1334(c)(1)* Filed by Other Prof. |

|  |  | Prime Clerk LLC (related document(s)1676 Amended Order, 1679 Order on Application to Employ, 1683 Order on Application to Employ, 1690 Order on Motion to Assume/Reject, 1701 Response). (Baer, Herb) (Entered: 04/30/2019) |
|---|---|---|
| 04/30/2019 | ◯ 1765 (3 pgs) | Order Granting Application for Admission of Attorney John B. Coffman Pro Hac Vice (Related Doc # 1732) (lp) (Entered: 04/30/2019) |
| 04/30/2019 | ◯ 1767 (28 pgs) | Motion /Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/30/2019) |
| 04/30/2019 | ◯ 1768 (4 pgs) | Certificate of Service of Alain B. Francoeur Regarding Orders Granting Applications for Admission of Attorney Pro Hac Vice and Order Authorizing Centerview Partners LLC to File Certain Confidential Information Under Seal in Connection with the Applications of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview as Investment Banker Filed by Other Prof. Prime Clerk LLC (related document(s)1661 Order on Motion to Seal Document, 1692 Order on Amended Application/Motion, 1694 Order on Amended Application/Motion). (Baer, Herb) (Entered: 04/30/2019) |
| 04/30/2019 | ◯ 1769 (3 pgs) | Order Granting Ex Parte Motion of Debtors Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Application of Debtors Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to Debtors Nunc Pro Tunc to Petition Date Motion to Shorten Time (Related Doc # 1759) (lp) (Entered: 04/30/2019) |
| 04/30/2019 | ◯ | Hearing Set On (RE: related document(s)1756 Application to Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to the Petition Date). **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/30/2019) |
| 04/30/2019 | ◯ 1770 (4 pgs) | Order Granting Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S. Section 362(a)(3) (Related Doc # 893) (lp) (Entered: 04/30/2019) |
| 04/30/2019 | ◯ 1771 (12 pgs; 2 docs) | Joinder [Notice of Joinder by the SLF Fire Victim Claimants in Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents] (RE: related document(s)1767 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Declaration) (Hawkins, Christopher) (Entered: 04/30/2019) |
| 05/01/2019 | ◯ 1772 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Group Delphi (Amount $8,491.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 05/01/2019) |
| 05/01/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29554075, amount $ 25.00 (re: Doc# 1772 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | ◯ 1773 (3 pgs) | Supplemental Declaration of James Mesterharm in support of Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors (RE: related document(s)868 Declaration). Filed by Debtor PG&E Corporation (Kim, Jane). Related document(s) 867 Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors filed by Debtor PG&E Corporation, 1299 Order on Application to Employ, 1342 Declaration filed by Debtor PG&E Corporation. Modified on 5/1/2019 (dc). (Entered: 05/01/2019) |
| 05/01/2019 | ◯ 1774 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Gunn Management Co Pty-Ltd (Amount $153,729.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 05/01/2019) |
| 05/01/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29554343, amount $ 25.00 (re: Doc# 1774 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | ◯ 1775 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: High Five Capital LLC (Claim No. 1022, Amount $400,000.00) To CHYF, Ltd.. Fee Amount $25 Filed by Creditor CHYF, Ltd. (Stout, Brian) (Entered: 05/01/2019) |
| 05/01/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29554993, amount $ 25.00 (re: Doc# 1775 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |

| 05/01/2019 | ● | Hearing Set On Discovery Dispute **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/01/2019) |
|---|---|---|
| 05/01/2019 | ● 1776 (3 pgs) | Stipulation to Extend Time / *Stipulation Between Official Committee of Unsecured Creditors and United States Trustee Extending Time to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee* Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)1524 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). (Kreller, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1777 (16 pgs; 2 docs) | Motion *for Order Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1778 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CoachSource, LLC (Claim No. 2294, Amount $583.33) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1779 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CR Grantom PE and Associates LLC (Claim No. 2380, Amount $23,844.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1780 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Pinnacle Investigations Corp. (Claim No. 1601, Amount $1,355.50) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1781 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Air, Weather & Sea Conditions, Inc. (Claim No. 2253, Amount $14,098.00); Air, Weather & Sea Conditions, Inc. (Claim No. 2247, Amount $3,219.00) To Bradford Capital Holdings, LP. Fee Amount $50 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/01/2019) |
| 05/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29555764, amount $ 25.00 (re: Doc# 1778 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29555764, amount $ 25.00 (re: Doc# 1779 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29555764, amount $ 25.00 (re: Doc# 1780 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29555764, amount $ 50.00 (re: Doc# 1781 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1782 (3 pgs) | Notice of Continued Hearing *on Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date* (RE: related document(s)891 Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 5/22/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 891,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1783 (5 pgs) | Certificate of Service *of Jesse A. Offenhartz Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 1663 Transcript. Modified on 5/2/2019 (dc). (Entered: 05/01/2019) |
| 05/01/2019 | ● 1784 (90 pgs; 8 docs) | Motion to Set Last Day to File Proofs of Claim Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 # 4 Exhibit B-3 # 5 Exhibit C-1 # 6 Exhibit C-2 # 7 Exhibit C-3) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1785 (5 pgs) | Declaration of Kevin J. Orsini in support of *Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1786 (13 pgs) | Declaration of Shai Y. Waisman in support of *Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |

| | | |
|---|---|---|
| 05/01/2019 | ● 1787 (13 pgs) | Declaration of Benjamin P.D. Schrag in support of *Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1788 (13 pgs; 2 docs) | Motion *for an Order Modifying Debtors' Deadlines for Filing Monthly Operating Reports and Approving Proposed Modifications to Form of Monthly Operating Reports* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1789 (6 pgs) | Declaration of John Boken in support of *MOR Deadlines and Form Modification Application* (RE: related document(s)1788 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1790 (26 pgs) | Certificate of Service *of Joudeleen C. Frans Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Declaration of John Boken in Support of Motion to Extend Time within which to File Notices of Removal of Related Proceedings and Notice of Hearing on Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)1738 Motion to Extend Time, 1739 Declaration, 1740 Notice of Hearing). (Baer, Herb) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1791 (20 pgs; 2 docs) | Application to Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors *Application Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1792 (305 pgs; 26 docs) | Declaration of Daniel Bowman in Support of *Application Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)1791 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 # 2 Exhibit 1 (Part 1 of 5) # 3 Exhibit 1 (Part 2 of 5) # 4 Exhibit 1 (Part 3 of 5) # 5 Exhibit 1 (Part 4 of 5) # 6 Exhibit 1 (Part 5 of 5) # 7 Exhibit 1-A # 8 Exhibit 1-B # 9 Exhibit 1-C (Part 1 of 2) # 10 Exhibit 1-C (Part 2 of 2) # 11 Exhibit 1-D # 12 Exhibit 1-E # 13 Exhibit 1-F # 14 Exhibit 1-G # 15 Exhibit 1-H # 16 Exhibit 1-I # 17 Exhibit 1-J # 18 Exhibit 1-K # 19 Exhibit 1-L # 20 Exhibit 2 # 21 Exhibit 3-A # 22 Exhibit 3-B (Part 1 of 2) # 23 Exhibit 3-B (Part 2 of 2) # 24 Exhibit 4 # 25 Exhibit 5) (Rupp, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1793 (7 pgs) | Motion to File Redacted Document *in Support of Application Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1794 (4 pgs) | Declaration of Tyson Smith in Support of *Motion to File Redacted Documents in Support of Application Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)1793 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1795 (21 pgs; 2 docs) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1796 (2 pgs) | Order Granting Stipulation Between Official Committee of Unsecured Creditors and United States Trustee Extending Time to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee (RE: related document(s)1776 Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1797 (21 pgs; 2 docs) | Corrected Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane). Related document(s) 1795 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Debtor PG&E Corporation. Modified on 5/20/2019 (dc) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1798 (7 pgs) | Declaration of John Boken in support of *Corrected Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | ● 1799 (13 pgs) | Amended Declaration of David N. Levine in support of *Application to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel to the Debtors Effective as of the Petition Date* |

| | | |
|---|---|---|
| | | (RE: related document(s)1527 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 1800<br>(22 pgs; 4 docs) | Notice Regarding *Filing of Revised Proposed Order and Amended Declaration in Support of Groom Law Retention Application* (RE: related document(s)1527 Application to Employ Groom Law Group, Chartered as Special Employee Benefits Counsel *Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Engagement Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2 # 3 Exhibit 2) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 1801<br>(20 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order in Support of Debtors' Motion to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp.* (RE: related document(s)1182 Motion to Pay *Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 1802<br>(5 pgs) | Declaration of Michael H. Torkin in support of *Debtors' Motion to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp.* (RE: related document(s)1182 Motion to Pay). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 1803<br>(4 pgs) | Declaration of Nora Mead Brownell in support of *Debtors' Motion to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp.* (RE: related document(s)1182 Motion to Pay). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 1804 | Proposed Redacted Document (RE: related document(s)1791 Application to Employ filed by Debtor PG&E Corporation, 1793 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit 1-A # 2 Exhibit 1-B # 3 Exhibit 1-C # 4 Exhibit 1-D # 5 Exhibit 1-J # 6 Exhibit 1-K # 7 Exhibit 1-L # 8 Exhibit 3-A # 9 Exhibit 3-B) Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | 1805<br>(15 pgs; 2 docs) | Motion to Extend Time *for Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property* Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Proposed Order)) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 1806<br>(7 pgs) | Declaration of John Boken in support of *Motion to Extend Time for Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property* (RE: related document(s)1805 Motion to Extend Time). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 1807<br>(3 pgs) | Notice of Hearing (RE: related document(s)1777 Motion *for Order Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A), 1784 Motion to Set Last Day to File Proofs of Claim Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 # 4 Exhibit B-3 # 5 Exhibit C-1 # 6 Exhibit C-2 # 7 Exhibit C-3), 1788 Motion *for an Order Modifying Debtors' Deadlines for Filing Monthly Operating Reports and Approving Proposed Modifications to Form of Monthly Operating Reports* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A), 1791 Application to Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors *Application Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order), 1797 Corrected Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 1805 Motion to Extend Time *for Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property* Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Proposed Order))). **Hearing scheduled for 5/22/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/02/2019 | 1808<br>(2 pgs) | Document: *Withdrawal of Request for Special Notice.* Filed by Creditor Road Safety, Inc. (Griffin, Daniel). Related document(s) 676 Notice of Appearance and Request for Notice filed by Creditor Road Safety, Inc.. Modified on 5/8/2019 (dc). (Entered: 05/02/2019) |
| 05/02/2019 | 1809<br>(3 pgs) | Transfer Agreement 3001 (e) 1 Transferors: Neale & Sons, Inc. (Amount $32,950.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 149 of 319

| | | |
|---|---|---|
| | | (Entered: 05/02/2019) |
| 05/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29559159, amount $ 25.00 (re: Doc# <u>1809</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵<u>1810</u><br>(8 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vendor Recovery Fund IV, LLC (Claim No. 1737, Amount $983.84) To TURN, The Utility Reform Network. Fee Amount $25 Filed by Creditor TURN-The Utility Reform Network. (Harris, Robert) (Entered: 05/02/2019) |
| 05/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29559220, amount $ 25.00 (re: Doc# <u>1810</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵 | Hearing Rescheduled. The hearing on the discovery dispute on 5/9/19 is rescheduled to 5/8/19 at 10:30 a.m. per and agreement among counsel. (related document(s): Hearing Set) **Hearing scheduled for 05/08/2019 at 10:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵<u>1811</u><br>(3 pgs) | Statement of the Official Committee of Tort Claimants *Regarding Motion by the City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under § 362(g)(4) or in the Alternative, for Relief Under § 362(d)(1) and Memorandum of Points and Authorities in Support (Dkt. No. 1535)* (RE: related document(s)<u>1535</u> Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵<u>1812</u><br>(50 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief, Order Approving Stipulated Protective Order and Authorizing Filing under Seal (Valero Motion for Relief from Automatic Stay), Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Declaration of Adel Turki in Support of Debtors Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Declaration of Paul H. Zumbro in Support Debtors Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Application of Debtors for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to Debtors nunc pro tunc to Petition Date and Declaration of Jane Kim in Support of Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Application of Debtors for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to Debtors nunc pro tunc to Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>1751</u> Order on Motion for Miscellaneous Relief, <u>1752</u> Order on Stipulation, <u>1756</u> Application to Employ, <u>1757</u> Declaration, <u>1758</u> Declaration, <u>1759</u> Motion to Shorten Time, <u>1760</u> Declaration). (Baer, Herb) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵<u>1813</u><br>(4 pgs) | Statement of */ Preliminary Statement of the Official Committee of Unsecured Creditors in Opposition to Lift Stay Motion Filed by the City and County of San Francisco* (RE: related document(s)<u>1535</u> Motion for Relief From Stay). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵<u>1814</u><br>(2 pgs) | Brief/Memorandum in Opposition to *Motion By The City And County Of San Francisco For Determination That Automatic Stay Does Not Apply Under § 362(b)(4) Or In The Alternative, For Relief From The Automatic Stay Under § 362(d)(1)* (RE: related document(s)<u>1535</u> Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵<u>1815</u><br>(22 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Declaration of John Boken in Support of Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings and Notice of Hearing on Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>1738</u> Motion to Extend Time, <u>1739</u> Declaration, <u>1740</u> Notice of Hearing). (Baer, Herb) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵<u>1816</u><br>(4 pgs; 2 docs) | Ex Parte Motion *Re: Ex Parte Application By Turn To Modify Page Limit For Reply To Oppositions To Motion By Turn For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a)* Filed by Creditor TURN-The Utility Reform Network (Attachments: # <u>1</u> Declaration of Robert G. Harris In Support Thereof) (Harris, Robert) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵<u>1817</u><br>(3 pgs) | Brief/Memorandum in Opposition to *Preliminary Response In Opposition To Philip Verwey Farms (PVF) Motion For Relief From Automatic Stay To Exercise Setoff Pursuant To 11 U.S.C. §§ 362 and 553* (RE: related document(s)<u>1141</u> Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 05/02/2019) |

| 05/02/2019 | 🔵1818 (5 pgs) | Ex Parte Motion *for Order Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors' Bar Date Motion* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/02/2019) |
|---|---|---|
| 05/02/2019 | 🔵1819 (3 pgs) | Declaration of Matthew P. Goren in support of *Ex Parte Motion for Order Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors' Bar Date Motion* (RE: related document(s)1818 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵1820 (22 pgs) | Reply *To Oppositions To Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant to 11 U.S.C. §§ 1102(a)(2), 105(a)* (RE: related document(s)1324 Application to Appoint Creditors' Committee, 1647 Opposition Brief/Memorandum, 1651 Objection, 1653 Objection). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵1821 (34 pgs; 3 docs) | Supplemental Request To Take Judicial Notice *In Support Of Motion By Turn For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (FRE 201, FRBP 9017)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Harris, Robert) (Entered: 05/02/2019) |
| 05/03/2019 | 🔵1822 (5 pgs) | Brief/Memorandum in Opposition to *Preliminary Response in Opposition to the Gelmans Motion For Relief From the Automatic Stay and Abstention Pursuant to 28 U.S.C. section 1334(c)(1)* (RE: related document(s)1310 Amended Application/Motion). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1823 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Josephine Lucero (Amount $2,000.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/03/2019) |
| 05/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29561854, amount $ 25.00 (re: Doc# 1823 Transfer of Claim) (U.S. Treasury) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1824 (10 pgs; 3 docs) | Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1825 (14 pgs) | Memorandum of Points and Authorities in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* (RE: related document(s)1824 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1826 (4 pgs) | Declaration of Karen Lockhart in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* (RE: related document(s)1824 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1827 (2 pgs) | Notice of Hearing *on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* (RE: related document(s)1824 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 6/11/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1828 (3 pgs) | Second Stipulation to Extend Time *Between Official Committee Of Unsecured Creditors and United States Trustee to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee* Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)1524 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). (Kreller, Thomas) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1829 (3 pgs) | Order Granting Ex Parte Application by TURN to Modify Page Limit for Reply to Oppositions to Motion by TURN for Appointment of Official Committee of Ratepayer Claimants Pursuant to 11 U.S.C. Sections 1102(a)(2),105(a) (Related Doc # 1816) (lp) (Entered: 05/03/2019) |

| | | |
|---|---|---|
| 05/03/2019 | 🔵1830<br>(2 pgs) | Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors' Bar Date Motion (Related Doc # 1818) (lp) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1831<br>(20 pgs) | Response *to San Francisco's Motion for Relief from Stay* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Interested Party United States on behalf of the Federal Energy Regulatory Commission (Huang, Shane) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1832<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rader Exacavating Inc. (Amount $429,904.49) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065454. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (myt) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1833<br>(6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc. and Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC (related document(s)1770 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1834<br>(4 pgs) | Transfer of Claim. (#). Transferors: Tait Environmental Services, Inc. (Amount $136,637.38) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt# 30065455 Filed by Creditor Whitebox Multi-Strategy Partners, LP . (myt) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1835<br>(4 pgs) | Transfer of Claim. (#). Transferors: Tait Environmental Services, Inc. (Amount $173,902.11) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065456 Filed by Creditor Whitebox Multi-Strategy Partners, LP . (myt) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1836<br>(3 pgs) | Amended Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: R.E.Y Engineers Inc. (Amount $205,845.79) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065457. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (myt) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1837<br>(8 pgs) | Supplemental Document */Supplement to the Applications of the Official Committee of Tort Claimants to Retain and Employ Lincoln Partners Advisors LLC and Development Specialists, Inc. As Its Financial Advisors* in (RE: related document(s)1134 Application to Employ, 1461 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1838<br>(7 pgs; 2 docs) | Declaration of Karen M. Lockhart in Support of *Declaration of Karen M. Lockhart in Support of the Supplement to the Applications of the Official Committee of Tort Claimants to Retain and Employ Lincoln Partners Advisors LLC and Development Specialists, Inc. As Its Financial Advisors* (RE: related document(s)1837 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1839<br>(23 pgs; 6 docs) | Certificate of Service (RE: related document(s)1818 Motion Miscellaneous Relief, 1820 Reply, 1821 Request To Take Judicial Notice). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Harris, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1840<br>(26 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Application of Debtors for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to Debtors nunc pro tunc to Petition Date and Order Granting Motion to Enforce the Automatic Stay Against Rick Bowlinger and* Filed by Other Prof. Prime Clerk LLC (related document(s)1769 Order on Motion to Shorten Time, 1770 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1841<br>(5 pgs) | Order Granting Motion of Official Committee of Unsecured Creditors for Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019 (Related Doc # 1215) (lp) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1842<br>(10 pgs; 2 docs) | Supplemental Document *to Debtors' Application for Authority to Retain and Employ Compass Lexecon, LLC* in support (RE: related document(s)1756 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Updated Proposed Order)) (Kim, Jane) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1843<br>(2 pgs) | Order Granting Second Stipulation Between Official Committee of Unsecured Creditors and United States Trustee Extending Time to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee (RE: related document(s)1828 Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵1844<br>(29 pgs; 3 docs) | Declaration of Adel Turki in support of *Debtors' Application to Retain and Employ Compass Lexecon, LLC* (RE: related document(s)1756 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Engagement Agreement) # 2 Exhibit A Part 2 (Exhibits to Engagement Agreement)) (Kim, Jane) |

| | | |
|---|---|---|
| | | (Entered: 05/03/2019) |
| 05/03/2019 | ●1845 (22 pgs) | Document: *Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest.* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/03/2019) |
| 05/03/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065454. (admin) (Entered: 05/03/2019) |
| 05/03/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Dmien Morris Clifford Chance. Receipt Number 30065455. (admin) (Entered: 05/03/2019) |
| 05/03/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065456. (admin) (Entered: 05/03/2019) |
| 05/03/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065457. (admin) (Entered: 05/03/2019) |
| 05/04/2019 | ●1846 (22 pgs) | Certificate of Service *(Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents)* (RE: related document(s)1767 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/04/2019) |
| 05/04/2019 | ●1847 (23 pgs) | Certificate of Service *[Statement of the Official Committee of Tort Claimants Regarding Motion by the City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under § 362(g)(4) or in the Alternative, for Relief Under § 362(d)(1) and Memorandum of Points and Authorities in Support (Dkt. No. 1535)]* (RE: related document(s)1811 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/04/2019) |
| 05/04/2019 | ●1848 (24 pgs) | Certificate of Service *(Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures)* (RE: related document(s)1824 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 1825 Memo of Points & Authorities filed by Creditor Committee Official Committee of Tort Claimants, 1826 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 1827 Notice of Hearing filed by Creditor Committee Official Committee of Tort Claimants. (Entered: 05/04/2019) |
| 05/04/2019 | ●1849 (23 pgs) | Certificate of Service *(Supplement to the Applications of the Official Committee of Tort Claimants to Retain and Employ Lincoln Partners Advisors LLC and Development Specialists, Inc. As Its Financial Advisors)* (RE: related document(s)1837 Supplemental Document, 1838 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/04/2019) |
| 05/06/2019 | ●1850 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: C2 Technologies Inc (Amount $20,677.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/06/2019) |
| 05/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29567040, amount $ 25.00 (re: Doc# 1850 Transfer of Claim) (U.S. Treasury) (Entered: 05/06/2019) |
| 05/06/2019 | ●1851 (3 pgs) | Notice Regarding *No Objection to Monthly Fee Statement (K&B through February 2019)* (RE: related document(s)1332 Statement of Fees and Expenses of Keller & Benvenutti LLP For the Period of January 29, 2019, Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 05/06/2019) |
| 05/06/2019 | ●1852 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Pacific Overhead Door Service aka Kevin Moore (Claim No. 993, Amount $30,996.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/06/2019) |
| 05/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29567569, amount $ 25.00 (re: Doc# 1852 Transfer of Claim) (U.S. Treasury) (Entered: 05/06/2019) |
| 05/06/2019 | ●1853 (9 pgs; 2 docs) | Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien) (Witthans, Ryan) (Entered: |

| | | |
|---|---|---|
| | | 05/06/2019 |
| 05/06/2019 | ⬤1854<br>(4 pgs) | Third Stipulation to Extend Time *Between Official Committee of Unsecured Creditors and United States Trustee to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee* Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)1524 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). (Kreller, Thomas) (Entered: 05/06/2019) |
| 05/06/2019 | ⬤1855<br>(3 pgs) | Stipulation to Extend Time *for Debtors and Creditors Committee to Respond to Motion of mNoc Aers LLC for Entry of Order Confirming Safe Harbor Protection* Filed by Debtor PG&E Corporation (RE: related document(s)1599 Motion Miscellaneous Relief filed by Creditor MNOC AERS LLC). (Kim, Jane) (Entered: 05/06/2019) |
| 05/06/2019 | ⬤1856<br>(3 pgs) | Statement of The Official Committee of Unsecured Creditors Regarding Compass Lexecon Retention Application (RE: related document(s)1756 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/06/2019) |
| 05/06/2019 | ⬤1857<br>(4 pgs) | Supplemental Certificate of Service *of Alain B. Francoeur Regarding Debtors' Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Declaration of John Boken in Support of Debtors' Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, and Notice of Hearing on Debtors' Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)1738 Motion to Extend Time, 1739 Declaration, 1740 Notice of Hearing). (Baer, Herb) (Entered: 05/06/2019) |
| 05/06/2019 | ⬤1858<br>(12 pgs) | Objection *of the United States Trustee to Application of the Debtors to Employ Compass Lexecon, LLC.* (RE: related document(s)1756 Application to Employ). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 05/06/2019) |
| 05/06/2019 | ⬤1859<br>(9 pgs; 2 docs) | First Amended Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* (RE: related document(s)1853 Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien)). Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien) (Witthans, Ryan) (Entered: 05/06/2019) |
| 05/06/2019 | ⬤1860<br>(11 pgs) | Statement of the Official Committee of Tort Claimants *Regarding the Debtors' Application Pursuant To 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)1756 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/06/2019) |
| 05/06/2019 | ⬤1861<br>(11 pgs; 2 docs) | Declaration of Stephen Karotkin *and Disclosure Statement Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on Behalf of Weil, Gotshal & Manges LLP* (RE: related document(s)864 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1) (Rupp, Thomas) (Entered: 05/06/2019) |
| 05/06/2019 | ⬤1862<br>(23 pgs) | Motion to File a Document Under Seal Filed by Creditor Valero Refining Company-California (Lapping, Richard) (Entered: 05/06/2019) |
| 05/06/2019 | ⬤1863<br>(12 pgs; 2 docs) | Joinder *[Notice of Joinder by SLF Fire Victim Claimants in Motion by TURN for Appointment of Official Committee of Rate Payers Pursuant to 11.U.S.C. §§ 1102(a)(2),105(a) [ECF 1324]]* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 05/06/2019) |
| 05/06/2019 | ⬤1864 | Proposed Document Filed Under Seal (RE: related document(s)315 Motion for Relief From Stay filed by Creditor Valero Refining Company-California). (Attachments: # 1 Volume(s) Part 2 of Proposed document filed under seal # 2 Volume(s) Part 3 of Proposed document filed under seal # 3 Volume(s) Part 4 of proposed document filed under seal # 4 Volume(s) Part 5 of proposed document filed under seal) Filed by Creditor Valero Refining Company-California (Lapping, Richard) (Entered: 05/06/2019) |
| 05/06/2019 | ⬤1865<br>(10 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2283, Amount $14,000,000.00) To MCHA Holdings, LLC. Fee Amount $25 Filed by Creditor MCHA Holdings, LLC. (Levinson, Marc) (Entered: 05/06/2019) |
| 05/06/2019 | ⬤1866<br>(16 pgs) | Notice Regarding *Demand for Reclamation Pursuant to 11 USC 546(c) by CM Distributors, Inc.* Filed by Creditor CM Distributors, Inc. (Descalso, Judith) (Entered: 05/06/2019) |

| | | |
|---|---|---|
| 05/07/2019 | ●1867<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Barrier1 Systems Inc. (Amount $4,633.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/07/2019) |
| 05/07/2019 | ●1868<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: E-N-G Mobile Systems Inc. (Amount $4,021.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29570216, amount $ 25.00 (re: Doc# 1867 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29570216, amount $ 25.00 (re: Doc# 1868 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ●1869<br>(16 pgs; 4 docs) | *Debtor's Preliminary Response in Opposition to Motion by the City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) Or in the Alternative for Relief From the Automatic Stay Under Section 362(d)(1)* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Benvenutti, Peter) Modified on 5/7/2019 (dc). (Entered: 05/07/2019) |
| 05/07/2019 | ●1870<br>(8 pgs) | Brief/Memorandum in Opposition to *[Limited Objection by SLF Fire Victim Claimants to Debtors' Motion to Enlarge the Time Within Which to File Notices of Removal of Related Pleadings [ECF 1738]]* (RE: related document(s)1738 Motion to Extend Time). Filed by Creditor SLF Fire Victim Claimants (Hawkins, Christopher) (Entered: 05/07/2019) |
| 05/07/2019 | ●1871<br>(8 pgs) | Brief/Memorandum in Opposition to *[Limited Objection by SLF Fire Victim Claimants to Debtors' Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [ECF 1805]]* (RE: related document(s)1805 Motion to Extend Time). Filed by Creditor SLF Fire Victim Claimants (Hawkins, Christopher) (Entered: 05/07/2019) |
| 05/07/2019 | ●1872<br>(10 pgs) | Certificate of Service (RE: related document(s)1870 Opposition Brief/Memorandum, 1871 Opposition Brief/Memorandum). Filed by Creditor SLF Fire Victim Claimants (Hawkins, Christopher) (Entered: 05/07/2019) |
| 05/07/2019 | ●1873<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: EigenPatterns Inc (Claim No. 2743, Amount $160,000.00) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29570750, amount $ 25.00 (re: Doc# 1873 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ●1874<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Resource Management Services, Inc (Claim No. 724, Amount $39,364.92) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29570786, amount $ 25.00 (re: Doc# 1874 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ●1875<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Diversified Adjustment Service Inc (Claim No. 1367, Amount $4,786.58) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29571062, amount $ 25.00 (re: Doc# 1875 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ●1876<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Diversified Adjustment Service inc (Claim No. 1366, Amount $4,619.87) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29571078, amount $ 25.00 (re: Doc# 1876 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ●1877<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Diversified Adjustment Service Inc (Claim No. 1485, Amount $12,565.27) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 05/07/2019) |

| | | |
|---|---|---|
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29571118, amount $ 25.00 (re: Doc# 1877 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ◉1878<br>(15 pgs) | Reply *To Preliminary Response In Opposition To Philip Verwey Farms (PVF) Motion For Relief From Automatic Stay To Exercise Setoff Pursuant To 11 U.S.C. §§ 362 AND 553* (RE: related document(s)1817 Opposition Brief/Memorandum). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 05/07/2019) |
| 05/07/2019 | ◉1879<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Baxter Mobile Home Transport Inc (Amount $833.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/07/2019) |
| 05/07/2019 | ◉1880<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Baxter Mobile Home Transport Inc (Amount $596.00) To Asm Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29571356, amount $ 25.00 (re: Doc# 1879 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29571356, amount $ 25.00 (re: Doc# 1880 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ◉1881<br>(7 pgs) | Notice Regarding *Perfection of Lien - Amendment of Lien Amount* Filed by Creditor Stadtner Co., Inc. dba Sierra Electric Co. (Rosin, Allan) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29571448, amount $ 25.00 (re: Doc# 1865 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ◉1882<br>(11 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2201, Amount $14,000,000.00) To MCHA Holdings, LLC. Fee Amount $25 Filed by Creditor MCHA Holdings, LLC. (Levinson, Marc) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29571523, amount $ 25.00 (re: Doc# 1882 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ◉1883<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Lance G Renshaw Inc (Amount $94,092.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/07/2019) |
| 05/07/2019 | ◉1884<br>(14 pgs) | Notice Regarding *A.J. Excavation Inc.'s Notice of Perfection of Lien - Smyrna - Semitropic - Midway* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29571569, amount $ 25.00 (re: Doc# 1883 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ◉1885<br>(3 pgs) | Notice of Appearance and Request for Notice by Patricia Savage. Filed by Creditor Marie Valenza (Savage, Patricia) Modified on 5/17/2019 DEFECTIVE ENTRY: PDF missing signature on page 3. (dc) (Entered: 05/07/2019) |
| 05/07/2019 | ◉1886<br>(4 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Catanese, Katherine) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29572062, amount $ 310.00 (re: Doc# 1886 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ◉1887<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2704, Amount $28,600,000.00) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29572194, amount $ 25.00 (re: Doc# 1887 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ◉1888<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2704, Amount $28,600,000.00) To Centerbridge Special Credit Partners III, L.P.. Fee |

| | | |
|---|---|---|
| | | Amount $25 Filed by Creditor Centerbridge Special Credit Partners III, L.P.. (Levinson, Marc) (Entered: 05/07/2019) |
| 05/07/2019 | ⊙1889<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: NCRM, Inc. (Schedule F, Amount $254,261.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065471. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29572256, amount $ 25.00 (re: Doc# 1888 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ⊙1890<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: NCRM, Inc. (Claim No. 2284, Amount $278,948.32) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065470. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | ⊙1891<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2716, Amount $28,600,000.00) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29572289, amount $ 25.00 (re: Doc# 1891 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ⊙1892<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Complete Discovery Source Inc. (Claim No. 2290, Amount $1,686,718.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065468. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | ⊙1893<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Steven C. Seegert dba Seegert Construction (Claim No. 2820, Amount $481,997.05) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065467. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | ⊙1894<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2716, Amount $28,600,000.00) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Special Credit Partners III, L.P.. (Levinson, Marc) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29572332, amount $ 25.00 (re: Doc# 1894 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ⊙1895<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Steven C. Seegert dba Seegert Construction (Claim No. 2820, Amount $613,450.78) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065466. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | ⊙1896<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Analycorp. Inc. (Claim No. 1082, Amount $75,000.00) To Olympus Peak Master Fund LP . Fee Amount $25.00, Receipt #30065465. Filed by Creditor Olympus Peak Master Fund LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | ⊙1897<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Lonestar West Services LLC (Claim No. 2269, Amount $7,725,666.02) To Olympus Peak Master Fund LP . Fee Amount $25.00, Receipt #30065464. Filed by Creditor Olympus Peak Master Fund LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | ⊙1898<br>(13 pgs) | Amended Declaration of Cassie Gilson in Support of the Application of The Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of *March 15, 2019* (RE: related document(s)1524 Application to Employ, 1525 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/07/2019) |
| 05/07/2019 | ⊙1899<br>(31 pgs) | Notice Regarding *Filing of Revised Proposed Order and Amended Declaration in Support of Axiom Advisors Retention Application* (RE: related document(s)1524 Application to Employ Axiom Advisors as Government Affairs Consultant *by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 1525 Declaration of Cassie Gilson in Support of *Application of The Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019* (RE: related document(s)1524 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, |

| | | |
|---|---|---|
| | | Thomas) (Entered: 05/07/2019) |
| 05/07/2019 | ◉ [1900](#) (24 pgs) | Certificate of Service *of Robert J. Rubel Regarding Order Granting Application for Admission of Attorney Steven J. Reisman Pro Hac Vice, Order Granting Application for Admission of Attorney William J. Dorsey Pro Hac Vice, Order Granting Application for Admission of Attorney Theresa A. Foudy Pro Hac Vice, Statement of Opposition to Motion by the City and County of San Francisco for Determination that Automatic Stay Does Not Apply or in the Alternative, for Relief from the Automatic Stay, Preliminary Response in Opposition to Philip Verwey Farms (PVF) Motion for Relief from Automatic Stay to Exercise Setoff, Ex Parte Motion for Order Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors' Bar Date Motion and Declaration of Matthew P. Goren in Support of Ex Parte Motion for Order Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors' Bar Date Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)[1753](#) Order on Application for Admission of Attorney Pro Hac Vice, [1754](#) Order on Application for Admission of Attorney Pro Hac Vice, [1755](#) Order on Application for Admission of Attorney Pro Hac Vice, [1814](#) Opposition Brief/Memorandum, [1817](#) Opposition Brief/Memorandum, [1818](#) Motion Miscellaneous Relief, [1819](#) Declaration). (Baer, Herb) (Entered: 05/07/2019) |
| 05/07/2019 | ◉ [1901](#) (1 pg) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Rogers, Michael) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29573051, amount $ 310.00 (re: Doc# [1901](#) Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ◉ [1902](#) (2 pgs) | Order Granting Third Stipulation Between Official Committee of Unsecured Creditors and United States Trustee Extending Time to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee (RE: related document(s)[1854](#) Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 05/07/2019) |
| 05/07/2019 | ◉ [1903](#) (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Chris Muelrath D&M Construction(Scheduled, $4,375) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/07/2019) |
| 05/07/2019 | ◉ [1904](#) (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: NI Satellite Inc [Scheduled Claim, $39,019] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/07/2019) |
| 05/07/2019 | ◉ [1905](#) (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Michael & Tiffani Minafo [Scheduled Claim, $1,182] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29573377, amount $ 25.00 (re: Doc# [1903](#) Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29573377, amount $ 25.00 (re: Doc# [1904](#) Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29573377, amount $ 25.00 (re: Doc# [1905](#) Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Leah Silverman. Receipt Number 30065464. (admin) (Entered: 05/07/2019) |
| 05/07/2019 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Leah Silverman. Receipt Number 30065465. (admin) (Entered: 05/07/2019) |
| 05/07/2019 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065466. (admin) (Entered: 05/07/2019) |
| 05/07/2019 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065467. (admin) (Entered: 05/07/2019) |
| 05/07/2019 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065468. (admin) (Entered: 05/07/2019) |

| | | |
|---|---|---|
| 05/07/2019 | ⬤ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065470. (admin) (Entered: 05/07/2019) |
| 05/07/2019 | ⬤ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065471. (admin) (Entered: 05/07/2019) |
| 05/08/2019 | ⬤1906<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Deposums Co (Amount $829.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 05/08/2019) |
| 05/08/2019 | ⬤1907<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Conde Group, Inc. (Amount $7,776.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 05/08/2019) |
| 05/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29573983, amount $ 25.00 (re: Doc# 1906 Transfer of Claim) (U.S. Treasury) (Entered: 05/08/2019) |
| 05/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29573983, amount $ 25.00 (re: Doc# 1907 Transfer of Claim) (U.S. Treasury) (Entered: 05/08/2019) |
| 05/08/2019 | ⬤1908<br>(2 pgs) | Statement of No Objection of The Official Committee of Unsecured Creditors Regarding Certain Matters Scheduled for May 9, 2019 Hearing (RE: related document(s)1738 Motion to Extend Time, 1788 Motion Miscellaneous Relief, 1797 Motion to Extend/Limit Exclusivity Period, 1805 Motion to Extend Time). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | ⬤1909<br>(4 pgs) | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Weil, Gotshal & Manges LLP for the Period of January 29, 2019 to February 28, 2019* (RE: related document(s)1472 Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 to February 28, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | ⬤1910<br>(4 pgs) | Certificate of Service (*Statement of the Official Committee of Tort Claimants Regarding the Debtors' Application Pursuant To 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date)* (RE: related document(s)1860 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/08/2019) |
| 05/08/2019 | ⬤1911<br>(4 pgs) | */Certificate of No Objection Regarding First Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through February 28, 2019* (RE: related document(s)1478 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) Modified on 5/9/2019 (dc). (Entered: 05/08/2019) |
| 05/08/2019 | ⬤1912<br>(3 pgs) | Certificate of Service (*Certificate of No Objection Regarding First Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through February 28, 2019)* (RE: related document(s)1911 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/08/2019) |
| 05/08/2019 | ⬤ | Hearing Dropped. The hearing on 5/9/19 at 9:30 a.m. regarding the Motion for Relief from Stay filed by Philip Verwey is taken off calendar per an agreement among counsel. The motion may be restored to the calendar at a later date. (related document(s): 1141 Motion for Relief From Stay filed by Philip Verwey) (lp) (Entered: 05/08/2019) |
| 05/08/2019 | ⬤1913<br>(2 pgs) | Notice Regarding *Withdrawal of Statement of No Objection* (RE: related document(s)1908 Statement of No Objection of The Official Committee of Unsecured Creditors Regarding Certain Matters Scheduled for May 9, 2019 Hearing (RE: related document(s)1738 Motion to Extend Time, 1788 Motion Miscellaneous Relief, 1797 Motion to Extend/Limit Exclusivity Period, 1805 Motion to Extend Time). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | ⬤1914<br>(1 pg) | Transcript Order Form regarding Hearing Date 5/8/2019 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/08/2019) |

| 05/08/2019 | 1915<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael Rogers) (Related Doc # 1901). (lp) (Entered: 05/08/2019) |
|---|---|---|
| 05/08/2019 | 1916<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Katherine R. Catanese) (Related Doc # 1886). (lp) (Entered: 05/08/2019) |
| 05/08/2019 | | Hearing Set On (RE: related document(s)1862 Motion to File a Document Under Seal ). **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/08/2019) |
| 05/08/2019 | 1917<br>(12 pgs) | Notice Regarding *Agenda for May 9, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/08/2019) |
| 05/08/2019 | 1918<br>(2 pgs) | Notice of Continued Hearing *on Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 # 4 Exhibit B-3 # 5 Exhibit C-1 # 6 Exhibit C-2 # 7 Exhibit C-3)). **Hearing scheduled for 6/11/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 1784,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | 1919<br>(3 pgs) | Order Granting Motion to File Redacted Documents in Support of Application Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date (Related Doc # 1793) (lp) (Entered: 05/08/2019) |
| 05/08/2019 | 1920<br>(2 pgs) | Order Granting Stipulation Among Debtors, Creditors Committee, and MNOC AERS LLC Extending Time to Respond to Motion and Memorandum of Points and Authorities of MNOC AERS LLC for Entry of an Oder Confirming Safe Harbor Protection Under 1 U.S.C. Sections 362(B)(6) and 556 (RE: related document(s)1855 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/08/2019) |
| 05/08/2019 | 1921<br>(28 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors Preliminary Response in Opposition to Motion by the City and County of San Francisco for Determination that Automatic Stay does not Apply or in the Alternative, for Relief from the Automatic Stay* Filed by Other Prof. Prime Clerk LLC (related document(s)1869 Opposition Brief/Memorandum). (Baer, Herb) (Entered: 05/08/2019) |
| 05/08/2019 | 1922<br>(1 pg) | Transfer Agreement 3001 (#). Transfer Agreement 3001 (e) 2 Transferors: Jim Brisco Enterprises, Inc. (Claim No. 1963, Amount $115,329.76) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/08/2019) |
| 05/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29575844, amount $ 25.00 (re: Doc# 1922 Transfer of Claim) (U.S. Treasury) (Entered: 05/08/2019) |
| 05/08/2019 | 1923<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jim Brisco Enterprises Inc (Amount $93,755.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/08/2019) |
| 05/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29575867, amount $ 25.00 (re: Doc# 1923 Transfer of Claim) (U.S. Treasury) (Entered: 05/08/2019) |
| 05/08/2019 | 1924<br>(7 pgs; 2 docs) | Notice Regarding *Continued Perfection of Mechanic's Lien under 11 USC 546(b)(2)* Filed by Creditor William Kreysler & Associates, Inc. (Attachments: # 1 Exhibit Mechanic's Lien) (Rogers, Michael) (Entered: 05/08/2019) |
| 05/08/2019 | 1925<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: TTG Systems Inc (Amount $27,720.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 05/08/2019) |
| 05/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29576200, amount $ 25.00 (re: Doc# 1925 Transfer of Claim) (U.S. Treasury) (Entered: 05/08/2019) |
| 05/08/2019 | 1926<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 5/8/2019 10:30:54 AM ]. File Size [ 26280 KB ]. Run Time [ 01:49:30 ]. (admin). (Entered: 05/08/2019) |
| 05/08/2019 | 1927<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Central Sierra Pest Control Inc. (Claim No. 2673, Amount $384,211.79) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065477. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/08/2019) |

| | | |
|---|---|---|
| 05/08/2019 | ○ 1928 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Central Sierra Pest Control Inc.(Claim No. 2673, Amount $301,880.70) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065476. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/08/2019) |
| 05/08/2019 | ○ 1929 (104 pgs; 2 docs) | Statement of [Verified Statement Regarding Multiple Creditor Representation Pursuant to Federal Rule of Bankruptcy Procedure 2019] Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 05/08/2019) |
| 05/08/2019 | ○ 1930 (10 pgs) | Statement of Monthly Staffing and Compensation Report of AP Services, LLC for the Period From January 29, 2019 Through February 28, 2019 (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/08/2019) |
| 05/08/2019 | ○ 1931 (3 pgs) | Notice of Continued Hearing (RE: related document(s)1756 Application to Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to the Petition Date Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 5/22/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 1756,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/08/2019) |
| 05/08/2019 | ○ 1932 (26 pgs) | Certificate of Service of *Jesse Offenhartz Regarding Preliminary Response in Opposition to the Gelmans Motion for Relief from the Automatic Stay and Abstention, Order Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors Bar Date Motion, Supplemental to Debtors' Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Supplemental Declaration of Adel Turki in Support of Debtors' Application to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date and Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest* Filed by Other Prof. Prime Clerk LLC (related document(s)1822 Opposition Brief/Memorandum, 1830 Order on Motion for Miscellaneous Relief, 1842 Supplemental Document, 1844 Declaration, 1845 Document). (Baer, Herb) (Entered: 05/08/2019) |
| 05/08/2019 | ○ 1933 (64 pgs; 6 docs) | Statement of *Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 Through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Compensation by Professional # 2 Exhibit B - Summary of Compensation by Task # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | ○ 1934 (2 pgs) | Notice of Continued Hearing *on Application of The Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. §§ 328(A) and 1103 and FED. R. BANKR. P. 2014(A) for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* (RE: related document(s)1212 Application to Employ FTI Consulting, Inc. as the *Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | ○ | Hearing Held. Counsel will upload an agreed 2004 order and an order regarding discovery matters discussed. (related document(s): Hearing Set) (lp) (Entered: 05/08/2019) |
| 05/08/2019 | ○ 1935 (24 pgs) | Supplemental Declaration of Karn Chopra in support of *Centerview Partners LLC's Ex Parte Motion for Entry of an Order Authorizing Certain Confidential Information to be Filed Under Seal in Connection with the Application of the Official Commitee of Unsecured Creditors for Authority to Retain and Employ Centerview as Investment Banker with proof of service* (RE: related document(s)1561 Motion to File a Document Under Seal). Filed by Other Prof. Centerview Partners LLC (Garza, Oscar) (Entered: 05/08/2019) |
| 05/08/2019 | ○ | Hearing Continued. The hearing on 5/9/19 at 9:30 a.m. regarding Application of the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. Sections 328(A) and 1103 and Fed. R. Bankr. P. 2014(a) for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019 is continued to 5/22/19 at 9:30 a.m. (see Notice of Continued Hearing, dkt #1934). (related document(s): 1212 Application to Employ filed by Official Committee Of Unsecured Creditors) **Hearing scheduled for 05/22/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) Modified on 5/8/2019 (lp). (Entered: 05/08/2019) |
| 05/08/2019 | ○ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065476. (admin) (Entered: 05/08/2019) |

| | | |
|---|---|---|
| 05/08/2019 | ⚫ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065477. (admin) (Entered: 05/08/2019) |
| 05/09/2019 | ⚫1936 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Veritext LLC (Claim No. 2841, Amount $159,813.57) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/09/2019) |
| 05/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29577734, amount $ 25.00 (re: Doc# 1936 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | ⚫1937 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Veritext Corp (Amount $98,162.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/09/2019) |
| 05/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29577739, amount $ 25.00 (re: Doc# 1937 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | ⚫1938 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Way-Mar Construction Co Inc (Claim No. 2492, Amount $50,036.60) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/09/2019) |
| 05/09/2019 | ⚫1939 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Way-Mar Construction Co Inc. (Amount $250,317.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/09/2019) |
| 05/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29578140, amount $ 25.00 (re: Doc# 1938 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29578140, amount $ 25.00 (re: Doc# 1939 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | ⚫ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1914 Regarding Hearing Date: 5/8/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1914 Transcript Order Form (Public Request)). (dc) (Entered: 05/09/2019) |
| 05/09/2019 | ⚫1940 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Southern Disaster Recovery, LLC (Claim No. 2911, Amount $1,777,110.55) To J. H. Lane Partners Master Fund, LP.. Fee Amount $25 Filed by Creditor Southern Disaster Recovery, LLC. (Doolittle, Jonathan) (Entered: 05/09/2019) |
| 05/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29578444, amount $ 25.00 (re: Doc# 1940 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | ⚫1941 (1 pg) | Transcript Order Form regarding Hearing Date 5/9/2019 (RE: related document(s)315 Motion for Relief From Stay, 1134 Application to Employ, 1182 Motion to Pay, 1213 Application to Employ, 1310 Amended Application/Motion, 1324 Application to Appoint Creditors' Committee, 1461 Application to Employ, 1524 Application to Employ, 1527 Application to Employ, 1535 Motion for Relief From Stay, 1862 Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/09/2019) |
| 05/09/2019 | ⚫1942 (2 pgs) | Transfer of Claim. (#). Transferors: Bender Rosenthal, Incorporated (Claim No. 104, Amount $1,368,870.94) To J.H. Lane Partners Master Fund, LP.. Fee Amount $25 Filed by Creditor Bender Rosenthal, Incorporated. (Doolittle, Jonathan) (Entered: 05/09/2019) |
| 05/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29578579, amount $ 25.00 (re: Doc# 1942 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | ⚫ | Hearing Held. Appearances noted on the record. The application is approved subject to the UST and counsel for the committee of tort claimants signing off on the order. (related document(s): 1213 Application to Employ filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ⚫ | Hearing Held. Appearances noted on the record. The application is granted. Counsel to upload an order. (related document(s): 1134 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 05/09/2019) |

| | | |
|---|---|---|
| 05/09/2019 | ⬤ | Hearing Held. Appearances noted on the record. The application is tentatively approved subject to Mr. Levine filing a supplemental declaration regarding the points made by the court at the hearing. (related document(s): 1527 Application to Employ filed by PG&E Corporation, Pacific Gas & Electric Company) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ⬤ 1943 (27 pgs) | Certificate of Service *of Jesse A. Offenhartz Regarding Certificate of No Objection regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019, Stipulation among Debtors, Creditors Committee, and mNoc AERS LLC Extending Time to Respond to Motion and Memorandum of Points and Authorities of mNoc AERS LLC for Entry of an Order Confirming Safe Harbor Protection and First Supplemental Declaration and Disclosure Statement of Stephen Karotkin on behalf of Weil, Gotshal & Manges LLP* Filed by Other Prof. Prime Clerk LLC (related document(s)1851 Notice, 1855 Stipulation to Extend Time, 1861 Declaration). (Baer, Herb) (Entered: 05/09/2019) |
| 05/09/2019 | ⬤ | Hearing Held. Appearances noted on the record. The application is allowed. Counsel will upload an order. (related document(s): 1524 Application to Employ filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ⬤ | Hearing Held. Appearances noted on the record. The application is allowed. Counsel will upload an order. (related document(s): 1461 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ⬤ 1944 (83 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Declarations of James Mesterharm, Kevin J. Orsini, Shai Y. Waisman, Benjamin P.D. Schrag, John Boken, Daniel Bowman, Tyson Smith, David N. Levinei, Michael H. Torkin and Nora Mead Brownell, Motion for an Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief, Notice of Continued Hearing on Application of Debtors for Authority to Retain and Employ Lazard Frres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date, Motion of Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors, Application for an Order Modifying Debtors Deadlines for Filing Monthly Operating Reports and Approving Proposed Modifications to Form of Monthly Operating Reports, Application for Authority to Retain and Employ Pricewaterhousecoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Motion to File Redacted Documents in Support of Debtors Application for Authority to Retain and Employ Pricewaterhousecoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Corrected Motion of Debtors to Extend Exclusive Periods, Notice of Filing of Revised Proposed Order and Amended Declaration in Support of Groom Law Group Retention Application, Notice of Filing of Revised Proposed Order in Support of Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp., Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 05/09/2019) |
| 05/09/2019 | ⬤ 1945 (13 pgs) | Operating Report for Filing Period through March 31, 2019 Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 05/09/2019) |
| 05/09/2019 | ⬤ 1946 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fair Harbor Capital LLC (Claim No. 2492, Amount $50,036.60) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Tanabe, Kesha) (Entered: 05/09/2019) |
| 05/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29579865, amount $ 25.00 (re: Doc# 1946 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | ⬤ 1947 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 5/9/2019 9:31:11 AM ]. File Size [ 42860 KB ]. Run Time [ 02:58:35 ]. (admin). (Entered: 05/09/2019) |
| 05/09/2019 | ⬤ 1948 | Acknowledgment of Request for Transcript Received on 5/7/2019. (RE: related document(s)1914 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/09/2019) |
| 05/09/2019 | ⬤ 1949 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ⬤ | Hearing Held. Appearances noted on the record. The motion is taken under advisement and stands submitted. (related document(s): 1324 Application to Appoint Creditors' Committee filed by TURN-The |

| | | Utility Reform Network) (lp) (Entered: 05/09/2019) |
|---|---|---|
| 05/09/2019 | ● | Hearing Held. Appearances noted on the record. The motion is taken under advisement and stands submitted. (related document(s): 1310 Amended Application/Motion filed by Marina Gelman, Mikhail Gelman) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Hearing Held. Appearances noted on the record. The motion is granted. The movant may pursue all of its remedies identified in the motion. Counsel for the movant will upload an order. (related document(s): 1535 Motion for Relief From Stay filed by City and County of San Francisco) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1950 (4 pgs) | Supplemental Declaration of Stephen Karotkin *and Disclosure Statement Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on Behalf of Weil, Gotshal & Manges LLP* (RE: related document(s)864 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1941 Regarding Hearing Date: 5/9/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1941 Transcript Order Form (Public Request)). (dc) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Hearing Held. Appearances noted on the record. The motion is taken under advisement and stands submitted. (related document(s): 315 Motion for Relief From Stay filed by Valero Refining Company-California) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1951 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Timothy G. Cameron) . Fee Amount $310.00, Receipt #30065479. (dc) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 1182 Motion to Pay filed by PG&E Corporation) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Hearing Held. Motion granted. Mr. Lapping will upload an order. (related document(s): 1862 Motion to File a Document Under Seal filed by Valero Refining Company-California) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1952 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1953 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1954 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1955 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1956 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1957 (10 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1958 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1959 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |

| | | |
|---|---|---|
| 05/09/2019 | ● 1960<br>(9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1961<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1962<br>(10 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1963 | Acknowledgment of Request for Transcript Received on 5/7/2019. (RE: related document(s)1941 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1964<br>(116 pgs; 3 docs) | Transcript regarding Hearing Held 5/8/2019 RE: DISCOVERY DISPUTE AND STATUS CONFERENCE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 5/16/2019. Redaction Request Due By 05/30/2019. Redacted Transcript Submission Due By 06/10/2019. Transcript access will be restricted through 08/7/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 5/10/2019 (dc). (Entered: 05/09/2019) |
| 05/09/2019 | ● | Receipt of Pro Hac Vice Fee. Amount 310.00 from Keller & Benvenutti Llp. Receipt Number 30065479. (admin) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1971<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Timoty G. Cameron) (Related Doc # 1951). (lp) (Entered: 05/10/2019) |
| 05/09/2019 | ● 1978<br>(4 pgs) | Order Authorizing the Retention and Employment of Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019 (Related Doc # 1524) (lp) (Entered: 05/10/2019) |
| 05/10/2019 | ● 1965<br>(3 pgs) | First Amended Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Way-Mar Construction Co Inc. (Amount $250,317.00) To Fair Harbor Capital, LLC (AMENDED - SEE DN 1939 - WRONG PDF ATTACHED). Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/10/2019) |
| 05/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29581786, amount $ 25.00 (re: Doc# 1965 Transfer of Claim) (U.S. Treasury) (Entered: 05/10/2019) |
| 05/10/2019 | ● 1966<br>(2 pgs) | Notice Regarding *Request For Removal From Service List* Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 05/10/2019) |
| 05/10/2019 | ● 1967<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Mid Century Insurance Company (Amount $15,000.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 05/10/2019) |
| 05/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29582358, amount $ 25.00 (re: Doc# 1967 Transfer of Claim) (U.S. Treasury) (Entered: 05/10/2019) |
| 05/10/2019 | ● 1968<br>(1 pg) | Withdrawal of Documents *Transfer of Claim Docket Number 1699 from St Onge Company to Fair Harbor Capital LLC* Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric). Related document(s) 1699 Transfer of Claim filed by Creditor Fair Harbor Capital, LLC. Modified on 5/10/2019 (dc). (Entered: 05/10/2019) |
| 05/10/2019 | ● 1969<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hose & Fittings, Etc. (Claim No. 2558, Amount $28,867.81) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/10/2019) |
| 05/10/2019 | ● 1970<br>(2 pgs) | Transfer of Claim. (in the amount of $8,162.00). Transfer Agreement 3001 (e) 1 Transferors: Genics, Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) Modified on 5/10/2019 (dc). (Entered: 05/10/2019) |
| 05/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29582443, amount $ 25.00 (re: Doc# 1969 Transfer of Claim) (U.S. Treasury) (Entered: 05/10/2019) |

| | | |
|---|---|---|
| 05/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29582443, amount $ 25.00 (re: Doc# 1970 Transfer of Claim) (U.S. Treasury) (Entered: 05/10/2019) |
| 05/10/2019 | ⬤1972<br>(4 pgs) | Declaration of Mark J. Sweeney in Support of *Valero's Motion to File Redacted Document and to File Documents Under Seal* (RE: related document(s)1862 Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/10/2019) |
| 05/10/2019 | ⬤1973<br>(2 pgs) | Notice of Continued Hearing (RE: related document(s)1788 Motion *for an Order Modifying Debtors' Deadlines for Filing Monthly Operating Reports and Approving Proposed Modifications to Form of Monthly Operating Reports* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 6/11/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 1788,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/10/2019) |
| 05/10/2019 | ⬤1974<br>(181 pgs; 3 docs) | Transcript regarding Hearing Held 5/9/2019 RE: APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AUTHORITY TO RETAIN AND EMPLOY CENTERVIEW PARTNERS LLC AS INVESTMENT BANKER, EFFECTIVE AS OF FEBRUARY 15, 2019 1213; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY LINCOLN PARTNERS ADVISORS LLC AS FINANCIAL ADVISER EFFECTIVE AS OF MARCH 1, 2019 1134; APPLICATION TO EMPLOY GROOM LAW GROUP, CHARTERED AS SPECIAL EMPLOYEE BENEFITS COUNSEL APPLICATION PURSUANT TO 11 U.S.C. SECTION 327)E_ AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY GROOM LAW GROUP, CHARTERED AS SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTS EFFECTIVE AS OF THE PETITION DATE FILED BY PG&E CORPORATION 1527; APPLICATION TO EMPLOY AXIOM ADVISORS AS GOVERNMENT AFFAIRS CONSULTANT BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, EFFECTIVE AS OF MATCH 15, 2019 FILED BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS 1524; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY DEVELOPMENT SPECIALISTS, INC. AS A FINANCIAL ADVISOR EFFECTIVE AS OF MARCH 20, 2019 1461; MOTION FOR RELIEF FROM STAY FILED BY VALERA REFINING COMPANY-CALIFORNIA 315; MOTION PURSUANT TO 11 U.S.C. SECTION 363(B) AUTHORIZING DEBTORS TO PAY THE FEES AND EXPENSES OF SIMPSON THACHER & BARTLETT LLP AS COUNSEL TO THE INDEPENDENT DIRECTORS OF PG&E CORP. FILED BY PG&E CORPORATION 1182; MOTION TO FILE REDACTED DOCUMENT AND TO FILE DOCUMENTS UNDER SEAL FILED BY VALERO REFINING COMPANY-CALIFORNIA 1862. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 5/17/2019. Redaction Request Due By 05/31/2019. Redacted Transcript Submission Due By 06/10/2019. Transcript access will be restricted through 8/8/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 5/17/2019 (dc). (Entered: 05/10/2019) |
| 05/10/2019 | ⬤1975<br>(4 pgs) | Stipulation, to Permit Termination of Capacity Storage Agreement *between the Debtors and mNOC AERS LLC* Filed by Debtor PG&E Corporation (RE: related document(s)1599 Motion Miscellaneous Relief filed by Creditor MNOC AERS LLC). (Kim, Jane) (Entered: 05/10/2019) |
| 05/10/2019 | ⬤1976<br>(5 pgs) | Order Approving the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC as a Financial Adviser Effective as of March 1, 2019 (Related Doc # 1134) (lp) (Entered: 05/10/2019) |
| 05/10/2019 | ⬤1977<br>(4 pgs) | Order Approving the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as A Financial Advisor Effective as of March 20, 2019 (Related Doc # 1461) (lp) (Entered: 05/10/2019) |
| 05/10/2019 | ⬤1979<br>(4 pgs) | Order Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP Pursuant to 11 U.S.C. Section 327(e) as Counsel to the Board of Directors of Each of PG&E Corporation and Pacific Gas and Electric Company and Pursuant to 11 U.S.C. Section 363 as Counsel to Certain Current and Former Independent Directors (Related Doc # 1182) (lp) (Entered: 05/10/2019) |
| 05/10/2019 | ⬤1980<br>(3 pgs) | Statement of *Debtor's Letter to Court Regarding Motion for Relief from Stay by Valero Refining Company-California* (RE: related document(s)315 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 05/10/2019) |
| 05/11/2019 | ⬤1981<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Fair Harbor Capital LLC (Amount $250,317.00) to Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Tanabe, Kesha) |

| | | |
|---|---|---|
| | | (Entered: 05/11/2019) |
| 05/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29585247, amount $ 25.00 (re: Doc# 1981 Transfer of Claim) (U.S. Treasury) (Entered: 05/11/2019) |
| 05/12/2019 | ○1982 (5 pgs) | Memorandum Decision on Motions for Relief from Stay (RE: related document(s)315 Motion for Relief From Stay filed by Creditor Valero Refining Company-California, 1310 Amended Application/Motion filed by Creditor Marina Gelman, Creditor Mikhail Gelman). (lp) (Entered: 05/13/2019) |
| 05/13/2019 | ○ | Hearing Set per Memorandum Decision, docket number 1982. (RE: related document(s)315 Motion for Relief from Stay Fee Amount $181,). **Hearing scheduled for 9/10/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/13/2019) |
| 05/13/2019 | ○ | Hearing Set per Memorandum Decision, docket number 1982. (RE: related document(s)1310 Amended Motion *for Relief from Stay; Memorandum of Points and Authorities*). **Hearing scheduled for 9/10/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/13/2019) |
| 05/13/2019 | ○1983 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Campos EPC, LLC (Amount $4,260,771.21) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt #30065487 . Filed by Creditor CititGroup Financial Products Inc. . (myt) (Entered: 05/13/2019) |
| 05/13/2019 | ○1984 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tennyson Electric Inc (Claim No. 535, Amount $15,723.62) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/13/2019) |
| 05/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29586960, amount $ 25.00 (re: Doc# 1984 Transfer of Claim) (U.S. Treasury) (Entered: 05/13/2019) |
| 05/13/2019 | ○1985 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tennyson Electric Inc (Amount $15,724.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/13/2019) |
| 05/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29586978, amount $ 25.00 (re: Doc# 1985 Transfer of Claim) (U.S. Treasury) (Entered: 05/13/2019) |
| 05/13/2019 | ○1986 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tennyson Electric, Inc. (Claim No. 2908, Amount $2,638.47) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/13/2019) |
| 05/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29587019, amount $ 25.00 (re: Doc# 1986 Transfer of Claim) (U.S. Treasury) (Entered: 05/13/2019) |
| 05/13/2019 | ○1987 (9 pgs; 2 docs) | Supplemental Declaration of Kenneth S. Ziman in support of *Application of Debtors to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date* (RE: related document(s)891 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 2) (Kim, Jane) (Entered: 05/13/2019) |
| 05/13/2019 | ○1988 (3 pgs) | Notice of Appearance and Request for Notice by George H. Kalikman. Filed by Interested Party Compass Lexecon, LLC (Kalikman, George) (Entered: 05/13/2019) |
| 05/13/2019 | ○1989 (36 pgs) | Certificate of Service *of Robert J Rubel Regarding Notice of Agenda for May 9, 2019, 9:30 a.m. (PT) Omnibus Hearing, Notice of Continued Hearing on Bar Date Motion, Order Granting Motion to File Redacted Documents in Support of Application for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Order Granting Stipulation among Debtors, Creditors Committee, and mNoc AERS LLC Extending Time to Respond to Motion and Memorandum of Points and Authorities of mNoc AERS LLC for Entry of an Order Confirming Safe Harbor Protection, Notice of Continued Hearing on Debtors Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Certificate of No Objection regarding First Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019, Monthly Staffing and Compensation Report of AP Services, LLC for the Period from January 29, 2019 through February 28, 2019 and Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)1909 Notice, 1917 Notice, 1918 Notice of Continued Hearing, 1919 Order on Motion to File Redacted Document, 1920 Order on Stipulation, 1930 |

| | | |
|---|---|---|
| | | Statement, 1931 Notice of Continued Hearing, 1933 Statement). (Baer, Herb) (Entered: 05/13/2019) |
| 05/13/2019 | 🔵1990<br>(2 pgs) | Order on Motion to File Redacted Document and to File Documents Under Seal (Related Doc # 1862) (lp) (Entered: 05/13/2019) |
| 05/13/2019 | 🔵1991<br>(3 pgs) | Transfer of Claim. (#). Transferors: Farwest Corrosion Control Company (Amount $32,778.56) To Olympus Peak Master Fund LP . Fee Amount $25.00, Receipt #30065489 Filed by Creditor Olympus Peak Master Fund LP . (myt) (Entered: 05/13/2019) |
| 05/13/2019 | 🔵1992<br>(2 pgs) | Order Granting Stipulation Between the Debtors and mNOC AERS LLC to Permit Termination of Capacity Storage Agreement (RE: related document(s)1975 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 05/13/2019) |
| 05/13/2019 | 🔵1993<br>(3 pgs) | Transfer of Claim. (#). Transferors: Farwest Corrosion Control Company (Amount $3,479,736.54) To Olympus Peak Master Fund LP . Fee Amount $25.00, Receipt #30065490 Filed by Creditor Olympus Peak Master Fund LP . (myt) (Entered: 05/13/2019) |
| 05/13/2019 | 🔵1994<br>(39 pgs; 4 docs) | Notice Regarding *Filing of Revised Proposed Order and Supplemental Declaration of Kenneth S. Ziman in Support of Lazard Freres & Co. LLC Retention Application* (RE: related document(s)891 Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 (Clean Revised Proposed Order) # 2 Exhibits to Revised Proposed Order # 3 Exhibit 1-2 (Redline Comparison)) (Kim, Jane) (Entered: 05/13/2019) |
| 05/13/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065487. (admin) (Entered: 05/13/2019) |
| 05/13/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Leah Silverman. Receipt Number 30065489. (admin) (Entered: 05/13/2019) |
| 05/13/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Leah Silverman. Receipt Number 30065490. (admin) (Entered: 05/13/2019) |
| 05/13/2019 | 🔵1996<br>(14 pgs) | Second Amended Order Implementing Certain Notice and Case Management Procedures (RE: related document(s)1093 Amended Order). (lp) (Entered: 05/14/2019) |
| 05/14/2019 | 🔵1995<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Arun Yellamraju (Claim No. 130, Amount $594.16) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/14/2019) |
| 05/14/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29589416, amount $ 25.00 (re: Doc# 1995 Transfer of Claim) (U.S. Treasury) (Entered: 05/14/2019) |
| 05/14/2019 | 🔵1997<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Yokogawa Corporation of America (Claim No. 1277, Amount $15,447.28) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 05/14/2019) |
| 05/14/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29591307, amount $ 25.00 (re: Doc# 1997 Transfer of Claim) (U.S. Treasury) (Entered: 05/14/2019) |
| 05/14/2019 | 🔵1998<br>(5 pgs) | Statement of */First Supplemental Verified Statement of Cecily A. Dumas in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler, LLP, Effective as of February 15, 2019* (RE: related document(s)934 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/14/2019) |
| 05/14/2019 | 🔵1999<br>(21 pgs) | Certificate of Service *(First Supplemental Verified Statement of Cecily A. Dumas in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler, LLP, Effective as of February 15, 2019)* (RE: related document(s)1998 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/14/2019) |
| 05/14/2019 | 🔵2000<br>(104 pgs; 17 docs) | Certificate of Service *Regarding Debtors' Motion Enlarging the Time Within Which to File Notices of Removal of Related Proceedings* (RE: related document(s)1738 Motion to Extend Time). Filed by Debtor PG&E Corporation (Attachments: # 1 COS of Elizabeth Greene (Camp) # 2 COS of Elizabeth Greene (NBF) # 3 COS of Andrea J. Casalett # 4 COS of Catherine S. Meulemans # 5 COS of Charles T. Sheldon |

|  |  |  |
|---|---|---|
|  |  | # 6 COS of Gabriel Ullrich (Anderson) # 7 COS of Gabriel Ullrich (Gatto) # 8 COS of Gayle L. Gough # 9 COS of Jessica B. Armijo # 10 COS of Mark T. Hansen # 11 COS of Nicholas J. Begakis (1 of 2) # 12 COS of Nicholas J. Begakis (2 of 2) # 13 COS of Seth R. Sias # 14 COS of Soniya D. Khemlani (Engelmeier) # 15 COS of Soniya D. Khemlani (Jimenez) # 16 COS of Steven A. Lamb) (Kim, Jane) (Entered: 05/14/2019) |
| 05/14/2019 | 🔵 2001 (22 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Second Supplemental Declaration and Disclosure Statement of Stephen Karotkin and on Behalf of Weil, Gotshal & Manges LLP and Operating Report for Filing Period through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)1945 Operating Report, 1950 Declaration). (Baer, Herb) (Entered: 05/14/2019) |
| 05/15/2019 | 🔵 2002 (2 pgs) | Notice Regarding *Withdrawal of mNOC AERS LLC's Motion for Order Confirming Safe Harbor Protection (Dkt. No. 1599) and Declaration of Ting Chang in Support Thereof (RE: related document(s)1599 Motion (Redacted) Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. §§ 362(b)(6) and 556* Filed by Creditor MNOC AERS LLC (Attachments: # 1 Exhibit Proposed Order). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas). Related document(s) 1600 Declaration filed by Creditor MNOC AERS LLC. (Entered: 05/15/2019) |
| 05/15/2019 | 🔵 2003 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Linda Melton (Amount $1,950.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/15/2019) |
| 05/15/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29592751, amount $ 25.00 (re: Doc# 2003 Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2019) |
| 05/15/2019 | 🔵 2004 (18 pgs) | Certificate of Service *Re: Notice of Withdrawal of mNOC AERS LLCs Motion for Order Confirming Safe Harbor Protection and Chang Declaration in Support Thereof* (RE: related document(s)2002 Notice). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 05/15/2019) |
| 05/15/2019 | 🔵 2005 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Optiv Security Inc (Amount $556,701.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 05/15/2019) |
| 05/15/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29593970, amount $ 25.00 (re: Doc# 2005 Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2019) |
| 05/15/2019 | 🔵 2006 (10 pgs) | Objection *(Limited Objection of Governor Gavin Newsom To Corrected Motion Of Debtors Pursuant To 11 U.S.C. 1121(d) To Extend Exclusive Periods)* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 05/15/2019) |
| 05/15/2019 | 🔵 2007 (4 pgs) | Notice of Appearance and Request for Notice by Jacob Taylor Beiswenger. Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 05/15/2019) |
| 05/15/2019 | 🔵 2008 (3 pgs) | Statement of *the Ad Hoc Committee of Senior Unsecured Noteholders to Corrected Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend Exclusive Periods* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 05/15/2019) |
| 05/15/2019 | 🔵 2009 (3 pgs) | Objection */ Limited Objection of the Official Committee of Unsecured Creditors to Debtors' Corrected Motion Pursuant to 11 U.S.C. Section 1121(d) to Extend Exclusive Periods* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/15/2019) |
| 05/15/2019 | 🔵 2010 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Golder Associates Inc[Sched $332,324/$316,870.84] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/15/2019) |
| 05/15/2019 | 🔵 2011 (18 pgs; 2 docs) | Response *To Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 2002 and 6004(h) for Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief ("Wildfire Assistance Program Motion")* (RE: related document(s)1777 Motion Miscellaneous Relief). Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) (Gottfried, Michael) (Entered: 05/15/2019) |

| 05/15/2019 | ● 2012 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Andrea Adair [Scheduled claim, $3,860] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/15/2019) |
|---|---|---|
| 05/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29594916, amount $ 25.00 (re: Doc# 2010 Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2019) |
| 05/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29594916, amount $ 25.00 (re: Doc# 2012 Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2019) |
| 05/15/2019 | ● 2013 (18 pgs) | Objection /*Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)1777 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | ● 2014 (11 pgs; 3 docs) | Declaration of Steven M. Campora in Support of *Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)2013 Objection. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | ● 2015 (13 pgs) | Declaration of Brent C. Williams in Support of *Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)2013 Objection. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | ● 2016 (2 pgs) | Declaration of Kirk Trostle in Support of *Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)2013 Objection. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | ● 2017 (21 pgs) | Objection of *The Official Committee of Tort Claimants To Corrected Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (Dkt. No. 1797)* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | ● 2018 (3 pgs) | Response *To Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 2002 and 6004(h) for Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief ("Wildfire Assistance Program Motion")* (RE: related document(s)1777 Motion Miscellaneous Relief. Filed by Creditor International Brotherhood of Electrical Workers Local Union 1245 (Tom, Meagan) (Entered: 05/15/2019) |
| 05/15/2019 | ● 2019 (20 pgs; 3 docs) | Brief/Memorandum in Opposition to *[Objection by the Singleton Law Firm Fire Victim Claimants to PG&E's Exclusivity Motion (ECF 1795)]* (RE: related document(s)1795 Motion to Extend/Limit Exclusivity Period. Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Declaration of Gerald Singleton # 2 Certificate of Service) (Hawkins, Christopher). Related document(s) 1797 Corrected Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Debtor PG&E Corporation. Modified on 5/20/2019 (dc). (Entered: 05/15/2019) |
| 05/15/2019 | ● 2020 (18 pgs) | Objection *of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to 11 U.S.C. Section 105(a) and 363(b) and Fed. R. Bankr. P. 2002 and 6004(h) for an Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs (B) Granting Related Relief* (RE: related document(s)1777 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/15/2019) |
| 05/15/2019 | ● 2021 (507 pgs; 15 docs) | Declaration of Robert A. Julian in Support of *Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)2013 Objection. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A- Part 1 # 2 Exhibit A - Part 2 # 3 Exhibit B - Part 1 # 4 Exhibit B - Part 2 # 5 Exhibit C # 6 Exhibit D # 7 Exhibit E - Part 1 # 8 Exhibit E - Part 2 # 9 Exhibit F # 10 Exhibit G # 11 Exhibit H - Part 1 # 12 Exhibit H - Part 2 # 13 Exhibit H - Part 3 # 14 Exhibit H - Part 4) (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | ● 2022 (29 pgs) | Certificate of Service of *Jesse Offenhartz Regarding Order Granting Application for Admission of Attorney pro hac vice (Timothy G. Cameron), Declaration of Mark J. Sweeney in Support of Valero's* |

| | | |
|---|---|---|
| | | *Motion to File Redacted Document and to File Documents Under Seal, Stipulation Between the Debtors and mNOC AERS LLC to Permit Termination of Capacity Storage Agreement, Order Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Board of Directors of Each of PG&E Corporation and Pacific Gas and Electric Company as Counsel to Certain Current and Former Independent Directors, Debtors' Letter to Court Regarding Motion for Relief from Stay by Valero Refining Company-California and Notice of Continued Hearing on MOR Deadlines and Form Modification Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)1971 Order on Application for Admission of Attorney Pro Hac Vice, 1972 Declaration, 1973 Notice of Continued Hearing, 1975 Stipulation for Miscellaneous Relief, 1979 Order on Motion to Pay, 1980 Statement). (Baer, Herb) (Entered: 05/15/2019) |
| 05/15/2019 | 2023 (8 pgs; 2 docs) | Motion to File a Document Under Seal */Motion of Official Committee of Tort Claimants Pursuant to Bankruptcy Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related to Dkt. No. 1777)* (Attachments: # 1 Exhibit A - Proposed Order) Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | 2024 (2 pgs) | Declaration of Brendan J. Murphy in Support of *Motion of Official Committee of Tort Claimants Pursuant to Bankruptcy Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related to Dkt. No. 1777)* (RE: related document(s)2023 Motion to File a Document Under Seal). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | 2025 (2 pgs) | Notice Regarding *Motion of Official Committee of Tort Claimants Pursuant to Bankruptcy Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related to Dkt. No. 1777)* (RE: related document(s)2023 Motion to File a Document Under Seal */Motion of Official Committee of Tort Claimants Pursuant to Bankruptcy Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related to Dkt. No. 1777)* (Attachments: # 1 Exhibit A - Proposed Order) Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | 2026 | Proposed Document Filed Under Seal (RE: related document(s)2023 Motion to File a Document Under Seal filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | 2027 (3 pgs) | Order Modifying the Automatic Stay for the City and County of San Francisco Regarding FERC Proceedings (Related Doc # 1535) (lp) (Entered: 05/15/2019) |
| 05/15/2019 | 2028 (258 pgs; 14 docs) | Request To Take Judicial Notice */The Official Committee of Tort Claimants' Request for Judicial Notice in Opposition to Corrected Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (Dkt. No. 1797)* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B - Part 1 # 3 Exhibit B - Part 2 # 4 Exhibit B - Part 3 # 5 Exhibit B - Part 4 # 6 Exhibit C # 7 Exhibit D # 8 Exhibit E # 9 Exhibit F # 10 Exhibit G # 11 Exhibit H # 12 Exhibit I # 13 Exhibit J) (Julian, Robert) (Entered: 05/15/2019) |
| 05/16/2019 | 2029 (24 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1653 Objection). (Garabato, Sid) (Entered: 05/16/2019) |
| 05/16/2019 | 2030 (24 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1813 Statement). (Garabato, Sid) (Entered: 05/16/2019) |
| 05/16/2019 | 2031 (28 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1828 Stipulation to Extend Time). (Garabato, Sid) (Entered: 05/16/2019) |
| 05/16/2019 | 2032 (28 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1856 Statement). (Garabato, Sid) (Entered: 05/16/2019) |
| 05/16/2019 | 2033 (21 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1705 Order on Application to Employ, 1766 Order on Application to Employ, 1796 Order on Stipulation, 1841 Order on Motion for Miscellaneous Relief, 1843 Order on Stipulation, 1898 Declaration, 1899 Notice). (Garabato, Sid) (Entered: 05/16/2019) |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 171 of 319

| 05/16/2019 | ⬤ 2034<br>(21 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1902 Order on Stipulation, 1908 Statement, 1934 Notice of Continued Hearing). (Garabato, Sid) (Entered: 05/16/2019) |
|---|---|---|
| 05/16/2019 | ⬤ 2035<br>(22 pgs) | Certificate of Service *[Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777), Motion of Official Committee of Tort Claimants Pursuant to Bankruptcy Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related to Dkt. No. 1777), Objection of The Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (Dkt. No. 1797), The Official Committee of Tort Claimants Request for Judicial Notice in Opposition to Corrected Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (Dkt. No. 1797) ]* (RE: related document(s)2013 Objection, 2014 Declaration, 2015 Declaration, 2016 Declaration, 2017 Objection, 2021 Declaration, 2023 Motion to File a Document Under Seal, 2024 Declaration, 2025 Notice, 2026 Proposed Document Filed Under Seal, 2028 Request To Take Judicial Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2036<br>(3 pgs) | Stipulation *Between Debtors and United States Trustee Extending Time to Respond to Wildfire Assistance Program Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1777 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ | Hearing Dropped. The hearing on 5/21/19 Re: Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. 362(b)(6) and 556 is taken off calendar per the Notice of Withdrawal (dkt #2002) filed on 5/15/19. (related document(s): 1599 Motion Miscellaneous Relief filed by MNOC AERS LLC) (lp) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2037<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Frase Enterprises, Inc. dba Kortick Manufacturing (Claim No. 2262, Amount $305,090.30) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2038<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Frase Enterprises, Inc. dba Kortick Manufacturing (Claim No. 2849, Amount $305,090.30) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 05/16/2019) |
| 05/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29596818, amount $ 25.00 (re: Doc# 2037 Transfer of Claim) (U.S. Treasury) (Entered: 05/16/2019) |
| 05/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29596818, amount $ 25.00 (re: Doc# 2038 Transfer of Claim) (U.S. Treasury) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2039<br>(6 pgs) | Objection To Transfer of Claim *Other Than for Security filed by Vendor Recovery Fund IV, LLC* Filed by Creditor 35th District Agricultural Association (related document(s)1671). (Pascuzzi, Paul) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2040<br>(4 pgs) | Supplemental Certificate of Service *Of Jesse Offenhartz Regarding Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Declaration of John Boken in Support of Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)1805 Motion to Extend Time, 1806 Declaration, 1807 Notice of Hearing). (Baer, Herb) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2041<br>(18 pgs) | Corrected Objection *of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to 11 U.S.C. Section 105(a) and 363(b) and Fed. R. Bankr. P. 2002 and 6004(h) for an Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief* (RE: related document(s)1777 Motion Miscellaneous Relief, 2020 Objection). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2042<br>(4 pgs) | Supplemental Declaration of Tobias S. Keller *Pursuant to Rule 2014(a) and 2016* (RE: related document(s)870 Declaration). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2043<br>(15 pgs; 2 docs) | Objection (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A -Proposed Proof of Claim Form) (Diemer, Kathryn) (Entered: 05/16/2019) |

| | | |
|---|---|---|
| 05/16/2019 | ⬤ 2044<br>(20 pgs; 4 docs) | Motion *of the Ad Hoc Group of Subrogation Claim Holders Pursuant to 11 USC 105(a), 107(b) and 501 and FRBP 2001(a) and 9018 for entry of an order approving proposed model omnibus insurance subrogation proof of claim form for subrogation claims and related procedures* Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Memorandum of Points and Authorities # 2 Exhibit A # 3 Exhibit B- Proposed Order) (Diemer, Kathryn) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2045<br>(2 pgs) | Notice of Hearing (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 # 4 Exhibit B-3 # 5 Exhibit C-1 # 6 Exhibit C-2 # 7 Exhibit C-3), 1824 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B), 2043 Objection (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A -Proposed Proof of Claim Form), 2044 Motion *of the Ad Hoc Group of Subrogation Claim Holders Pursuant to 11 USC 105(a), 107(b) and 501 and FRBP 2001(a) and 9018 for entry of an order approving proposed model omnibus insurance subrogation proof of claim form for subrogation claims and related procedures* Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Memorandum of Points and Authorities # 2 Exhibit A # 3 Exhibit B- Proposed Order)). **Hearing scheduled for 6/11/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Diemer, Kathryn) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2046<br>(5 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Notice of Filing of Transcript and Deadlines Related to Restrictions and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 1964 Transcript. Modified on 5/21/2019 (dc). (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2047<br>(2 pgs) | Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related to Dkt. No. 1777) (Related Doc # 2023) (lp) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2048<br>(37 pgs; 3 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Wendy A. Nathan (Attachments: # 1 RS Cover Sheet # 2 Declaration of Seth I. Rosenberg) (Olson, Matthew) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2049<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Kyle J. Ortiz) . Fee Amount $310.00, Receipt #30065499. (dc) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2050<br>(16 pgs; 2 docs) | Notice of Hearing (RE: related document(s)2048 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Wendy A. Nathan (Attachments: # 1 RS Cover Sheet # 2 Declaration of Seth I. Rosenberg)). **Hearing scheduled for 6/11/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Wendy A. Nathan (Attachments: # 1 Certificate of Service) (Olson, Matthew) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2051<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Amanda C. Glaubach) . Fee Amount $310.00, Receipt #30065501. (dc) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2052<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Amy M. Oden) . Fee Amount $310.00, Receipt #30065500. (dc) (Entered: 05/16/2019) |
| 05/16/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29598203, amount $ 181.00 (re: Doc# 2048 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2053<br>(28 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Supplemental Declaration of Kenneth S. Ziman in Support of Application of Debtors for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors effective as of the Petition Date, Notice of Appearance and Request for Special Notice, Order Granting Stipulation between the Debtors and mNOC AERS LLC to Permit Termination of Capacity Storage Agreement and Notice of Filing of Revised Proposed Order and Supplemental Declaration of Kenneth S. Ziman in Support of Lazard Freres & Co. LLC Retention Application* Filed by Other Prof. Prime Clerk LLC (related document(s)1987 Declaration, 1988 Notice of Appearance and Request for Notice, 1992 Order on Stipulation, 1994 Notice). (Baer, Herb) (Entered: 05/16/2019) |
| 05/16/2019 | ⬤ 2054<br>(21 pgs) | Certificate of Service Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob). Related document(s) 2006 Limited Objection of Governor Gavin Newsom To Corrected Motion Of Debtors Pursuant To 11 U.S.C. 1121(d) To Extend Exclusive Periods filed by Interested Party Governor Gavin Newsom. Modified on 5/21/2019 (dc). (Entered: 05/16/2019) |

| Date | Doc # (pgs) | Description |
|---|---|---|
| 05/16/2019 | 2055 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Kyle J. Ortiz) (Related Doc # 2049). (lp) (Entered: 05/16/2019) |
| 05/16/2019 | 2056 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Amanda C. Glaubach) (Related Doc # 2051). (lp) (Entered: 05/16/2019) |
| 05/16/2019 | 2057 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Amy M. Oden) (Related Doc # 2052). (lp) (Entered: 05/16/2019) |
| 05/16/2019 | 2058 (4 pgs) | Joinder *of the Ad Hoc Committee of Senior Unsecured Noteholders to Objection of the Official Committee of Unsecured Creditors to Debtors' Wildfire Assistance Motion* (RE: related document(s)1777 Motion Miscellaneous Relief, 2041 Objection). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 05/16/2019) |
| 05/16/2019 | 2059 (23 pgs; 5 docs) | Certificate of Service (RE: related document(s)2043 Objection, 2044 Motion Miscellaneous Relief, 2045 Notice of Hearing). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Lewicki, Alexander) (Entered: 05/16/2019) |
| 05/16/2019 | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Schnader, Harrison, Segal &. Receipt Number 30065499. (admin) (Entered: 05/16/2019) |
| 05/16/2019 | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Schnader, Harrison, Segal &. Receipt Number 30065500. (admin) (Entered: 05/16/2019) |
| 05/16/2019 | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Schnader, Harrison, Segal &. Receipt Number 30065501. (admin) (Entered: 05/16/2019) |
| 05/16/2019 | 2067 (9 pgs) | Order Authorizing the Official Committee of Unsecured Creditors to Employ and Retain Centerview Partners LLC as Its Investment Banker, Effective as of February 15, 2019 (Related Doc # 1213) (lp) (Entered: 05/17/2019) |
| 05/16/2019 | 2069 (2 pgs) | Order Granting Stipulation Between Debtors and United States Trustee Extending Time to Respond to Wildfire Assistance Program Motion (RE: related document(s)2036 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation). (lp) (Entered: 05/17/2019) |
| 05/17/2019 | 2060 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Gillian Clements (Claim No. 183, Amount $1,196.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/17/2019) |
| 05/17/2019 | 2061 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Teodoro Ruiz (Amount $1,193.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/17/2019) |
| 05/17/2019 | 2062 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Dan Levinson (Amount $866.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/17/2019) |
| 05/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29600629, amount $ 25.00 (re: Doc# 2060 Transfer of Claim) (U.S. Treasury) (Entered: 05/17/2019) |
| 05/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29600629, amount $ 25.00 (re: Doc# 2061 Transfer of Claim) (U.S. Treasury) (Entered: 05/17/2019) |
| 05/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29600629, amount $ 25.00 (re: Doc# 2062 Transfer of Claim) (U.S. Treasury) (Entered: 05/17/2019) |
| 05/17/2019 | 2063 (398 pgs; 7 docs) | Statement of */Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice Parties) (Julian, Robert) (Entered: 05/17/2019) |
| 05/17/2019 | 2064 (3 pgs) | Certificate of Service (*Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019)* (RE: related document(s)2063 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/17/2019) |

| | | |
|---|---|---|
| 05/17/2019 | ○ 2065 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: W K McLellan Co. (Amount $635,766.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065503. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/17/2019) |
| 05/17/2019 | ○ 2066 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: W K McLellan Co. (Claim No. 2973, Amount $209,653.88) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065504. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/17/2019) |
| 05/17/2019 | ○ 2068 (3 pgs) | Response *of the United States Trustee to the Wildfire Assistance Program Motion, ECF No. 1777 and Reservation of Rights* (RE: related document(s)1777 Motion Miscellaneous Relief). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Villacorta, Marta) (Entered: 05/17/2019) |
| 05/17/2019 | ○ 2070 (3 pgs) | Request for Notice *and Service of Papers/Notice of Appearance* Filed by Creditor Liberty Mutual Insurance Company. (Felger, Mark) (Entered: 05/17/2019) |
| 05/17/2019 | ○ 2071 (8 pgs) | Statement of */Verified Statement of Jones Day Pursuant to Federal Rule of Bankruptcy Procedure 2019* Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 05/17/2019) |
| 05/17/2019 | ○ 2072 (8 pgs) | Supplemental Statement of *Debtors Regarding Debtors' Application Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)1756 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/17/2019) |
| 05/17/2019 | ○ 2073 (171 pgs; 9 docs) | Second Notice Regarding *Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index of recorded liens and partial releases # 2 Exhibit B - Recorded liens and partial releases (part 1/7) # 3 Exhibit B - Recorded liens and partial releases (part 2/7) # 4 Exhibit B - Recorded liens and partial releases (part 3/7) # 5 Exhibit B - Recorded liens and partial releases (part 4/7) # 6 Exhibit B - Recorded liens and partial releases (part 5/7) # 7 Exhibit B - Recorded liens and partial releases (part 6/7) # 8 Exhibit B - Recorded liens and partial releases (part 7/7)) (Witthans, Ryan) (Entered: 05/17/2019) |
| 05/17/2019 | ○ 2074 (13 pgs) | Statement of Compass Lexecon, LLC in Support of Application Pursuant to 11 U.S.C. § 327 and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date (RE: related document(s)1756 Application to Employ). Filed by Interested Party Compass Lexecon, LLC (Kalikman, George). Related document(s) 1842 Supplemental Document to Debtors' Application for Authority to Retain and Employ Compass Lexecon, LLC in support. filed by Debtor PG&E Corporation. Modified on 5/21/2019 (dc). (Entered: 05/17/2019) |
| 05/17/2019 | ○ 2075 (2 pgs) | Withdrawal of Documents */Notice of Withdrawal of the Statement of the Official Committee of Tort Claimants Regarding the Debtors' Application Pursuant to 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date* (Docket No. 1860) (RE: related document(s)1860 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/17/2019) |
| 05/17/2019 | ○ 2076 (9 pgs; 2 docs) | Declaration of Adel Turki in In Support of *Debtors' Application Pursuant to 11 U.S.C. § 327(a) And Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)1756 Application to Employ). Filed by Interested Party Compass Lexecon, LLC (Attachments: # 1 Exhibit 1) (Kalikman, George) (Entered: 05/17/2019) |
| 05/17/2019 | ○ 2077 (10 pgs) | Brief/Memorandum in support of */ Supplemental Memorandum in Support of the Application of the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. §§ 328(A) and 1103 and Fed. R. Bankr. P. 2014(A) for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* (RE: related document(s)1212 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/17/2019) |
| 05/17/2019 | ○ 2078 (4 pgs) | Certificate of Service *[Notice of Withdrawal of the Statement of the Official Committee of Tort Claimants Regarding the Debtors' Application Pursuant to 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date (Docket No. 1860)]* (RE: related document(s)2075 Withdrawal of Document). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/17/2019) |
| 05/17/2019 | ○ 2079 | Certificate of Service *of Tracy Southwell* (RE: related document(s)2008 Statement, 2058 Joinder). Filed |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 175 of 319

| | | |
|---|---|---|
| | (21 pgs) | by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 05/17/2019) |
| 05/17/2019 | ● | Adversary Case Closed 3:19-ap-3015. (dc) (Entered: 05/17/2019) |
| 05/17/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065503. (admin) (Entered: 05/17/2019) |
| 05/17/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065504. (admin) (Entered: 05/17/2019) |
| 05/20/2019 | ● 2080 (31 pgs) | Stipulation *Between the Official Committee of Unsecured Creditors and the Official Committee of Tort Claimants with Respect to Retention of Epic Corporate Restructuring, LLC* Filed by Creditor Committee Official Committee Of Tort Claimants (RE: related document(s)1214 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors, 1705 Order on Application to Employ). (Kreller, Thomas) Modified on 5/21/2019 (dc). (Entered: 05/20/2019) |
| 05/20/2019 | ● 2081 (29 pgs) | Certificate of Service (RE: related document(s)2071 Statement). Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2082 (21 pgs) | Response *of Certain PG&E Shareholders to Objections to Debtors' Motion to Extend Exclusive Periods* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2083 (5 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Proposed Order Granting Application for Admission Pro Hac Vice) (Friedman, Peter) (Entered: 05/20/2019) |
| 05/20/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29605424, amount $ 310.00 (re: Doc# 2083 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2084 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Golder Associates Inc (Claim No. 3011, Amount $316,870.84) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/20/2019) |
| 05/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29605508, amount $ 25.00 (re: Doc# 2084 Transfer of Claim) (U.S. Treasury) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2085 (2 pgs) | Withdrawal of Documents *Withdrawal of United States Trustee's Objection to Application of the Official Committee of Unsecured Creditors to Employ FTI Consulting, Inc.* (RE: related document(s)1505 Objection). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2086 (2 pgs) | Withdrawal of Documents *Withdrawal of United States Trustee's Objection to Application of the Debtors to Employ Compass Lexecon, LLC.* (RE: related document(s)1858 Objection). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2087 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Shiloh Homeowners Association To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 05/20/2019) |
| 05/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29605767, amount $ 25.00 (re: Doc# 2087 Transfer of Claim) (U.S. Treasury) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2088 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Albert Togut) . Fee Amount $310.00, Receipt #30065519. (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2089 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ICF Resources LLC (Claim No. 2940, Amount $95,761.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065516. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2090 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ICF Resources LLC (Claim No. 2940, Amount $75,240.78) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065515. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |

| | | |
|---|---|---|
| 05/20/2019 | ● 2091<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ICF Jones & Stokes Inc. (Claim No. 2945, Amount $1,097,640.09) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065513. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2092<br>(4 pgs) | Omnibus Reply *in Further Support of Wildfire Assistance Program Motion* (RE: related document(s)1777 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2093<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ICF Jones & Stokes Inc. (Claim No. 2945, Amount $1,396,996.47) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065514. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2094<br>(4 pgs) | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Declaration of John Boken in Support of Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings and Notice of Hearing on Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)1738 Motion to Extend Time, 1739 Declaration, 1740 Notice of Hearing). (Baer, Herb) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2095<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2793, Amount $94,211.90) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2096<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2793, Amount $119,906.06) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2097<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2778, Amount $102,085.47) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2098<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2778, Amount $129,926.96) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2099<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2781, Amount $6,586.34) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2100<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2781, Amount $8,382.61) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2101<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1337, Amount $129,580.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2102<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1337, Amount $164,920.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2103<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1482, Amount $8,324.80) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2104<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1482, Amount $10,595.20) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2105<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2780, Amount $37,322.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2106<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2780, Amount $48,340.32) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |

| | | |
|---|---|---|
| 05/20/2019 | ◉2107<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2782, Amount $27,896.96) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ◉2108<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2782, Amount $21,919.04) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ◉2109<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1335, Amount $192,360.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ◉2110<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1335, Amount $151,140.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ◉2111<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2773, Amount $4,326.34) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ◉2112<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2773, Amount $3,399.26) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ◉2113<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2777, Amount $78,584.80) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ◉2114<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2777, Amount $61,745.20) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ◉2115<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2792, Amount $800,911.58) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ◉2116<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2792, Amount $629,287.67) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ◉2117<br>(47 pgs) | Notice Regarding *Continued Perfection of Oil and Gas Lien (San Bernardino County Lien 2019-0025730)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 05/20/2019) |
| 05/20/2019 | ◉2118<br>(2 pgs) | Joinder *of the City and County of San Francisco to Objection of the Official Committee of Torrt Claimants to Corrected Motion of Debtors Pursuant to 11 USC Section 1121(d) to Extend Exclusivity Periods* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period, 2017 Objection). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 05/20/2019) |
| 05/20/2019 | ◉2119<br>(2 pgs) | Notice Regarding *Filing Amended Redacted Declaration of Brent C. Williams in Support of Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)2013 Objection /*Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)1777 Motion Miscellaneous Relief). Filed by Creditor Official Committee of Tort Claimants). Filed by Creditor Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/20/2019) |
| 05/20/2019 | ◉2120<br>(13 pgs) | Declaration /*Amended Redacted Declaration of Brent C. Williams in Support of Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)2119 Notice. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/20/2019) |
| 05/20/2019 | ◉2121<br>(7 pgs) | Reply *in Support of Corrected Motion of Debtors to Extend Exclusivity Period* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/20/2019) |

| | | |
|---|---|---|
| 05/20/2019 | ⚫ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065513. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | ⚫ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065514. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | ⚫ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065515. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | ⚫ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065516. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | ⚫ | Receipt of Transfer of Claim Filing Fee. Amount 550.00 from Damien Morris Clifford Chance. Receipt Number 30065517. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | ⚫ | Receipt of Transfer of Claim Filing Fee. Amount 1000.00 from Damien Morris Clifford Chance. Receipt Number 30065518. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | ⚫ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Schnader Harrison Segal Lewis. Receipt Number 30065519. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | ⚫ 2123 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1340, Amount $28,770.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⚫ 2124 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1340, Amount $22,605.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⚫ 2125 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2776, Amount $250,322.32) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⚫ 2126 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2776, Amount $196,681.83) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⚫ 2127 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2927, Amount $2,424,598.40) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⚫ 2128 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2927, Amount $1,905,041.60) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⚫ 2129 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1365, Amount $146,165.83) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⚫ 2130 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1365, Amount $114,844.58) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⚫ 2131 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2824, Amount $19,192.34) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⚫ 2132 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2824, Amount $15,079.70) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⚫ 2133 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2819, Amount $42,628.88) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |

| | | |
|---|---|---|
| 05/20/2019 | 🌐 2134<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2819, Amount $33,494.12) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | 🌐 2135<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2822, Amount $59,221.98) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | 🌐 2136<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2822, Amount $75,373.42) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | 🌐 2137<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1370, Amount $19,236.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | 🌐 2138<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1370, Amount $15,114.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | 🌐 2140<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1343, Amount $58,926.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | 🌐 2142<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1343, Amount $46,299.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | 🌐 2145<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1342, Amount $273,868.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | 🌐 2146<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1342, Amount $215,182.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | 🌐 2147<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2826, Amount $50,680.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | 🌐 2148<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2826, Amount $39,820.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | 🌐 2149<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2823, Amount $35,649.60) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | 🌐 2150<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2823, Amount $28,010.40) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | 🌐 2151<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2827, Amount $36,680.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | 🌐 2152<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2827, Amount $28,820.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | 🌐 2153<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2825, Amount $14,336.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | 🌐 2154<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2825, Amount $11,264.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. |

| | | |
|---|---|---|
| | | Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2155 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2798, Amount $42,203.04) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2156 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2798, Amount $53,712.96) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2157 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2791, Amount $173,767.55) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2158 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2791, Amount $136,531.65) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2159 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2844, Amount $10,871.67) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2160 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2844, Amount $8,542.03) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2161 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2779, Amount $24,056.21) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2163 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2779, Amount $18,901.30) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2164 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1338, Amount $10,416.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2165 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1338, Amount $8,184.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2166 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1303, Amount $26,134.08) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2167 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1303, Amount $20,533.92) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/21/2019 | ● 2122 (1 pg) | Withdrawal of Documents *Withdrawal of Transfer of Claim* Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin). Related document(s) 1671 Transfer of Claim filed by Creditor Vendor Recovery Fund IV, LLC. Modified on 5/21/2019 (dc). (Entered: 05/21/2019) |
| 05/21/2019 | ● 2139 (3 pgs) | Amended Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Engineering Planning & Mgmt Inc (Claim No. 3032, Amount $22,938.17) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/21/2019) |
| 05/21/2019 | ● 2141 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Farragut Holdings LLC (Amount $722.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/21/2019) |
| 05/21/2019 | ● 2143 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Hugo Izaguirre (Amount $1,710.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/21/2019) |

| | | |
|---|---|---|
| 05/21/2019 | ● 2144<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Parsons (Amount $1,627.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/21/2019) |
| 05/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29608498, amount $ 25.00 (re: Doc# 2139 Transfer of Claim) (U.S. Treasury) (Entered: 05/21/2019) |
| 05/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29608498, amount $ 25.00 (re: Doc# 2141 Transfer of Claim) (U.S. Treasury) (Entered: 05/21/2019) |
| 05/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29608498, amount $ 25.00 (re: Doc# 2143 Transfer of Claim) (U.S. Treasury) (Entered: 05/21/2019) |
| 05/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29608498, amount $ 25.00 (re: Doc# 2144 Transfer of Claim) (U.S. Treasury) (Entered: 05/21/2019) |
| 05/21/2019 | ● 2162<br>(12 pgs) | Notice Regarding *Agenda for May 22, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/21/2019) |
| 05/21/2019 | ● 2168<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Asgard Holdings LLC d/b/a Nardello (Claim No. 3023, Amount $139,675.33) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 05/21/2019) |
| 05/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29609044, amount $ 25.00 (re: Doc# 2168 Transfer of Claim) (U.S. Treasury) (Entered: 05/21/2019) |
| 05/21/2019 | ● 2169<br>(30 pgs) | Certificate of Service (RE: related document(s)2082 Response). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 05/21/2019) |
| 05/21/2019 | ● 2170<br>(26 pgs; 5 docs) | Certificate of Service (RE: related document(s)2118 Joinder). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 05/21/2019) |
| 05/21/2019 | ● 2171<br>(19 pgs; 2 docs) | Application to Employ - *Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | ● 2172<br>(295 pgs; 11 docs) | Declaration of Geno Armstrong in Support of *Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)2171 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 # 2 Schedule 2 # 3 Exhibit 1-A # 4 Exhibit 1-B # 5 Exhibit 1-C # 6 Exhibit 1-D # 7 Exhibit 1-E # 8 Exhibit 1-F # 9 Exhibit 1-G # 10 Exhibit 1-H) (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | ● 2173<br>(6 pgs) | Motion to File Redacted Document *in Support of Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | ● 2174<br>(4 pgs) | Declaration of Tyson Smith in Support of *Motion to File Redacted Documents in Support of Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)2171 Application to Employ, 2173 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | ● 2175 | Proposed Redacted Document (RE: related document(s)2171 Application to Employ filed by Debtor PG&E Corporation, 2173 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit 1-F # 2 Exhibit 1-H) Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | ● 2176<br>(3 pgs) | Notice of Hearing *on Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information |

Case: 19-30088     Doc# 3655-1     Filed: 08/22/19     Entered: 08/22/19 11:59:43     Page 182 of 319

| | | |
|---|---|---|
| | | *Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)2171 Application to Employ - *Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 6/11/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | 2177 (29 pgs) | Certificate of Service *of Jesse A. Offenhartz Regarding Wildfire Assistance Program Stipulation, First Supplemental Declaration of Tobias S. Keller, Order Granting Application for Admission of Attorney Pro Hac Vice (Kyle J. Ortiz), Order Granting Application for Admission of Attorney Pro Hac Vice (Amanda C. Glaubach), and Order Granting Application for Admission of Attorney Pro Hac Vice (Amy M. Oden)* Filed by Other Prof. Prime Clerk LLC (related document(s)2036 Stipulation Referring to Existing Document(s), 2042 Declaration, 2055 Order on Application for Admission of Attorney Pro Hac Vice, 2056 Order on Application for Admission of Attorney Pro Hac Vice, 2057 Order on Application for Admission of Attorney Pro Hac Vice). (Baer, Herb) (Entered: 05/21/2019) |
| 05/21/2019 | 2178 (31 pgs) | Certificate of Service *of Jesse A. Offenhartz Regarding Agenda for May 22, 2019, 9:30 a.m. Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)2162 Notice). (Baer, Herb) (Entered: 05/21/2019) |
| 05/21/2019 | 2179 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Peter Friedman) (Related Doc # 2083). (lp) (Entered: 05/22/2019) |
| 05/21/2019 | 2180 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Albert Togut) (Related Doc # 2088). (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | Hearing Held. Appearances noted on the record. The objection filed is overruled. The motion is granted; order to follow. (related document(s): 1738 Motion to Extend Time filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | Hearing Held. Appearances noted on the record. The Application is granted; order to follow. (related document(s): 891 Application to Employ filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | Hearing Held. Appearances noted on the record. The objection filed is overruled. The motion is granted; order to follow. (related document(s): 1805 Motion to Extend Time filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | Hearing Held. Appearances noted on the record. The application is granted. Counsel shall upload an order consistent with previously filed employment orders. (related document(s): 1791 Application to Employ filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | 2181 (3 pgs) | Notice of Appearance and Request for Notice by Jonathan C. Sanders. Filed by Interested Parties Certain Current and Former Independent Directors, Board of Pacific Gas and Electric Company, Board of PG&E Corporation (Sanders, Jonathan) Modified on 5/22/2019 (dc). (Entered: 05/22/2019) |
| 05/22/2019 | 2182 (1 pg) | Transcript Order Form regarding Hearing Date 5/22/2019 (RE: related document(s)891 Application to Employ, 1212 Application to Employ, 1370 Motion Miscellaneous Relief, 1738 Motion to Extend Time, 1756 Application to Employ, 1777 Motion Miscellaneous Relief, 1791 Application to Employ, 1797 Motion to Extend/Limit Exclusivity Period, 1805 Motion to Extend Time). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | 2183 (30 pgs; 3 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditors Robert Zelmer, Barbara Zelmer (Attachments: # 1 RS Cover Sheet # 2 Certificate of Service) (Corrales, Manuel) (Entered: 05/22/2019) |
| 05/22/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29612136, amount $ 181.00 (re: Doc# 2183 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 05/22/2019) |
| 05/22/2019 | 2184 (49 pgs) | Declaration of Manuel Corrales, Jr. in in Support of Motion for Relief from Automatic Stay and Abstention of (RE: related document(s)2183 Motion for Relief from Stay). Filed by Creditors Barbara Zelmer, Robert Zelmer (Corrales, Manuel) (Entered: 05/22/2019) |
| 05/22/2019 | 2185 (3 pgs) | Notice of Hearing *for Relief from Stay* (RE: related document(s)2183 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Robert Zelmer, Barbara Zelmer (Attachments: # 1 RS Cover Sheet # 2 Certificate of Service)). **Hearing scheduled for 6/25/2019 at 09:30 AM at San Francisco Courtroom** |

| | | |
|---|---|---|
| | | **17 - Montali.** Filed by Creditors Barbara Zelmer, Robert Zelmer (Corrales, Manuel) (Entered: 05/22/2019) |
| 05/22/2019 | 2186<br>(2 pgs) | Request for Notice *and Service of Copies* Filed by Creditors Barbara Zelmer, Robert Zelmer (Corrales, Manuel) (Entered: 05/22/2019) |
| 05/22/2019 | 2187<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: West Monroe Partners LLC [Scheduled Claim] (Amount $75,364.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/22/2019) |
| 05/22/2019 | 2188<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: GlobalSource Inc [Schedule Claim] (Amount $17,699.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/22/2019) |
| 05/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29612532, amount $ 25.00 (re: Doc# 2187 Transfer of Claim) (U.S. Treasury) (Entered: 05/22/2019) |
| 05/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29612532, amount $ 25.00 (re: Doc# 2188 Transfer of Claim) (U.S. Treasury) (Entered: 05/22/2019) |
| 05/22/2019 | 2189<br>(19 pgs) | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Burnett & Sons Planing Mill and Lumber Co. (Kreuser, Hannah) (Entered: 05/22/2019) |
| 05/22/2019 | 2190<br>(3 pgs) | Stipulation to Extend Time */ Stipulation Between Official Committee of Unsecured Creditors and Official Committee of Tort Claimants Extending Time to Respond to Motion of the Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)1824 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Kreller, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | 2191<br>(2 pgs) | Request for Notice Filed by Creditor SOLON (Takvoryan, Kristine) (Entered: 05/22/2019) |
| 05/22/2019 | 2192<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 5/22/2019 9:31:00 AM ]. File Size [ 34465 KB ]. Run Time [ 02:23:36 ]. (admin). (Entered: 05/22/2019) |
| 05/22/2019 | | Hearing Held. Appearances noted on the record. The court requests that Professor Markell file a summary explaining what he intends to do and an explanation as to why he needs counsel. Motion granted; order to follow. (related document(s): 1370 Motion Miscellaneous Relief filed by Office of the U.S. Trustee / SF) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | Hearing Held. Appearances noted on the record. The motion is granted for the reasons stated on the record; order to follow. (related document(s): 1777 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | Hearing Held. Appearances noted on the record. The court will extend exclusivity for four (4) months. Order to follow. (related document(s): 1797 Motion to Extend/Limit Exclusivity Period filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1756 Application to Employ filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1212 Application to Employ filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | 2193<br>(14 pgs; 2 docs) | Application to Employ *Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | 2194<br>(65 pgs; 4 docs) | Declaration of Joshua Hill, Jr. in Support of *Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)2193 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 # 2 Schedule 2 |

| | | |
|---|---|---|
| | | # 3 Exhibit A) (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | 2195<br>(4 pgs) | Declaration of Janet Loduca in Support of *Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)2193 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | 2196<br>(2 pgs) | Notice of Hearing *on Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)2193 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 6/12/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | 2197<br>(16 pgs; 2 docs) | Application to Employ *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | 2198<br>(149 pgs; 6 docs) | Declaration of Timothy Gillam in Support of *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)2197 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 # 2 Exhibit 1 (Part 1 of 2) # 3 Exhibit 1 (Part 2 of 2) # 4 Exhibit 2 # 5 Exhibit 3) (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | 2199<br>(2 pgs) | Notice of Hearing *on Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)2197 Application to Employ *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 6/12/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | 2200<br>(16 pgs) | Document: *Notice of Liens Under 11 U.S.C. § 546(b) by TTR Substations, Inc.*. Filed by Creditor TTR Substations, Inc. (Kaplan, Gary) (Entered: 05/22/2019) |
| 05/22/2019 | 2204<br>(3 pgs) | Order Granting Motion to File Redacted Documents in Support of Application Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date (Related Doc # 2173) (lp) (Entered: 05/23/2019) |
| 05/23/2019 | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-2182 Regarding Hearing Date: 5/22/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)2182 Transcript Order Form (Public Request)). (dc) (Entered: 05/23/2019) |
| 05/23/2019 | 2201<br>(40 pgs) | Certificate of Service *of Timothy R. Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)964 Transfer of Claim, 965 Transfer of Claim, 966 Transfer of Claim, 967 Transfer of Claim, 969 Transfer of Claim, 970 Transfer of Claim, 1008 Transfer of Claim, 1017 Transfer of Claim, 1032 Transfer of Claim, 1033 Transfer of Claim, 1034 Transfer of Claim, 1038 Transfer of Claim, 1047 Transfer of Claim, 1072 Transfer of Claim, 1073 Transfer of Claim, 1095 Transfer of Claim, 1102 Transfer of Claim, 1103 Transfer of Claim, 1123 Transfer of Claim, 1124 Transfer of Claim, 1125 Transfer of Claim, 1127 Transfer of Claim, 1138 Transfer of Claim, 1155 Transfer of Claim, 1156 Transfer of Claim, 1157 Transfer of Claim, 1158 Transfer of Claim, 1159 Transfer of Claim, 1178 Transfer of Claim, 1179 Transfer of Claim, 1185 Transfer of Claim, 1195 Transfer of Claim, 1196 Transfer of Claim, 1197 Transfer of Claim, 1198 Transfer of Claim, 1199 Transfer of Claim, 1231 Transfer of Claim, 1240 Transfer of Claim, 1242 Transfer of Claim, 1245 Transfer of Claim, 1246 Transfer of Claim, 1247 Transfer of Claim, 1249 Transfer of Claim, 1250 Transfer of Claim, 1262 Transfer of Claim, 1263 Transfer of Claim, 1264 Transfer of Claim, 1265 Transfer of Claim, 1266 Transfer of Claim, 1267 Transfer of Claim, 1268 Transfer of Claim, 1270 Transfer of Claim, 1271 Transfer of Claim, 1291 Transfer of Claim, 1292 Transfer of Claim, 1293 Transfer of Claim, 1307 Transfer of Claim, 1315 Transfer of Claim, 1316 Transfer of Claim, 1318 Transfer of Claim, 1334 Transfer of Claim, 1336 Transfer of Claim, 1338 Transfer of Claim, 1339 Transfer of Claim, 1344 Transfer of Claim, 1346 Transfer of Claim, 1347 Transfer of Claim, 1348 Transfer |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 185 of 319

| | | |
|---|---|---|
| | | of Claim, 1354 Transfer of Claim, 1357 Transfer of Claim, 1358 Transfer of Claim, 1363 Transfer of Claim, 1431 Transfer of Claim, 1464 Transfer of Claim, 1465 Transfer of Claim, 1471 Transfer of Claim, 1493 Transfer of Claim, 1494 Transfer of Claim, 1495 Transfer of Claim, 1498 Transfer of Claim, 1499 Transfer of Claim, 1500 Transfer of Claim, 1506 Transfer of Claim, 1507 Transfer of Claim, 1510 Transfer of Claim, 1512 Transfer of Claim, 1516 Transfer of Claim, 1519 Transfer of Claim, 1521 Transfer of Claim, 1533 Transfer of Claim, 1534 Transfer of Claim, 1545 Transfer of Claim, 1548 Transfer of Claim, 1549 Transfer of Claim, 1550 Transfer of Claim, 1552 Transfer of Claim, 1556 Transfer of Claim, 1566 Transfer of Claim, 1572 Transfer of Claim, 1576 Transfer of Claim, 1577 Transfer of Claim, 1578 Transfer of Claim, 1579 Transfer of Claim, 1580 Transfer of Claim, 1581 Transfer of Claim, 1584 Transfer of Claim, 1594 Transfer of Claim, 1604 Transfer of Claim, 1606 Transfer of Claim, 1612 Transfer of Claim, 1613 Transfer of Claim, 1614 Transfer of Claim, 1620 Transfer of Claim, 1621 Transfer of Claim, 1622 Transfer of Claim, 1639 Transfer of Claim, 1652 Transfer of Claim, 1665 Transfer of Claim, 1666 Transfer of Claim, 1667 Transfer of Claim, 1668 Transfer of Claim, 1669 Transfer of Claim, 1670 Transfer of Claim, 1671 Transfer of Claim, 1672 Transfer of Claim, 1673 Transfer of Claim, 1674 Transfer of Claim, 1675 Transfer of Claim, 1695 Transfer of Claim, 1696 Transfer of Claim, 1698 Transfer of Claim, 1704 Transfer of Claim, 1761 Transfer of Claim, 1763 Transfer of Claim, 1772 Transfer of Claim, 1774 Transfer of Claim, 1775 Transfer of Claim, 1778 Transfer of Claim, 1779 Transfer of Claim, 1780 Transfer of Claim, 1781 Transfer of Claim, 1809 Transfer of Claim, 1823 Transfer of Claim, 1832 Transfer of Claim, 1834 Transfer of Claim, 1835 Transfer of Claim, 1836 Transfer of Claim, 1850 Transfer of Claim, 1852 Transfer of Claim, 1865 Transfer of Claim, 1867 Transfer of Claim, 1868 Transfer of Claim, 1873 Transfer of Claim, 1874 Transfer of Claim, 1875 Transfer of Claim, 1876 Transfer of Claim, 1877 Transfer of Claim, 1879 Transfer of Claim, 1880 Transfer of Claim, 1882 Transfer of Claim, 1883 Transfer of Claim, 1887 Transfer of Claim, 1888 Transfer of Claim, 1889 Transfer of Claim, 1890 Transfer of Claim, 1891 Transfer of Claim, 1892 Transfer of Claim, 1893 Transfer of Claim, 1894 Transfer of Claim, 1895 Transfer of Claim, 1896 Transfer of Claim, 1897 Transfer of Claim, 1903 Transfer of Claim, 1904 Transfer of Claim, 1905 Transfer of Claim, 1906 Transfer of Claim, 1907 Transfer of Claim, 1922 Transfer of Claim, 1923 Transfer of Claim, 1925 Transfer of Claim, 1927 Transfer of Claim, 1928 Transfer of Claim, 1936 Transfer of Claim, 1937 Transfer of Claim, 1938 Transfer of Claim, 1940 Transfer of Claim, 1942 Transfer of Claim, 1946 Transfer of Claim, 1965 Transfer of Claim, 1967 Transfer of Claim, 1969 Transfer of Claim, 1970 Transfer of Claim, 1981 Transfer of Claim). (Baer, Herb) (Entered: 05/23/2019) |
| 05/23/2019 | ● 2202 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Corrosion Service Company Limited (Amount $217,081.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065531. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/23/2019) |
| 05/23/2019 | ● 2203 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Corrosion Service Company Limited (Claim No. 2143, Amount $217,081.18) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065530. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/23/2019) |
| 05/23/2019 | ● 2205 (20 pgs) | Certificate of Service *[Notice of Filing Amended Redacted Declaration of Brent C. Williams in Support of Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)]* (RE: related document(s)2119 Notice, 2120 Declaration). Filed by Creditor Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/23/2019) |
| 05/23/2019 | ● 2206 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A-C Electric Company (Claim No. 2443, Amount $1,565.34) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/23/2019) |
| 05/23/2019 | ● 2207 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Broadnet Teleservices LLC (Claim No. 1901, Amount $30,871.28) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/23/2019) |
| 05/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29616269, amount $ 25.00 (re: Doc# 2206 Transfer of Claim) (U.S. Treasury) (Entered: 05/23/2019) |
| 05/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29616269, amount $ 25.00 (re: Doc# 2207 Transfer of Claim) (U.S. Treasury) (Entered: 05/23/2019) |
| 05/23/2019 | ● 2208 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Douglas R. Gooding) . Fee Amount $310.00, Receipt #30065534. (dc) (Entered: 05/23/2019) |
| 05/23/2019 | ● 2209 (2 pgs) | Supplemental Declaration of Samuel E. Star in Support of *the Application of the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. §§ 328(A) and 1103 and Fed. R. Bankr. P. 2014(A) for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* (RE: related document(s)1212 Application to Employ). Filed by Creditor Committee |

| | | |
|---|---|---|
| | | Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/23/2019) |
| 05/23/2019 | ◉ 2210<br>(153 pgs; 3 docs) | Transcript regarding Hearing Held 5/22/2019 RE: MOTION OF THE UNITED STATES TRUSTEE FOR ORDER APPOINTING FEE EXAMINER AND ESTABLISHING PROCEDURES FOR CONSIDERATION OF REQUESTED COMPENSATION AND REIMBURSEMENT OF EXPENSES 1370; DEBTORS' MOTION PURSUANT TO FED. R. BANKR. P. 9006(B) AND 9027 ENLARGING THE TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL OF RELATED PROCEEDINGS 1738; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 327(A) AND 328(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY LAZARD FRERES & CO. LLC AS INVESTMENT BANKER TO THE DEBTORS EFFECTIVE AS OF THE PETITION DATE 891; MOTION PURSUANT TO 11 U.S.C. SECTIONS 105(A) AND 363(B) AND FED. R. BANKR. P. 2002 AND 6004(H) FOR AN ORDER (A) AUTHORIZING DEBTORS TO ESTABLISH AND FUND PROGRAM TO ASSIST WILDFIRE CLAIMANTS WITH ALTERNATIVE LIVING EXPENSES AND OTHER URGENT NEEDS AND (B) GRANTING RELATED RELIEF ("WILDFIRE ASSISTANCE PROGRAM MOTION") FILED BY PG&E CORPORATION 1777; CORRECTED MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTION 1121(D) TO EXTEND EXCLUSIVE PERIODS ("EXCLUSIVITY MOTION") FILED BY PG&E CORPORATION 1797; MOTION OF DEBTORS FOR ENTRY OF ORDER PURSUANT TO 11 U.S.C. SECTION 365(D)(4) AND B.L.R. 6006-1 EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY ("LEASE EXTENSION MOTION") FILED BY PG&E CORPORATION 1805; APPLICATION PURSUANT TO 11 U.S.C. SECTIONS 327(A) AND 328(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY PRICEWATERHOUSECOOPERS LLP AS MANAGEMENT, TAX, AND ADVISORY CONSULTANTS TO THE DEBTORS NUNC PRO TUNC TO PETITION DATE FILED BY PG&E CORPORATION 1791; APPLICATION PURSUANT TO 11 U.S.C. SECTION 327(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY COMPASS LEXECON, LLC AS ECONOMIC CONSULTANTS TO THE DEBTORS NUNC PRO TUNC TO THE PETITION DATE FILED BY PG&E CORPORATION 1756; APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF AN ORDER PURSUANT TO 11 U.S.C. SECTIONS 328(A) AND 1103 AND FED. R. BANKR. P. 2104(A) FOR AUTHORIZATION TO RETAIN AND EMPLOY FTI CONSULTING, INC. AS FINANCIAL ADVISOR NUNC PRO TUNC TO FEBRUARY 12, 2019 1212. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 5/30/2019. Redaction Request Due By 06/13/2019. Redacted Transcript Submission Due By 06/24/2019. Transcript access will be restricted through 08/21/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 5/24/2019 (dc). (Entered: 05/23/2019) |
| 05/23/2019 | ◉ 2211<br>(30 pgs) | Certificate of Service *of Robert J. Rubel Regarding Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Declaration of John Boken in Support of Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)1805 Motion to Extend Time, 1806 Declaration, 1807 Notice of Hearing). (Baer, Herb) (Entered: 05/23/2019) |
| 05/23/2019 | ◉ 2212<br>(5 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 1964 Transcript. Modified on 5/24/2019 (dc). (Entered: 05/23/2019) |
| 05/23/2019 | ◉ 2213<br>(4 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Order Authorizing the Official Committee of Unsecured Creditors to Employ and Retain Centerview Partners LLC as its Investment Banker, Effective as of February 15, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2067 Order on Application to Employ). (Baer, Herb) (Entered: 05/23/2019) |
| 05/23/2019 | ◉ 2214<br>(32 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Order Granting Stipulation Between Debtors and United States Trustee Extending Time to Respond to Wildfire Assistance Program Motion, Debtors Supplemental Statement Regarding Debtors' Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Statement of Compass Lexecon, LLC in Support of Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date and Second Supplemental Declaration of Adel Turki in Support of Debtors' Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)2069 Order on Stipulation, 2072 Statement, 2074 Statement, 2076 Declaration). (Baer, Herb) (Entered: 05/23/2019) |

| | | |
|---|---|---|
| 05/23/2019 | 🔵 2215<br>(31 pgs) | Certificate of Service *of Rubel J. Rubel Regarding Debtors' Omnibus Reply in Further Support of Wildfire Assistance Program Motion and Reply in Support of Corrected Motion of Debtors to Extend Exclusivity Period* Filed by Other Prof. Prime Clerk LLC (related document(s)2092 Reply, 2121 Reply). (Baer, Herb) (Entered: 05/23/2019) |
| 05/23/2019 | 🔵 2216<br>(1 pg) | Request for Notice *of Sidney Garabato of Epiq Corporate Restructuring, LLC* Filed by Other Prof. Epiq Corporate Restructuring, LLC. (Garabato, Sid) (Entered: 05/23/2019) |
| 05/23/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065530. (admin) (Entered: 05/23/2019) |
| 05/23/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065531. (admin) (Entered: 05/23/2019) |
| 05/23/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Choate Hall & Stewart Llp. Receipt Number 30065534. (admin) (Entered: 05/23/2019) |
| 05/23/2019 | 🔵 2217<br>(13 pgs) | Notice Regarding */ Johnson Control, Inc.s Notice of Perfection, and Maintenance and Continuation of Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(B)* Filed by Creditor Johnson Controls, Inc. (Glassman, Paul) (Entered: 05/23/2019) |
| 05/23/2019 | 🔵 2222<br>(2 pgs) | Order Granting Stipulation Between Official Committee of Unsecured Creditors and Official Committee of Tort Claimants Extending Time to Respond to Motion of the Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (RE: related document(s)2190 Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 05/24/2019) |
| 05/23/2019 | 🔵 2223<br>(3 pgs) | Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief (Related Doc # 1777) (lp) (Entered: 05/24/2019) |
| 05/23/2019 | 🔵 2224<br>(1 pg) | Order Granting Application for Admission of Douglas R. Gooding Pro Hac Vice (Related Doc # 2208). (lp) (Entered: 05/24/2019) |
| 05/23/2019 | 🔵 2226<br>(3 pgs) | Order Pursuant to 11 U.S.C. Section 1121(d) Extending Exclusive Periods (Related Doc 1797) Chapter 11 Plan due by 9/26/2019. Disclosure Statement due by 9/26/2019. (lp) Modified on 5/28/2019 (lp). (Entered: 05/24/2019) |
| 05/23/2019 | 🔵 2227<br>(3 pgs) | Order Pursuant to 11 U.S.C. Sections 365(d)(4) and B.L.R. 6006-1 Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property (Related Doc # 1805) (lp) (Entered: 05/24/2019) |
| 05/23/2019 | 🔵 2230<br>(5 pgs) | Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date (Related Doc # 1791) (lp) (Entered: 05/24/2019) |
| 05/24/2019 | 🔵 2218<br>(30 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Notice of Hearing on Application for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors nunc pro tunc to Petition Date, Application for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors nunc pro tunc to Petition Date, Declaration of Geno Armstrong in Support of Application of Debtors for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors nunc pro tunc to Petition Date, Motion to File Redacted Documents in Support of Application for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors nunc pro tunc to Petition Date and Declaration of Tyson Smith in Support of Motion to File Redacted Documents in Support of Application of Debtors for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors nunc pro tunc to Petition* Filed by Other Prof. Prime Clerk LLC (related document(s)2171 Application to Employ, 2172 Declaration, 2173 Motion to File Redacted Document, 2174 Declaration, 2176 Notice of Hearing). (Baer, Herb) (Entered: 05/24/2019) |
| 05/24/2019 | 🔵 2219<br>(104 pgs) | First Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 05/24/2019) |

| | | |
|---|---|---|
| 05/24/2019 | 🔵 2220<br>(8 pgs) | First Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 05/24/2019) |
| 05/24/2019 | 🔵 2221<br>(9 pgs) | Corrected Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis). Related document(s) 2220 Statement filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 5/31/2019 (dc). (Entered: 05/24/2019) |
| 05/24/2019 | 🔵 2225<br>(3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Steve Christopher (dc) (Entered: 05/24/2019) |
| 05/24/2019 | 🔵 2228<br>(4 pgs) | Notice of Appearance and Request for Notice by Omeed Latifi. Filed by Creditor Mirna Trettevik (Latifi, Omeed) (Entered: 05/24/2019) |
| 05/24/2019 | 🔵 2229<br>(27 pgs; 3 docs) | Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Authorizing the Retention and Employment of Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date (Related Doc # 891) (Attachments: # 1 Exhibit # 2 Exhibit) (lp) (Entered: 05/24/2019) |
| 05/24/2019 | 🔵 2231<br>(4 pgs) | Statement of the Fee Examiner in Support of Motion of the United States Trustee for Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Compensation and Reimbursement of Expenses (RE: related document(s)1370 Motion Miscellaneous Relief. Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 05/24/2019) |
| 05/24/2019 | 🔵 2252<br>(5 pgs) | Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019 (Related Doc # 1212) (lp) (Entered: 05/28/2019) |
| 05/24/2019 | 🔵 2253<br>(4 pgs) | Amended Order Approving Retention and Employment of Epiq Corporate Restructuring, LLC as Information Agent for the Committees (RE: related document(s)1705 Order on Application to Employ). (lp) (Entered: 05/28/2019) |
| 05/28/2019 | 🔵 2232<br>(63 pgs; 5 docs) | Third Notice Regarding *Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index of recorded liens and partial releases # 2 Exhibit B - Recorded liens and partial releases (part 1/3) # 3 Exhibit B - Recorded liens and partial releases (part 2/3) # 4 Exhibit B - Recorded liens and partial releases (part 3/3)) (Witthans, Ryan) (Entered: 05/28/2019) |
| 05/28/2019 | 🔵 2233<br>(3 pgs) | Stipulation to Extend Time *for Official Committee of Unsecured Creditors to Respond to Bar Date Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 05/28/2019) |
| 05/28/2019 | 🔵 2234<br>(3 pgs) | Stipulation to Extend Time *for Official Committee of Tort Claimants to Respond to Bar Date Motion and Debtors to Respond to Motion of Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Debtor PG&E Corporation (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim filed by Debtor PG&E Corporation, 1824 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Kim, Jane) (Entered: 05/28/2019) |
| 05/28/2019 | 🔵 2235<br>(3 pgs) | Stipulation to Extend Time *for Ad Hoc Group of Subrogation Claim Holders to Respond to Bar Date Motion and for Debtors to Respond to Motion of the Ad Hoc Group of Subrogation Claim Holders for Entry of an Order Approving Proposed Model Omnibus Insurance Subrogation Proof of Claim Form for Subrogation Claims and Related Procedures* Filed by Debtor PG&E Corporation (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim filed by Debtor PG&E Corporation, 2044 Motion Miscellaneous Relief filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (Kim, Jane) (Entered: 05/28/2019) |
| 05/28/2019 | 🔵 2236<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: R2Integrated (Amount $92,341.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/28/2019) |

| | | |
|---|---|---|
| 05/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29623916, amount $ 25.00 (re: Doc# 2236 Transfer of Claim) (U.S. Treasury) (Entered: 05/28/2019) |
| 05/28/2019 | 2237 (7 pgs; 2 docs) | Stipulation to Extend Time *for Community Choice Aggregators to Respond to Bar Date Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A (Additional CCA Parties)) (Kim, Jane) (Entered: 05/28/2019) |
| 05/28/2019 | 2238 (5 pgs) | Objection */ Joinder and Objection to Motion of Debtors Pursuant to 11 U.S.C. §§ 502(b)(9) and 105(a), Fed. R. Bankr. P. 2002, 3003(c)(3), 5005, and 9007, and L.B.R. 3003-1 for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2043 Objection). Filed by Interested Party State Farm Mutual Automobile Insurance Company (Vasser, Shmuel) (Entered: 05/28/2019) |
| 05/28/2019 | 2239 (13 pgs) | Objection *Of Public Entities Impacted By The Wildfires To Motion Of Debtors Pursuant To 11 U.S.C. §§ 502(B)(9) And 105(A), Fed. R. Bankr. P. 2002, 3003(C)(3), 5005, And 9007, And L.B.R. 3003-1 For Order (I) Establishing Deadline For Filing Proofs Of Claim, (Ii) Establishing The Form And Manner Of Notice Thereof, And (Iii) Approving Procedures For Providing Notice Of Bar Date And Other Information To All Creditors And Potential Creditors and;*, Statement of In Support Of Motion Of The Official Committee Of Tort Claimants Pursuant To 11 U.S.C. §§ 105(A) And 501 And Fed. R. Bankr. P. 3001(A) For Entry Of An Order Approving Proposed Model Proof Of Claim Form For Fire Claims And Related Procedures (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 1824 Motion Miscellaneous Relief. Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 05/28/2019) |
| 05/28/2019 | 2240 (28 pgs; 2 docs) | Objection *To Motion Of Debtors Pursuant To 11 U.S.C. §§ 502(B)(9) And 105(A), Fed. R. Bankr. P. 2002, 3003(C)(3), 5005, And 9007, And L.B.R. 3003-1 For Order (I) Establishing Deadline For Filing Proofs Of Claim, (II) Establishing The Form And Manner Of Notice Thereof, And (III) Approving Procedures For Providing Notice Of Bar Date And Other Information To All Creditors And Potential Creditors (The Bar Date Motion)* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 1824 Motion Miscellaneous Relief). Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) (Gottfried, Michael) (Entered: 05/28/2019) |
| 05/28/2019 | 2241 (31 pgs) | Certificate of Service *of Jesse Offenhartz Regarding Order Granting Application for Admission of Attorney Pro Hac Vice (Albert Togut), Application of Debtors for Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date, Declaration of Joshua Hill, Jr. in Support of Application of Debtors for Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date, Declaration of Janet LoDuca in Support of Application of Debtors for Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date, Notice of Hearing on Application of Debtors Pursuant for Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date, Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date, Declaration of Timothy Gillam in Support of Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date and Notice of Hearing on Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)2180 Order on Application for Admission of Attorney Pro Hac Vice, 2193 Application to Employ, 2194 Declaration, 2195 Declaration, 2196 Notice of Hearing, 2197 Application to Employ, 2198 Declaration, 2199 Notice of Hearing). (Baer, Herb) (Entered: 05/28/2019) |
| 05/28/2019 | 2242 (15 pgs; 3 docs) | Objection *to Debtors' Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Creditor Fire Victim Creditors (Attachments: # 1 Declaration of Amanda L. Riddle # 2 Declaration of Bradford Bowen) (de Ghetaldi, Dario) (Entered: 05/28/2019) |
| 05/28/2019 | 2243 (11 pgs) | Certificate of Service (RE: related document(s)2239 Objection, Statement). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 05/28/2019) |
| 05/28/2019 | 2244 (3 pgs) | Stipulation to Extend Time *for Office of the United States Trustee to Respond to Bar Date Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 05/28/2019) |

| | | |
|---|---|---|
| 05/28/2019 | 🔵 2245 (8 pgs) | Memorandum Decision on Motion to Appoint a Ratepayers' Committee (RE: related document(s)1324 Application to Appoint Creditors' Committee filed by Creditor TURN-The Utility Reform Network). (lp) (Entered: 05/28/2019) |
| 05/28/2019 | 🔵 2246 (1 pg) | Order Denying Motion to Appoint a Ratepayers' Committee (Related Doc # 1324) (lp) (Entered: 05/28/2019) |
| 05/28/2019 | 🔵 2247 (3 pgs) | Statement of Adel Turki Regarding Cravath, Swaine & Moore LLP's Continued Retention and Employment of Compass Lexecon, LLC as Economic Consultants (RE: related document(s)1756 Application to Employ). Filed by Interested Party Compass Lexecon, LLC (Kalikman, George). Related document(s) 1842 Supplemental Document filed by Debtor PG&E Corporation. Modified on 5/31/2019 (dc). (Entered: 05/28/2019) |
| 05/28/2019 | 🔵 2248 (21 pgs; 2 docs) | Brief/Memorandum in Opposition to *[Objections by the Singleton Law Firm Fire Victim Claimants to (1) The Proof of Claim Forms Proposed by PG&E and the Tort Claimants Committee and (2) the Wildfire Claim Cutoff Date Proposed by PG&E]* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 1824 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 05/28/2019) |
| 05/28/2019 | 🔵 2249 (2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Bar Date Motion and Motion of the Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (RE: related document(s)2234 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/28/2019) |
| 05/28/2019 | 🔵 2250 (2 pgs) | Notice Regarding *Withdrawal of Application to Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)1756 Application to Employ Compass Lexecon, LLC as Economic Consultants *to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/28/2019) |
| 05/28/2019 | 🔵 2251 (3 pgs) | Stipulation to Extend Time *for Turner Construction Company to Respond to Bar Date Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 05/28/2019) |
| 05/28/2019 | 🔵 2254 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cal Engineering Solutions, Inc. (Claim No. 2984, Amount $235,963.12) To Olympus Peak Master Fund LP . Fee Amount $25.00, Receipt #30065540. Filed by Creditor Olympus Peak Master Fund LP . (dc) (Entered: 05/28/2019) |
| 05/28/2019 | 🔵 2255 (4 pgs) | Order Following Discovery Conference Held May 8, 2019 Re (1) Ex Parte Application of the Tort Claimants Committee Pursuant to Fed. R. Bankr. P. 2004 for Orders Authorizing Production of Documents, and (II) Informal Discovery Letters (Related Doc # 1767) (lp) (Entered: 05/28/2019) |
| 05/28/2019 | 🔵 2256 (30 pgs) | Joinder *in (A) Partial Objection of Ad Hoc Group of Subrogation Claim Holders to Motion of Debtors Pursuant to 11 U.S.C. §§ 502(b)(9) and 105(a), Fed. R. Bankr. P. 2002, 3003(c)(3), 5005, and 9007, and L.B.R. 3003-1 for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors; and (B) Motion of the Ad Hoc Group of Subrogation Claim Holders Pursuant to 11 U.S.C. §§ 105(a), 107(b) and 501 and Fed. R. Bankr. P. 3001(a) and 9018 for Entry of an Order Approving Proposed Model Omnibus Insurance Subrogation Proof of Claim Form for Subrogation Claims and Related Procedures* (RE: related document(s)2043 Objection, 2044 Motion Miscellaneous Relief). Filed by Interested Party The Baupost Group, L.L.C. (Grassgreen, Debra) (Entered: 05/28/2019) |
| 05/28/2019 | 🅮 🔵 2257 (7 pgs; 2 docs) | Stipulation to Extend Time *for Community Choice Aggregators to Respond to Bar Date Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A (List of Additional CCA Parties)) (Kim, Jane) (Entered: 05/28/2019) |
| 05/28/2019 | 🔵 2258 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Gulf Interstate Field Services, Inc. (Claim No. 2995, Amount $3,570,205.13) To Olympus Peak Master Fund LP . Fee Amount $25.00, Receipt #30065541. Filed by Creditor Olympus Peak Master Fund LP . (dc) (Entered: 05/28/2019) |
| 05/28/2019 | 🔵 2259 (10 pgs) | Notice of Appearance and Request for Notice */ Notice of Appearance and Request for Service of Papers* by Paul R. Glassman. Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 05/28/2019) |

| | | |
|---|---|---|
| 05/28/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from First Republic Bank. Receipt Number 30065540. (admin) (Entered: 05/28/2019) |
| 05/28/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from First Republic Bank. Receipt Number 30065541. (admin) (Entered: 05/28/2019) |
| 05/28/2019 | 🔵2267 (10 pgs) | Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses (Related Doc # 1370) (lp) (Entered: 05/29/2019) |
| 05/28/2019 | 🔵2269 (2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Bar Date Motion (RE: related document(s)2233 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/29/2019) |
| 05/28/2019 | 🔵2270 (2 pgs) | Order Granting Stipulation Between Debtors and Ad Hoc Group of Subrogation Claim Holders Extending Time to Respond to Debtors' Bar Date Motion and Motion of the Ad Hoc Group of Subrogation Claim Holders for Entry of an Order Approving Proposed Model Omnibus Insurance Subrogation Proof of Claim Form for Subrogation Claims and Related Procedures (RE: related document(s)2235 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵2260 | Acknowledgment of Request for Transcript Received on 5/22/2019. (RE: related document(s)2182 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵2261 (105 pgs) | Statement of Monthly Fee of FTI Consulting, Inc. For Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵2262 (80 pgs; 2 docs) | Notice Regarding *Perfection, Maintenance and Enforcement of Mechanics Lien Claim* Filed by Creditor Daleo Inc. (Attachments: # 1 Exhibit C - E) (Kaufman, William) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵2263 (3 pgs) | Withdrawal of Claim: 34 Filed by Creditor Ballard Marine Construction, Inc.. (Worley, Kirsten) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵2264 (4 pgs) | Stipulation to Extend Time *for California State Agencies to Respond to Bar Date Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵2265 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Julie Baumannn (Claim No. 1661, Amount $892.18) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) Modified on 5/31/2019 (dc). (Entered: 05/29/2019) |
| 05/29/2019 | 🔵2266 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Met One Instruments Inc (Claim No. 1886, Amount $535.50) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/29/2019) |
| 05/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29627616, amount $ 25.00 (re: Doc# 2265 Transfer of Claim) (U.S. Treasury) (Entered: 05/29/2019) |
| 05/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29627616, amount $ 25.00 (re: Doc# 2266 Transfer of Claim) (U.S. Treasury) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵2268 (9 pgs) | Withdrawal of Documents *Withdrawal of Request for Special Notice with Proof of Service* (RE: related document(s)689 Notice). Filed by Interested Party Henry Rick Schuller (Oved, Shai) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵2271 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Power Systems Professionals Inc To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/29/2019) |
| 05/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29628213, amount $ 25.00 (re: Doc# 2271 Transfer of Claim) (U.S. Treasury) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵2272 (3 pgs) | Notice of Change of Address Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵2273 (10 pgs) | Statement of Monthly Staffing and Compensation Report of AP Services, LLC for the Period From March 1, 2019 Through March 31, 2019 (RE: related document(s)1299 Order on Application to Employ). Filed by |

|  |  | Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/29/2019) |
|---|---|---|
| 05/29/2019 | ● 2277<br>(3 pgs) | Order Granting Stipulation Extending Time for Community Choice Aggregators to Respond to Bar Date Motion (RE: related document(s)2237 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/30/2019) |
| 05/29/2019 | ● 2278<br>(3 pgs) | Order Pursuant to Fed R. Bankr. P. 9006(B) and 9027 Enlarging the Time Within Which to File Notices of Removal of Related Proceedings (Related Doc # 1738) (lp) (Entered: 05/30/2019) |
| 05/29/2019 | ● 2279<br>(2 pgs) | Order Granting Stipulation Between Debtors and Office of the United States Trustee Extending Time to Respond to Bar Date Motion (RE: related document(s)2244 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/30/2019) |
| 05/29/2019 | ● 2280<br>(2 pgs) | Order Granting Stipulation Between Debtors and Turner Construction Company Extending Time to Respond to Bar Date Motion (RE: related document(s)2251 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/30/2019) |
| 05/29/2019 | ● 2281<br>(3 pgs) | Order Granting Stipulation Between Debtors and California State Agencies Extending Time to Respond to Bar Date Motion (RE: related document(s)2264 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/30/2019) |
| 05/30/2019 | ● 2274<br>(2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Anderson Burton Construction Inc. (Amount $128,473.67) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Attachments: # 1 Evidence of Transfer) (Tanabe, Kesha) (Entered: 05/30/2019) |
| 05/30/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29631477, amount $ 25.00 (re: Doc# 2274 Transfer of Claim) (U.S. Treasury) (Entered: 05/30/2019) |
| 05/30/2019 | ● 2275<br>(2 pgs) | Certificate of Service *(Supplemental) of Nabeela Ahmad Regarding Final Orders* Filed by Other Prof. Prime Clerk LLC (related document(s)695 Order on Motion Re: Chapter 11 First Day Motions, 696 Order on Motion Re: Chapter 11 First Day Motions, 697 Order on Motion Re: Chapter 11 First Day Motions, 698 Order on Motion Re: Chapter 11 First Day Motions, 705 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 05/30/2019) |
| 05/30/2019 | ● 2276<br>(14 pgs) | Operating Report for Filing Period through April 30, 2019 Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 05/30/2019) |
| 05/30/2019 | ● 2282<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Evari GIS Consulting Inc [Sched Claim $28,645] (Claim No. 2251, Amount $28,645.49) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/30/2019) |
| 05/30/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29632340, amount $ 25.00 (re: Doc# 2282 Transfer of Claim) (U.S. Treasury) (Entered: 05/30/2019) |
| 05/30/2019 | ● 2283<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Surf To Snow Environmental Resource Management (Claim No. 2548, Amount $328,449.47) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065557. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/30/2019) |
| 05/30/2019 | ● 2284<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Surf To Snow Environmental Resource Management (Claim No. 2442, Amount $328,449.47) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065556. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/30/2019) |
| 05/30/2019 | ● 2285<br>(19 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Order Granting Motion to File Redacted Documents in Support of Application for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors nunc pro tunc to Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)2204 Order on Motion to File Redacted Document). (Baer, Herb) (Entered: 05/30/2019) |
| 05/30/2019 | ● 2286<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Surf To Snow Environmental Resource Management (Claim No. 3065, Amount $716,958.91) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065555. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/30/2019) |

| | | |
|---|---|---|
| 05/30/2019 | 🔵 2287<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Surf To Snow Environmental Resource Management (Claim No. 3054, Amount $716,958.91) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065554. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2288<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Steven C. Seegert dba Seegert Construction (Claim No. 2820, Amount $613,450.78) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065553. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2289<br>(5 pgs) | Certificate of Service *of Stephanie Jordan regarding Notice of Filing of Transcript and Deadline Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 2210 Transcript. Modified on 5/31/2019 (dc). (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2290<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Steven C. Seegert dba Seegert Construction (Claim No. 2820, Amount $481,997.05) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065551. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2291<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Henkels & McCoy Inc. (Claim No. 3003, Amount $14,171,173.53) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065558. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2292<br>(3 pgs) | Notice of Appearance and Request for Notice by Randye B. Soref. Filed by Creditors Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP (Soref, Randye) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris & Clifford Chanc. Receipt Number 30065551. (admin) (Entered: 05/31/2019) |
| 05/30/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065553. (admin) (Entered: 05/31/2019) |
| 05/30/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065554. (admin) (Entered: 05/31/2019) |
| 05/30/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065555. (admin) (Entered: 05/31/2019) |
| 05/30/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065556. (admin) (Entered: 05/31/2019) |
| 05/30/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damiem Morris. Receipt Number 30065557. (admin) (Entered: 05/31/2019) |
| 05/30/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065558. (admin) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 2293<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Advanced Concepts, Inc. (Claim No. 1732, Amount $69,001.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 2294<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Burke Williams & Sorenson, LLP (Amount $14,768.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 05/31/2019) |
| 05/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29634460, amount $ 25.00 (re: Doc# 2293 Transfer of Claim) (U.S. Treasury) (Entered: 05/31/2019) |
| 05/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29634460, amount $ 25.00 (re: Doc# 2294 Transfer of Claim) (U.S. Treasury) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 2295<br>(208 pgs; 7 docs) | Statement of */Third Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice Parties) (Julian, Robert) (Entered: 05/31/2019) |

| | | |
|---|---|---|
| 05/31/2019 | ● 2296<br>(15 pgs) | Brief/Memorandum in Opposition to *Motions of the Tort Claimants Committee and the Ad Hoc Subrogation Group Seeking Approval of Alternative Wildfire Proof of Claim Forms* (RE: related document(s)1824 Motion Miscellaneous Relief, 2044 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2297<br>(16 pgs; 4 docs) | Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2298<br>(22 pgs) | Memorandum of Points and Authorities in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* (RE: related document(s)2297 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2299<br>(61 pgs; 7 docs) | Declaration of Steven Weisbrot in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* (RE: related document(s)2297 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Schedule I) (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2300<br>(4 pgs) | Declaration of Jeffrey R. Dion in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* (RE: related document(s)2297 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2301<br>(2 pgs) | Notice of Hearing *on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* (RE: related document(s)2297 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C). **Hearing scheduled for 6/11/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2302<br>(3 pgs) | Second Notice of Continued Hearing *on MOR Deadlines and Form Modification Motion* (RE: related document(s)1788 Motion *for an Order Modifying Debtors' Deadlines for Filing Monthly Operating Reports and Approving Proposed Modifications to Form of Monthly Operating Reports* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A). **Hearing scheduled for 6/26/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 1788,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2303<br>(17 pgs; 2 docs) | Application to Employ */Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order) (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2304<br>(61 pgs; 7 docs) | Declaration of Steven Weisbrot in Support of *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* (RE: related document(s)2303 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Schedule I) (Julian, Robert) (Entered: 05/31/2019) |

| | | |
|---|---|---|
| 05/31/2019 | 🔵 2305<br>(2 pgs) | Notice of Hearing *on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* (RE: related document(s)2303 Application to Employ */Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 6/25/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 2306<br>(766 pgs; 12 docs) | Objection *of the Official Committee of Tort Claimants to Motion of the Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors (Dkt. No. 1784)* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 - Part 1 # 3 Exhibit 2 - Part 2 # 4 Exhibit 2 - Part 3 # 5 Exhibit 2 - Part 4 # 6 Exhibit 3 # 7 Exhibit 4 # 8 Exhibit 5 # 9 Exhibit 6 # 10 Exhibit 7 # 11 Exhibit 8) (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 2307<br>(10 pgs) | Objection *(Limited)* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Creditor California State Agencies and California Department of Toxic Substances Control (Pascuzzi, Paul) Modified on 6/4/2019 (dc). (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 2308<br>(8 pgs) | Statement of the Official Committee of Unsecured Creditors Regarding Debtors' Bar Date Motion and the Competing Proof of Claim Forms Proposed by the Official Committee of Tort Claimants and the Ad Hoc Group of Subrogation Claim Holders (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 1824 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 2044 Motion *of the Ad Hoc Group of Subrogation Claim Holders Pursuant to 11 USC 105(a), 107(b) and 501 and FRBP 2001(a) and 9018 for entry of an order approving proposed model omnibus insurance subrogation proof of claim form for subrogation claims and filed by Interested Party Ad Hoc Group of Subrogation Claim Holders.* Modified on 6/4/2019 (dc). (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 2309<br>(8 pgs; 2 docs) | Motion */Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion Pursuant to 11 U.S.C. §§ 105(a), 501 and Fed. R. Bankr. P. 3001(a), 3003(a), 5005 and 9007 for Entry of an Order (I) Establishing A Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order) (Julian, Robert). Related document(s) 2297 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the For* filed by Creditor Committee Official Committee of Tort Claimants. Modified on 6/4/2019 (dc). (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 2310<br>(2 pgs) | Declaration of Eric Goodman in Support of *Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion Pursuant to 11 U.S.C. §§ 105(a), 501 and Fed. R. Bankr. P. 3001(a), 3003(a), 5005 and 9007 for Entry of an Order (I) Establishing A Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* (RE: related document(s)2309 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 2311<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: North Shore Agency LLC To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 05/31/2019) |
| 05/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29636620, amount $ 25.00 (re: Doc# 2311 Transfer of Claim) (U.S. Treasury) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 2312<br>(2 pgs) | Notice Regarding *Perfection of Lien re San Leandro Project* Filed by Creditor Contra Costa Electric, Inc. (Rosin, Allan) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 2313<br>(2 pgs) | Notice Regarding *Perfection of Lien re Livermore Project* Filed by Creditor Contra Costa Electric, Inc. (Rosin, Allan) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 2314<br>(2 pgs) | Notice Regarding *Perfection of Lien re Manteca Project* Filed by Creditor Contra Costa Electric, Inc. (Rosin, Allan) (Entered: 05/31/2019) |

| | | |
|---|---|---|
| 05/31/2019 | ● 2315<br>(2 pgs) | Notice Regarding *Perfection of Lien re Pittsburg, Orinda, Novato Projects* Filed by Creditor Contra Costa Electric, Inc. (Rosin, Allan) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2316<br>(10 pgs) | Objection *of the United States Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 502(b)(9) and 105(a), Fed. R. Bankr. P. 2002, 3003(c)(3), 5005 and 9007, and B.L.R. 3003-1 for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors (ECF No. 1784).* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2317<br>(2 pgs) | Notice Regarding *Perfection of Lien re Arvin Project* Filed by Creditor Contra Costa Electric, Inc. (Rosin, Allan) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2318<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Pastarnack, Jennifer) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2319<br>(2 pgs) | Notice Regarding *Perfection of Lien re Cupertino Project* Filed by Creditor Contra Costa Electric, Inc. (Rosin, Allan) (Entered: 05/31/2019) |
| 05/31/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29636786, amount $ 310.00 (re: Doc# 2318 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2320<br>(2 pgs) | Notice of Change of Address Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2321<br>(65 pgs; 2 docs) | Objection *Sonoma Clean Power Authority's Limited Objection to Debtor's Bar Date Motion (Dkt. 1784)* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Creditor Sonoma Clean Power Authority (Attachments: # 1 Certificate of Service to Sonoma Clean Power Authority's Limited Objection to Debtor's Bar Date Motion (Dkt. 1784)) (Gorton, Mark) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2322<br>(21 pgs; 5 docs) | Certificate of Service *for Notice of Change of Address* (RE: related document(s)2320 Notice of Change of Address). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2323<br>(11 pgs; 2 docs) | Fourth Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien and Partial Lien Release) (Witthans, Ryan) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2324<br>(35 pgs) | Joinder *of Northern California Power Agency to Sonoma Clean Power Authority's Limited Objection to Debtors' Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2321 Objection). Filed by Creditor Northern California Power Agency (Gorton, Mark) (Entered: 05/31/2019) |
| 05/31/2019 | ● 2325<br>(86 pgs) | Certificate of Service *of Robert J. Rubel Regarding Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief, Order Extending Exclusive Periods, Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Order Authorizing the Retention and Employment of Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date, Order for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Bar Date Motion, Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Bar Date Motion and Motion of Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures, Stipulation between Debtors and Ad Hoc Group of Subrogation Claim Holders Extending Time to Respond to Debtors Bar Date Motion and Motion of the Ad Hoc Group of Subrogation Claim Holders for Entry of an Order Approving Proposed Model Omnibus Insurance Subrogation Proof of Claim Form for Subrogation Claims and Related Procedures, Stipulation Extending Time for Community Choice Aggregators to Respond to Bar Date Motion, Stipulation between Debtors and Office of the United States Trustee to Respond to Bar Date Motion, Statement of Adel Turki regarding Cravath, Swaine & Moore LLP's Continued Retention and Employment of Compass Lexecon, LLC as Economic Consultants, Order Granting Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Bar Date Motion and Motion of the Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures, Notice of Withdrawal of the Debtors Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the* |

|  |  |  |
|---|---|---|
|  |  | *Debtors nunc pro tunc to the Petition Date, and Stipulation between Debtors and Turner Construction Company Extending Time to Respond to Bar Date Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)2223 Order on Motion for Miscellaneous Relief, 2226 Order on Motion to Extend/Limit Exclusivity Period, 2227 Order on Motion to Extend Time, 2229 Order on Application to Employ, 2230 Order on Application to Employ, 2233 Stipulation to Extend Time, 2234 Stipulation to Extend Time, 2235 Stipulation to Extend Time, 2237 Stipulation to Extend Time, 2244 Stipulation to Extend Time, 2247 Statement, 2249 Order on Stipulation, 2250 Notice, 2251 Stipulation to Extend Time). (Baer, Herb) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) The court denies the Motion to Shorten Time filed by the Official Committee of Tort Claimants on May 31, 2019 (dkt. 2309) and will set the underlying Motion for Entry of Order Establishing a Bar Date (dkt. 2297) for hearing on June 26, 2019 at 9:30 a.m. The court will also continue the Debtors Motion for a Bar Date (dkt. 1784), the Ad Hoc Group of Subrogation Claim Holders motion (dkt. 2044), and the TCCs Motion for a Model Proof of Claim (dkt. 1824) to June 26, 2019 at 9:30 a.m. The TCC is advised to notice its underlying motion for the new hearing date. (Montali, Dennis) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 | Hearing Continued. The Motion of Debtors Pursuant to 11 U.S.C. Sections 502(b)(9) and 105(a), Fed. R. Bankr. P. 2002, 3003(c)(3), 5005, and 9007, and L.B.R. 3003-1 for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors Filed by PG&E Corporation is continued to 6/26/19 at 9:30 a.m. per the Court's 5/31/19 Docket Text Order. (related document(s): 1784 Motion to Set Last Day to File Proofs of Claim filed by PG&E Corporation) **Hearing scheduled for 06/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 | Hearing Continued. The Motion of the Ad Hoc Group of Subrogation Claim Holders Pursuant to 11 USC Sections 105(a), 107(b) and 501 and FRBP 3001(a) and 9018 for Entry of an Order Approving Proposed Model Omnibus Insurance Subrogation Proof of Claim Form for Subrogation Claims and Related Procedures Filed by Ad Hoc Group of Subrogation Claim Holders is continued to 6/26/19 at 9:30 a.m. per the Court's 5/31/19 Docket Text Order. (related document(s): 2044 Motion Miscellaneous Relief filed by Ad Hoc Group of Subrogation Claim Holders) **Hearing scheduled for 06/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 | Hearing Continued. The Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures Filed by Official Committee of Tort Claimants is continued to 6/26/19 at 9:30 a.m. per the Court's 5/31/19 Docket Text Order. (related document(s): 1824 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) **Hearing scheduled for 06/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 | Hearing Dropped. The hearing on the Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Sections 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants is dropped from the 6/11/19 calendar per the Court's 5/31/19 Docket Text Order. Counsel shall file a Notice of Hearing setting the motion on the 6/26/19 calendar at 9:30 a.m. (related document(s): 2297 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵2326 (32 pgs) | Joinder (RE: related document(s)2321 Objection). Filed by Creditor City of San Jose (Schochet, Harvey) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065560. (admin) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵2328 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sentinel Peak Resources California LLC (Claim No. 1545, Amount $165,053.33) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065560. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/03/2019) |
| 06/03/2019 | 🔵2327 (2 pgs) | Amended Notice of Hearing *on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501 and Fed. R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire* |

| | | |
|---|---|---|
| | | *Claimants* (RE: related document(s)2297 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 06/03/2019) |
| 06/03/2019 | 2329 (2 pgs) | Notice of Continued Hearing (RE: related document(s)2043 Objection (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A -Proposed Proof of Claim Form), 2044 Motion *of the Ad Hoc Group of Subrogation Claim Holders Pursuant to 11 USC 105(a), 107(b) and 501 and FRBP 2001(a) and 9018 for entry of an order approving proposed model omnibus insurance subrogation proof of claim form for subrogation claims and related procedures* Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Memorandum of Points and Authorities # 2 Exhibit A # 3 Exhibit B-Proposed Order)). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/03/2019) |
| 06/03/2019 | 2330 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: LAV Consulting & Engineering Inc (Claim No. 2739) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |
| 06/03/2019 | 2331 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: LAV Consulting & Engineering Inc (Claim No. 2744) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |
| 06/03/2019 | 2332 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: LAV Consulting & Engineering Inc (Claim No. 2747) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |
| 06/03/2019 | 2333 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: LAV Consulting & Engineering Inc (Claim No. 2750) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |
| 06/03/2019 | 2334 (2 pgs) | Transfer of Claim. (#). Transferors: LAV Consulting & Engineering Inc (Claim No. 2751) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |
| 06/03/2019 | 2335 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: LAV Consulting & Engineering Inc (Claim No. 2752) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |
| 06/03/2019 | 2336 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: LAV Consulting & Engineering Inc (Claim No. 2758) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |
| 06/03/2019 | 2337 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: LAV Consulting & Engineering Inc (Claim No. 2760) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |
| 06/03/2019 | 2338 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: LAV Consulting & Engineering Inc (Claim No. 3175) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2330 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2331 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2332 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2333 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |

| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2334 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
|---|---|---|
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2335 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2336 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2337 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2338 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | 2339 (3 pgs) | Notice Regarding *No Objection to Monthly Fee Statement of Keller & Benvenutti LLP (March 1, 2019 through March 31, 2019)* (RE: related document(s)1933 Statement of *Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 Through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Compensation by Professional # 2 Exhibit B - Summary of Compensation by Task # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/03/2019) |
| 06/03/2019 | ● | **DOCKET TEXT ORDER** (no separate order issued:) The Notice of Hearing (dkt. 2305) on the TCCs Application to Employ Angeion Group (dkt. 2303), set for hearing on June 25, 2019, incorrectly states that the deadline to object to the application is June 11, 2019. The TCC is to file a corrected notice of hearing with the proper objection deadline. (RE: related document(s)2305 Notice of Hearing filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 06/03/2019) |
| 06/03/2019 | 2340 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | 2341 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | 2342 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | 2343 (10 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | 2344 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | 2345 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | 2346 (33 pgs) | Joinder *Of The County Of Placer To The Sonoma Clean Power Authoritys Limited Objection To Debtors Bar Date Motion (With Proof of Service)* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2321 Objection). Filed by Interested Party The County of Placer (Glaser, Barry) (Entered: 06/03/2019) |
| 06/03/2019 | 2347 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | 2348 (7 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |

| 06/03/2019 | ● 2349<br>(9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
|---|---|---|
| 06/03/2019 | ● 2350<br>(9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2351<br>(9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2352<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2353<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2354<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2355<br>(9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2356<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2357<br>(2 pgs) | Notice of Hearing *[Corrected] on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* (RE: related document(s)2303 Application to Employ */Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2358<br>(19 pgs) | Certificate of Service *Of Alain B. Francoeur Regarding Stipulation Between Debtors and California State Agencies Extending Time to Respond to Bar Date Motion, Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Bar Date Motion, Order Granting Stipulation Between Debtors and Ad Hoc Group of Subrogation Claim Holders Extending Time to Respond to Debtors Bar Date Motion and Motion of the Ad Hoc Group of Subrogation Claim Holders for Entry of an Order Approving Proposed Model Omnibus Insurance Subrogation Proof of Claim Form for Subrogation Claims and Related Procedures, Notice of Change of Address, Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses and Monthly Staffing and Compensation Report of AP Services, LLC for the Period from March 1, 2019 through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2264 Stipulation to Extend Time, 2267 Order on Motion for Miscellaneous Relief, 2269 Order on Stipulation, 2270 Order on Stipulation, 2272 Notice of Change of Address, 2273 Statement). (Baer, Herb) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2359<br>(14 pgs; 2 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29642419, amount $ 181.00 (re: Doc# 2359 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2360<br>(1 pg) | Relief From Stay Cover Sheet (RE: related document(s)2359 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/03/2019) |

| | | |
|---|---|---|
| 06/03/2019 | ● 2361<br>(106 pgs; 8 docs) | Declaration of Theodore E. Tsekerides in support of *Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Rupp, Thomas) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2362<br>(2 pgs) | Notice of Hearing *Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief from Stay Fee Amount $181, Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/03/2019) |
| 06/04/2019 | ● 2363<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Specialized Transport Inc (Amount $182,938.00) To RiverPark Strategic Income Fund. Fee Amount $25 Filed by Creditor RiverPark Strategic Income Fund. (Stout, Brian) (Entered: 06/04/2019) |
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29642786, amount $ 25.00 (re: Doc# 2363 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2364<br>(21 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1978 Order on Application to Employ). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2365<br>(21 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2009 Objection, 2020 Objection). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2366<br>(2 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2041 Objection). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2367<br>(21 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2067 Order on Application to Employ, 2077 Support Brief/Memorandum). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2368<br>(18 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2080 Stipulation Referring to Existing Document(s)). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2369<br>(18 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2190 Stipulation to Extend Time). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2370<br>(18 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2209 Declaration). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2371<br>(6 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2261 Statement). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2372<br>(18 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2222 Order on Stipulation, 2252 Order on Application to Employ, 2269 Order on Stipulation). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2373<br>(18 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2308 Statement). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2374<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Capitol Barricade Inc. (Claim No. 3159, Amount $105,413.69) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/04/2019) |
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29642869, amount $ 25.00 (re: Doc# 2374 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2375<br>(3 pgs) | Stipulation to Extend Time Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (RE: related document(s)2183 Motion for Relief From Stay filed by Creditor Barbara Zelmer, Creditor Robert Zelmer). (Diemer, Kathryn) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2376<br>(3 pgs) | Certificate of Service *(Third Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019)* (RE: related document(s)2295 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/04/2019) |

| | | |
|---|---|---|
| 06/04/2019 | ● 2377<br>(23 pgs) | Certificate of Service (*Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed. R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants, Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019, Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion Pursuant to 11 U.S.C. §§ 105(a), 501 and Fed. R. Bankr. P. 3001(a), 3003(a), 5005 and 9007 for Entry of an Order (I) Establishing A Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants*) (RE: related document(s)2297 Motion Miscellaneous Relief, 2303 Application to Employ, 2309 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 2298 Memo of Points & Authorities filed by Creditor Committee Official Committee of Tort Claimants, 2299 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 2300 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 2301 Notice of Hearing filed by Creditor Committee Official Committee of Tort Claimants, 2304 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 2305 Notice of Hearing filed by Creditor Committee Official Committee of Tort Claimants, 2310 Declaration filed by Creditor Committee Official Committee of Tort Claimants. Modified on 6/5/2019 (dc). (Entered: 06/04/2019) |
| 06/04/2019 | ● 2378<br>(4 pgs) | Certificate of Service *[Objection of the Official Committee of Tort Claimants to Motion of the Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors (Dkt. No. 1784)]* (RE: related document(s)2306 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2379<br>(3 pgs) | Stipulation to Extend Time *for Tort Claimants' Committee to Respond (KPMG and Morrison & Foerster)* Filed by Debtor PG&E Corporation (RE: related document(s)2171 Application to Employ filed by Debtor PG&E Corporation, 2193 Application to Employ filed by Debtor PG&E Corporation). (Keller, Tobias) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2380<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Alvah Contractors, Inc. (Claim No. 2955, Amount $3,782,862.53) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/04/2019) |
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29644851, amount $ 25.00 (re: Doc# 2380 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2381<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Team Quality Services, Inc. (Claim No. 3062, Amount $267,237.51) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/04/2019) |
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29644983, amount $ 25.00 (re: Doc# 2381 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2382<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Team Quality Services, Inc. (Claim No. 3069, Amount $267,237.51) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/04/2019) |
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29645027, amount $ 25.00 (re: Doc# 2382 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2383<br>(2 pgs) | Order Granting Application for Admission of Jennifer Pasternack Pro Hac Vice (Related Doc # 2318). (lp) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2384<br>(6 pgs) | Objection *of High Speed Rail Authority and California Air Resources Board to Debtors' Application to Employ KPMG* (RE: related document(s)2171 Application to Employ). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 06/04/2019) |
| 06/04/2019 | ● 2385<br>(34 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Stipulation Extending Time for Community Choice Aggregators to Respond to Bar Date Motion, Order Granting Stipulation Between Debtors and Office of the United States Trustee Extending Time to Respond to Bar Date Motion, Order Granting Stipulation Between Debtors and Turner Construction Company Extending Time to Respond to Bar Date Motion, Order Granting Stipulation Between Debtors and California State Agencies Extending Time to Respond to Bar Date Motion, Order Enlarging the Time within which to File Notices of Removal of* |

| | | |
|---|---|---|
| | | *Related Proceedings and Operating Report for Filing Period through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2276 Operating Report, 2277 Order on Stipulation, 2278 Order on Motion to Extend Time, 2279 Order on Stipulation, 2280 Order on Stipulation, 2281 Order on Stipulation). (Baer, Herb) (Entered: 06/04/2019) |
| 06/04/2019 | 2386 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Arbuckle Mountain Hydro LLC [Scheduled, $4,337.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 06/04/2019) |
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29646082, amount $ 25.00 (re: Doc# 2386 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | | Hearing Dropped. The hearing regarding Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019 originally scheduled for June 25 at 9:30 a.m. is dropped from the calendar. The motion has been renoticed for 6/26/19 at 9:30 a.m. (related document(s): 2303 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 06/04/2019) |
| 06/05/2019 | 2387 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Lorin Bentley (Amount $670.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 06/05/2019) |
| 06/05/2019 | 2388 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: V Lopez Jr and Sons Gen Engineering (Amount $12,487.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 06/05/2019) |
| 06/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29646852, amount $ 25.00 (re: Doc# 2387 Transfer of Claim) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29646852, amount $ 25.00 (re: Doc# 2388 Transfer of Claim) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | 2389 (2 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Eggenberger, Michael) (Entered: 06/05/2019) |
| 06/05/2019 | 2390 (22 pgs; 5 docs) | Certificate of Service (RE: related document(s)2329 Notice of Continued Hearing, 2375 Stipulation to Extend Time). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Lewicki, Alexander) (Entered: 06/05/2019) |
| 06/05/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29647320, amount $ 310.00 (re: Doc# 2389 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | 2391 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bright N Clean Laundromat [Scheduled, $1,528.00] (Claim No. 138, Amount $1,528.46) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 06/05/2019) |
| 06/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29647851, amount $ 25.00 (re: Doc# 2391 Transfer of Claim) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | 2392 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/05/2019) |
| 06/05/2019 | 2393 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/05/2019) |
| 06/05/2019 | 2394 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/05/2019) |
| 06/05/2019 | 2395 (4 pgs) | Stipulation to Extend Time *for California State Agencies to Respond to Application of Deloitte & Touche LLP* Filed by Debtor PG&E Corporation (RE: related document(s)2197 Application to Employ filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 06/05/2019) |

| | | |
|---|---|---|
| 06/05/2019 | 🔵2396<br>(5 pgs) | Objection *Limited Objection of the United States Trustee to the Application Pursuant to 11 U.S.C. §§ 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Auditor and Advisor Nunc Pro Tunc to the Petition Date (ECF No. 2197).* (RE: related document(s)2197 Application to Employ). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2397<br>(20 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors' Omnibus Objection to Motions of the Tort Claimants Committee and the Ad Hoc Subrogation Group Seeking Approval of Alternative Wildfire Proof of Claim Forms and Second Notice of Continued Hearing on MOR Deadlines and Form Modification Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)2296 Opposition Brief/Memorandum, 2302 Notice of Continued Hearing). (Baer, Herb) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2398<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Picarro, Inc. (Claim No. 69, Amount $750,000.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065576. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2399<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Picarro, Inc. (Claim No. 2200, Amount $750,000.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065575. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2400<br>(11 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/05/2019) |
| 06/05/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29648575, amount $ 181.00 (re: Doc# 2400 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2401<br>(1 pg) | Relief From Stay Cover Sheet (RE: related document(s)2400 Motion for Relief from Stay). Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2402<br>(2 pgs) | Notice of Hearing *on Motion for Limited Relief From Stay to Participate in Appellate Proceedings With Respect to FERC Orders* (RE: related document(s)2400 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party NextEra Energy Inc., et al.). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2403<br>(11 pgs; 2 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Consolidated Edison Development, Inc. (Attachments: # 1 Exhibit Proposed Order) (McDonald, Hugh) (Entered: 06/05/2019) |
| 06/05/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29648772, amount $ 181.00 (re: Doc# 2403 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2404<br>(1 pg) | Relief From Stay Cover Sheet (RE: related document(s)2403 Motion for Relief from Stay). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2405<br>(3 pgs) | Notice of Hearing (RE: related document(s)2403 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Consolidated Edison Development, Inc. (Attachments: # 1 Exhibit Proposed Order)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2406<br>(3 pgs) | Joinder (RE: related document(s)2400 Motion for Relief from Stay). Filed by Interested Partys AV Solar Ranch 1, LLC, Exelon Corporation (Esterkin, Richard) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2407<br>(29 pgs) | Certificate of Service (RE: related document(s)2400 Motion for Relief From Stay, 2401 Relief From Stay Cover Sheet, 2402 Notice of Hearing). Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2408<br>(6 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2219 Statement, 2221 Statement). (Garabato, Sid) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2409<br>(6 pgs) | Supplemental Order (A) Approving Appointment of Administrator and Establishing Guidelines for the Wildfire Assistance Program and (B) Granting Related Relief (Related Doc 1777) (dc). Related document(s) 2223 Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief. (dc) (Entered: 06/05/2019) |

| | | |
|---|---|---|
| 06/05/2019 | 🔵 2410<br>(10 pgs) | Statement of / *Statement Regarding Reimbursement of Monthly Expenses of Members of the Official Committee of Unsecured Creditors* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵 2411<br>(7 pgs) | Joinder *of Calpine Corporation et al* (RE: related document(s)2400 Motion for Relief From Stay). Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵 2412<br>(89 pgs) | Certificate of Service (RE: related document(s)2406 Joinder). Filed by Interested Partys AV Solar Ranch 1, LLC, Exelon Corporation (Esterkin, Richard) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵 2413<br>(8 pgs; 2 docs) | Withdrawal of Claim: *503(b)(9)* Filed by Creditor Gowan Construction Company Inc.. (Attachments: # 1 Exhibit A) (Califano, Peter) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵 2414<br>(12 pgs; 2 docs) | Motion *of Debtors Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵 2415<br>(4 pgs) | Declaration of Theodore E. Tsekerides in Support of *Debtors' Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings* (RE: related document(s)2414 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵 2416<br>(7 pgs; 2 docs) | Stipulation for Relief from Stay *Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Proceedings.* Filed by Debtor PG&E Corporation (RE: related document(s)2414 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Commission Proceedings) (Rupp, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵 2417<br>(2 pgs) | Notice of Hearing *on Debtors' Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings* (RE: related document(s)2414 Motion *of Debtors Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order), 2416 Stipulation for Relief from Stay *Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Proceedings.* Filed by Debtor PG&E Corporation (RE: related document(s)2414 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Commission Proceedings)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵 2418<br>(312 pgs; 6 docs) | Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 Through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵 2419<br>(25 pgs; 2 docs) | Motion *of the Official Committee of Tort Claimants for Entry of a Protective Order* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵 2420<br>(35 pgs; 3 docs) | Declaration of Lars H. Fuller in Support of *Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Julian, Robert) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵 2421<br>(2 pgs) | Notice Regarding *Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2419 Motion *of the Official Committee of Tort Claimants for Entry of a Protective Order* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) DEFECTIVE ENTRY: Incorrect Event Code Selected Modified on 6/6/2019 (lp). (Entered: 06/05/2019) |
| 06/05/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065575. (admin) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065576. (admin) (Entered: 06/05/2019) |

| | | |
|---|---|---|
| 06/05/2019 | 🔵 2427<br>(2 pgs) | Order Granting Stipulation Between Barbara Zelmer and Robert Zelmer and Ad Hoc Group of Subrogation Claim Holders Extending Time to Respond to Barbara Zelmer and Robert Zelmer's Motion for Relief from the Automatic Stay (RE: related document(s)2375 Stipulation to Extend Time filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (lp) (Entered: 06/06/2019) |
| 06/05/2019 | 🔵 2428<br>(2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to KPMG Application and Morrison & Foerster Application (RE: related document(s)2379 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/06/2019) |
| 06/05/2019 | 🔵 2429<br>(3 pgs) | Order Granting Stipulation Between Debtors and California State Agencies Extending Time to Respond to Application of Deloitte & Touche LLP (RE: related document(s)2395 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/06/2019) |
| 06/06/2019 | 🔵 2422<br>(23 pgs) | Certificate of Service (*Amended Notice of Hearing on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501 and Fed. R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants and Corrected Notice of Hearing on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019*) (RE: related document(s)2327 Notice of Hearing, 2357 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/06/2019) |
| 06/06/2019 | 🔵 2423<br>(22 pgs) | Certificate of Service (*Motion of the Official Committee of Tort Claimants for Entry of a Protective Order*) (RE: related document(s)2419 Motion Miscellaneous Relief, 2420 Declaration, 2421 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/06/2019) |
| 06/06/2019 | 🔵 2424<br>(4 pgs; 2 docs) | Statement of Compliance with Ordinary Course Professionals Order (RE: related document(s)707 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 06/06/2019) |
| 06/06/2019 | 🔵 2425<br>(20 pgs) | Notice Regarding *Withdrawal of Motion for Relief from Stay* (RE: related document(s)2183 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Robert Zelmer, Barbara Zelmer (Attachments: # 1 RS Cover Sheet # 2 Certificate of Service)). Filed by Creditors Barbara Zelmer, Robert Zelmer (Corrales, Manuel) (Entered: 06/06/2019) |
| 06/06/2019 | 🔵 | Hearing Dropped. The hearing on the Motion for Relief from Stay Filed by Robert Zelmer on 6/25/19 at 9:30 a.m. is taken off calendar per the Withdrawal (dkt #2425) filed on 6/6/19. (related document(s): 2183 Motion for Relief From Stay filed by Robert Zelmer, Barbara Zelmer) (lp) (Entered: 06/06/2019) |
| 06/06/2019 | 🔵 2426<br>(20 pgs) | Certificate of Service of *Robert J Rubel Regarding Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 Through March 31, 2019, Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission, Relief From Stay Cover Sheet, Declaration of Theodore E. Tsekerides in Support of Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission and Notice of Hearing on Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* Filed by Other Prof. Prime Clerk LLC (related document(s)2339 Notice, 2359 Motion for Relief From Stay, 2360 Relief From Stay Cover Sheet, 2361 Declaration, 2362 Notice of Hearing). (Baer, Herb) (Entered: 06/06/2019) |
| 06/06/2019 | 🔵 2430<br>(99 pgs) | Certificate of Service (RE: related document(s)2411 Joinder). Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 06/06/2019) |
| 06/06/2019 | 🔵 2431<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: BRIDGE Energy Group, Inc. (Claim No. 2474, Amount $412,619.85) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/06/2019) |
| 06/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29652699, amount $ 25.00 (re: Doc# 2431 Transfer of Claim) (U.S. Treasury) (Entered: 06/06/2019) |
| 06/06/2019 | 🔵 2432<br>(3 pgs) | Request for Notice Filed by Creditor The Regents of the University of California (Goldstein, Rhonda) (Entered: 06/06/2019) |

| 06/06/2019 | ● 2433 (7 pgs) | Response *(Preliminary) in Opposition to Wendy Nathan's Motion for Relief from the Automatic Stay* (RE: related document(s)2048 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 06/06/2019) |
|---|---|---|
| 06/06/2019 | ● 2434 (2 pgs) | Joinder *of The Official Committee of Unsecured Creditors to Debtors' Preliminary Response in Opposition to Wendy Nathan's Motion for Relief from the Automatic Stay* (RE: related document(s)2433 Response). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/06/2019) |
| 06/06/2019 | ● 2435 (63 pgs; 6 docs) | Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 Through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 06/06/2019) |
| 06/06/2019 | ● 2436 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: PA Consulting Group, Inc. (Amount $211,069.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 06/06/2019) |
| 06/06/2019 | ● 2437 (4 pgs) | Supplemental Certificate of Service *of Alain B. Francoeur Regarding Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission, Relief from Stay Cover Sheet, Declaration of Theodore E. Tsekerides in Support of Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission and Notice of Hearing on Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* Filed by Other Prof. Prime Clerk LLC (related document(s)2360 Relief From Stay Cover Sheet, 2361 Declaration, 2362 Notice of Hearing). (Baer, Herb). Related document(s) 2359 Motion for Relief from Stay Fee Amount $181, filed by Debtor PG&E Corporation. Modified on 6/7/2019 (dc). (Entered: 06/06/2019) |
| 06/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29653464, amount $ 25.00 (re: Doc# 2436 Transfer of Claim) (U.S. Treasury) (Entered: 06/06/2019) |
| 06/06/2019 | ● 2438 (18 pgs) | Certificate of Service (RE: related document(s)2403 Motion for Relief From Stay, 2404 Relief From Stay Cover Sheet, 2405 Notice of Hearing). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 06/06/2019) |
| 06/06/2019 | ● 2439 (21 pgs; 5 docs) | Statement of */First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 2019* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice Parties) (Julian, Robert) (Entered: 06/06/2019) |
| 06/06/2019 | ● 2440 (3 pgs) | Certificate of Service *(First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 2019)* (RE: related document(s)2439 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/06/2019) |
| 06/06/2019 | ● | Hearing Rescheduled. The hearing on Application of Debtors Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date is rescheduled from 6/12/19 to 6/11/19 at 9:30 a.m. (related document(s): 2193 Application to Employ filed by PG&E Corporation) **Hearing scheduled for 06/11/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 06/06/2019) |
| 06/06/2019 | ● | Hearing Rescheduled. The hearing regarding Application Pursuant to 11 U.S.C. Sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date on 6/12/19 has been rescheduled to 6/11/19 at 9:30 a.m. (related document(s): 2197 Application to Employ filed by PG&E Corporation) **Hearing scheduled for 06/11/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 06/06/2019) |
| 06/06/2019 | ● 2441 (6 pgs) | Notice Regarding *CONTINUED PERFECTION OF MECHANICS LIEN PURSUANT TO 11 U.S.C. § 546(b)(2)* Filed by Creditor North American Fence & Railing, Inc. (Kramer, Lauren) (Entered: 06/06/2019) |

| | | |
|---|---|---|
| 06/06/2019 | ⬤2442<br>(3 pgs) | Supplemental Declaration of Joshua Hill, Jr. in Support of *Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)2193 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/06/2019) |
| 06/06/2019 | ⬤2443<br>(4 pgs) | Supplemental Declaration of David N. Levine in Support of *Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective of the Petition Date* (RE: related document(s)1527 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/06/2019) |
| 06/07/2019 | ⬤2444<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Robert Wayne Edwards (Amount $16,149.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/07/2019) |
| 06/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29655033, amount $ 25.00 (re: Doc# 2444 Transfer of Claim) (U.S. Treasury) (Entered: 06/07/2019) |
| 06/07/2019 | ⬤2445<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Barbara Zelmer and Robert Zelmer (Claim No. 2490, Amount $850,000.00) To Danu Way, L.L.C., an investment vehicle controlled by The Baupost Group, L.L.C.. Fee Amount $25 Filed by Interested Party The Baupost Group, L.L.C.. (Grassgreen, Debra) (Entered: 06/07/2019) |
| 06/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29655449, amount $ 25.00 (re: Doc# 2445 Transfer of Claim) (U.S. Treasury) (Entered: 06/07/2019) |
| 06/07/2019 | ⬤2446<br>(2 pgs) | Notice of Hearing *on Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2419 Motion *of the Official Committee of Tort Claimants for Entry of a Protective Order* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/07/2019) |
| 06/07/2019 | ⬤2447<br>(3 pgs; 2 docs) | Amended Application for Pro Hac Vice *Michael Eggenberger* (RE: related document(s)2389 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310). (Attachments: # 1 Certificate of Good Standing) (Eggenberger, Michael) (Entered: 06/07/2019) |
| 06/07/2019 | ⬤2448<br>(2 pgs) | Amended Notice of Hearing *on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (Dkt. No. 1824)* (RE: related document(s)1824 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 06/07/2019) |
| 06/07/2019 | ⬤2449<br>(6 pgs) | Motion */Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) Modified on 6/12/2019 DEFECTIVE ENTRY: Incorrect event code selected (dc). (Entered: 06/07/2019) |
| 06/07/2019 | ⬤2450<br>(2 pgs) | Joinder *of EDF Renewables, Inc. to Motions for Relief from the Automatic Stay to Participate in Appeal of FERC Orders* (RE: related document(s)2400 Motion for Relief From Stay, 2403 Motion for Relief From Stay). Filed by Creditor EDF Renewables, Inc. (Mitchell, Thomas) (Entered: 06/07/2019) |
| 06/07/2019 | ⬤2451<br>(17 pgs) | Certificate of Service *of Robert J Rubel Regarding Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to KPMG Application and Morrison & Foerster Application* Filed by Other Prof. Prime Clerk LLC (related document(s)2379 Stipulation to Extend Time). (Baer, Herb) (Entered: 06/07/2019) |
| 06/07/2019 | ⬤2452<br>(3 pgs) | Joinder *TO NEXTERAS MOTION FOR LIMITED RELIEF FROM STAY TO PARTICIPATE IN APPELLATE PROCEEDINGS WITH RESPECT TO FERC ORDERS* (RE: related document(s)2400 Motion for Relief From Stay). Filed by Interested Partys First Solar, Inc., Mojave Solar LLC, Willow Springs Solar 3, LLC (Park, Amy) (Entered: 06/07/2019) |

| | | |
|---|---|---|
| 06/07/2019 | ⬤ 2453<br>(34 pgs) | Joinder *of Cazadero Community Services District to the Sonoma Clean Power Authority's Limited Objection to Debtor's Bar Date Motion* (RE: related document(s)2321 Objection). Filed by Creditor Sonoma Clean Power Authority and Cazadero Community Services District (Provencher, Douglas) Modified on 6/10/2019 (dc). (Entered: 06/07/2019) |
| 06/07/2019 | ⬤ 2454<br>(7 pgs) | Joinder (RE: related document(s)2400 Motion for Relief From Stay). Filed by Creditor Diablo Winds, LLC (Wolf-Smith, Risa) (Entered: 06/07/2019) |
| 06/07/2019 | ⬤ 2455<br>(109 pgs) | Certificate of Service (RE: related document(s)2450 Joinder). Filed by Creditor EDF Renewables, Inc. (Mitchell, Thomas) (Entered: 06/07/2019) |
| 06/07/2019 | ⬤ 2456<br>(2 pgs) | Notice of Continued Hearing *on Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)2197 Application to Employ *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 6/26/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2197,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/07/2019) |
| 06/07/2019 | ⬤ 2457<br>(5 pgs) | Notice of Appearance and Request for Notice by Elliot Adler. Filed by Creditor Mirna Trettevik (Adler, Elliot) (Entered: 06/07/2019) |
| 06/07/2019 | ⬤ 2458<br>(18 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)2171 Application to Employ - *Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-Clean Version of Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 06/07/2019) |
| 06/07/2019 | ⬤ 2459<br>(31 pgs; 2 docs) | Motion for Protective Order *Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Confidentiality and Protective Order) (Benvenutti, Peter) (Entered: 06/07/2019) |
| 06/07/2019 | ⬤ 2460<br>(435 pgs; 23 docs) | Declaration of Richard W. Slack in Support of *Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information* (RE: related document(s)2459 Motion for Protective Order). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P # 17 Exhibit Q (Part 1 of 2) # 18 Exhibit Q (Part 2 of 2) # 19 Exhibit R # 20 Exhibit S # 21 Exhibit T # 22 Exhibit U) (Benvenutti, Peter) (Entered: 06/07/2019) |
| 06/07/2019 | ⬤ 2461<br>(5 pgs) | Motion to Shorten Time *Debtors' Ex Parte Unopposed Application for Order Pursuant to B.L.R. 9006-1(a) Shortening Notice of Hearing on Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information* (RE: related document(s)2459 Motion for Protective Order filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 06/07/2019) |
| 06/08/2019 | ⬤ | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON NATHAN MOTION FOR RELIEF FROM STAY (#2048). CONTINUE UNTIL SEPTEMBER 10, 2019, AT 9:30 AM for the reasons stated in the Gelman Decision and in the opposition filed by Debtors (#2433) and joined by the GUCC (#2434). If Ms. Nathan accepts this tentative, her counsel should notify counsel for the two objecting parties and the courtroom deputy (Ms. Lorena Parada, lorena_parada@canb.uscourts.gov, 415-268-2323) no later than 4:00 PM on Monday, June 10, in which case the matter will be continued to September 10. (RE: related document(s)2048 Motion for Relief From Stay filed by Interested Party Wendy A. Nathan). (Montali, Dennis) (Entered: 06/08/2019) |
| 06/09/2019 | ⬤ 2464<br>(3 pgs) | Order Pursuant to L.B.R. 9006-1(a) Shortening Notice of Hearing on Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. Section 105(a) Governing Discovery Materials and Other Information (Related Doc # 2461) (lp) (Entered: 06/10/2019) |

| | | |
|---|---|---|
| 06/10/2019 | ● 2462<br>(4 pgs) | Statement of /Certificate of No Objection Regarding Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019 (RE: related document(s)2063 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2463<br>(11 pgs) | Notice Regarding Agenda for June 11, 2019 9:30am Omnibus Hearing Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2465<br>(12 pgs) | Notice Regarding Notice of Withdrawal of Notice of Perfection of Lien (RE: related document(s)1283 Notice of Continued Perfection of Mechanic's Lien Pursuant to 11 U.S.C. 546(b)(2). Filed by Creditor Tim Messer Construction Inc. (dc)) (Gaus, Paul) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2466<br>(28 pgs) | Notice Regarding Notice of Withdrawal of Proof of Claim by Tim Messer Construction, Inc. (Claim No. 2763) Filed by Creditor Tim Messer Construction Inc. (Gaus, Paul) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2467<br>(20 pgs) | Certificate of Service of Robert J Rubel Regarding Stipulation between Debtors and California State Agencies Extending Time to Respond to Application of Deloitte & Touche LLP, Debtors' Motion to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings, Declaration of Theodore E. Tsekerides in Support of Debtors' Motion to Approve Stipulation with California Public Utilities Commission in Respect of Certain Commission Proceedings, Stipulation between Debtors and California Public Utilities Commission in Respect of Certain Commission Proceedings, Notice of Hearing on Debtors' Motion to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings, and Secondly Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019 Filed by Other Prof. Prime Clerk LLC (related document(s)2395 Stipulation to Extend Time, 2414 Motion Miscellaneous Relief, 2415 Declaration, 2416 Stipulation for Relief From Stay, 2417 Notice of Hearing, 2418 Statement). (Baer, Herb) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2468<br>(2 pgs) | Notice of Hearing on Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information (RE: related document(s)2459 Motion for Protective Order Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Confidentiality and Protective Order). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2469<br>(3 pgs) | Order Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authorizing the Retention and Employment of Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date (Related Doc # 1527) (lp) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2470<br>(3 pgs) | Stipulation, Between Debtors and the Official Committee of Tort Claimants Regarding Wildfire Claims Filed by Creditor Committee Official Committee of Tort Claimants. (Julian, Robert) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2471<br>(24 pgs; 2 docs) | Motion Motion Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Purchase Directors and Officers Insurance Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2472<br>(13 pgs) | Declaration of Janaize Markland in Support of D&O Insurance Motion (RE: related document(s)2471 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/10/2019) |
| 06/10/2019 | ● 2473<br>(2 pgs) | Notice of Hearing on Debtors' Motion Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Purchase Directors and Officers Insurance (RE: related document(s)2471 Motion Motion Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Purchase Directors and Officers Insurance Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order). **Hearing scheduled for 7/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/10/2019) |
| 06/11/2019 | ● 2474<br>(23 pgs) | Certificate of Service of Alain B. Francoeur Regarding Notice of Agenda for June 11, 2019, 9:30 a.m. (Pacific Time) Omnibus Hearing, Order Shortening Notice of Hearing on Motion for Entry of Protective Order Governing Discovery Materials and Other Information, Notice of Hearing on Shortened Notice on Motion for Entry of Protective Order Governing Discovery Materials and Other Information, Order for Authorizing the Retention and Employment of Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date, D&O Insurance Motion, Declaration of Janaize Markland, and Notice of Hearing on Debtors Motion Authorizing Debtors to Purchase Directors |

| | | |
|---|---|---|
| | | *and Officers Insurance* Filed by Other Prof. Prime Clerk LLC (related document(s)2463 Notice, 2464 Order on Motion to Shorten Stay, 2468 Notice of Hearing, 2469 Order on Application to Employ, 2471 Motion Miscellaneous Relief, 2472 Declaration, 2473 Notice of Hearing). (Baer, Herb) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2475 (1 pg) | Transcript Order Form regarding Hearing Date 6/11/2019 (RE: related document(s)2048 Motion for Relief From Stay, 2171 Application to Employ, 2193 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2476 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: R2i Holdings, LLC (Claim No. 3128, Amount $5,898.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29663921, amount $ 25.00 (re: Doc# 2476 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2477 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: T Scott Dunn Construction Inc (Amount $90,182.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29663949, amount $ 25.00 (re: Doc# 2477 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2478 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: T Scott Dunn Construction Inc., dba Heli-Dunn (Claim No. 1834, Amount $90,181.98) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29663967, amount $ 25.00 (re: Doc# 2478 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2479 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Air Products and Chemicals, Inc. (Claim No. 2949, Amount $307,583.43) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29664170, amount $ 25.00 (re: Doc# 2479 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2480 (109 pgs) | Notice Regarding *Notice Of Liens Under 11 U.S.C. § 546(B)* Filed by Creditor TTR Substations, Inc. (Kaplan, Gary) (Entered: 06/11/2019) |
| 06/11/2019 | ● | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 2171 Application to Employ filed by PG&E Corporation) (lp) (Entered: 06/11/2019) |
| 06/11/2019 | ● | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 2193 Application to Employ filed by PG&E Corporation) (lp) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2481 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mammoth One LLC (Claim No. 1877, Amount $519,131.02) To J.H. Lane Partners Master Fund, LP. Fee Amount $25 Filed by Creditor Mammoth One LLC. (Doolittle, Jonathan) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666044, amount $ 25.00 (re: Doc# 2481 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2482 (2 pgs) | Transfer of Claim. (#). Transferors: Mammoth One LLC (Claim No. 1893, Amount $726,783.43) To J.H. Lane Partners Master Fund, LP. Fee Amount $25 Filed by Creditor Mammoth One LLC. (Doolittle, Jonathan) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666068, amount $ 25.00 (re: Doc# 2482 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2483 (20 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to KPMG Application and Morrison & Foerster Application, Order Granting Stipulation Between Debtors and California State Agencies Extending Time to Respond to Application of Deloitte & Touche LLP, Preliminary Response in Opposition to Wendy Nathans Motion for Relief from the Automatic Stay, Supplemental Declaration of Joshua Hill, Jr. in Support of Application of Debtors for Authority to Retain and Employ Morrison & Foerster LLP as* |

| | | |
|---|---|---|
| | | *Special Regulatory Counsel for the Debtors Effective as Of the Petition Date, Supplemental Declaration of David N. Levine in Support of Application for Authority to Retain and Employ Groom Law Group Chartered as Special Employee Benefits Counsel to the Debtors Effective as of the Petition Date, Quarterly Statement of Compliance with Order Authorizing the Debtors to Employ Professionals Used in The Ordinary Course of Business nunc pro tunc to the Petition Date and Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2424 Statement, 2428 Order on Stipulation, 2429 Order on Stipulation, 2433 Response, 2435 Statement, 2442 Declaration, 2443 Declaration). (Baer, Herb) (Entered: 06/11/2019) |
| 06/11/2019 | 2484<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mammoth Three LLC (Claim No. 1878, Amount $276,513.92) To J.H. Lane Partners Master Fund, LP. Fee Amount $25 Filed by Creditor Mammoth Three, LLC. (Doolittle, Jonathan) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666099, amount $ 25.00 (re: Doc# 2484 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | 2485<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 6/11/2019 9:31:44 AM ]. File Size [ 6403 KB ]. Run Time [ 00:26:41 ]. (admin). (Entered: 06/11/2019) |
| 06/11/2019 | 2486<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mammoth Three LLC (Claim No. 1891, Amount $387,119.49) To J.H. Lane Partners Master Fund, LP. Fee Amount $25 Filed by Creditor Mammoth Three, LLC. (Doolittle, Jonathan) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666139, amount $ 25.00 (re: Doc# 2486 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | 2487<br>(3 pgs) | Notice of Appearance and Request for Notice *of Service of Notices and Pleadings* by Peter R. Boutin. Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Boutin, Peter) (Entered: 06/11/2019) |
| 06/11/2019 | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-2475 Regarding Hearing Date: 6/11/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net 2475 Transcript Order Form (Public Request)). (dc) (Entered: 06/11/2019) |
| 06/11/2019 | | Hearing Held. Appearances noted on the record. Limited relief is granted. Mediation shall be no more than one day. If no settlement is reached, the motion may be restored to the court's calendar in September. Mr. Olson will upload an order. (related document(s): 2048 Motion for Relief From Stay filed by Wendy A. Nathan) (lp) (Entered: 06/11/2019) |
| 06/11/2019 | 2502<br>(4 pgs) | Order Granting Application of Debtors Pursuant to 11 U.S.C. Section 327(E) and Fed. R. Bankr. P. 2014(A) and 2016 for Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date (Related Doc # 2193) (lp) (Entered: 06/12/2019) |
| 06/11/2019 | 2503<br>(6 pgs) | Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Forensic Technology Consultants to the Debtors Nunc Pro Tunc to Petition Date (Related Doc # 2171) (lp) (Entered: 06/12/2019) |
| 06/12/2019 | 2488<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cardno, Inc. (Claim No. 3203, Amount $2,669,063.32) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666571, amount $ 25.00 (re: Doc# 2488 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |
| 06/12/2019 | 2489<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cardno, Inc. (Claim No. 2887, Amount $117,477.25) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666578, amount $ 25.00 (re: Doc# 2489 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |
| 06/12/2019 | 2490 | Acknowledgment of Request for Transcript Received on 6/11/2019. (RE: related document(s)2475 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/12/2019) |

| | | |
|---|---|---|
| 06/12/2019 | ◉ 2491<br>(32 pgs; 3 docs) | Transcript regarding Hearing Held 6/11/2019 RE: 2048 MOTION FOR RELIEF FROM STAY FILED BY WENDY NATHAN; 2171 APPLICATION PURSUANT TO 11 U.S.C. SECTIONS 327(A) AND 328(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY KPMG LLP AS INFORMATION TECHNOLOGY, RISK, AND LEGAL SUPPORT CONSULTANTS TO THE DEBTORS NUNC PRO TUNC TO PETITION DATE; 2193 APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. SECTION 327(E) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN MORRISON & FOERSTER LLP AS SPECIAL REGULATORY COUNSEL FOR THE DEBTORS EFFECTIVE AS OF THE PETITION DATE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 6/19/2019. Redaction Request Due By 07/3/2019. Redacted Transcript Submission Due By 07/15/2019. Transcript access will be restricted through 09/10/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 6/18/2019 (dc). (Entered: 06/12/2019) |
| 06/12/2019 | ◉ 2492<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Kathy Feldman (Claim No. 2356, Amount $6,135.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666949, amount $ 25.00 (re: Doc# 2492 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |
| 06/12/2019 | ◉ 2493<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Southwest Strategies, LLC [Scheduled, $592,395.00] (Claim No. 3232, Amount $236,001.45) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29667008, amount $ 25.00 (re: Doc# 2493 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |
| 06/12/2019 | ◉ 2494<br>(6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Associated Right of Way Services, Inc (Claim No. 2277, Amount $2,709.68); Associated Right of Way Services, Inc (Claim No. 2328, Amount $10,720.00); Associated Right of Way Services, Inc (Claim No. 2330, Amount $125,336.25) To RiverPark Strategic Income Fund. Fee Amount $75 Filed by Creditor RiverPark Strategic Income Fund. (Stout, Brian) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 75.00). Receipt number 29667437, amount $ 75.00 (re: Doc# 2494 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |
| 06/12/2019 | ◉ 2495<br>(2 pgs) | Order Granting Amended Application for Pro Hac Vice (Michael Eggenberger) (Related Doc # 2447) (lp) (Entered: 06/12/2019) |
| 06/12/2019 | ◉ 2496<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CM Distributors, Inc. (Claim No. 2660, Amount $164,920.41) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29668149, amount $ 25.00 (re: Doc# 2496 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |
| 06/12/2019 | ◉ 2497<br>(4 pgs) | Certificate of Service (RE: related document(s)2487 Notice of Appearance and Request for Notice). Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Boutin, Peter) (Entered: 06/12/2019) |
| 06/12/2019 | ◉ 2498<br>(17 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Continued Hearing on Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date, Notice of Filing of Revised Proposed Order Approving Application for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors nunc pro tunc to Petition Date, Motion for Entry of Protective Order Governing Discovery Materials and Other Information, Declaration of Richard W. Slack in Support of Motion for Entry of Protective Order Governing Discovery Materials and Other Information, and Debtors' ex parte Unopposed Application for Order Shortening Notice of Hearing on Motion for Entry of Protective Order Governing Discovery Materials and Other Information* Filed by Other Prof. Prime Clerk LLC (related document(s)2456 Notice of Continued Hearing, 2458 Notice, 2459 Motion for Protective Order, 2460 Declaration, 2461 Motion to Shorten Time). (Malo, David) (Entered: 06/12/2019) |
| 06/12/2019 | ◉ 2499 | Notice of Appearance and Request for Notice by Gerald Singleton. Filed by Creditor Ad Hoc Committee |

| | | |
|---|---|---|
| | (3 pgs) | of Unsecured Tort Claimant Creditors (Singleton, Gerald) (Entered: 06/12/2019) |
| 06/12/2019 | 2500 (2 pgs) | Notice of Continued Hearing *on Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)2197 Application to Employ *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 7/9/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2197,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/12/2019) |
| 06/12/2019 | 2501 (5 pgs; 2 docs) | Statement of in Support of Debtor's Motion Pursuant to FRBP 4001(d) to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings (RE: related document(s)2414 Motion Miscellaneous Relief, 2416 Stipulation for Relief From Stay). Filed by Creditor Thunderbird Mobile Home Park (Attachments: # 1 Certificate of Service) (Rome-Banks, Julie) (Entered: 06/12/2019) |
| 06/12/2019 | 2504 (2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Order Authorizing Production of Documents (Related Doc # 2449) (lp) (Entered: 06/12/2019) |
| 06/13/2019 | 2505 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Baskin Engineering Inc. (Claim No. 601, Amount $115,835.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 06/13/2019) |
| 06/13/2019 | 2506 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Safe Software Inc. (Claim No. 2815, Amount $88,816.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 06/13/2019) |
| 06/13/2019 | 2507 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Railpros Field Services Inc. (Claim No. 1033202, Amount $30,000.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29670628, amount $ 25.00 (re: Doc# 2505 Transfer of Claim) (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29670628, amount $ 25.00 (re: Doc# 2506 Transfer of Claim) (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29670628, amount $ 25.00 (re: Doc# 2507 Transfer of Claim) (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | 2508 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: D.G. Honegger Consulting (Claim No. 2925, Amount $62,970.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/13/2019) |
| 06/13/2019 | 2509 (26 pgs; 5 docs) | Notice Regarding *Filing of List of Additional Ordinary Course Professionals* (RE: related document(s)707 Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc 350) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A-1 # 2 Exhibit A-2 # 3 Exhibit A-3 # 4 Exhibit A-4) (Kim, Jane) (Entered: 06/13/2019) |
| 06/13/2019 | 2510 (6 pgs) | Certificate of Service *(Supplemental) of Nabeela Ahmad Regarding Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and Order Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)2227 Order on Motion to Extend Time, 2278 Order on Motion to Extend Time). (Baer, Herb) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29671552, amount $ 25.00 (re: Doc# 2508 Transfer of Claim) (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | 2511 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bigge Crane and Rigging Co. (Claim No. 2767) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/13/2019) |

| Date | Doc | Description |
|---|---|---|
| 06/13/2019 | 2512 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bigge Crane and Rigging Co. (Claim No. 3244) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29671710, amount $ 25.00 (re: Doc# 2511 Transfer of Claim) (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29671710, amount $ 25.00 (re: Doc# 2512 Transfer of Claim) (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | 2513 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Henkels & McCoy Inc. (Claim No. 3212, Amount $14,451,790.07) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065597. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/13/2019) |
| 06/13/2019 | 2514 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Traffic Management, Inc. (Claim No. 3259, Amount $12,222,262.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt# 30065598. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) Modified on 6/18/2019 (dc). (Entered: 06/13/2019) |
| 06/13/2019 | 2515 (2 pgs) | Request for Notice and Including in Mailing List. Filed by Creditors Gildardo Leal , Amelia Leal , Robert Ruckman , Gloria Ruckman (dc) (Entered: 06/13/2019) |
| 06/13/2019 | 2516 (7 pgs) | Proof of Service By Mail (RE: related document(s)2515 Request for Notice). Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc) (Entered: 06/13/2019) |
| 06/13/2019 | 2517 (2 pgs) | Request for Notice and Inclusion in Mailing List. Filed by Creditor Michael Marroquin (dc) (Entered: 06/13/2019) |
| 06/13/2019 | 2518 (7 pgs) | Proof of Service By Mail (RE: related document(s)2517 Request for Notice). Filed by Creditor Michael Marroquin (dc) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065597. (admin) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065598. (admin) (Entered: 06/13/2019) |
| 06/14/2019 | 2519 (22 pgs) | Certificate of Service *[Amended Notice of Hearing on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (Dkt. No. 1824)]* (RE: related document(s)2448 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/14/2019) |
| 06/14/2019 | 2520 (22 pgs) | Certificate of Service *(Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents)* (RE: related document(s)2449 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/14/2019) |
| 06/14/2019 | 2521 (3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019)* (RE: related document(s)2462 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/14/2019) |
| 06/14/2019 | 2522 (16 pgs) | Second Declaration of Henry Weissmann in in support of *Application of Debtors to Retain Munger, Tolles & Olson LLP* (RE: related document(s)1301 Declaration). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 06/14/2019) |
| 06/14/2019 | 2523 (11 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2524 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2525 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |

| | | |
|---|---|---|
| 06/14/2019 | ⬤2526<br>(10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2527<br>(10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2528<br>(10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2529<br>(10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2530<br>(10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2531<br>(9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2532<br>(9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2533<br>(9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2534<br>(12 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2535<br>(11 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2536<br>(9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2537<br>(9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2538<br>(9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2539<br>(9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2540<br>(9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2541<br>(10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2542<br>(10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2543<br>(10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2544<br>(10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2545<br>(10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2546<br>(9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ⬤2547<br>(4 pgs) | Supplemental Declaration of Randall E. Mehrberg in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel Nunc Pro Tunc to the Petition Date* (RE: related |

| | | |
|---|---|---|
| | | document(s)911 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2548 (22 pgs) | Adversary case 19-03037. 41 (Objection / revocation of discharge - 727(c),(d),(e)), 72 (Injunctive relief - other), 91 (Declaratory judgment),62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud), 68 (Dischargeability - 523(a)(6), willful and malicious injury) Complaint by Michael Elward, Mark Elward against Pacific Gas & Electric Company. Fee Amount $350. (Mohamed, Aaron) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2549 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bauer's Intelligent Transportation, Inc. (Amount $242,000.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065607. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2550 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bauer's Intelligent Transportation, Inc. (Claim No. 3224, Amount $264,305.42) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065606. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2551 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tait Environmental Services, Inc. (Claim No. 2988, Amount $178,445.41) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065605. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2552 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tait Environmental Services, Inc. (Claim No. 2988, Amount $140,207.10) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065604. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2553 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wright Tree Service of The West Inc. (Amount $4,425,523.35) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065602. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2554 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CN Utility Consulting Inc. (Amount $471,674.82) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00 Receipt #30065601. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | ● | Hearing Continued. The hearing on Motion for Relief from Stay Filed by Mia Nash is continued to 6/26/19 at 9:30 a.m. The court will call this matter first on the 6/26/19 calendar. (related document(s): 876 Motion for Relief From Stay filed by Mia Nash, Kevin Thompson) **Hearing scheduled for 06/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2555 (3 pgs) | Order on Wendy Nathan's Motion for Relief From the Automatic Stay (Related Doc # 2048) (lp) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2556 (101 pgs; 5 docs) | Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information, Technology, Risk, and Legal Support Consultants to the Debtors for the Period from January 29, 2019 through March 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Kim, Jane) (Entered: 06/14/2019) |
| 06/14/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065601. (admin) (Entered: 06/14/2019) |
| 06/14/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065602. (admin) (Entered: 06/14/2019) |
| 06/14/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065604. (admin) (Entered: 06/14/2019) |
| 06/14/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065605. (admin) (Entered: 06/14/2019) |
| 06/14/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065606. (admin) (Entered: 06/14/2019) |
| 06/14/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065607. (admin) (Entered: 06/14/2019) |

| | | |
|---|---|---|
| 06/17/2019 | ● 2557<br>(3 pgs) | Notice of Appearance and Request for Notice *Notice of Appearance and Change of Counsel* by C. Luckey McDowell. Filed by Interested Partys Solar Partners VIII LLC, Solar Partners II LLC, MC Shiloh IV Holdings LLC, Agua Caliente Solar, LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC, TerraForm Power, Inc. (McDowell, C.) (Entered: 06/17/2019) |
| 06/17/2019 | ● 2558<br>(12 pgs; 2 docs) | Application to Employ Scott H. McNutt as Counsel to Fee Examiner Filed by Examiner Bruce A Markell (Attachments: # 1 Exhibit A) (McNutt, Scott) (Entered: 06/17/2019) |
| 06/17/2019 | ● 2559<br>(9 pgs; 2 docs) | Declaration of Scott H. McNutt in Support of *Application for Order Authorizing Employment of Scott H. McNutt as Counsel to Fee Examiner* (RE: related document(s)2558 Application to Employ). Filed by Examiner Bruce A Markell (Attachments: # 1 Exhibit A) (McNutt, Scott) (Entered: 06/17/2019) |
| 06/17/2019 | ● 2560<br>(2 pgs) | Declaration of Bruce A. Markell in Support of *Application for Order Authorizing Employment of Scott H. McNutt as Counsel to Fee Examiner* (RE: related document(s)2558 Application to Employ). Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 06/17/2019) |
| 06/17/2019 | ● 2561<br>(15 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Continued Hearing on Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date, Order Granting Application of Debtors for Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date and Order for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Forensic Technology Consultants to the Debtors nunc pro tunc to Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)2500 Notice of Continued Hearing, 2502 Order on Application to Employ, 2503 Order on Application to Employ). (Baer, Herb) (Entered: 06/17/2019) |
| 06/17/2019 | ● 2562<br>(11 pgs; 2 docs) | Statement of Status of the Debtors' Bar Date Motion and Related Noticing Motions and Pleadings (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Letter to TCC)) (Kim, Jane) (Entered: 06/17/2019) |
| 06/17/2019 | ● 2563<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2767, Amount $1,472,745.51) To Diameter Master Fund LP . Fee Amount $25.00, Receipt #30065615. Filed by Creditor Diameter Master Fund LP . (dc) (Entered: 06/17/2019) |
| 06/17/2019 | ● 2564<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 3244, Amount $1,472,745.51) To Diameter Master Fund LP . Fee Amount $25.00, Receipt #30065614. Filed by Creditor Diameter Master Fund LP . (dc) (Entered: 06/17/2019) |
| 06/17/2019 | ● 2565<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding First Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 Through February 28, 2019* (RE: related document(s)2219 First Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/17/2019) |
| 06/17/2019 | ● 2566<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Corrected First Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 15, 2019 Through February 28, 2019* (RE: related document(s)2221 Corrected Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis). Related document(s) 2220 Statement filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 5/31/2019 (dc).). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/17/2019) |
| 06/17/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Schulte Roth & Zabel Llp. Receipt Number 30065614. (admin) (Entered: 06/17/2019) |
| 06/17/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Schulte Roth & Zabel Llp. Receipt Number 30065615. (admin) (Entered: 06/17/2019) |
| 06/18/2019 | ● 2567<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Water Tectonics Inc [Scheduled Claim, $38,076.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 06/18/2019) |

| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29681949, amount $ 25.00 (re: Doc# 2567 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
|---|---|---|
| 06/18/2019 | 2568 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Slack Technologies Inc. (Claim No. 3064, Amount $38,496.09) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29682896, amount $ 25.00 (re: Doc# 2568 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | 2569 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Slack Technologies Inc (Amount $38,496.09) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29682921, amount $ 25.00 (re: Doc# 2569 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | 2570 (7 pgs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 06/18/2019) |
| 06/18/2019 | 2571 (7 pgs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 06/18/2019) |
| 06/18/2019 | 2572 (7 pgs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 06/18/2019) |
| 06/18/2019 | 2573 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mountain Medics, Inc. (Claim No. 2059, Amount $476,800.00) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 06/18/2019) |
| 06/18/2019 | 2574 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Parmeter General Engineers & Services, Inc. (Claim No. 1328, Amount $1,291,026.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29683230, amount $ 25.00 (re: Doc# 2573 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | 2575 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Parmeter General Engineers & Services, Inc. (Claim No. 3255, Amount $1,291,026.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29683311, amount $ 25.00 (re: Doc# 2574 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29683311, amount $ 25.00 (re: Doc# 2575 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | 2576 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: California Surveying & Drafting Supply Inc. (Claim No. 3365, Amount $57,895.62) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/18/2019) |
| 06/18/2019 | 2577 (18 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of List of Additional Ordinary Course Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)2509 Notice). (Baer, Herb) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29683708, amount $ 25.00 (re: Doc# 2576 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | 2578 (38 pgs; 2 docs) | Statement of / Verified Statement of the Ad Hoc California Public Entities Committee Pursuant to Bankruptcy Rule 2019 . Filed by Creditor Ad Hoc California Public Entites Committee (Attachments: # 1 Certificate of Service) (Slattery, Michael) (Entered: 06/18/2019) |
| 06/18/2019 | 2579 (65 pgs) | Motion for Relief from Stay Fee Amount $181.00, Receipt #30065621. Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |

| | | |
|---|---|---|
| 06/18/2019 | ● 2580<br>(1 pg) | Notice of Hearing (RE: related document(s)2579 Motion for Relief from Stay Fee Amount $181.00, Receipt #30065621. Filed by Creditor Adam Cronin (dc)). **Hearing scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2581<br>(1 pg) | Relief From Stay Cover Sheet (RE: related document(s)2579 Motion for Relief From Stay). Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2582<br>(4 pgs) | Memorandum of Points and Authorities in Support of (RE: related document(s)2579 Motion for Relief From Stay). Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2583<br>(11 pgs) | Declaration in Support of (RE: related document(s)2579 Motion for Relief From Stay). Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2584<br>(3 pgs) | Proof of Service By Mail (RE: related document(s)2579 Motion for Relief From Stay, 2580 Notice of Hearing, 2582 Memo of Points & Authorities, 2583 Declaration). Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2585<br>(3 pgs) | Proof of Service By Mail (RE: related document(s)2579 Motion for Relief From Stay, 2580 Notice of Hearing). Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2586<br>(62 pgs; 4 docs) | Second Notice Regarding *Continued Perfection of Mechanics Liens Under 11 U.S.C. § 546(b)(2)* Filed by Creditor W. Bradley Electric, Inc. (Attachments: # 1 Exhibit A - part one (A1-A3) # 2 Exhibit A part 2 (A4) # 3 Exhibit A part 3 (A5-A6)) (Shepherd, James) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2587<br>(10 pgs; 4 docs) | Statement of Monthly Staffing and Compensation Report of Ap Services, LLC for the Period from April 1, 2019 through April 30, 2019 (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2588<br>(24 pgs; 3 docs) | Motion to Assume Lease or Executory Contracts *Regarding Mutual Assistance Agreements*. Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Proposed Order) # 2 Ex. B (Assisting Parties and Cure Amounts)) (Kim, Jane) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2589<br>(8 pgs) | Declaration of Steve Coleman in support of *Mutual Assistance Motion* (RE: related document(s)2588 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2590<br>(2 pgs) | Notice of Hearing (RE: related document(s)2588 Motion to Assume Lease or Executory Contracts *Regarding Mutual Assistance Agreements*. Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Proposed Order) # 2 Ex. B (Assisting Parties and Cure Amounts))). **Hearing scheduled for 7/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2591<br>(13 pgs; 2 docs) | Application to Employ Berman and Todderud LLP as Special Counsel *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2592<br>(7 pgs) | Declaration of Eric Todderud in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019* (RE: related document(s)2591 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2593<br>(4 pgs) | Declaration of Janet Loduca in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019* (RE: related document(s)2591 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2594<br>(2 pgs) | Notice of Hearing *on Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019* (RE: related document(s)2591 Application to Employ Berman and Todderud LLP as Special Counsel *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 7/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/18/2019) |

| 06/18/2019 | ⊙2595<br>(60 pgs; 3 docs) | Application to Employ Coblentz Patch Duffy & Bass LLP as Special Counsel *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Master Services Agreement) (Rupp, Thomas) (Entered: 06/18/2019) |
|---|---|---|
| 06/18/2019 | ⊙2596<br>(41 pgs; 3 docs) | Declaration of Gregg M. Ficks in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2595 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Retention Check List # 2 Exhibit B) (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | ⊙2597<br>(4 pgs) | Declaration of Janet Loduca in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2595 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | ⊙2598<br>(2 pgs) | Notice of Hearing *on Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2595 Application to Employ Coblentz Patch Duffy & Bass LLP as Special Counsel *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Master Services Agreement)). **Hearing scheduled for 7/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | ⊙2599<br>(17 pgs; 2 docs) | Adversary case 19-03039. 72 (Injunctive relief - other) Complaint by PG&E Corporation, Pacific Gas and Electric Company against Public Employees Retirement Association of New Mexico, York County. Fee Amount $350. (Attachments: # 1 AP Cover Sheet) (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | ⊙ | Receipt of Relief from Stay Filing Fee. Amount 181.00 from Adam Cronin. Receipt Number 30065621. (admin) (Entered: 06/18/2019) |
| 06/19/2019 | ⊙2600<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: J&A Santa Maria II LLC aka Alan Janechek (Claim No. 1609, Amount $140,671.80) To ASM SPV,L.P.. Fee Amount $25 Filed by Creditor ASM SPV, L.P.. (Wolfe, Douglas) (Entered: 06/18/2019) |
| 06/19/2019 | ⊙2601<br>(2 pgs) | Substitution of Attorney . Rebecca Weissman added to the case. Filed by Interested Partys State Farm Mutual Automobile Insurance Company, State Farm Mutual Automobile Insurance Company (Vasser, Shmuel) (Entered: 06/19/2019) |
| 06/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29685560, amount $ 25.00 (re: Doc# 2600 Transfer of Claim) (U.S. Treasury) (Entered: 06/19/2019) |
| 06/19/2019 | ⊙2602<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Kim's Professional Landscaping Inc. (Claim No. 2031, Amount $7,450.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/19/2019) |
| 06/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29685583, amount $ 25.00 (re: Doc# 2602 Transfer of Claim) (U.S. Treasury) (Entered: 06/19/2019) |
| 06/19/2019 | ⊙2603<br>(3 pgs) | Objection */ State Farm's Limited Objection to Official Committee of Tort Claimants' Motion Pursuant to 11 U.S.C. §§ 105(a), 501 and Fed. R. Bankr. P. 3001(a), 3003(c)(3), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* (RE: related document(s)2297 Motion Miscellaneous Relief). Filed by Interested Party State Farm Mutual Automobile Insurance Company (Vasser, Shmuel) (Entered: 06/19/2019) |
| 06/19/2019 | ⊙2604<br>(12 pgs; 2 docs) | Reply *in Support of the Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (Dkt. No. 1824)* (RE: related document(s)1824 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Goodman, Eric) (Entered: 06/19/2019) |

| | | |
|---|---|---|
| 06/19/2019 | ◉ 2605<br>(36 pgs; 4 docs) | Notice Regarding *Filing of Revised Fire Proof of Claim Form (Dkt. No. 1824) and Proposed Amended Orders on (A) Motion of the Official Committee of Tort Claimants for Entry of an Order (I) Establishing A Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants (Dkt. No. 2297) and (B) Application of the Official Committee of Tort Claimants to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019 (Dkt. No. 2303)* (RE: related document(s)1824 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B), 2297 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 2303 Application to Employ */Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Goodman, Eric) (Entered: 06/19/2019) |
| 06/19/2019 | ◉ 2606<br>(7 pgs) | Joinder *by Certain PPA Parties to Nextera Energy, Inc.'s Motion for Limited Relief from Stay to Participate in Appellate Proceedings with Respect to FERC Orders* (RE: related document(s)2400 Motion for Relief From Stay). Filed by Interested Partys Agua Caliente Solar, LLC, MC Shiloh IV Holdings LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC, Solar Partners II LLC, Solar Partners VIII LLC, TerraForm Power, Inc. (McDowell, C.) (Entered: 06/19/2019) |
| 06/19/2019 | ◉ 2607<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Statement Regarding Reimbursement of Monthly Expenses of Members of The Official Committee of Unsecured Creditors* (RE: related document(s)2410 Statement of */ Statement Regarding Reimbursement of Monthly Expenses of Members of the Official Committee of Unsecured Creditors* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | ◉ 2608<br>(9 pgs) | Second Statement of The Official Committee of Unsecured Creditors Regarding Reimbursement of Monthly Expenses Members (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | ◉ 2609<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Able Fence Company, Inc. (Claim No. 3021, Amount $4,164.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/19/2019) |
| 06/19/2019 | ◉ 2610<br>(4 pgs) | Response *of the Federal Energy Regulatory Commission to Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay). Filed by Interested Party United States on behalf of the Federal Energy Regulatory Commission (Pham, Danielle) (Entered: 06/19/2019) |
| 06/19/2019 | ◉ 2611<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Able Fence Company, Inc. (Claim No. 3020, Amount $8,540.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/19/2019) |
| 06/19/2019 | ◉ 2612<br>(3 pgs) | Notice of Change of Address Filed by Interested Partys Agua Caliente Solar, LLC, MC Shiloh IV Holdings LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC, Solar Partners II LLC, Solar Partners VIII LLC, TerraForm Power, Inc. (McDowell, C.) (Entered: 06/19/2019) |
| 06/19/2019 | ◉ 2613<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Able Fence Company, Inc. (Claim No. 3019, Amount $437.50) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/19/2019) |
| 06/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29686375, amount $ 25.00 (re: Doc# 2609 Transfer of Claim) (U.S. Treasury) (Entered: 06/19/2019) |
| 06/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29686375, amount $ 25.00 (re: Doc# 2611 Transfer of Claim) (U.S. Treasury) (Entered: 06/19/2019) |

| | | |
|---|---|---|
| 06/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29686375, amount $ 25.00 (re: Doc# 2613 Transfer of Claim) (U.S. Treasury) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2614 (3 pgs) | Order Authorizing Employment of Scott H. McNutt as Counsel to Fee Examiner. (Related Doc # 2558) (dc) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2615 (2 pgs) | Certificate of Service (RE: related document(s)2610 Response). Filed by Interested Party United States on behalf of the Federal Energy Regulatory Commission (Pham, Danielle) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2616 (4 pgs) | Brief/Memorandum in Opposition to *NextEra Energy's Limited Opposition to Motion of the Utility for Limited Relief From the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay). Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2617 (6 pgs) | Brief/Memorandum in Opposition to *Limited Opposition to (I) Motion of the Official Committee of Tort Claimants for Entry of a Protective Order; and (II) Debtors' Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. § 105(a) Governing Discovery Materials and Other Information* (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2618 (2 pgs) | Notice Regarding *Taking Hearing Off-Calendar* (RE: related document(s)876 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank). Related document(s) 877 Notice of Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash, 879 Declaration filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 3/15/2019 (dc).). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2619 (1 pg) | Certificate of Service *of Notice of Taking Motion Off-Calendar* (RE: related document(s)2618 Notice). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2620 (3 pgs) | Joinder *of Topaz Solar Farms LLC to NextEra's Motion for Limited Relief from Stay to Participate in Appellate Proceedings with Respect to FERC Orders* (RE: related document(s)2400 Motion for Relief From Stay). Filed by Creditor Topaz Solar Farms LLC (Krause, Jeffrey) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2621 (5 pgs) | Response *of the Official Committee of Tort Claimants to the Objections of the California State Agencies and the Sonoma Clean Power Authority to the Debtors Bar Date Motion (Dkt. Nos. 1784, 2307, 2321)* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2307 Objection, 2321 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2622 (2 pgs) | Joinder *to NextEra Energy, Inc.'s Limited Opposition to Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Regulatory Commission, related to Dkt. No. 2616* (RE: related document(s)2359 Motion for Relief From Stay). Filed by Creditor EDF Renewables, Inc. (Mitchell, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2623 (3 pgs) | Joinder *to NextEra Energy's Limited Opposition to Motions for Entry of a Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order, 2617 Opposition Brief/Memorandum). Filed by Interested Partys First Solar, Inc., Mojave Solar LLC, Willow Springs Solar 3, LLC (Park, Amy) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2624 (3 pgs) | Joinder *in Limited Opposition to Utility's Motion for Limited Relief* (RE: related document(s)2616 Opposition Brief/Memorandum). Filed by Interested Partys AV Solar Ranch 1, LLC, Exelon Corporation (Esterkin, Richard) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2625 (3 pgs) | Brief/Memorandum in Opposition to *Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2626 (29 pgs) | Certificate of Service (RE: related document(s)2616 Opposition Brief/Memorandum, 2617 Opposition Brief/Memorandum). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2627 (8 pgs) | Objection *(Conditional) to Motion of The Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501 and Fed. R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (i) Establishing a Bar Date for Filing Fire Claims, (ii) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (iii) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* (RE: related document(s)2297 Motion Miscellaneous Relief). Filed by Creditor California State Agencies |

| | | |
|---|---|---|
| | | and California Department of Toxic Substances Control (Pascuzzi, Paul) Modified on 6/24/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | 🔘 2628 (3 pgs) | Joinder *to NextEra Energy's Limited Opposition to Motion of the Utility for Limited Relief From the Automatic Stay to Appeal Certain Matters Pending Before teh Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay, 2616 Opposition Brief/Memorandum). Filed by Interested Party Mojave Solar LLC (Park, Amy) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘 2629 (12 pgs; 2 docs) | Statement of in Support of *Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Commission Proceedings (Dkt. No. 2416)* (RE: related document(s)2416 Stipulation for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Goodman, Eric) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘 2630 (18 pgs) | Certificate of Service *of Alain B. Francoeur Second Supplemental Declaration of Henry Weissmann in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors effective as of the Petition, Supplemental Declaration of Randall E. Mehrberg in Support of Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date, and Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from January 29, 2019 through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2522 Declaration, 2547 Declaration, 2556 Statement). (Baer, Herb) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘 2631 (8 pgs) | Objection *to Motion of Debtors for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. § 105(a) Governing Discovery Materials and Other Information* (RE: related document(s)2459 Motion for Protective Order). Filed by Creditor California State Agencies and California Department of Toxic Substances Control (Pascuzzi, Paul) Modified on 6/24/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | 🔘 2632 (3 pgs) | Joinder *to NextEra Energy's Limited Opposition to (I) Motion of the Official Committee of Tort Claimants for Entry of a Protective Order: and (II) Debtors' Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. Section 105(a) Governing Discovery Materials and Other Information* (RE: related document(s)2459 Motion for Protective Order, 2617 Opposition Brief/Memorandum). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘 2633 (13 pgs; 2 docs) | Joinder *To Motion Of The Official Committee Of Tort Claimants Pursuant To 11 U.S.C. §§ 105(A), 501 And Fed. R. Bankr. P. 3001(A), 3003(C), 5005 And 9007 For Entry Of An Order (I) Establishing A Bar Date For Filing Fire Claims, (II) Approving The Form And Procedures For Notice Of The Bar Date For Fire Claims, And (III) Approving Supplemental Procedures For Notice Of The Bar Date To Fire Claimants* (RE: related document(s)2240 Motion, 2297 Motion Miscellaneous Relief, 2605 Notice). Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) (Gottfried, Michael) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘 2634 (8 pgs) | Objection *to Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief). Filed by Creditor California State Agencies and California Department of Toxic Substances Control (Pascuzzi, Paul) Modified on 6/24/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | 🔘 2635 (12 pgs) | Notice of Continued Perfection of Mechanic's Lien and Intention to Enforce Mechanic's Lien Pursuant to 11 U.S.C. 546(b)(2). Filed by Creditor Hoem and Associates, Inc. (dc) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘 2636 (155 pgs; 3 docs) | Omnibus Reply *in Support of Debtors' Bar Date Motion and Objection to the TCC's Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2297 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Revised Bar Date Order) # 2 Exhibit B (Objection Summary Chart)) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘 2637 (21 pgs) | Objection *to the Application of the Official Committee of Tort Claimants to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* (RE: related document(s)2303 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘 2638 (5 pgs) | Motion *for Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Debtors' Omnibus (I) Reply in Support of the Debtors' Bar Date Motion, and (II) Objection to the TCC's Bar Date Motion* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |

| | | |
|---|---|---|
| 06/19/2019 | ⬤ 2639<br>(2 pgs) | Joinder *in Objection to* (RE: related document(s)2459 Motion for Protective Order. Filed by Creditor United States of America (Troy, Matthew). Related document(s) 2631 Objection filed by Interested Party California Department of Toxic Substances Control, Creditor California State Agencies. Modified on 6/24/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | ⬤ 2640<br>(2 pgs) | Joinder *in Objection to* (RE: related document(s)2419 Motion Miscellaneous Relief. Filed by Creditor United States of America (Troy, Matthew). Related document(s) 2634 Objection filed by Interested Party California Department of Toxic Substances Control, Creditor California State Agencies. Modified on 6/24/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | ⬤ 2641<br>(4 pgs) | Joinder *by Certain PPA Parties to NextEra Energy, Inc.'s Limited Opposition to Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2616 Opposition Brief/Memorandum). Filed by Interested Partys Agua Caliente Solar, LLC, MC Sholih IV Holdings LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC, Solar Partners II LLC, Solar Partners VIII LLC, TerraForm Power, Inc. (McDowell, C.) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤ 2642<br>(127 pgs; 6 docs) | Declaration of Jeanne Finegan in Support of *the Debtors' Bar Date Motion and in Response to the Tort Committee's Bar Date Motion and Related Filings* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2297 Motion Miscellaneous Relief, 2303 Application to Employ. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Curriculum Vitae) # 2 Exhibit B (Pollard Order) # 3 Exhibit C (EOS Order) # 4 Exhibit D (Neiman Marcus Order) # 5 Exhibit E (Media Outlets)) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤ 2643<br>(11 pgs) | Supplemental Declaration of Shai Y. Waisman in Support of *the Debtors' Bar Date Motion and in Response to the Tort Committee's Bar Date Motion and Related Filings* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2297 Motion Miscellaneous Relief, 2303 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤ 2644<br>(12 pgs) | Objection *to Motion for Entry of Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤ 2645<br>(675 pgs; 6 docs) | First Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤ 2646<br>(162 pgs; 3 docs) | Corrected Reply *in Support of Debtors' Bar Date Motion and Objection to the TCC's Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2297 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Revised Bar Date Order) # 2 Exhibit B (Objection Summary Chart)) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤ 2647<br>(65 pgs) | Objection *Sonoma Clean Power Authority's Limited Objection to Debtor's Protective Order Motion (Dkt. 2459)* (RE: related document(s)2459 Motion for Protective Order). Filed by Creditor Sonoma Clean Power Authority (Gorton, Mark) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤ 2648<br>(36 pgs) | Joinder *of Northern California Power Agency to Sonoma Clean Power Authority's Limited Objection to Debtors' Protective Order Motion* (RE: related document(s)2459 Motion for Protective Order, 2647 Objection). Filed by Creditor Northern California Power Agency (Gorton, Mark) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤ 2649<br>(5 pgs) | Joinder *of the City and County of San Francisco, Monterey Bay Power Authority and City of San Jose to Limited Objection of the Sonoma Clean Power Authority to Motion For Protective Order by Debtors* (RE: related document(s)2459 Motion for Protective Order, 2647 Objection). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤ | Hearing Dropped. Off calendar per notice filed by Movants on 6/19/19. (related document(s): 876 Motion for Relief From Stay filed by Mia Nash, Kevin Thompson) (bg) (Entered: 06/19/2019) |
| 06/19/2019 | ⬤ 2650<br>(9 pgs) | Objection *of The Official Committee of Unsecured Creditors to The Official Committee Of Tort Claimants: (I) Bar Date Motion and (II) Angeion Retention Application* (RE: related document(s)2297 Motion Miscellaneous Relief, 2303 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/19/2019) |

| | | |
|---|---|---|
| 06/19/2019 | 2651<br>(3 pgs) | Joinder *of Calpine Corporation to NextEra Energy's Limited Opposition to (I) Motion of the Official Committee of Tort Claimants for Entry of a Protective Order; and (II) Debtors' Motion for Entry of Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 06/19/2019) |
| 06/19/2019 | 2652<br>(4 pgs) | Statement of The Official Committee of Unsecured Creditors Regarding Crossmotions for Entry of a Protective Order By (I) Official Committee of Tort Claimants and (II) Debtors (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | 2653<br>(3 pgs) | Joinder *of Calpine Corporation to NextEra Energy's Limited Opposition to Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay). Filed by Interested Party Calpine Corporation (Esser, Michael). Related document(s) 2616 Opposition Brief/Memorandum filed by Interested Party NextEra Energy Inc., et al.. Modified on 7/2/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | 2654<br>(5 pgs) | Objection *(Limited) Of Public Entities Impacted By The Wildfires To Motion Of The Official Committee Of Tort Claimants Pursuant To 11 U.S.C. §§ 105(A), 501 And Fed. R. Bankr. P. 3001(A), 3003(C), 5005 And 9007 For Entry Of An Order (I) Establishing A Bar Date For Filing Fire Claims, (II) Approving The Form And Procedures For Notice Of The Bar Date For Fire Claims, And (III) Approving Supplemental Procedures For Notice Of The Bar Date To Fire Claimants* (RE: related document(s)2297 Motion Miscellaneous Relief). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 06/19/2019) |
| 06/19/2019 | 2655<br>(11 pgs) | Certificate of Service (RE: related document(s)2654 Objection). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 06/19/2019) |
| 06/19/2019 | 2656<br>(43 pgs; 5 docs) | Objection *Debtors Objection to Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (1 of 2) # 2 Exhibit A (2 of 2) # 3 Exhibit B (1 of 2) # 4 Exhibit B (2 of 2)) (Rupp, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | 2657<br>(83 pgs; 5 docs) | Declaration of Richard W. Slack *in Support of Debtors Objection to Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2656 Objection). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Rupp, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | 2658<br>(5 pgs) | Objection *to TCC's Proof of Claim Form and Deadlines* (RE: related document(s)1824 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Singleton, Gerald) (Entered: 06/19/2019) |
| 06/19/2019 | 2659<br>(21 pgs; 5 docs) | Certificate of Service *re Joinder of the City and County of San Francisco, Monterey Bay Power Authority and City of San Jose to Limited Objection of the Sonoma Clean Power Authority t Motion for Protective Order of Debtors* Related document(s) 2459 Motion for Protective Order *Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information* filed by Debtor PG&E Corporation, 2647 Objection filed by Creditor Sonoma Clean Power Authority. Modified on 6/24/2019 (dc). DEFECTIVE ENTRY: Incorrect event code selected and incorrect PDF attached. Modified on 7/2/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | 2660<br>(58 pgs) | Certificate of Service (RE: related document(s)2622 Joinder). Filed by Creditor EDF Renewables, Inc. (Mitchell, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | 2661<br>(11 pgs) | Certificate of Service (RE: related document(s)2658 Objection). Filed by Creditor SLF Fire Victim Claimants (Singleton, Gerald) (Entered: 06/19/2019) |
| 06/19/2019 | 2662<br>(23 pgs; 3 docs) | Motion *of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Performance Metrics)) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 2663<br>(2 pgs) | Notice of Hearing (RE: related document(s)2662 Motion *of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Performance Metrics))). **Hearing scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |

| | | |
|---|---|---|
| 06/19/2019 | 2664 (28 pgs; 2 docs) | Motion *of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 2665 (9 pgs) | Declaration of Nora Mead Brownell in Support of *Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* (RE: related document(s)2662 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 2666 (9 pgs) | Declaration of Douglas J. Friske in Support of *Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* (RE: related document(s)2662 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 2667 (13 pgs) | Declaration of Douglas J. Friske in Support of *Motion of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* (RE: related document(s)2664 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 2668 (11 pgs) | Declaration of John Lowe in Support of *Motion of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* (RE: related document(s)2664 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 2669 (2 pgs) | Notice of Hearing (RE: related document(s)2664 Motion *of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order))). **Hearing scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/20/2019 | 2670 (99 pgs) | Certificate of Service (RE: related document(s)2651 Joinder, 2653 Joinder). Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 06/20/2019) |
| 06/20/2019 | 2671 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wheelabrator Shasta Energy Company Inc (Claim No. 2300) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/20/2019) |
| 06/20/2019 | 2672 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wheelabrator Shasta Energy Company Inc (Claim No. 2345) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/20/2019) |
| 06/20/2019 | 2673 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wheelabrator Shasta Energy Company Inc (Claim No. 2350) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/20/2019) |
| 06/20/2019 | 2674 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wheelabrator Shasta Energy Company Inc (Claim No. 2349) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29689596, amount $ 25.00 (re: Doc# 2671 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29689596, amount $ 25.00 (re: Doc# 2672 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29689596, amount $ 25.00 (re: Doc# 2673 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29689596, amount $ 25.00 (re: Doc# 2674 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | 2675 (12 pgs; 2 docs) | Motion */Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701)* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 06/20/2019) |
| 06/20/2019 | 2676 (2 pgs) | Notice of Hearing *on Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701)* (RE: related document(s)2675 Motion */Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701)* Filed by Creditor |

| | | |
|---|---|---|
| | | Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A). **Hearing scheduled for 7/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/20/2019) |
| 06/20/2019 | 2677 (15 pgs) | Certificate of Service (RE: related document(s)2620 Joinder). Filed by Creditor Topaz Solar Farms LLC (Krause, Jeffrey) (Entered: 06/20/2019) |
| 06/20/2019 | 2678 (7 pgs; 2 docs) | Request for Entry of Default Re: *MOR Deadlines and Form Modification Motion* (RE: related document(s)1788 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane) (Entered: 06/20/2019) |
| 06/20/2019 | | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the motion (2414) for approval of the stipulation between the Debtors and the CPUC, for which no objection has been filed. The stipulation (2416) will be approved and the motion dropped from the June 26, 2019, 9:30 AM calendar. If any objections are filed after this date and prior to the hearing, the court will consider them without a hearing. Counsel should upload the order after the scheduled hearing time. (RE: related document(s)2414 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 06/20/2019) |
| 06/20/2019 | | Hearing Dropped (related document(s): 2414 Motion Miscellaneous Relief filed by PG&E Corporation) Off calendar per order on 6/20/19. (bg) (Entered: 06/20/2019) |
| 06/20/2019 | 2679 (4 pgs; 2 docs) | Withdrawal of Claim: 81 Filed by Creditor Holt of California. (Attachments: # 1 Certificate of Service) (Poniatowski, Mark) (Entered: 06/20/2019) |
| 06/20/2019 | 2680 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Altas Copco Compressors LLC[Scheduled $23,485.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29690680, amount $ 25.00 (re: Doc# 2680 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | 2681 (2 pgs) | Supplemental Certificate of Service *Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case, Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and Order Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice, 2227 Order on Motion to Extend Time, 2278 Order on Motion to Extend Time). (Baer, Herb) (Entered: 06/20/2019) |
| 06/20/2019 | 2682 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Safetec Compliance Systems, Inc (Amount $48,432.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29691007, amount $ 25.00 (re: Doc# 2682 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | 2683 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MCA Connect LLC (Claim No. 1505, Amount $90,046.72) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29691246, amount $ 25.00 (re: Doc# 2683 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | 2684 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2300, Amount $1,931,385.70) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 06/20/2019) |
| 06/20/2019 | 2685 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2350, Amount $1,931,385.70) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 06/20/2019) |
| 06/20/2019 | 2686 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2345, Amount $780,037.33) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 06/20/2019) |
| 06/20/2019 | 2687 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2349, Amount $780,037.33) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 06/20/2019) |

| | | |
|---|---|---|
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29691349, amount $ 25.00 (re: Doc# 2684 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29691349, amount $ 25.00 (re: Doc# 2685 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29691349, amount $ 25.00 (re: Doc# 2686 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29691349, amount $ 25.00 (re: Doc# 2687 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | 2688 (20 pgs; 2 docs) | Notice Regarding *Filing of Revised Wildfire Subrogation Claimant Proof of Claim Form* (RE: related document(s)2646 Corrected Reply *in Support of Debtors' Bar Date Motion and Objection to the TCC's Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2297 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Revised Bar Date Order) # 2 Exhibit B (Objection Summary Chart))). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 (Revised Wildfire Subrogation Claimant Proof of Claim Form)) (Kim, Jane) (Entered: 06/20/2019) |
| 06/20/2019 | 2689 (20 pgs) | Certificate of Service *of Jesse Offenhartz Regarding Preliminary Statement Updating the Court with Respect to the Status of the Debtors' Bar Date Motion and Related Noticing Motions and Pleadings* Filed by Other Prof. Prime Clerk LLC (related document(s)2562 Statement). (Baer, Herb) (Entered: 06/20/2019) |
| 06/20/2019 | 2690 (3 pgs) | Objection *to Cross-Motions for Entry of a Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 06/20/2019) |
| 06/20/2019 | 2691 (3 pgs) | Joinder *of Vantage Wind Energy LLC and KES Kingsburg, L.P. In NextEras Motion for Limited Relief from Stay to Participate in Appellate Proceedings with Respect to FERC Orders* (RE: related document(s)2400 Motion for Relief From Stay). Filed by Creditors Vantage Wind Energy LLC, KES Kingsburg, L.P. (Koegel, Thomas) (Entered: 06/20/2019) |
| 06/20/2019 | 2692 (2 pgs) | Joinder *of Vantage Wind Energy LLC and KES Kingsburg, L.P., To NextEra Energys Limited Opposition to Motion of the Utility for Limited Relief from Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2616 Opposition Brief/Memorandum). Filed by Creditors KES Kingsburg, L.P., Vantage Wind Energy LLC (Koegel, Thomas) (Entered: 06/20/2019) |
| 06/20/2019 | 2693 (22 pgs) | Certificate of Service (RE: related document(s)2644 Objection). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065635. (admin) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065636. (admin) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065637. (admin) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065638. (admin) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065639. (admin) (Entered: 06/20/2019) |
| 06/20/2019 | 2695 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: J. Givoo Consultants Inc. (Claim No. 3284, Amount $98,517.96) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065635. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/21/2019) |
| 06/20/2019 | 2696 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ACRT Pacific LLC (Amount $3,967,097.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065639. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/21/2019) |
| 06/20/2019 | 2697 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ACRT Pacific LLC (Claim No. 3349, Amount $4,297,972.82) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 230 of 319

| | | |
|---|---|---|
| | | #30065638. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/21/2019) |
| 06/20/2019 | 🔵 2698 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: J. Givoo Consultants Inc. (Claim No. 3271, Amount $306,165.16) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065637. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/21/2019) |
| 06/20/2019 | 🔵 2699 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: J. Givoo Consultants Inc. (Claim No. 2482, Amount $98,387.80) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt# 30065636. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2694 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Global Power Consulting (Claim No. 3341, Amount $135,683.00) To ASM SPV,L.P.. Fee Amount $25 Filed by Creditor ASM SPV, L.P.. (Wolfe, Douglas) (Entered: 06/21/2019) |
| 06/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29692774, amount $ 25.00 (re: Doc# 2694 Transfer of Claim) (U.S. Treasury) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the Application of the Debtors for an Order Modifying Deadlines for Filing Monthly Operating Reports, etc. (1786) and concludes that it should be GRANTED. As no objections have been filed, the Application is dropped from the June 26, 2019, 9:30 AM calendar. Counsel for Debtors should upload the proposed order that was submitted. (RE: related document(s)1788 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 | Hearing Dropped. Off calendar per order on 6/21/19. (related document(s): 1788 Motion Miscellaneous Relief filed by PG&E Corporation) (bg) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2700 (4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Monthly Staffing and Compensation Report of AP Services, LLC for the Period from April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2587 Statement). (Baer, Herb) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2701 (4 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Exhibit Certificates of Good Standing) (Kohn, Katherine) (Entered: 06/21/2019) |
| 06/21/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29693893, amount $ 310.00 (re: Doc# 2701 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2702 (4 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Exhibit Certificates of Good Standing) (Levine, David) (Entered: 06/21/2019) |
| 06/21/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29693922, amount $ 310.00 (re: Doc# 2702 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2703 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: iTy Labs Corporation (Claim No. 3392, Amount $690,000.00) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2704 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: iTy Labs Corporation (Claim No. 3397, Amount $322,000.00) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 06/21/2019) |
| 06/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29694015, amount $ 25.00 (re: Doc# 2703 Transfer of Claim) (U.S. Treasury) (Entered: 06/21/2019) |
| 06/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29694015, amount $ 25.00 (re: Doc# 2704 Transfer of Claim) (U.S. Treasury) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2705 (58 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Omnibus Motion to Approve the Utilitys Assumption of Mutual Assistance Agreements, Declarations of Steve Coleman, Eric Todderud, Janet Loduca, Notice of Hearing on Debtors Omnibus Motion to Approve the Utilitys Assumption of Mutual Assistance Agreements, Application for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors effective as of February 1, 2019, Notice of Hearing on Application for Authority to Retain and Employ Berman and Todderud LLP, Application for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP, and Notice of Hearing on Application for Order Authorizing the Debtors to Retain* |

| | | |
|---|---|---|
| | | *Coblentz Patch Duffy & Bass LLP* Filed by Other Prof. Prime Clerk LLC (related document(s)2588 Motion to Assume/Reject, 2589 Declaration, 2590 Notice of Hearing, 2591 Application to Employ, 2592 Declaration, 2593 Declaration, 2594 Notice of Hearing, 2595 Application to Employ, 2596 Declaration, 2597 Declaration, 2598 Notice of Hearing). (Baer, Herb) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2706 (3 pgs) | Withdrawal of Documents *and Statement with Respect to Proposed Bar Dates* (RE: related document(s)2654 Objection). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2707 (594 pgs) | Second Statement of Monthly Fees of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through March 31, 2019 Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2708 (4 pgs) | *Joinder of the Ad Hoc Committee of Senior Unsecured Noteholders to Objection of the Official Committee of Unsecured Creditors to the Official Committee of Tort Claimants Bar Date Motion* (RE: related document(s)2650 Objection). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2709 (19 pgs) | Certificate of Service (RE: related document(s)2625 Opposition Brief/Memorandum, 2632 Joinder). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2710 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Bay Power fka Breakers Inc To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 06/21/2019) |
| 06/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29694752, amount $ 25.00 (re: Doc# 2710 Transfer of Claim) (U.S. Treasury) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2711 (8 pgs; 2 docs) | Response *Utility Reply In Support of Motion for Limited Relief From Automatic Stay and In Response to PPA Motions Seeking Related Relief* (RE: related document(s)2359 Motion for Relief From Stay, 2400 Motion for Relief From Stay, 2403 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2712 (5 pgs) | Application for Admission of Attorney Pro Hac Vice (Jonathan D. Marshall). Fee Amount $310.00, Receipt #30065643. (dc) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2713 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Road Safety, Inc. (Claim No. 1949, Amount $330,582.06) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065644. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2714 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Road Safety, Inc. (Claim No. 1949, Amount $281,606.94) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt# 30065645. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2715 (3 pgs) | Supplemental Declaration of Tobias S. Keller in Support of *Retention of Keller & Benvenutti (McNutt Retention by Fee Examiner)* (RE: related document(s) 869 Application to Employ Keller & Benvenutti LLP as Co-Counsel to Debtors in Possession *nunc pro tunc to Petition Date* filed by Debtor PG&E Corporation, 870 Declaration filed by Debtor PG&E Corporation. Modified on 7/2/2019 (dc). (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2716 (3 pgs) | Request for Removal of Attorney Ronald K. Brown, Jr. from Notice of Electronic Filing. (RE: related document(s)1446 Request for Notice). Filed by Interested Party Central Valley Associates, L.P. (dc) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Choate Hall & Stewart Llp. Receipt Number 30065643. (admin) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065644. (admin) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065645. (admin) (Entered: 06/21/2019) |
| 06/21/2019 | 🔵 2717 (11 pgs) | Certificate of Service of *Withdrawal of Limited Objection to TCC's Bar Date Motion* (RE: related document(s)2706 Withdrawal of Document). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 06/21/2019) |

| Date | Doc # | Description |
|---|---|---|
| 06/21/2019 | 🔵 2718 (2 pgs) | Order Authorizing Motion for Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Debtors' Omnibus (I) Reply in Support of the Debtors' Bar Date Motion, and (II) Objection to the TCC's Bar Date Motion(Related Doc # 2638) (dc) (Entered: 06/24/2019) |
| 06/21/2019 | 🔵 2719 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jonathan D. Marshall) (Related Doc # 2712). (dc) (Entered: 06/24/2019) |
| 06/22/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) The motions for relief from stay re prosecution of appeals before FERC (Dkt. Nos. 2359, 2400, and 2403), and all related joinders, oppositions, etc., are DROPPED from the June 26, 2019, 9:30 AM calendar. On Monday, June 24, the court will issue a formal order disposing of them. (Montali, Dennis) (Entered: 06/22/2019) |
| 06/24/2019 | 🔵 2720 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Third Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019* (RE: related document(s)2295 Statement of */Third Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice Parties). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/24/2019) |
| 06/24/2019 | 🔵 2721 (3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Third Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019)* (RE: related document(s)2720 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/24/2019) |
| 06/24/2019 | 🔵 | Hearing Dropped. Off calendar per order on 6/22/19. (related document(s): 2359 Motion for Relief From Stay filed by PG&E Corporation) (bg) (Entered: 06/24/2019) |
| 06/24/2019 | 🔵 | Hearing Dropped (related document(s): 2400 Motion for Relief From Stay filed by NextEra Energy Inc., et al.) Off calendar per order on 6/22/19. (bg) (Entered: 06/24/2019) |
| 06/24/2019 | 🔵 | Hearing Dropped. Off calendar per order on 6/22/19. (related document(s): 2403 Motion for Relief From Stay filed by Consolidated Edison Development, Inc.) (bg) (Entered: 06/24/2019) |
| 06/24/2019 | 🔵 2722 (44 pgs) | First Statement of Lincoln Partners Advisors LLC *for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/24/2019) |
| 06/24/2019 | 🔵 2723 (3 pgs) | Certificate of Service *(First Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019)* (RE: related document(s)2722 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/24/2019) |
| 06/24/2019 | 🔵 2724 (4 pgs) | Request for Notice - *Stacey C. Quan* Filed by Creditor Tanforan Industrial Park, LLC (Quan, Stacey) (Entered: 06/24/2019) |
| 06/24/2019 | 🔵 2725 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Chain Leak Fence & Supply Inc. (Amount $1,283,528.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065648. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/24/2019) |
| 06/24/2019 | 🔵 2726 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: WHPacific Inc (Amount $192,680.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/24/2019) |
| 06/24/2019 | 🔵 2727 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Chain Leak Fence & Supply Inc. (Claim No. 3299, Amount $950,432.35) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065647. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/24/2019) |
| 06/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29698017, amount $ 25.00 (re: Doc# 2726 Transfer of Claim) (U.S. Treasury) (Entered: 06/24/2019) |
| 06/24/2019 | 🔵 2728 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: WHPacific, Inc. (Claim No. 1088, Amount $185,583.03) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/24/2019) |

| 06/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29698038, amount $ 25.00 (re: Doc# 2728 Transfer of Claim) (U.S. Treasury) (Entered: 06/24/2019) |
|---|---|---|
| 06/24/2019 | 2729 (5 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadline Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 2491 Transcript. Modified on 6/24/2019 (dc). (Entered: 06/24/2019) |
| 06/24/2019 | 2730 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: GE Grid Solutions LLC (Amount $776,354.00) To RiverPark Strategic Income Fund. Fee Amount $25 Filed by Creditor RiverPark Strategic Income Fund. (Stout, Brian) (Entered: 06/24/2019) |
| 06/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29698297, amount $ 25.00 (re: Doc# 2730 Transfer of Claim) (U.S. Treasury) (Entered: 06/24/2019) |
| 06/24/2019 | 2731 (6 pgs) | Order Granting Motion of Pacific Gas and Electric Company and Others for Limited Relief From Stay to Appeal Certain Orders of the Federal Energy Regulatory Commission (Related Doc 2359) (dc). Related document(s) 2400 Motion for Relief from Stay Fee Amount $181, filed by Interested Party NextEra Energy Inc., et al., 2403 Motion for Relief from Stay Fee Amount $181, filed by Creditor Consolidated Edison Development, Inc.. Modified on 7/1/2019 (dc). (Entered: 06/24/2019) |
| 06/24/2019 | 2732 (26 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors Objection to the Application of the Official Committee of Tort Claimants to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent effective as of May 22, 2019, Declaration of Jeanne C. Finegan (I) in Support of the Debtors Bar Date Motion and (II) in Response to the Tort Committees Bar Date Motion and Related Filings, Supplemental Declaration of Shai Y. Waisman (I) in Support of the Debtors Bar Date Motion and (II) in Response to the Tort Committees Bar Date Motion and Related Filings, Debtors Corrected Omnibus (I) Reply in Support of the Debtors Bar Date Motion, and (II) Objection to the TCCs Bar Date Motion, Debtors Objection to Motion of the Official Committee of Tort Claimants for Entry of a Protective Order, Declaration of Richard W. Slack in Support of Debtors Objection to Motion of the Official Committee of Tort Claimants for Entry of a Protective Order and First Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2637 Objection, 2642 Declaration, 2643 Declaration, 2645 Statement, 2646 Reply, 2656 Objection, 2657 Declaration). (Baer, Herb) (Entered: 06/24/2019) |
| 06/24/2019 | 2733 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Alisa C. Lacey*. Fee Amount $310 (Lacey, Alisa) (Entered: 06/24/2019) |
| 06/24/2019 | 2734 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *Anthny P. Cali*. Fee Amount $310 (Lacey, Alisa) (Entered: 06/24/2019) |
| 06/24/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29699158, amount $ 310.00 (re: Doc# 2733 Application for Admission of Attorney Pro Hac Vice *for Alisa C. Lacey*. Fee Amount $310) (U.S. Treasury) (Entered: 06/24/2019) |
| 06/24/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29699158, amount $ 310.00 (re: Doc# 2734 Application for Admission of Attorney Pro Hac Vice *Anthny P. Cali*. Fee Amount $310) (U.S. Treasury) (Entered: 06/24/2019) |
| 06/24/2019 | 2735 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Shamrock Utilities LLC (Amount $20,022.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 06/24/2019) |
| 06/24/2019 | 2736 (23 pgs) | Certificate of Service *[Reply in Support of the Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (Dkt. No. 1824); Notice of Filing of Revised Fire Proof of Claim Form (Dkt. No. 1824) and Proposed Amended Orders on (A) Motion of the Official Committee of Tort Claimants for Entry of an Order (I) Establishing A Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants (Dkt. No. 2297) and (B) Application of the Official Committee of Tort Claimants to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019 (Dkt. No. 2303); Response of the Official Committee of Tort Claimants to the Objections of the California State Agencies and the Sonoma Clean Power Authority to the Debtors Bar Date Motion (Dkt. Nos. 1784, 2307, 2321); Statement in Support of Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Commission Proceedings (Dkt. No. 2416)]* (RE: related document(s)2604 Reply, 2605 Notice, 2621 Response, 2629 |
| 06/24/2019 | | |

| | | |
|---|---|---|
| | | Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 06/24/2019) |
| 06/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29699202, amount $ 25.00 (re: Doc# 2735 Transfer of Claim) (U.S. Treasury) (Entered: 06/24/2019) |
| 06/24/2019 | 2737 (22 pgs) | Certificate of Service *[Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701) and Notice of Hearing on Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701)]* (RE: related document(s)2675 Motion Miscellaneous Relief, 2676 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/24/2019) |
| 06/24/2019 | 2738 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wilson Utility Construction Company (Claim No. 3406, Amount $12,719,468.44) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/24/2019) |
| 06/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29699807, amount $ 25.00 (re: Doc# 2738 Transfer of Claim) (U.S. Treasury) (Entered: 06/24/2019) |
| 06/24/2019 | 2739 (6 pgs) | Notice Regarding *Limited Joinder of Wildfire Class Claimants to Objections* (RE: related document(s)2240 Objection *To Motion Of Debtors Pursuant To 11 U.S.C. §§ 502(B)(9) And 105(A), Fed. R. Bankr. P. 2002, 3003(C)(3), 5005, And 9007, And L.B.R. 3003-1 For Order (I) Establishing Deadline For Filing Proofs Of Claim, (II) Establishing The Form And Manner Of Notice Thereof, And (III) Approving Procedures For Providing Notice Of Bar Date And Other Information To All Creditors And Potential Creditors (The Bar Date Motion)* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 1824 Motion Miscellaneous Relief). Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service). Filed by Creditor Kevin Burnett (Cabraser, Elizabeth) (Entered: 06/24/2019) |
| 06/24/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065647. (admin) (Entered: 06/24/2019) |
| 06/24/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065648. (admin) (Entered: 06/24/2019) |
| 06/24/2019 | 2740 (48 pgs; 3 docs) | Reply *in Further Support of Debtors Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information* (RE: related document(s)2459 Motion for Protective Order). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Further Amended Proposed Protective Order # 2 Exhibit B - Redline) (Rupp, Thomas) (Entered: 06/24/2019) |
| 06/24/2019 | 2753 (3 pgs) | Order Pursuant to L.B.R. 2015-2(e) and 11 U.S.C. Section 105(a) Modifying Filing Deadlines for Debtors' Monthly Operating Reports and Approving Proposed Modification to Form of Monthly Operating Reports (Related Doc # 1788) (lp) (Entered: 06/25/2019) |
| 06/25/2019 | 2741 (47 pgs) | Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code D* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 06/25/2019) |
| 06/25/2019 | 2742 (5 pgs) | Declaration of Alexander Tracy in Support of *Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors` Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 06/25/2019) |
| 06/25/2019 | 2743 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Envision Change, Inc. (Claim No. 1033105, Amount $41,910.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 06/25/2019) |
| 06/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29700623, amount $ 25.00 (re: Doc# 2743 Transfer of Claim) (U.S. Treasury) (Entered: 06/25/2019) |

| | | |
|---|---|---|
| 06/25/2019 | ⬤2744<br>(3 pgs) | Notice of Hearing (RE: related document(s)2741 Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement /*Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code D* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). **Hearing scheduled for 7/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 06/25/2019) |
| 06/25/2019 | ⬤2745<br>(4 pgs) | Notice of Appearance and Request for Notice *and Papers* by Robert T. Kugler. Filed by Creditor Public Advocates Office at the California Public Utilities Commission (Kugler, Robert) (Entered: 06/25/2019) |
| 06/25/2019 | ⬤2746<br>(3 pgs) | Order and Notice Regarding June 26, 2019, 9:30 AM Hearing (lp) (Entered: 06/25/2019) |
| 06/25/2019 | ⬤2747<br>(30 pgs; 3 docs) | Statement of /*Status Report Regarding Revisions to (A) the Fire Proof of Claim Form (Dkt. Nos. 1824 & 2605) and (B) the Amended Order on Motion of the Official Committee of Tort Claimants for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants (Dkt. Nos. 2297 & 2605)* (RE: related document(s)1824 Motion Miscellaneous Relief, 2297 Motion Miscellaneous Relief, 2605 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Goodman, Eric) (Entered: 06/25/2019) |
| 06/25/2019 | ⬤2748<br>(19 pgs) | Notice Regarding *Agenda for June 26, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/25/2019) |
| 06/25/2019 | ⬤2749<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 2019* (RE: related document(s)2439 Statement of /*First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 2019* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/25/2019) |
| 06/25/2019 | ⬤2750<br>(21 pgs) | Certificate of Service *of Dagmara Krasa-Berstell* (RE: related document(s)2708 Joinder). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 06/25/2019) |
| 06/25/2019 | ⬤2751<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Crawford & Company (Claim No. 3408, Amount $70,048.90) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/25/2019) |
| 06/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29702087, amount $ 25.00 (re: Doc# 2751 Transfer of Claim) (U.S. Treasury) (Entered: 06/25/2019) |
| 06/25/2019 | ⬤2752<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Crawford & Company (Amount $85,660.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/25/2019) |
| 06/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29702104, amount $ 25.00 (re: Doc# 2752 Transfer of Claim) (U.S. Treasury) (Entered: 06/25/2019) |
| 06/25/2019 | ⬤2754<br>(22 pgs) | Certificate of Service (RE: related document(s)2733 Application for Admission of Attorney Pro Hac Vice, 2734 Application for Admission of Attorney Pro Hac Vice, 2745 Notice of Appearance and Request for Notice). Filed by Creditor Public Advocates Office at the California Public Utilities Commission (Kugler, Robert) (Entered: 06/25/2019) |
| 06/25/2019 | ⬤2755<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CHA Consulting, Inc (Claim No. 1696, Amount $406,157.59) To RiverPark Strategic Income Fund. Fee Amount $25 Filed by Creditor RiverPark Strategic Income Fund. (Stout, Brian) (Entered: 06/25/2019) |
| 06/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29702430, amount $ 25.00 (re: Doc# 2755 Transfer of Claim) (U.S. Treasury) (Entered: 06/25/2019) |
| 06/25/2019 | ⬤2756<br>(3 pgs) | Request for Notice Filed by Interested Party Wilson Construction Company (Hager, Laurie) (Entered: 06/25/2019) |

| | | |
|---|---|---|
| 06/25/2019 | 🔘 2757<br>(22 pgs) | Certificate of Service *[Status Report Regarding Revisions to (A) the Fire Proof of Claim Form (Dkt. Nos. 1824 & 2605) and (B) the Amended Order on Motion of the Official Committee of Tort Claimants for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants (Dkt. Nos. 2297 & 2605)]* (RE: related document(s)2747 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 06/25/2019) |
| 06/25/2019 | 🔘 2758<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 20190* (RE: related document(s)2749 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/25/2019) |
| 06/25/2019 | 🔘 2759<br>(25 pgs) | Certificate of Service *of Robert J. Rubel Regarding Notice of Hearing on Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation, Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation, Notice of Hearing on Motion of Debtors for Entry of an Order (I) Approving Debtors Incentive Program for Certain Key Employees and (II) Granting Related Relief, Motion of Debtors for Entry of an Order (I) Approving Debtors' Incentive Program for Certain Key Employees and (II) Granting Related Relief, Declaration of Nora Mead Brownell in Support of Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation, Declaration of Douglas J. Friske in Support of Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation, Declaration of Douglas J. Friske in Support of Motion of Debtors for Entry of an Order (I) Approving Debtors' Incentive Program for Certain Key Employees and (II) Granting Related Relief, Declaration of John Lowe in Support of Motion of Debtors for Entry of an Order (I) Approving Debtors' Incentive Program for Certain Key Employees and (II) Granting Related Relief, Request for Entry of Orders by Default on MOR Deadlines and Form Modification Motion and Notice of Filing Revised Wildfire Subrogation Claimant Proof of Claim* Filed by Other Prof. Prime Clerk LLC (related document(s)2662 Motion Miscellaneous Relief, 2663 Notice of Hearing, 2664 Motion Miscellaneous Relief, 2665 Declaration, 2666 Declaration, 2667 Declaration, 2668 Declaration, 2669 Notice of Hearing, 2678 Request For Entry of Default, 2688 Notice). (Baer, Herb) (Entered: 06/25/2019) |
| 06/25/2019 | 🔘 2760<br>(22 pgs) | Certificate of Service (RE: related document(s)2739 Notice). Filed by Creditor Kevin Burnett (Cabraser, Elizabeth) (Entered: 06/25/2019) |
| 06/26/2019 | 🔘 2761<br>(7 pgs) | Notice of Appearance and Request for Notice by Lillian G. Stenfeldt. Filed by Interested Party certain Retiree Claimants (Stenfeldt, Lillian) (Entered: 06/26/2019) |
| 06/26/2019 | 🔘 2762<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CHA Consulting, Inc (Claim No. 1696, Amount $406,157.59) To RiverPark Strategic Income Fund. Fee Amount $25 Filed by Creditor RiverPark Strategic Income Fund. (Stout, Brian) (Entered: 06/26/2019) |
| 06/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29704866, amount $ 25.00 (re: Doc# 2762 Transfer of Claim) (U.S. Treasury) (Entered: 06/26/2019) |
| 06/26/2019 | 🔘 2763<br>(2 pgs) | Order Granting Application for Admission Pro Hac Vice for Alisa C. Lacey (Related Doc # 2733). (lp) (Entered: 06/26/2019) |
| 06/26/2019 | 🔘 2764<br>(2 pgs) | Order Granting Application for Admission Pro Hac Vice for Anthony P. Cali (Related Doc # 2734). (lp) (Entered: 06/26/2019) |
| 06/26/2019 | 🔘 2765<br>(9 pgs) | Statement of Retiree Claimants Holding Claims Under Certain Supplemental Retirement Plans Filed by Interested Party certain Retiree Claimants (Stenfeldt, Lillian) (Entered: 06/26/2019) |
| 06/26/2019 | 🔘 2766<br>(1 pg) | Transcript Order Form regarding Hearing Date 6/26/2019 (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 1824 Motion Miscellaneous Relief, 2044 Motion Miscellaneous Relief, 2297 Motion Miscellaneous Relief, 2303 Application to Employ, 2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/26/2019) |
| 06/26/2019 | 🔘 2767<br>(25 pgs) | Certificate of Service *of Timothy R. Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)1983 Transfer of Claim, 1984 Transfer of Claim, 1985 Transfer of Claim, 1986 Transfer of Claim, 1991 Transfer of Claim, 1993 Transfer of Claim, 1995 Transfer of Claim, 1997 Transfer of Claim, 2003 Transfer of Claim, 2005 Transfer of Claim, 2010 Transfer of Claim, 2012 Transfer of Claim, 2037 Transfer of Claim, 2038 Transfer of Claim, 2060 Transfer of Claim, 2061 Transfer of Claim, 2062 Transfer of Claim, 2065 Transfer of Claim, 2066 Transfer of Claim, 2084 Transfer of Claim, 2087 Transfer of Claim, 2089 Transfer of Claim, 2090 Transfer of Claim, 2091 Transfer of Claim, 2093 |

| | | |
|---|---|---|
| | | Transfer of Claim, 2095 Transfer of Claim, 2096 Transfer of Claim, 2097 Transfer of Claim, 2098 Transfer of Claim, 2099 Transfer of Claim, 2100 Transfer of Claim, 2101 Transfer of Claim, 2102 Transfer of Claim, 2103 Transfer of Claim, 2104 Transfer of Claim, 2105 Transfer of Claim, 2106 Transfer of Claim, 2107 Transfer of Claim, 2109 Transfer of Claim, 2110 Transfer of Claim, 2111 Transfer of Claim, 2112 Transfer of Claim, 2113 Transfer of Claim, 2114 Transfer of Claim, 2115 Transfer of Claim, 2116 Transfer of Claim, 2123 Transfer of Claim, 2124 Transfer of Claim, 2125 Transfer of Claim, 2126 Transfer of Claim, 2127 Transfer of Claim, 2128 Transfer of Claim, 2129 Transfer of Claim, 2130 Transfer of Claim, 2131 Transfer of Claim, 2132 Transfer of Claim, 2133 Transfer of Claim, 2134 Transfer of Claim, 2135 Transfer of Claim, 2136 Transfer of Claim, 2137 Transfer of Claim, 2138 Transfer of Claim, 2139 Transfer of Claim, 2140 Transfer of Claim, 2141 Transfer of Claim, 2142 Transfer of Claim, 2143 Transfer of Claim, 2144 Transfer of Claim, 2145 Transfer of Claim, 2146 Transfer of Claim, 2147 Transfer of Claim, 2148 Transfer of Claim, 2149 Transfer of Claim, 2150 Transfer of Claim, 2151 Transfer of Claim, 2152 Transfer of Claim, 2153 Transfer of Claim, 2154 Transfer of Claim, 2155 Transfer of Claim, 2156 Transfer of Claim, 2157 Transfer of Claim, 2158 Transfer of Claim, 2159 Transfer of Claim, 2160 Transfer of Claim, 2161 Transfer of Claim, 2163 Transfer of Claim, 2164 Transfer of Claim, 2165 Transfer of Claim, 2166 Transfer of Claim, 2167 Transfer of Claim, 2168 Transfer of Claim, 2187 Transfer of Claim, 2188 Transfer of Claim, 2202 Transfer of Claim, 2203 Transfer of Claim, 2206 Transfer of Claim, 2207 Transfer of Claim, 2236 Transfer of Claim, 2254 Transfer of Claim, 2258 Transfer of Claim, 2265 Transfer of Claim, 2266 Transfer of Claim, 2271 Transfer of Claim, 2274 Transfer of Claim, 2282 Transfer of Claim, 2283 Transfer of Claim, 2284 Transfer of Claim, 2286 Transfer of Claim, 2287 Transfer of Claim, 2288 Transfer of Claim, 2290 Transfer of Claim, 2291 Transfer of Claim, 2293 Transfer of Claim, 2294 Transfer of Claim, 2311 Transfer of Claim, 2328 Transfer of Claim, 2333 Transfer of Claim, 2334 Transfer of Claim, 2335 Transfer of Claim, 2336 Transfer of Claim, 2337 Transfer of Claim, 2338 Transfer of Claim, 2363 Transfer of Claim, 2374 Transfer of Claim, 2380 Transfer of Claim, 2381 Transfer of Claim, 2382 Transfer of Claim, 2386 Transfer of Claim, 2387 Transfer of Claim, 2388 Transfer of Claim, 2391 Transfer of Claim, 2398 Transfer of Claim, 2431 Transfer of Claim, 2436 Transfer of Claim, 2444 Transfer of Claim, 2445 Transfer of Claim, 2476 Transfer of Claim, 2477 Transfer of Claim, 2478 Transfer of Claim, 2479 Transfer of Claim, 2481 Transfer of Claim, 2482 Transfer of Claim, 2484 Transfer of Claim, 2486 Transfer of Claim, 2488 Transfer of Claim, 2489 Transfer of Claim, 2492 Transfer of Claim, 2493 Transfer of Claim, 2494 Transfer of Claim, 2496 Transfer of Claim, 2505 Transfer of Claim, 2506 Transfer of Claim, 2507 Transfer of Claim, 2508 Transfer of Claim, 2511 Transfer of Claim, 2512 Transfer of Claim, 2513 Transfer of Claim, 2514 Transfer of Claim, 2549 Transfer of Claim, 2550 Transfer of Claim, 2551 Transfer of Claim, 2552 Transfer of Claim, 2553 Transfer of Claim, 2554 Transfer of Claim). (Baer, Herb) (Entered: 06/26/2019) |
| 06/26/2019 | ⬤ | Hearing Held. Appearances noted on the record. The motion is denied as moot; no written order to follow. (related document(s): 2044 Motion Miscellaneous Relief filed by Ad Hoc Group of Subrogation Claim Holders) (lp) (Entered: 06/26/2019) |
| 06/26/2019 | ⬤ | Hearing Held. Appearances noted on the record. The motion is denied as moot; no written order to follow. (related document(s): 1824 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 06/26/2019) |
| 06/26/2019 | ⬤ | Hearing held and continued (related document(s): 2459 Motion for Protective Order filed by PG&E Corporation) **Hearing scheduled for 07/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 06/26/2019) |
| 06/26/2019 | ⬤ | Hearing held and continued (related document(s): 2419 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants **Hearing scheduled for 07/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 06/26/2019) |
| 06/26/2019 | ⬤ 2768<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 6/26/2019 9:54:34 AM ]. File Size [ 53385 KB ]. Run Time [ 03:42:26 ]. (admin). (Entered: 06/26/2019) |
| 06/26/2019 | ⬤ 2769<br>(92 pgs; 6 docs) | First Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors *for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 through April 30, 2019* (RE: related document(s)2229 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 06/26/2019) |
| 06/26/2019 | ⬤ | Hearing Held. Appearances noted on the record. The application is not approved. No written order to follow. (related document(s): 2303 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 06/26/2019) |
| 06/26/2019 | ⬤ | Hearing Held. Appearances noted on the record. The motion is granted as modified. Debtors' proposed claims bar date of October 21, 2019, is approved. Order to follow. (related document(s): 1784 Motion to |

| | | |
|---|---|---|
| | | Set Last Day to File Proofs of Claim filed by PG&E Corporation) (lp) (Entered: 06/26/2019) |
| 06/26/2019 | 🌑 | Hearing Held. Appearances noted on the record. The motion is denied as moot. No written order to follow. (related document(s): 2297 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 06/26/2019) |
| 06/26/2019 | 🌑2770<br>(20 pgs; 3 docs) | Fifth Notice Regarding *Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index # 2 Exhibit B - Recorded liens and partial releases) (Witthans, Ryan) (Entered: 06/26/2019) |
| 06/27/2019 | 🌑 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-2766 Regarding Hearing Date: 6/26/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)2766 Transcript Order Form (Public Request)). (myt) (Entered: 06/27/2019) |
| 06/27/2019 | 🌑2771 | Acknowledgment of Request for Transcript Received on 6/26/2019. (RE: related document(s)2766 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/27/2019) |
| 06/27/2019 | 🌑2772<br>(169 pgs; 6 docs) | Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses *as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from April 1, 2019 through April 30, 2019* (RE: related document(s)2503 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C-1 # 4 Exhibit C-2 through C-8 # 5 Exhibit D) (Kim, Jane) (Entered: 06/27/2019) |
| 06/27/2019 | 🌑2773<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Flexim Americas Corporation (Claim No. 3296, Amount $50,205.74) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/27/2019) |
| 06/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29709429, amount $ 25.00 (re: Doc# 2773 Transfer of Claim) (U.S. Treasury) (Entered: 06/27/2019) |
| 06/27/2019 | 🌑2774<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Flexim Americas Corporation (Amount $27,933.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/27/2019) |
| 06/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29709440, amount $ 25.00 (re: Doc# 2774 Transfer of Claim) (U.S. Treasury) (Entered: 06/27/2019) |
| 06/27/2019 | 🌑2775<br>(16 pgs) | Operating Report for Filing Period through May 31, 2019 Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 06/27/2019) |
| 06/27/2019 | 🌑2776<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Fuller, Lars) (Entered: 06/27/2019) |
| 06/27/2019 | 🌑2777<br>(5 pgs) | Transfer of Claim. (#). Transferors: Phillips and Jordan, Incorporated (Claim No. 3447, Amount $19,605,849.52) To CitiGroup FInancial Products, Inc. . Fee Amount $25.00, Receipt #30065660. Filed by Creditor CititGroup Financial Products Inc. . (myt) (Entered: 06/27/2019) |
| 06/27/2019 | 🌑 | Fee Due Application for Admission of Attorney Pro Hac Vice $ 310 (RE: related document(s)2776 Application for Admission of Attorney Pro Hac Vice *(Lars H. Fuller)*. Fee Amount $310). (ls) (Entered: 06/27/2019) |
| 06/27/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) ( 310.00). Receipt number 29709812, amount $ 310.00 (re: Doc# 2776 Application for Admission of Attorney Pro Hac Vice *(Lars H. Fuller)*. Fee Amount $310) (U.S. Treasury) (Entered: 06/27/2019) |
| 06/27/2019 | 🌑2778<br>(1 pg) | Letter to the Court. Filed by Interested Party James M. Eaneman Sr. . Related document(s) 2664 Motion *of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* filed by Debtor PG&E Corporation. (myt) (Entered: 06/27/2019) |
| 06/27/2019 | 🌑2779<br>(22 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Utility Reply in Support of Motion for Limited Relief from Automatic Stay and in Response to PPA Motions Seeking Related Relief and Second Supplemental Declaration of Tobias S. Keller on Behalf of Keller & Benvenutti LLP (McNutt Retention by Fee Examiner)* Filed by Other Prof. Prime Clerk LLC (related document(s)2711 Response, 2715 Declaration). (Baer, Herb) (Entered: 06/27/2019) |

| | | |
|---|---|---|
| 06/27/2019 | ● 2780<br>(24 pgs) | Certificate of Service *of Asir U. Ashraf Regarding Memorandum Decision on Action for Declaratory and Injunctive Relief, Declaratory Judgement, Amended Declaratory Judgement, Memorandum Regarding Certification for Direct Appeal to Court of Appeals, Certificate for Direct Appeal to Court of Appeals, Notice of Appeal and Statement of Election, Notice of Appeal and Statement of Election, Notice of Appeal and Statement of Election, Notice of Appeal and Statement of Election, Notice of Appeal and Statement of Election to have Appeal Heard by District Court, Notice of Appeal and Statement of Election, Notice of Appeal and Statement of Election, Notice of Appeal and Statement of Election to have Appeal Heard by District Court, Defendant Federal Energy Regulatory Commissions Notice of Appeal and Statement of Election and Notice of Appeal and Statement of Election* Filed by Other Prof. Prime Clerk LLC (related document(s)153 Notice of Appearance and Request for Notice, 154 Response, 155 Response, 156 Statement, 158 Objection, 161 Declaration, 168 Objection, 173 Objection, 176 Notice of Appearance and Request for Notice, 181 Notice of Appearance and Request for Notice, 182 Notice of Appearance and Request for Notice, 184 Notice of Appearance and Request for Notice, 193 Application for Admission of Attorney Pro Hac Vice, 203 Application for Admission of Attorney Pro Hac Vice). (Baer, Herb) (Entered: 06/27/2019) |
| 06/27/2019 | ● 2781<br>(235 pgs; 3 docs) | Transcript regarding Hearing Held 6/26/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 502(b)(9) AND 105(a), FED, R. BANKR. P. 2002, 3003(c)(3), 5005, AND 9007, AND L.B.R. 3003-1 FOR ORDER (I) ESTABLISHING DEADLINE FOR FILING PROOFS OF CLAIM, (II) ESTABLISHING THE FORM AND MANNER OF NOTICE THEREOF, AND (III) APPROVING PROCEDURES FOR PROVIDING NOTICE OF BAR DATE AND OTHER INFORMATION TO ALL CREDITORS AND POTENTIAL CREDITORS BY PG&E CORPORATION 1784; MOTION OF THE AD HOC GROUP OF SUBROGATION CLAIM HOLDERS PURSUANT TO 11 U.S.C. 105(a), 107(b), AND 501 AND FRBP 3001(a) ABD 9018 FOR ENTRY OF AN ORDER APPROVING PROPOSED MODEL OMNIBUS INSURANCE SUBROGATION PROOF OF CLAIM FORM FOR SUBROGATION CLAIMS AND RELATED PROCEDURES FILED BY AD HOC GROUP OF SUBROGATION CLAIM HOLDERS 2044; MOTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 105(a) AND 501 AND FED. R. BANKR. P. 3001(a) FOR ENTRY OF AN ORDER APPROVING PROPOSED MODEL POLICE OFFICER FORM FOR FIRE CLAIMS AND RELATED PROCEDURES FILED BY OFFICIAL COMMITTEE OF TORT CLAIMANTS 1824; MOTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 105(a) AND 501 AND FED. R. BANKR. P. 3001(a) FOR ENTRY OF AN ORDER (I) ESTABLISHING A BAR DATE FOR FILINGS FIRE CLAIMS, (II) APPROVING A FORM AND PROCEDURES FOR NOTICE OF THE BAR DATE FOR FILING FIRE CLAIMS, AND (III) APPROVING SUPPLEMENTAL PROCEDURES FOR NOTICE OF THE BAR DATE TO FIRE CLAIMANTS 2297; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P 2014 AND 5002 TO RETAIN AND EMPLOY ANGEION GROUP, LLC AS FIRE CLAIM BAR DATE NOTICING AGENT EFFECTIVE AS OF MAY 22, 2019 2303; MOTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS FOR ENTRY OF A PROTECTIVE ORDER 2419; APPLICATION PURSUANT TO 11 U.S.C. SECTIONS 327 AND 328 FOR AN ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF DELOITTE & TOUCHE LLP AS INDEPENDENT AUDITOR AND ADVISOR TO THE DEBTORS NUNC PRO TUNC TO THE PETITION DATE 2197; MOTION FOR ENTRY OF PROTECTIVE ORDER PS TO FED. R. BANKR. P. 7026 AND 11 U.S.C. SECTION 105(a) GOVERNING DISCOVERY MATERIALS AND OTHER INFORMATION FILED BY PG&E CORPORATION 2459. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 7/5/2019. Redaction Request Due By 07/18/2019. Redacted Transcript Submission Due By 07/29/2019. Transcript access will be restricted through 09/25/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 7/1/2019 (dc). (Entered: 06/27/2019) |
| 06/27/2019 | ● 2782<br>(1 pg) | Transcript Order Form regarding Hearing Date 6/26/2019 (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 1824 Motion Miscellaneous Relief, 2044 Motion Miscellaneous Relief, 2297 Motion Miscellaneous Relief, 2303 Application to Employ, 2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 06/27/2019) |
| 06/27/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Chance Llp. Receipt Number 30065660. (admin) (Entered: 06/27/2019) |
| 06/28/2019 | ● 2783<br>(1 pg) | Transfer of Claim. (in the amount of $40,984.00). Transfer Agreement 3001 (e) 1 Transferors: ENVIRONMENTAL SYSTEMS CORP To Tannor Partners Credit Fund, LP., Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 7/2/2019 (dc). (Entered: 06/28/2019) |

| 06/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29712076, amount $ 25.00 (re: Doc# 2783 Transfer of Claim) (U.S. Treasury) (Entered: 06/28/2019) |
|---|---|---|
| 06/28/2019 | ●2784 (3 pgs) | Notice Regarding *No Objection to* (RE: related document(s)2435 Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 Through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/28/2019) |
| 06/28/2019 | ●2785 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Corrpro Companies, Inc (Claim No. 3487, Amount $177,928.80) To RiverPark Strategic Income Fund. Fee Amount $25 Filed by Creditor RiverPark Strategic Income Fund. (Stout, Brian) (Entered: 06/28/2019) |
| 06/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29713044, amount $ 25.00 (re: Doc# 2785 Transfer of Claim) (U.S. Treasury) (Entered: 06/28/2019) |
| 06/28/2019 | ●2786 (123 pgs; 6 docs) | First Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Sanders, Jonathan) (Entered: 06/28/2019) |
| 06/28/2019 | ●2787 (3 pgs) | Certificate of Service *and Declaration of Counsel* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/28/2019) |
| 06/28/2019 | ●2788 (37 pgs) | Certificate of Service *of Robert J. Rubel Regarding Debtors Reply in Further Support of Debtors Motion for Entry of Protective Order Governing Discovery Materials and Other Information and Notice of Agenda for Hearing Scheduled for June 26, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2740 Reply, 2748 Notice). (Baer, Herb) (Entered: 06/28/2019) |
| 06/28/2019 | ●2789 (8 pgs; 2 docs) | Notice Regarding *Proposed Treatment of Reclamation Claims* (RE: related document(s)699 Order Pursuant to 11 U.S.C. Sections 546(c) and 105(a) and Fed. R. Bankr. P. 9019 Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims (Related Doc 30) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Reclamation Demands) (Rupp, Thomas) (Entered: 06/28/2019) |
| 06/28/2019 | ●2790 (6 pgs) | Declaration of Robb C. McWilliams in Support of *Debtors Notice of Proposed Treatment of Reclamation Claims* (RE: related document(s)2789 Notice). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/28/2019) |
| 06/28/2019 | ●2791 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice - Lars H. Fuller (Related Doc # 2776). (lp) (Entered: 06/28/2019) |
| 07/01/2019 | ●2792 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rocky Canyon Utility & Construction, Inc. (Claim No. 3277, Amount $105,763.14) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29716106, amount $ 25.00 (re: Doc# 2792 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | ●2793 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Nexient, LLC (Claim No. 3471, Amount $475,946.55) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29716137, amount $ 25.00 (re: Doc# 2793 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | ●2794 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Discovery Hydrovac, LLC (Claim No. 2912, Amount $889,900.01) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/01/2019) |

| | | |
|---|---|---|
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29716209, amount $ 25.00 (re: Doc# 2794 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | ●2795 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Badger Daylighting Corp. (Claim No. 3388, Amount $4,176,353.00) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29716309, amount $ 25.00 (re: Doc# 2795 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | ●2796 (2 pgs) | Certificate of Service *(Supplemental)* of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case *and Order Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice, 2278 Order on Motion to Extend Time). (Baer, Herb) (Entered: 07/01/2019) |
| 07/01/2019 | ●2797 (8 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: The Original Mowbray's Tree Service, Inc. (Amount $6,075,100.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29716548, amount $ 25.00 (re: Doc# 2797 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | ●2798 (286 pgs; 7 docs) | Statement of */Fourth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice Parties) (Julian, Robert) (Entered: 07/01/2019) |
| 07/01/2019 | ●2799 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. Section 546(b)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 07/01/2019) |
| 07/01/2019 | ●2800 (10 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. Section 546(b)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 07/01/2019) |
| 07/01/2019 | ●2801 (3 pgs) | Certificate of Service *(Fourth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through May 31, 2019)* (RE: related document(s)2798 Statement). Filed by Creditor Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/01/2019) |
| 07/01/2019 | ●2802 (570 pgs; 8 docs) | Statement of *Monthly Fees of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from January 29, 2019 through February 28, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Summary by Project Category and Billing Category # 2 Exhibit B Fixed Fee Services Summary of Hours and Fees by Project and Professional # 3 Exhibit C Fixed Fee Services Detailed Time Entries # 4 Exhibit D Hourly Services Summary of Hours and Fees by Project and Professional # 5 Exhibit E Hourly Services Detailed Time Entries # 6 Exhibit F Summary of Expenditures by Project and Type # 7 Exhibit G Detail of Expenditures) (Rupp, Thomas) (Entered: 07/01/2019) |
| 07/01/2019 | ●2803 (596 pgs; 8 docs) | Statement of *Monthly Fees of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from March 1, 2019 through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Project Category and Billing Category # 2 Exhibit B - Fixed Fee Services Summary of Hours and Fees by Project and Professional # 3 Exhibit C - Fixed Fee Services Detailed Time Entries # 4 Exhibit D - Hourly Services Summary of Hours and Fees by Project and Professional # 5 Exhibit E - Hourly Services Detailed Time Entries # 6 Exhibit F - Summary of Expenditures by Project and Type # 7 Exhibit G Detail of Expenditures) (Rupp, Thomas) (Entered: 07/01/2019) |
| 07/01/2019 | ●2804 (4 pgs) | Certificate of Service *of Alain Francoeur Regarding First Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2769 Statement). (Baer, Herb) (Entered: 07/01/2019) |

| | | |
|---|---|---|
| 07/01/2019 | ● 2805<br>(163 pgs; 8 docs) | Statement of *Monthly Fees of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from April 1, 2019 through April 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Project Category and Billing Category # 2 Exhibit B - Fixed Fee Services Summary of Hours and Fees by Project and Professional # 3 Exhibit C - Fixed Fee Services Detailed Time Entries # 4 Exhibit D - Hourly Services Summary of Hours and Fees by Project and Professional # 5 Exhibit E - Hourly Services Detailed Time Entries # 6 Exhibit F - Summary of Expenditures by Project and Type # 7 Exhibit G - Detail of Expenditures) (Rupp, Thomas) (Entered: 07/01/2019) |
| 07/01/2019 | ● 2806<br>(59 pgs; 7 docs) | Order Pursuant to 11 U.S.C. Section 502(b)(9) and 105(a), Fed. R. Bankr. P. 2002, 3003(C)(3), 5005, and 9007, And L.B.R. 3003-1(I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, And (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors (Related Doc # 1784) Proofs of Claims due by 10/21/2019. Government Proof of Claim due by 10/21/2019. (Attachments: # 1 Exhibit A-1 Standard Proof of Claim Form # 2 Exhibit A-2 Fire Claimant Proof of Claim Form # 3 Exhibit A-3 Wildfire Subrogation Claimant Proof of Claim Form # 4 Exhibit B-1 Standard Bar Date Notice # 5 Exhibit B-2 Fire Claim Bar Date Notice # 6 Exhibit B-3 Customer Bar Date Notice) (lp) (Entered: 07/01/2019) |
| 07/01/2019 | ● 2807<br>(22 pgs; 2 docs) | Order Governing Discovery By and Among Debtors, Official Committee of Unsecured Creditors, and Official Committee of Tort Claimants (Related Doc # 2419) (Attachments: # 1 Exhibit A - Proposed Protective Order) (lp) (Entered: 07/01/2019) |
| 07/01/2019 | ● 2808<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Holdredge and Kull (Amount $20,941.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/01/2019) |
| 07/01/2019 | ● 2809<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Urbin Incorporated (Claim No. 3055, Amount $53,616.25) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/01/2019) |
| 07/01/2019 | ● 2810<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: UMS Group Inc. (Claim No. 3377, Amount $295,406.31) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/01/2019) |
| 07/01/2019 | ● 2811<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Smiths Detection Inc (Claim No. 3445, Amount $91,694.05) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/01/2019) |
| 07/01/2019 | ● 2812<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mistras Group (Claim No. 3452, Amount $184,144.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29718029, amount $ 25.00 (re: Doc# 2808 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29718029, amount $ 25.00 (re: Doc# 2809 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29718029, amount $ 25.00 (re: Doc# 2810 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29718029, amount $ 25.00 (re: Doc# 2811 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29718029, amount $ 25.00 (re: Doc# 2812 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | ● 2813<br>(5 pgs) | Application for Admission of Attorney Pro Hac Vice *of Alan J. Stone*. Fee Amount $310 (Stone, Alan) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29718493, amount $ 310.00 (re: Doc# 2813 Application for Admission of Attorney Pro Hac Vice *of Alan J. Stone*. Fee Amount $310) (U.S. Treasury) (Entered: 07/01/2019) |

| | | |
|---|---|---|
| 07/01/2019 | 🔵 2814<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Katherine B. Kohn) (Related Doc # 2701). (lp) (Entered: 07/01/2019) |
| 07/01/2019 | 🔵 2815<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (David N. Levine) (Related Doc # 2702). (lp) (Entered: 07/01/2019) |
| 07/01/2019 | 🔵 2816<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Examinetics Inc [Scheduled Claim, $22,862.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29719114, amount $ 25.00 (re: Doc# 2816 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/02/2019 | 🔵 2817<br>(1 pg) | Transfer of Claim. (#). Transferors: VP Hauling & Demolition (Claim No. 3257, Amount $152,051.00) To Hain Capital Investors Master Fund, Ltd. Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Eckstein, Cheryl) (Entered: 07/02/2019) |
| 07/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29719480, amount $ 25.00 (re: Doc# 2817 Transfer of Claim) (U.S. Treasury) (Entered: 07/02/2019) |
| 07/02/2019 | 🔵 2818<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Thomas J. Salerno*. Fee Amount $310 (Lacey, Alisa) Modified on 7/2/2019 (dc). (Entered: 07/02/2019) |
| 07/02/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29719875, amount $ 310.00 (re: Doc# 2818 Application for Admission of Attorney Pro Hac Vice *gor Thomas J. Salerno*. Fee Amount $310) (U.S. Treasury) (Entered: 07/02/2019) |
| 07/02/2019 | 🔵 | Hearing Rescheduled. The hearing on 7/23/19 regarding Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code Filed by Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company has been rescheduled to 7/24/19 at 9:30 a.m. (related document(s): 2741 Motion to Extend/Limit Exclusivity Period filed by Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company) **Hearing scheduled for 07/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/02/2019) |
| 07/02/2019 | 🔵 | Hearing Rescheduled. The hearing on 7/23/19 at 9:30 a.m. re Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701) Filed by Official Committee of Tort Claimants has been rescheduled to 7/24/19 at 9:30 a.m. (related document(s): 2675 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) **Hearing scheduled for 07/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/02/2019) |
| 07/02/2019 | 🔵 2819<br>(3 pgs) | Statement of The Official Committee of Unsecured Creditors in Support of the Debtors' Mutual Assistance Motion (RE: related document(s)2588 Motion to Assume/Reject). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/02/2019) |
| 07/02/2019 | 🔵 2820<br>(6 pgs) | Supplemental Declaration of Samuel E. Star *in Connection with the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to The Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* (RE: related document(s)2252 Order on Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 1212 Application to Employ FTI Consulting, Inc. as Financial Advisor *to the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 7/2/2019 (dc). (Entered: 07/02/2019) |
| 07/02/2019 | 🔵 2821<br>(6 pgs) | Certificate of Service *of Alain Francoeur Regarding Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from April 1, 2019 through April 30, 2019 and Operating Report for Filing Period through May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2772 Statement, 2775 Operating Report). (Baer, Herb) (Entered: 07/02/2019) |
| 07/02/2019 | 🔵 2822<br>(22 pgs) | Certificate of Service *of Sophia Levy* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period, 2742 Declaration, 2744 Notice of Hearing). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/02/2019) |

| | | |
|---|---|---|
| 07/02/2019 | ● 2823<br>(319 pgs; 15 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Dan Clarke (Attachments: # 1 Declaration of Stuart Gross # 2 Exhibit Gross Decl, Exh. 1 # 3 Exhibit Gross Decl, Exh. 2 # 4 Exhibit Gross Decl, Exh. 3 # 5 Exhibit Gross Decl, Exh. 4 # 6 Exhibit Gross Decl, Exh. 5 # 7 Declaration Gross Decl, Exh. 6 # 8 Exhibit Gross Decl, Exh. 7 # 9 Gross Decl, Exh. 8 # 10 Exhibit Gross Decl, Exh. 9 # 11 Exhibit Gross Decl, Exh. 10 # 12 Request for Judicial Notice in Support of Motion for Relief from the Automatic Stay # 13 Declaration of Matthew D. Metzger in Support of Request for Judicial Notice # 14 RS Cover Sheet) (Metzger, Matthew) (Entered: 07/02/2019) |
| 07/02/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29721052, amount $ 181.00 (re: Doc# 2823 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2824<br>(3 pgs) | Notice of Hearing (RE: related document(s)2823 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Dan Clarke (Attachments: # 1 Declaration of Stuart Gross # 2 Exhibit Gross Decl, Exh. 1 # 3 Exhibit Gross Decl, Exh. 2 # 4 Exhibit Gross Decl, Exh. 3 # 5 Exhibit Gross Decl, Exh. 4 # 6 Exhibit Gross Decl, Exh. 5 # 7 Declaration Gross Decl, Exh. 6 # 8 Exhibit Gross Decl, Exh. 7 # 9 Gross Decl, Exh. 8 # 10 Exhibit Gross Decl, Exh. 9 # 11 Exhibit Gross Decl, Exh. 10 # 12 Request for Judicial Notice in Support of Motion for Relief from the Automatic Stay # 13 Declaration of Matthew D. Metzger in Support of Request for Judicial Notice # 14 RS Cover Sheet)). **Hearing scheduled for 7/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Dan Clarke (Metzger, Matthew) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2825<br>(26 pgs) | Certificate of Service (RE: related document(s)2823 Motion for Relief From Stay, 2824 Notice of Hearing). Filed by Creditor Dan Clarke (Metzger, Matthew) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2826<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Statewide Traffic Safety and Signs Inc (Claim No. 3219, Amount $4,793,009.91) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 07/02/2019) |
| 07/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29721217, amount $ 25.00 (re: Doc# 2826 Transfer of Claim) (U.S. Treasury) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2827<br>(27 pgs) | Statement of of Support for Debtors' Mutual Assistance Motion - *Northern California Power Agency's Statement of Support for Debtors' Mutual Assistance Program (Dkt. 2588)* (RE: related document(s)2588 Motion to Assume/Reject). Filed by Creditor Northern California Power Agency (Gorton, Mark) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2828<br>(198 pgs) | Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through March 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2829<br>(4 pgs) | Motion to File Redacted Document / *Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Objection* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2830<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Techimp US Corp (Claim No. 1101, Amount $228,070.00) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 07/02/2019) |
| 07/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29721793, amount $ 25.00 (re: Doc# 2830 Transfer of Claim) (U.S. Treasury) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2831 | Proposed Document Filed Under Seal (RE: related document(s)2829 Motion to File Redacted Document filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2832<br>(2 pgs) | Statement of Non-Opposition *to Debtors' Mutual Assistance Motion (Dkt. No. 2588)* (RE: related document(s)2588 Motion to Assume/Reject). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2833<br>(3 pgs) | Declaration of Gregory A. Bray in Support of *Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Objection* (RE: related document(s)2829 Motion to File Redacted Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/02/2019) |

| | | |
|---|---|---|
| 07/02/2019 | ● 2834<br>(3 pgs) | Objection *by the Official Committee of Tort Claimants to Application Pursuant To 11 U.S.C. § 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date (Dkt. No. 2595)* (RE: related document(s)2595 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2835<br>(11 pgs) | Objection */ Proposed Redacted Objection of the Official Committee of Unsecured Creditors to the Debtors Motion Pursuant to 11 U.S.C. Sections 363 and 105(a) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Purchase Directors and Officers Insurance* (RE: related document(s)2471 Motion Miscellaneous Relief, 2829 Motion to File Redacted Document, 2833 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2836<br>(2 pgs) | Notice Regarding *Filing of Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of an Objection under Seal* (RE: related document(s)2829 Motion to File Redacted Document */ Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Objection* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 2833 Declaration of Gregory A. Bray in Support of *Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Objection* (RE: related document(s)2829 Motion to File Redacted Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2837<br>(4 pgs) | Brief/Memorandum in Opposition to *Application Pursuant to 11 U.S.C. § 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass Llp as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2595 Application to Employ). Filed by Interested Party Plaintiffs Executive Committee appointed by the Superior Court of the State of California, in and for the County of Alameda, in Case No. RG16843631 and related cases (Pino, Estela). (Entered: 07/02/2019) |
| 07/02/2019 | ● 2838<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Alan J. Stone) (Related Doc # 2813). (lp) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2839<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Thomas J. Salerno) (Related Doc # 2818). (lp) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2840<br>(2 pgs) | Order Granting Motion to File Documents Under Seal (Related Doc # 2829) (lp) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2841<br>(2 pgs) | Joinder *in Objection by the Official Committee of Tort Claimants to Application Pursuant to 11 U.S.C. § 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass Llp as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2834 Objection). Filed by Interested Party Plaintiffs Executive Committee appointed by the Superior Court of the State of California, in and for the County of Alameda, in Case No. RG16843631 and related cases (Pino, Estela). Related document(s) 2595 Application to Employ Coblentz Patch Duffy & Bass LLP as Special Counsel *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Cou filed by Debtor PG&E Corporation. Modified on 7/3/2019 (dc). (Entered: 07/02/2019)* |
| 07/02/2019 | ● 2842<br>(85 pgs; 5 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B - Part 1 # 3 Exhibit B - Part 2 # 4 Exhibit D) (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2843<br>(35 pgs; 3 docs) | Memorandum of Points and Authorities in in Support of *Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Appendix A # 2 Appendix B) (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2844<br>(278 pgs; 12 docs) | Declaration of Robert A. Julian in Support of *Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J - Part 1 # 11 Exhibit J - Part 2) (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2845<br>(3 pgs) | Declaration of Steven M. Campora in Support of *Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related |

| | | |
|---|---|---|
| | | document(s)2842 Motion for Relief From Stay. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | ○ 2846<br>(2 pgs) | Declaration of Brent C. Williams in Support of *Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | ○ 2847<br>(109 pgs; 4 docs) | Declaration of Michael A. Kelly in Support of *Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | ○ 2848<br>(2 pgs) | Relief From Stay Cover Sheet (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | ○ 2849<br>(2 pgs) | Notice of Hearing *Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B - Part 1 # 3 Exhibit B - Part 2 # 4 Exhibit D)). **Hearing scheduled for 7/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29722963, amount $ 181.00 (re: Doc# 2842 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 07/02/2019) |
| 07/02/2019 | ○ 2850<br>(3 pgs) | Joinder *of Co-Lead Counsel to the North Bay Fire Cases, JCCP 4995, on Behalf of the Proposed Tubbs Preference Plaintiffs, to Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | ○ 2851<br>(2 pgs) | Amended Notice of Hearing *on Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B - Part 1 # 3 Exhibit B - Part 2 # 4 Exhibit D)). **Hearing scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/02/2019) |
| 07/03/2019 | ○ 2852<br>(23 pgs) | Certificate of Service *[Statement of Non-Opposition to Debtors' Mutual Assistance Motion (Dkt. No. 2588); Objection by the Official Committee of Tort Claimants to Application Pursuant to 11 U.S.C. § 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date (Dkt. No. 2595)]* (RE: related document(s)2832 Statement of Non-Opposition, 2834 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/03/2019) |
| 07/03/2019 | ○ 2853<br>(24 pgs) | Certificate of Service *(Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims)* (RE: related document(s)2842 Motion for Relief From Stay, 2843 Memo of Points & Authorities, 2844 Declaration, 2845 Declaration, 2846 Declaration, 2847 Declaration, 2848 Relief From Stay Cover Sheet, 2849 Notice of Hearing, 2850 Joinder, 2851 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/03/2019) |
| 07/03/2019 | ○ 2854<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 3219, Amount $4,793,009.91) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 07/03/2019) |
| 07/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29723597, amount $ 25.00 (re: Doc# 2854 Transfer of Claim) (U.S. Treasury) (Entered: 07/03/2019) |
| 07/03/2019 | ○ 2855<br>(35 pgs; 3 docs) | Amended Memorandum of Points and Authorities in Support of *Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Appendix A # 2 Appendix B) (Julian, Robert) (Entered: |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 247 of 319

| | | |
|---|---|---|
| | | 07/03/2019 |
| 07/03/2019 | ○ 2856 (23 pgs) | Certificate of Service *(Amended Memorandum of Points and Authorities in Support of Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims)* (RE: related document(s)2855 Memo of Points & Authorities). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/03/2019) |
| 07/03/2019 | ○ | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed Debtors' Motion to Assume Lease or Executory Contract re Mutual Assistance (dkt. #2588). As there have been no objection, three statements in support or non-opposition filed, and relief appears appropriate, the motion is GRANTED. The court has also reviewed Debtors' application to employ Berman and Todderud LLP as Special Counsel (dkt. #2591. As there have been no objections and relief appears appropriate, the application is GRANTED. Both matters are dropped from the July 9, 2019, calendar. Counsel for Debtors may upload their proposed form of orders. (RE: related document(s)2588 Motion to Assume/Reject filed by Debtor PG&E Corporation, 2591 Application to Employ filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 07/03/2019) |
| 07/03/2019 | ○ | Hearing Rescheduled. The hearing on 7/23/19 regarding Motion for Relief from Stay Filed by Dan Clarke is rescheduled to 7/24/19 at 9:30 a.m. (related document(s): 2823 Motion for Relief from Stay filed by Dan Clarke) **Hearing scheduled for 07/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/03/2019) |
| 07/03/2019 | ○ 2857 (4 pgs) | Statement of Certificate of No Objection Regarding Second Statement Regarding Reimbursement of Monthly Expenses of Members of The Official Committee of Unsecured Creditors (RE: related document(s)2608 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/03/2019) |
| 07/03/2019 | ○ 2858 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Nathan Associates Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 07/03/2019) |
| 07/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29725000, amount $ 25.00 (re: Doc# 2858 Transfer of Claim) (U.S. Treasury) (Entered: 07/03/2019) |
| 07/03/2019 | ○ 2859 (9 pgs; 2 docs) | Stipulation for Relief from Stay *Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Commission Proceedings*. Filed by Debtor PG&E Corporation (RE: related document(s)2414 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Commission Proceedings) (Rupp, Thomas) (Entered: 07/03/2019) |
| 07/03/2019 | ○ | Hearing Dropped. The hearing on 7/9/19 regarding Omnibus Motion Pursuant to 11 U.S.C. Section 362(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 to Approve the Utility's Assumption of Mutual Assistance Agreements has been dropped from the calendar per the court's 7/3/19 Docket Text Order. (related document(s): 2588 Motion to Assume/Reject filed by PG&E Corporation) (lp) (Entered: 07/03/2019) |
| 07/03/2019 | ○ | Hearing Dropped. The hearing on 7/9/19 regarding Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019 is taken off calendar per the court's 7/3/19 Docket Text Order. (related document(s): 2591 Application to Employ filed by PG&E Corporation) (lp) (Entered: 07/03/2019) |
| 07/03/2019 | ○ 2860 (3 pgs) | Order Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authorizing the Retention and Employment Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019 (Related Doc # 2591) (lp) (Entered: 07/03/2019) |
| 07/03/2019 | ○ 2861 (5 pgs) | Joinder *in TCC Motion for Relief from Stay re Preference* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 07/03/2019) |
| 07/03/2019 | ○ 2862 (20 pgs; 2 docs) | Second Amended Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) (Lewicki, Alexander) (Entered: 07/03/2019) |
| 07/03/2019 | ○ 2863 (28 pgs; 3 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Memorandum of Points and Authorities # 2 RS Cover Sheet) (Lewicki, Alexander) (Entered: 07/03/2019) |

| | | |
|---|---|---|
| 07/03/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29726834, amount $ 181.00 (re: Doc# 2863 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 07/03/2019) |
| 07/03/2019 | ⊙2864<br>(373 pgs; 9 docs) | Declaration of Benjamin P. McCallen in In Support of *Motion of the Ad Hoc Group of Subrogation Claim Holders for Relief from the Automatic Stay* (RE: related document(s)2863 Motion for Relief From Stay). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 - Part 1 # 3 Exhibit 2- Part 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7) (Lewicki, Alexander) (Entered: 07/03/2019) |
| 07/03/2019 | ⊙2865<br>(3 pgs) | Notice of Hearing (RE: related document(s)2863 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Memorandum of Points and Authorities # 2 RS Cover Sheet)). **Hearing scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/03/2019) |
| 07/03/2019 | ⊙2868<br>(13 pgs; 2 docs) | Order Approving Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Proceedings (Related Doc 2414) (Attachments: # 1 Exhibit 1 - Modified Stipulation) (dc). Related document(s) 2416 Stipulation for Relief From Stay filed by Debtor PG&E Corporation. Modified on 7/9/2019 (dc). (Entered: 07/05/2019) |
| 07/05/2019 | ⊙2866<br>(2 pgs) | Corrected Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Nexient, LLC (Claim No. 3471, Amount $475,964.55) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/05/2019) |
| 07/05/2019 | ⊙2867<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Unisont Engineering, Inc. (Claim No. 1531, Amount $55,350.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/05/2019) |
| 07/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29727805, amount $ 25.00 (re: Doc# 2867 Transfer of Claim) (U.S. Treasury) (Entered: 07/05/2019) |
| 07/05/2019 | ⊙2869<br>(2 pgs) | Withdrawal of Documents */Notice of Withdrawal of the Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701)* (RE: related document(s)2675 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/05/2019) |
| 07/05/2019 | ⊙2870<br>(23 pgs) | Certificate of Service *[Notice of Withdrawal of the Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701)]* (RE: related document(s)2869 Withdrawal of Document). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/05/2019) |
| 07/05/2019 | ⊙2871<br>(17 pgs) | Second Notice of Continued Hearing *on Philip Verwey Farms' Motion for Relief From Automatic Stay to Exercise Setoff* (RE: related document(s)1141 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey (Duong, Huonganh) Modified on 4/1/2019 DEFECTIVE ENTRY: Incorrect event code selected and incorrect PDF attached.(dc). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 07/05/2019) |
| 07/05/2019 | ⊙2872<br>(3 pgs) | Notice of Continued Hearing *on Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)2197 Application to Employ *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 7/24/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2197,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | ⊙2873<br>(11 pgs; 4 docs) | Statement of *Monthly Staffing and Compensation Report of AP Services, LLC for the Period from May 1, 2019 through May 31, 2019* (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Compensation and Expenses # 2 Exhibit B - Summary of Fees and Hours by Professionals and Description of Responsibilities of Professionals # 3 Exhibit C - Summary of Expenses) (Rupp, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | ⊙2874<br>(5 pgs) | Objection */ Limited Objection of Certain PPA Parties* (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Interested Partys Agua Caliente Solar, LLC, MC Shiloh IV Holdings LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page
249 of 319

| | | |
|---|---|---|
| | | Group LLC, Solar Partners II LLC, Solar Partners VIII LLC, TerraForm Power, Inc. (McDowell, C.) (Entered: 07/05/2019) |
| 07/05/2019 | 2875 (4 pgs) | Motion to File Redacted Document *Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Supplemental Objection* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | 2876 | Proposed Document Filed Under Seal (RE: related document(s)2875 Motion to File Redacted Document filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | 2877 (3 pgs) | Declaration of Gregory A. Bray in support of *Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Supplemental Objection* (RE: related document(s)2875 Motion to File Redacted Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | 2878 (5 pgs) | Objection *Proposed Redacted Supplemental Objection of the Official Committee of Unsecured Creditors to the Debtors Motion Pursuant to 11 U.S.C. Sections 363 and 105(a) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Purchase Directors and Officers Insurance* (RE: related document(s)2471 Motion Miscellaneous Relief, 2835 Objection, 2875 Motion to File Redacted Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | 2879 (2 pgs) | Notice Regarding *Filing of Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Supplemental Objection under Seal* (RE: related document(s)2875 Motion to File Redacted Document *Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Supplemental Objection* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 2877 Declaration of Gregory A. Bray in support of *Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Supplemental Objection* (RE: related document(s)2875 Motion to File Redacted Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | 2880 (22 pgs; 5 docs) | Certificate of Service (RE: related document(s)2863 Motion for Relief From Stay, 2864 Declaration, 2865 Notice of Hearing). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Lewicki, Alexander) (Entered: 07/05/2019) |
| 07/05/2019 | 2884 (9 pgs; 2 docs) | Order Pursuant to 11 U.S.C. § 365(a),FED.R. BANKR. P. 6006, and B.L.R. 6006-1 Approving Utility's Assumption of Mutual Assistance Agreements (Related Doc # 2588) (Attachments: # 1 Schedule A - Assisting Parties and Cure Amounts) (myt) (Entered: 07/08/2019) |
| 07/05/2019 | 2886 (2 pgs) | Order Granting Stipulation Between Debtors and the Official Committee of Tort Claimants Regarding Wildfire Claims (RE: related document(s)2470 Stipulation for Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (myt) (Entered: 07/08/2019) |
| 07/08/2019 | 2881 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Julietta Sabharwal (Amount $735.00) To Asm Capital X, LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 07/08/2019) |
| 07/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29731103, amount $ 25.00 (re: Doc# 2881 Transfer of Claim) (U.S. Treasury) (Entered: 07/08/2019) |
| 07/08/2019 | | Hearing Set On (RE: related document(s)1141 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey (Duong, Huonganh) Modified on 4/1/2019 DEFECTIVE ENTRY: Incorrect event code selected and incorrect PDF attached.(dc)). **Hearing scheduled for 7/31/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (bg) (Entered: 07/08/2019) |
| 07/08/2019 | 2882 (9 pgs) | Reply *of Debtors in Support of the D&O Insurance Motion and Response to the Objections of the Official Committee of Unsecured Creditors* (RE: related document(s)2471 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 2835 Objection filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 7/9/2019 (dc). (Entered: 07/08/2019) |
| 07/08/2019 | 2883 (24 pgs; 2 docs) | Supplement Declaration of Janaize Markland in Support of *D&O Insurance Motion* (RE: related document(s)2471 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas). Related document(s) 2472 Declaration filed by Debtor PG&E Corporation. Modified on 7/9/2019 (dc). (Entered: 07/08/2019) |

| | | |
|---|---|---|
| 07/08/2019 | ● 2885<br>(27 pgs; 2 docs) | Declaration of Theodore E. Tsekerides in Support of *D&O Insurance Motion* (RE: related document(s)2471 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 07/08/2019) |
| 07/08/2019 | ● 2887<br>(2 pgs) | Order Granting Motion to File Document Under Seal (Related Doc # 2875) (myt) (Entered: 07/08/2019) |
| 07/08/2019 | ● 2888<br>(4 pgs) | Supplemental Declaration of Gregg M. Ficks in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2595 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 2596 Declaration filed by Debtor PG&E Corporation. Modified on 7/9/2019 (dc). (Entered: 07/08/2019) |
| 07/08/2019 | ● 2889<br>(2 pgs) | Certificate of Service (RE: related document(s)2862 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/08/2019) |
| 07/08/2019 | ● 2890<br>(9 pgs) | Notice Regarding *Agenda for July 9, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 07/08/2019) |
| 07/08/2019 | ● 2891<br>(5 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadline Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Malo, David). Related document(s) 2781 Transcript. Modified on 7/9/2019 (dc). (Entered: 07/08/2019) |
| 07/08/2019 | ● 2892<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 07/08/2019) |
| 07/08/2019 | ● 2893<br>(25 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors, First Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from January 29, 2019 through February 28, 2019, Second Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from March 1, 2019 through March 31, 2019 and Third Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2802 Statement, 2803 Statement, 2805 Statement, 2806 Order on Motion to Set Last Day to File Proofs of Claim). (Baer, Herb) (Entered: 07/08/2019) |
| 07/08/2019 | ● 2894<br>(69 pgs; 6 docs) | Statement of of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 Through May 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 07/08/2019) |
| 07/08/2019 | ● 2895<br>(19 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Governing Discovery by and Among Debtors, Official Committee of Unsecured Creditors, and Official Committee of Tort Claimants* Filed by Other Prof. Prime Clerk LLC (related document(s)2807 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 07/08/2019) |
| 07/08/2019 | ● 2896<br>(87 pgs; 3 docs) | Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order) (Rupp, Thomas) (Entered: 07/08/2019) |
| 07/08/2019 | ● 2897<br>(8 pgs) | Declaration of Robb C. McWilliams in Support of *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* (RE: related document(s)2896 Motion to Disallow Claims). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/08/2019) |
| 07/08/2019 | ● 2898<br>(3 pgs) | Notice of Hearing *on Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed |

| | | |
|---|---|---|
| | | Order)). **Hearing scheduled for 8/14/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/08/2019) |
| 07/09/2019 | 2899 (8 pgs) | Certificate of Service of *Jesse Offenhartz Regarding Certificate of No Objection regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019, Consolidated First Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019, Debtors' Notice of Proposed Treatment of Reclamation Claims, and Declaration of Robb C. McWilliams in Support of Debtors' Notice of Proposed Treatment of Reclamation Claims* Filed by Other Prof. Prime Clerk LLC (related document(s)2784 Notice, 2786 Statement, 2789 Notice, 2790 Declaration). (Baer, Herb) (Entered: 07/09/2019) |
| 07/09/2019 | 2900 (2 pgs) | Document: *CourtCall Appearance - Service Copy*. (RE: related document(s)2863 Motion for Relief From Stay). Filed by Creditor XL Insurance America, Inc., etc. (Goodin, Michael) (Entered: 07/09/2019) |
| 07/09/2019 | 2901 (1 pg) | Transcript Order Form regarding Hearing Date 7/9/2019 (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order, 2471 Motion Miscellaneous Relief, 2595 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/09/2019) |
| 07/09/2019 | | Hearing Held. The Committee of Unsecured Creditors' objection is overruled. For reasons stated on the record, the motion is granted. (related document(s): 2471 Motion Miscellaneous Relief filed by PG&E Corporation) (bg) (Entered: 07/09/2019) |
| 07/09/2019 | | Hearing Held. The remaining objections are overruled. For reasons stated on the record, the application is approved. Counsel to upload an order. (related document(s): 2595 Application to Employ filed by PG&E Corporation) (bg) (Entered: 07/09/2019) |
| 07/09/2019 | 2902 (8 pgs) | Withdrawal of Documents *Notice of Withdrawals of Notices of Continued Perfection of Mechanics Liens* (RE: related document(s)809 Notice, 854 Notice, 855 Notice, 856 Notice). Filed by Creditor Lyles Utility Construction, LLC (Gomez, Michael) (Entered: 07/09/2019) |
| 07/09/2019 | | Hearing Held. Parties to submit further briefing. Debtor's brief due 7/16/19. State agencies' brief due 7/23/19. (related document(s): 2419 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (bg) (Entered: 07/09/2019) |
| 07/09/2019 | | Hearing Held. Parties to submit further briefing. Debtor's brief due 7/16/19. State agencies' brief due 7/23/19. (related document(s): 2459 Motion for Protective Order filed by PG&E Corporation) (bg) (Entered: 07/09/2019) |
| 07/09/2019 | 2903 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 1101, Amount $228,070.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/09/2019) |
| 07/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29735610, amount $ 25.00 (re: Doc# 2903 Transfer of Claim) (U.S. Treasury) (Entered: 07/09/2019) |
| 07/09/2019 | 2904 (233 pgs; 8 docs) | Amended Motion *for Relief from Stay* (RE: related document(s)2842 Motion for Relief From Stay filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants **Hearing scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (Attachments: # 1 Exhibit A # 2 Exhibit B- Part 1 # 3 Exhibit B - Part 2 # 4 Exhibit C - Part 1 # 5 Exhibit C - Part 2 # 6 Exhibit C - Part 3 # 7 Exhibit D) (Julian, Robert) (Entered: 07/09/2019) |
| 07/09/2019 | 2905 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Platinum DB Consulting, Inc. (Claim No. 1647, Amount $25,040.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 07/09/2019) |
| 07/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29735717, amount $ 25.00 (re: Doc# 2905 Transfer of Claim) (U.S. Treasury) (Entered: 07/09/2019) |
| 07/09/2019 | 2906 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Platinum DB Consulting Inc (Amount $21,040.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 07/09/2019) |

| | | |
|---|---|---|
| 07/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29735729, amount $ 25.00 (re: Doc# 2906 Transfer of Claim) (U.S. Treasury) (Entered: 07/09/2019) |
| 07/09/2019 | 2907 (109 pgs; 4 docs) | Supplemental Document *Amended Declaration of Michael A. Kelly in Support of Amended Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* in Motion (RE: related document(s)2847 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Julian, Robert) (Entered: 07/09/2019) |
| 07/09/2019 | 2908 (3 pgs) | Amended Joinder *of Co-Lead Counsel to the North Bay Fire Cases, JCCP 4955, on Behalf of the Tubbs Preference Plaintiffs, to Amended Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2850 Joinder). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/09/2019) |
| 07/09/2019 | 2909 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Alpha Pacific Engineering & Contracting, Inc. (Claim No. 2567, Amount $708,938.89) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt# 30065683. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) Modified on 7/10/2019 (dc). (Entered: 07/09/2019) |
| 07/09/2019 | 2910 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/9/2019 9:29:56 AM ]. File Size [ 31,901 KB ]. Run Time [ 01:45:00 ]. ( ). (admin). (Entered: 07/09/2019) |
| 07/09/2019 | 2911 (19 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Commission Proceedings and Order for Authorizing the Retention and Employment Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2859 Stipulation for Relief From Stay, 2860 Order on Application to Employ). (Baer, Herb) (Entered: 07/09/2019) |
| 07/09/2019 | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-2901 Regarding Hearing Date: 7/9/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)2901 Transcript Order Form (Public Request)). (dc) (Entered: 07/09/2019) |
| 07/09/2019 | 2912 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding First Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through March 31, 2019* (RE: related document(s)2556 Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information, Technology, Risk, and Legal Support Consultants to the Debtors for the Period from January 29, 2019 through March 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/09/2019) |
| 07/09/2019 | 2913 (6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadline Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 2781 Transcript. Modified on 7/10/2019 (dc). (Entered: 07/09/2019) |
| 07/09/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065683. (admin) (Entered: 07/09/2019) |
| 07/10/2019 | 2914 (4 pgs) | Statement of Certification of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 Through February 28, 2019 (RE: related document(s)2261 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/10/2019) |
| 07/10/2019 | 2915 (21 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Approving Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Commission Proceedings, Notice of Continued Hearing on Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date, and Monthly Staffing and Compensation Report of AP Services, LLC for the Period from May 1, 2019 through May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2868 Order on Motion for Miscellaneous Relief, 2872 Notice of Continued Hearing, 2873 Statement). (Baer, Herb) (Entered: 07/10/2019) |
| 07/10/2019 | 2916 (6 pgs) | Certificate of Service (RE: related document(s)2874 Objection). Filed by Interested Partys Agua Caliente Solar, LLC, MC Shiloh IV Holdings LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy |

| | | |
|---|---|---|
| | | Group LLC, Solar Partners II LLC, Solar Partners VIII LLC, TerraForm Power, Inc. (McDowell, C.) (Entered: 07/10/2019) |
| 07/10/2019 | 2917 (1 pg) | Notice Regarding *Right to Assert Claim of Mechanics Lien* Filed by Creditor Ahlborn Fence & Steel, Inc (Fallon, Michael) (Entered: 07/10/2019) |
| 07/10/2019 | 2918 (24 pgs; 2 docs) | Joinder *By TURN In Motion By Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Exclusive Periods Pursuant To Bankruptcy Code Section 1121(D)(1) Of The Bankruptcy Code* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Certificate of Service) (Harris, Robert) (Entered: 07/10/2019) |
| 07/10/2019 | | **COURT ENTRY**PAYMENT DUE STATUS VOIDED-. (Transfer of Claim(19-30088) for Document No. 2866 [claims,trclmagt] ( $ 25.00)) NO FEE DUE. Reason: Duplicate Document Filed In Error (dc) (Entered: 07/10/2019) |
| 07/10/2019 | 2919 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Steven C. Seegert dba Seegert Construction (Claim No. 3411, Amount $2,088,157.24) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065692. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 07/10/2019) |
| 07/10/2019 | 2920 | Acknowledgment of Request for Transcript Received on 7/9/2019. (RE: related document(s)2901 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 07/10/2019) |
| 07/10/2019 | 2921 (149 pgs; 3 docs) | Transcript regarding Hearing Held 7/9/2019 RE: MOTION FOR ENTRY OF PROTECTIVE ORDER PURSUANT TO FED. R. BANKR. P. 7026 AND 9014(C) AND 11 U.S.C. SECTION 105(A) GOVERNING DISCOVERY MATERIALS AND OTHER INFORMATION FILED BY PG&E CORPORATION 2459; MOTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS FOR ENTRY OF A PROTECTIVE ORDER 2419; MOTION PURSUANT TO 11 U.S.C. SECTIONS 363 AND 105(A) AND FED. R. BANKR. P. 6004 AUTHORIZING DEBTORS TO PURCHASE DIRECTORS AND OFFICERS INSURANCE 2471; APPLICATION PURSUANT TO U.S.C. SECTION 327(E) AND FED. R. BANKR. 2014(A) AND 2016 FOR ORDER AUTHORIZING THE DEBTORS TO RETAIN COBLENTZ PATCH DUFFY & BASS LLP AS SPECIAL COUNSEL NUNC PRO TUNC TO THE PETITION DATE, FILED BY PG&E CORPORATION 2595. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 7/17/2019. Redaction Request Due By 07/31/2019. Redacted Transcript Submission Due By 08/12/2019. Transcript access will be restricted through 10/8/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 7/12/2019 (dc). (Entered: 07/10/2019) |
| 07/10/2019 | 2922 (24 pgs) | Certificate of Service *(Amended Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims)* (RE: related document(s)2904 Amended Application/Motion, 2907 Supplemental Document, 2908 Joinder). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/10/2019) |
| 07/10/2019 | 2923 (5 pgs) | Notice Regarding *No Objection to First Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019* (RE: related document(s)2645 First Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Debtor PG&E Corporation (Kim, Jane) Modified on 7/11/2019 DEFECTIVE ENTRY: PDF docketed in incorrect case.(dc). (Entered: 07/10/2019) |
| 07/10/2019 | 2924 (5 pgs) | Corrected Notice Regarding *No Objection to First Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019* (RE: related document(s)2645 First Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/10/2019) |
| 07/10/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065692. (admin) (Entered: 07/10/2019) |

| | | |
|---|---|---|
| 07/11/2019 | 🔵 2925 (12 pgs) | Amended Notice of Continued Perfection of Mechanic's Lien and Intention to Enforce Mechanic's Lien Pursuant to 11 U.S.C. 546(b)(2) (RE: related document(s)2635 Notice of Continued Perfection of Mechanic's Lien and Intention to Enforce Mechanic's Lien Pursuant to 11 U.S.C. 546(b)(2). Filed by Creditor Hoem and Associates, Inc. (dc)). Filed by Creditor Hoem and Associates, Inc. (dc) (Entered: 07/11/2019) |
| 07/11/2019 | 🔵 2926 (4 pgs) | Order Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date (Related Doc # 2595) (dc) (Entered: 07/11/2019) |
| 07/11/2019 | 🔵 2927 (3 pgs) | Order Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Purchase Directors and Officers Insurance(Related Doc # 2471) (dc) (Entered: 07/11/2019) |
| 07/11/2019 | 🔵 2928 (3 pgs) | Document: *REQUEST TO BE REMOVED FROM COURTESY NOTIFICATION OF ELECTRONIC FILING AND ALL NOTIFICATIONS.* Filed by Interested Party City of Morgan Hill (Higham, Terry) (Entered: 07/11/2019) |
| 07/11/2019 | 🔵 2929 (3 pgs) | Joinder *in Motion of Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario). Related document(s) 2904 Amended Motion *for Relief from Stay* filed by Creditor Committee Official Committee of Tort Claimants. Modified on 7/19/2019 (dc). (Entered: 07/11/2019) |
| 07/11/2019 | 🔵 2930 (7 pgs) | Joinder *in Motion of Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario). Related document(s) 2904 Amended Motion *for Relief from Stay* filed by Creditor Committee Official Committee of Tort Claimants. Modified on 7/19/2019 (dc). (Entered: 07/11/2019) |
| 07/11/2019 | 🔵 2931 (4 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2410 Statement). (Garabato, Sid) (Entered: 07/11/2019) |
| 07/11/2019 | 🔵 2932 (3 pgs) | Stipulation to Extend Time Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Lewicki, Alexander) (Entered: 07/11/2019) |
| 07/11/2019 | 🔵 2933 (25 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2434 Joinder). (Garabato, Sid) (Entered: 07/11/2019) |
| 07/11/2019 | 🔵 2934 (6 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2565 Notice, 2566 Notice). (Garabato, Sid) (Entered: 07/11/2019) |
| 07/11/2019 | 🔵 2935 (26 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2607 Notice, 2608 Statement, 2650 Objection, 2652 Statement). (Garabato, Sid) (Entered: 07/11/2019) |
| 07/11/2019 | 🔵 2936 (6 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2707 Statement). (Garabato, Sid) (Entered: 07/11/2019) |
| 07/11/2019 | 🔵 2937 (6 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2828 Statement). (Garabato, Sid) (Entered: 07/11/2019) |
| 07/11/2019 | 🔵 2938 (29 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2819 Statement, 2820 Declaration, 2829 Motion to File Redacted Document, 2833 Declaration, 2835 Objection, 2836 Notice). (Garabato, Sid) (Entered: 07/11/2019) |
| 07/11/2019 | 🔵 2939 (4 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2857 Statement). (Garabato, Sid) (Entered: 07/11/2019) |
| 07/11/2019 | 🔵 2940 (37 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors Reply in Support of the D&O Insurance Motion and Response to Objections of the Official Committee of Unsecured Creditors, Supplemental Declaration of Janaize Markland in Support of D&O Insurance Motion, Declaration of Theodore E. Tsekerides in Support of D&O Insurance Motion, Supplemental Declaration of Gregg M. Ficks in Support of Application for Order Authorizing the Debtors to Employ Coblentz Patch Duffy & Bass LLP as Special Counsel nunc pro tunc to the Petition Date, Monthly Fee Statement of Keller & Benvenutti LLP for* |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 255 of 319

| | | |
|---|---|---|
| | | *Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019, Debtors First Omnibus Report and Objection to Claims Asserted, Declaration of Robb C. McWilliams in Support of Debtors First Omnibus Report and Objection to Claims Asserted, Notice of Hearing on Debtors First Omnibus Report and Objection to Claims Asserted [Docket NoNotice of Agenda for July 9, 2019, 9:30 a.m. (PT) Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)2882 Reply, 2883 Declaration, 2885 Declaration, 2888 Declaration, 2890 Notice, 2894 Statement, 2896 Motion to Disallow Claims, 2897 Declaration, 2898 Notice of Hearing). (Baer, Herb) (Entered: 07/11/2019) |
| 07/11/2019 | 2941 (2 pgs) | Certificate of Service (RE: related document(s)2932 Stipulation to Extend Time). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/11/2019) |
| 07/11/2019 | 2942 (6 pgs) | Joinder *in Motion of Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario). Related document(s) 2904 Amended Motion *for Relief from Stay* filed by Creditor Committee Official Committee of Tort Claimants. Modified on 7/19/2019 (dc). (Entered: 07/11/2019) |
| 07/11/2019 | 2943 (4 pgs) | Joinder *in Motion of Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario). Related document(s) 2904 Amended Motion *for Relief from Stay* filed by Creditor Committee Official Committee of Tort Claimants. Modified on 7/19/2019 (dc). (Entered: 07/11/2019) |
| 07/12/2019 | 2944 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: PSC Industrial Outsourcing, LP (Claim No. 3516, Amount $7,331,755.87) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) (Entered: 07/12/2019) |
| 07/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29744771, amount $ 25.00 (re: Doc# 2944 Transfer of Claim) (U.S. Treasury) (Entered: 07/12/2019) |
| 07/12/2019 | 2945 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Asymmetric Partners, LP (Amount $756,161.17) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 7/12/2019 (dc). (Entered: 07/12/2019) |
| 07/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29744798, amount $ 25.00 (re: Doc# 2945 Transfer of Claim) (U.S. Treasury) (Entered: 07/12/2019) |
| 07/12/2019 | 2946 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Asymmetric Partners, LP (Amount $2,006,404.92) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 7/12/2019 (dc). (Entered: 07/12/2019) |
| 07/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29744807, amount $ 25.00 (re: Doc# 2946 Transfer of Claim) (U.S. Treasury) (Entered: 07/12/2019) |
| 07/12/2019 | 2947 (9 pgs) | Certificate of Service *of Timothy R. Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)2792 Transfer of Claim, 2793 Transfer of Claim, 2794 Transfer of Claim, 2795 Transfer of Claim, 2797 Transfer of Claim, 2808 Transfer of Claim, 2809 Transfer of Claim, 2810 Transfer of Claim, 2811 Transfer of Claim, 2812 Transfer of Claim, 2816 Transfer of Claim, 2817 Transfer of Claim, 2826 Transfer of Claim, 2830 Transfer of Claim, 2854 Transfer of Claim, 2858 Transfer of Claim, 2866 Transfer of Claim, 2867 Transfer of Claim). (Baer, Herb) (Entered: 07/12/2019) |
| 07/12/2019 | 2948 (3 pgs) | Stipulation to Extend Time *for Debtors to Respond to Noteholders Motion to Terminate Exclusivity* Filed by Debtor PG&E Corporation (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Kim, Jane) (Entered: 07/12/2019) |
| 07/12/2019 | 2949 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Michael Beier Company dba Contxt Corporation (Claim No. 2554, Amount $25,000.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 07/12/2019) |
| 07/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29746054, amount $ 25.00 (re: Doc# 2949 Transfer of Claim) (U.S. Treasury) (Entered: 07/12/2019) |
| 07/12/2019 | 2950 (179 pgs) | Third Statement of Monthly Fees of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019 (RE: related |

| | | |
|---|---|---|
| | | document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 07/12/2019) |
| 07/12/2019 | 2951 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: O'KEEFES INC (Claim No. 1525, Amount $4,840.95) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 07/12/2019) |
| 07/12/2019 | 2952 (231 pgs) | Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief, 2252 Order on Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 07/12/2019) |
| 07/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29746310, amount $ 25.00 (re: Doc# 2951 Transfer of Claim) (U.S. Treasury) (Entered: 07/12/2019) |
| 07/12/2019 | 2953 (193 pgs) | Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief, 2252 Order on Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 07/12/2019) |
| 07/12/2019 | 2954 (321 pgs; 7 docs) | Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D-1 # 5 Exhibit D-2 # 6 Exhibit E) (Kim, Jane) (Entered: 07/12/2019) |
| 07/12/2019 | 2955 (30 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Approving Utility's Assumption of Mutual Assistance Agreements and Certificate of No Objection Regarding First Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2884 Order on Motion to Assume/Reject, 2912 Notice). (Baer, Herb) (Entered: 07/12/2019) |
| 07/12/2019 | 2956 (57 pgs) | Certificate of Service (RE: related document(s)2929 Joinder, 2930 Joinder, 2942 Joinder, 2943 Joinder). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 07/12/2019) |
| 07/12/2019 | 2957 (2 pgs) | Order Granting Stipulation Between Debtors and AD HOC Committee of Senior Unsecured Noteholders Extending Time to Respond to Motion of the AD HOC Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code.(RE: related document(s)2948 Stipulation to Extend Time filed by Debtor PG&E Corporation). (dc) (Entered: 07/12/2019) |
| 07/12/2019 | 2958 (3 pgs) | Joint Stipulation to Extend Time */ Stipulation Between NextEra Entities and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code* Filed by Interested Party NextEra Energy Inc., et al. (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Stern, David) (Entered: 07/12/2019) |
| 07/12/2019 | 2959 (3 pgs) | Joinder (RE: related document(s)2863 Motion for Relief From Stay). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/12/2019) |
| 07/12/2019 | 2960 (22 pgs; 5 docs) | Certificate of Service (RE: related document(s)2959 Joinder). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Lewicki, Alexander) (Entered: 07/12/2019) |
| 07/12/2019 | 2961 (3 pgs) | Certificate of Service (RE: related document(s)2958 Stipulation to Extend Time). Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 07/12/2019) |
| 07/12/2019 | 2962 (3 pgs) | Stipulation to Extend Time *to Respond to Motion of The Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(D)(1) of the Bankruptcy Code Between The Official Committee of Unsecured Creditors and The Ad Hoc Committee of Senior Unsecured Noteholders* Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Kreller, Thomas) (Entered: 07/12/2019) |

| | | |
|---|---|---|
| 07/12/2019 | ● 2963<br>(3 pgs) | Stipulation to Extend Time -- *Stipulation Between Ad Hoc Committee of Senior Unsecured Noteholders and BOKF, N.A. Extending Time to Respond to the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code* Filed by Interested Party BOKF, NA (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Ordubegian, Aram) (Entered: 07/12/2019) |
| 07/12/2019 | ● 2964<br>(12 pgs; 2 docs) | Motion *Motion of the Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Dumas, Cecily) (Entered: 07/12/2019) |
| 07/12/2019 | ● 2965<br>(261 pgs; 6 docs) | Declaration of Kody Kleber in Support of Motion *the Official Committee of Tort Claimants to Supplement Schedules* (RE: related document(s)2964 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 07/12/2019) |
| 07/12/2019 | ● 2966<br>(2 pgs) | Notice of Hearing *on Motion of the Official Committee of Tort Claimants to Directing Debtors to Supplement Schedules* (RE: related document(s)2964 Motion *Motion of the Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 8/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/12/2019) |
| 07/15/2019 | ● 2967<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Lyles Utility Construction LLC (Claim No. 3543, Amount $911,867.64) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29749087, amount $ 25.00 (re: Doc# 2967 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | ● 2968<br>(11 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2875 Motion to File Redacted Document, 2877 Declaration, 2878 Objection, 2879 Notice). (Garabato, Sid) (Entered: 07/15/2019) |
| 07/15/2019 | ● 2969<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Owl Creek Investments I, LLC (Claim No. 1250, Amount $1,282,917.06) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) Modified on 7/15/2019 (dc). (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29749160, amount $ 25.00 (re: Doc# 2969 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | ● 2970<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Owl Creek Investments I, LLC (Claim No. 2709, Amount $1,282,917.06) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29749241, amount $ 25.00 (re: Doc# 2970 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | ● 2971<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Owl Creek Investments I, LLC (Rokstad Power Inc.) (Amount $956,213.00) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29749310, amount $ 25.00 (re: Doc# 2971 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | ● 2972<br>(3 pgs) | Stipulation to Extend Time */ Stipulation Between State Farm and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, Interested Party State Farm Mutual Automobile Insurance Company (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Vasser, Shmuel) (Entered: 07/15/2019) |
| 07/15/2019 | ● 2973<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: North American Substation Services, LLC (Claim No. 3413, Amount $1,709,391.62) To Olympus Peak Master Fund LP. Fee Amount $25 Filed |

| | | |
|---|---|---|
| | | by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29749848, amount $ 25.00 (re: Doc# 2973 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | 2974 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: North American Substation Services, LLC (Claim No. 3415, Amount $1,709,391.62) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29749918, amount $ 25.00 (re: Doc# 2974 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | 2975 (2 pgs) | Stipulation to Extend Time *Stipulation Between Ad Hoc Committee of Senior Unsecured Noteholders and The Official Committee Of Tort Claimants Extending Time To Respond to the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(D)(1) of the Bankruptcy Code [Dkt. No. 2741]* Filed by Creditor Committee Official Committee of Tort Claimants (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Dumas, Cecily) (Entered: 07/15/2019) |
| 07/15/2019 | 2976 (4 pgs) | Statement of Certification of No Objection Regarding Second Monthly Fee Statement of Milbank LLP For Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through March 31, 2019 (RE: related document(s)2707 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/15/2019) |
| 07/15/2019 | 2977 (4 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Certificate of No Objection Regarding First Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2924 Notice). (Baer, Herb) (Entered: 07/15/2019) |
| 07/15/2019 | 2978 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: AVANTech, Inc (Claim No. 3043, Amount $18,295.85) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29751149, amount $ 25.00 (re: Doc# 2978 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | 2979 (189 pgs; 6 docs) | Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors *for the Period from May 1, 2019 through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C-1 Part 1 # 4 Exhibit C1 Part 2 # 5 Exhibit D) (Kim, Jane) (Entered: 07/15/2019) |
| 07/15/2019 | 2980 (2 pgs) | Amended Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: AVANTech, Inc (Claim No. 3043, Amount $18,295.85) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29751387, amount $ 25.00 (re: Doc# 2980 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | 2981 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: ViaData LP (Amount $19,729.00) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29751561, amount $ 25.00 (re: Doc# 2981 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | 2982 (4 pgs) | Certificate of Service (RE: related document(s)2963 Stipulation to Extend Time). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 07/15/2019) |
| 07/15/2019 | 2983 (6 pgs) | Joinder *to the Motion of the Ad Hoc Group of Subrogation Claim Holders for Relief from the Automatic Stay* (RE: related document(s)2863 Motion for Relief From Stay). Filed by Interested Party State Farm Mutual Automobile Insurance Company (Vasser, Shmuel) (Entered: 07/15/2019) |
| 07/15/2019 | 2984 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Metropolitan Electrical Construction, Inc (Claim No. 1603, Amount $93,171.00) To Rocky point Claims LLC. Fee Amount $25 Filed by |

| | | |
|---|---|---|
| | | Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29752031, amount $ 25.00 (re: Doc# 2984 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | 2985 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Innerline Engineering Inc (Claim No. 2061, Amount $37,374.24) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29752043, amount $ 25.00 (re: Doc# 2985 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | 2986 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Industrial Logic (Claim No. 103, Amount $6,500.00) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29752068, amount $ 25.00 (re: Doc# 2986 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | 2987 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Industrial Logic (Claim No. 1423, Amount $24,960.00) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29752102, amount $ 25.00 (re: Doc# 2987 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | 2988 (48 pgs; 6 docs) | Interim Application for Compensation *for the Period January 29, 2019 through and including April 30, 2019* for Weil, Gotshal & Manges LLP, Debtor's Attorney, Fee: $9122288.25, Expenses: $335824.67. Filed by Attorney Weil, Gotshal & Manges LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 07/15/2019) |
| 07/15/2019 | 2989 (2 pgs) | Order Granting Stipulation Between Ad Hoc Committee of Senior Unsecured Noteholders and Ad Hoc Group of Subrogation Claim Holders Extending Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (RE: related document(s)2932 Stipulation to Extend Time filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (lp) (Entered: 07/15/2019) |
| 07/15/2019 | 2990 (2 pgs) | Stipulated Order Extending NextEra Entities' Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (RE: related document(s)2958 Stipulation to Extend Time filed by Interested Party NextEra Energy Inc., et al.). (lp) (Entered: 07/15/2019) |
| 07/15/2019 | 2991 (2 pgs) | Order Granting Stipulation Between Official Committee of Unsecured Creditors and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(D)(1) of the Bankruptcy Code (RE: related document(s)2962 Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 07/15/2019) |
| 07/15/2019 | 2992 (483 pgs; 6 docs) | Interim Application for Compensation *for the Period from January 29, 2019 through May 31, 2019* for KPMG LLP, Consultant, Fee: $3873655.06, Expenses: $132148.61. Filed by Consultant KPMG LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 07/15/2019) |
| 07/15/2019 | 2993 (2 pgs) | Declaration of Eugene V. Armstrong in Support of *First Interim Fee Application of KPMG LLP* (RE: related document(s)2992 Application for Compensation). Filed by Other Prof. KPMG LLP (Kim, Jane) (Entered: 07/15/2019) |
| 07/15/2019 | 2994 (2 pgs) | Order Granting Stipulation Between Ad Hoc Committee of Senior Unsecured Noteholders and BOKF, N.A. Extending Time to Respond to the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (RE: related document(s)2963 Stipulation to Extend Time filed by Interested Party BOKF, NA). (lp) (Entered: 07/15/2019) |
| 07/15/2019 | 2995 (994 pgs; 16 docs) | Interim Application for Compensation *and Reimbursement of Expenses of Baker & Hostetler LLP, Counsel to The Official Committee of Tort Claimants* for Cecily Ann Dumas, Creditor Comm. Aty, Fee: $7,190,851.00, Expenses: $233,430.74. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | A - Customary and Comparable Compensation Disclosures # 2 Exhibit B - Summary of Timekeepers # 3 Exhibit C-1 - Budget # 4 Exhibit C-2 - Staffing Plan # 5 Exhibit D-1 - Summary of Compensation by Category # 6 Exhibit D-2 - Summary of Expenses by Category # 7 Exhibit E - February 2019 Invoice # 8 Exhibit F - March 2019 Invoice # 9 Exhibit G - April 2019 Invoice # 10 Exhibit H - May 2019 Invoice # 11 Exhibit I - Retention Order # 12 Exhibit J - Professional and Paraprofessional Bios # 13 Exhibit K - Transmittal Letter # 14 Exhibit L - Proposed Order # 15 Notice Parties) (Dumas, Cecily) (Entered: 07/15/2019) |
| 07/15/2019 | ⬤ 2996 (337 pgs; 11 docs) | Application for Compensation *First Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Reimbursements of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from January 29, 2019 through May 31, 2019* for Bradley R. Schneider, Debtor's Attorney, Fee: $6,653,996, Expenses: $99,363.65. Filed by Attorney Bradley R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman ISO First Interim Fee Application) (Schneider, Bradley) (Entered: 07/15/2019) |
| 07/16/2019 | ⬤ 2997 (3 pgs) | Stipulation to Extend Time *To Respond to Motion Of The Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors Exclusive Periods Pursuant To Section 1121(D)(1) Of The Bankruptcy Code* Filed by Interested Party Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Pino, Estela) (Entered: 07/16/2019) |
| 07/16/2019 | ⬤ 2998 (44 pgs; 2 docs) | Notice Regarding *Errata Regarding Monthly Fee Statement of KPMG LLP for the Period from May 1, 2019 through May 31, 2019* (RE: related document(s)2979 Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors *for the Period from May 1, 2019 through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C-1 Part 1 # 4 Exhibit C1 Part 2 # 5 Exhibit D)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibits C2-C8) (Kim, Jane) (Entered: 07/16/2019) |
| 07/16/2019 | ⬤ 2999 (15 pgs) | Certificate of Service *of Timothy R. Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)2563 Transfer of Claim, 2564 Transfer of Claim, 2567 Transfer of Claim, 2568 Transfer of Claim, 2569 Transfer of Claim, 2573 Transfer of Claim, 2574 Transfer of Claim, 2575 Transfer of Claim, 2576 Transfer of Claim, 2600 Transfer of Claim, 2602 Transfer of Claim, 2609 Transfer of Claim, 2611 Transfer of Claim, 2613 Transfer of Claim, 2671 Transfer of Claim, 2672 Transfer of Claim, 2673 Transfer of Claim, 2674 Transfer of Claim, 2680 Transfer of Claim, 2682 Transfer of Claim, 2683 Transfer of Claim, 2684 Transfer of Claim, 2685 Transfer of Claim, 2686 Transfer of Claim, 2687 Transfer of Claim, 2694 Transfer of Claim, 2695 Transfer of Claim, 2696 Transfer of Claim, 2698 Transfer of Claim, 2699 Transfer of Claim, 2703 Transfer of Claim, 2704 Transfer of Claim, 2710 Transfer of Claim, 2713 Transfer of Claim, 2714 Transfer of Claim, 2725 Transfer of Claim, 2726 Transfer of Claim, 2727 Transfer of Claim, 2728 Transfer of Claim, 2730 Transfer of Claim, 2735 Transfer of Claim, 2738 Transfer of Claim, 2743 Transfer of Claim, 2751 Transfer of Claim, 2752 Transfer of Claim, 2755 Transfer of Claim, 2773 Transfer of Claim, 2774 Transfer of Claim, 2777 Transfer of Claim, 2783 Transfer of Claim, 2785 Transfer of Claim). (Baer, Herb). Related document(s) 2697 Transfer of Claim filed by Creditor Whitebox Multi-Strategy Partners, LP, 2762 Transfer of Claim filed by Creditor RiverPark Strategic Income Fund. Modified on 7/17/2019 (dc). (Entered: 07/16/2019) |
| 07/16/2019 | ⬤ 3000 (23 pgs) | Certificate of Service *(Motion of the Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules)* (RE: related document(s)2964 Motion Miscellaneous Relief, 2965 Declaration, 2966 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/16/2019) |
| 07/16/2019 | ⬤ 3001 (6 pgs) | Certificate of Service *of Timothy R. Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)2881 Transfer of Claim, 2903 Transfer of Claim, 2905 Transfer of Claim, 2906 Transfer of Claim, 2909 Transfer of Claim, 2919 Transfer of Claim, 2944 Transfer of Claim, 2945 Transfer of Claim, 2946 Transfer of Claim, 2949 Transfer of Claim, 2951 Transfer of Claim). (Baer, Herb) (Entered: 07/16/2019) |
| 07/16/2019 | ⬤ 3002 (4 pgs) | Certificate of Service *(Stipulation Between Ad Hoc Committee of Senior Unsecured Noteholders and the Official Committee of Tort Claimants Extending Time to Respond to the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code [Dkt. No. 2741])* (RE: related document(s)2975 Stipulation to Extend |

|  |  |  |
|---|---|---|
|  |  | Time). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/16/2019) |
| 07/16/2019 | 3003 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Power Contracting, LLC (Claim No. 3535, Amount $10,958,930.57) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 07/16/2019) |
| 07/16/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29754246, amount $ 25.00 (re: Doc# 3003 Transfer of Claim) (U.S. Treasury) (Entered: 07/16/2019) |
| 07/16/2019 | 3004 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sierra Trench Protection Rentals and Sales (Claim No. 2163, Amount $17,599.50) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 07/16/2019) |
| 07/16/2019 | 3005 (3 pgs) | Notice Regarding *REQUEST TO BE REMOVED FROM COURTESY NOTIFICATION OF ELECTRONIC FILING AND ALL NOTIFICATIONS* Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 07/16/2019) |
| 07/16/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29754268, amount $ 25.00 (re: Doc# 3004 Transfer of Claim) (U.S. Treasury) (Entered: 07/16/2019) |
| 07/16/2019 | 3006 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sierra Trench Protection (Amount $16,750.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 07/16/2019) |
| 07/16/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29754280, amount $ 25.00 (re: Doc# 3006 Transfer of Claim) (U.S. Treasury) (Entered: 07/16/2019) |
| 07/16/2019 | 3007 (31 pgs; 2 docs) | Joinder *by ESC Local 20 in* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Attachments: # 1 Certificate of Service) (Rich, Emily) (Entered: 07/16/2019) |
| 07/16/2019 | 3008 (3 pgs) | Statement of The Public Advocates Office's Statement Of Position Re: Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods [De 2741] (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Public Advocates Office at the California Public Utilities Commission (Lacey, Alisa) (Entered: 07/16/2019) |
| 07/16/2019 | 3009 (62 pgs) | Document: *Sonoma Clean Power Authority and Valley Clean Energy Alliance's Reservation of Rights Concerning Motion of Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusivity Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (Dkt. 2741)*. (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditors Sonoma Clean Power Authority, Valley Clean Energy Alliance (Gorton, Mark) (Entered: 07/16/2019) |
| 07/16/2019 | 3010 (3 pgs) | Response *of the United States of America* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor United States of America (Troy, Matthew) (Entered: 07/16/2019) |
| 07/16/2019 | 3011 (3 pgs) | Stipulation to Extend Time */Stipulation Between Ad Hoc Committee of Senior Unsecured Noteholders and Certain PG&E Shareholders Extending Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods* Filed by stockholders PG&E Shareholders (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Johnston, James) (Entered: 07/16/2019) |
| 07/16/2019 | 3012 (5 pgs) | Joinder (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor International Brotherhood of Electrical Workers Local Union 1245 (Tom, Meagan) (Entered: 07/16/2019) |
| 07/16/2019 | 3013 (19 pgs) | Certificate of Service *of Robert J. Rubel Regarding Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel nunc pro tunc to the Petition Date and Order Authorizing Debtors to Purchase Directors and Officers Insurance* Filed by Other Prof. Prime Clerk LLC (related document(s)2926 Order on Application to Employ, 2927 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 07/16/2019) |
| 07/16/2019 | 3014 (2 pgs) | Order Granting Stipulation Between State Farm and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(D)(1) of the Bankruptcy Code (RE: related document(s)2972 Stipulation to Extend Time filed by Interested Party State Farm Mutual |

| | | |
|---|---|---|
| | | Automobile Insurance Company, Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (lp) (Entered: 07/16/2019) |
| 07/16/2019 | 🔘3015<br>(2 pgs) | Order Granting Stipulation Between Ad Hoc Committee of Senior Unsecured Noteholders and Certain PG&E Shareholders Extending Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods (RE: related document(s)3011 Stipulation to Extend Time filed by stockholders PG&E Shareholders). (lp) (Entered: 07/16/2019) |
| 07/16/2019 | 🔘3016<br>(4 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Third Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2954 Statement). (Baer, Herb) (Entered: 07/16/2019) |
| 07/17/2019 | 🔘3017<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Quick PC Support LLC (Claim No. 3323, Amount $239,780.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 07/17/2019) |
| 07/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29756375, amount $ 25.00 (re: Doc# 3017 Transfer of Claim) (U.S. Treasury) (Entered: 07/17/2019) |
| 07/17/2019 | 🔘3018<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Quick PC Support LLC (Claim No. 3526, Amount $239,780.43) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 07/17/2019) |
| 07/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29756378, amount $ 25.00 (re: Doc# 3018 Transfer of Claim) (U.S. Treasury) (Entered: 07/17/2019) |
| 07/17/2019 | 🔘3019<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: QuickPCSupport LLC (Amount $113,733.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 07/17/2019) |
| 07/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29756384, amount $ 25.00 (re: Doc# 3019 Transfer of Claim) (U.S. Treasury) (Entered: 07/17/2019) |
| 07/17/2019 | 🔘3020<br>(20 pgs; 2 docs) | Third Amended Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) (Lewicki, Alexander) (Entered: 07/17/2019) |
| 07/17/2019 | 🔘3021<br>(2 pgs) | Certificate of Service (RE: related document(s)3020 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/17/2019) |
| 07/17/2019 | 🔘3022<br>(5 pgs) | Declaration of Cathy Yanni in support of *the Order (A) Establishing A Qualified Settlement Fund for the Wildfire Assistance Program and (B) Authorizing QSF Administrator* (RE: related document(s)1777 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/17/2019) |
| 07/17/2019 | 🔘3023<br>(27 pgs) | Certificate of Service *The Public Advocates Office's Statement Of Position Re: Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods [De 2741]* (RE: related document(s)3008 Statement). Filed by Creditor Public Advocates Office at the California Public Utilities Commission (Lacey, Alisa) (Entered: 07/17/2019) |
| 07/17/2019 | 🔘3024<br>(91 pgs) | Notice Regarding *Filing of Commitment Letter and Amended Plan Term Sheet* (RE: related document(s)2741 Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement */Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code D* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/17/2019) |
| 07/17/2019 | 🔘3025<br>(2 pgs) | Order Granting Stipulation Between the Plaintiffs' Executive Committee Appointed by the Superior Court of the State of California, in and for the County of Alameda, in Case No. RG16843631 and Related Cases and the Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (RE: related document(s)2997 Stipulation to Extend Time filed by Interested Party Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number |

| | | |
|---|---|---|
| | | 4955, Pursuant to the terms of the). (lp) (Entered: 07/17/2019) |
| 07/17/2019 | 3026 (4 pgs) | Order (A) Establishing Qualified Settlement Fund for the Wildfire Assistance Program and (B) Authorizing QSF Administrator (RE: related document(s)3022 Declaration filed by Creditor Committee Official Committee of Tort Claimants). (lp) (Entered: 07/17/2019) |
| 07/17/2019 | 3027 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sierra Nevada Safety & Training LLC (Claim No. 1857, Amount $18,163.05) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 07/17/2019) |
| 07/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29758166, amount $ 25.00 (re: Doc# 3027 Transfer of Claim) (U.S. Treasury) (Entered: 07/17/2019) |
| 07/17/2019 | 3028 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Anthony Leroy Westerling (Amount $14,774.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 07/17/2019) |
| 07/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29758260, amount $ 25.00 (re: Doc# 3028 Transfer of Claim) (U.S. Treasury) (Entered: 07/17/2019) |
| 07/17/2019 | 3029 (18 pgs) | Objection *UNITED STATES TRUSTEES OBJECTION TO MOTION OF DEBTORS FOR ENTRY OF AN ORDER APPROVING KEY EMPLOYEE INCENTIVE PLAN* (RE: related document(s)2664 Motion Miscellaneous Relief. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 07/17/2019) |
| 07/17/2019 | 3030 (10 pgs) | Brief/Memorandum in Opposition to *Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 503(c) for Entry of an Order (i) Approving Debtors Incentive Program for Certain Key Employees and (ii) Granting Related Relief (Dkt. No. 2664)* (RE: related document(s)2664 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/17/2019) |
| 07/17/2019 | 3031 (19 pgs) | Declaration of LAURIE A. BRUGGER in IN SUPPORT OF UNITED STATES TRUSTEES OBJECTION TO MOTION OF DEBTORS FOR ENTRY OF AN ORDER APPROVING KEY EMPLOYEE INCENTIVE PLAN of (RE: related document(s)3029 Objection). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 07/17/2019) |
| 07/17/2019 | 3032 (11 pgs) | Objection *UNITED STATES TRUSTEES OBJECTION TO MOTION OF DEBTORS FOR ENTRY OF AN ORDER APPROVING EMPLOYMENT TERMS OF NEW CHIEF EXECUTIVE OFFICER* (RE: related document(s)2662 Motion Miscellaneous Relief. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 07/17/2019) |
| 07/17/2019 | 3033 (6 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadline Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 2921 Transcript. Modified on 7/19/2019 (dc). (Entered: 07/17/2019) |
| 07/17/2019 | 3034 (3 pgs) | Stipulation to Extend Time *for Official Committee of Unsecured Creditors to Respond to CEO Motion and KEIP Motion* Filed by Debtor PG&E Corporation (RE: related document(s)2662 Motion Miscellaneous Relief filed by Debtor PG&E Corporation, 2664 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 07/17/2019) |
| 07/17/2019 | 3035 (6 pgs) | Brief/Memorandum in Opposition to *Re: Opposition By TURN To Motion Of Debtors Pursuant To 11 U.S.C. §§ 105(a), 363(b), And 503(c) For Entry Of An Order (I) Approving Debtors Incentive Program For Certain Key Employees And (II) Granting Related Relief* (RE: related document(s)2664 Motion Miscellaneous Relief). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 07/17/2019) |
| 07/17/2019 | 3036 (6 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditors Marta M. Mester, Csaba Wendel Mester, Wei Luo, Xiaotian Sun (Gravink, Eric) Modified on 7/18/2019 (dc). (Entered: 07/17/2019) |
| 07/17/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29759292, amount $ 181.00 (re: Doc# 3036 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 07/17/2019) |
| 07/17/2019 | 3037 (3 pgs) | Notice of Hearing *F* (RE: related document(s)3036 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Marta M. Mester, Csaba Wendel Mester, Wei Luo, Xiaotian Sun. **Hearing scheduled for 7/31/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Wei Luo, |

| | | |
|---|---|---|
| | | Xiaotian Sun, Defendants Csaba Wendel Mester, Marta M. Mester (Gravink, Eric) Modified on 7/18/2019 (dc). (Entered: 07/17/2019) |
| 07/17/2019 | ● 3038 (46 pgs; 2 docs) | Declaration of Richard B. Gullen in Joint Motion for Relief from Stay of (RE: related document(s)3036 Motion for Relief From Stay). Filed by Creditors Wei Luo, Xiaotian Sun, Creditors Csaba Wendel Mester, Marta M. Mester (Attachments: # 1 Exhibit A-D) (Gravink, Eric) Modified on 7/18/2019 (dc). (Entered: 07/17/2019) |
| 07/17/2019 | ● 3039 (1 pg) | Relief From Stay Cover Sheet (RE: related document(s)3036 Motion for Relief From Stay). Filed by Creditors Wei Luo, Xiaotian Sun, Csaba Wendel Mester, Marta M. Mester (Gravink, Eric) Modified on 7/18/2019 (dc). (Entered: 07/17/2019) |
| 07/17/2019 | ● 3040 (4 pgs) | Objection *OBJECTION OF PG&E HOLDCO GROUP TO MOTION OF THE AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS TO TERMINATE THE DEBTORS EXCLUSIVE PERIODS* Filed by Interested Party PG&E Holdco Group (Lauter, Michael). Related document(s) 2741 Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement */Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Cod filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company. Modified on 7/19/2019 (dc). (Entered: 07/17/2019)* |
| 07/17/2019 | ● 3041 (4 pgs) | Notice of Appearance and Request for Notice by Michael Lauter. Filed by Interested Party PG&E Holdco Group (Lauter, Michael) (Entered: 07/17/2019) |
| 07/17/2019 | ● 3042 (4 pgs) | Certificate of Service (RE: related document(s)3029 Objection, 3031 Declaration, 3032 Objection). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 07/17/2019) |
| 07/17/2019 | ● 3043 (6 pgs) | Statement of VERIFIED STATEMENT OF THE PG&E HOLDCO GROUP PURSUANT TO BANKRUPTCY RULE 2019 Filed by Interested Party PG&E Holdco Group (Lauter, Michael) (Entered: 07/17/2019) |
| 07/17/2019 | ● 3044 (3 pgs) | Stipulation to Extend Time *for Official Committee of Tort Claimants to Respond to CEO Motion* Filed by Debtor PG&E Corporation (RE: related document(s)2662 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 07/17/2019) |
| 07/17/2019 | ● 3045 (6 pgs) | Corrected Statement of *VERIFIED STATEMENT OF THE PG&E HOLDCO GROUP PURSUANT TO BANKRUPTCY RULE 2019* Filed by Interested Party PG&E Holdco Group (Lauter, Michael) (Entered: 07/17/2019) |
| 07/17/2019 | ● 3051 (2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Compensation Motion and KEIP Motion (RE: related document(s)3034 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 07/18/2019) |
| 07/18/2019 | ● 3046 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: American Crane Rental (Claim No. 3431, Amount $757,380.63) To Hain Capital Investors Master Fund, Ltd. Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Eckstein, Cheryl) (Entered: 07/18/2019) |
| 07/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29760281, amount $ 25.00 (re: Doc# 3046 Transfer of Claim) (U.S. Treasury) (Entered: 07/18/2019) |
| 07/18/2019 | ● 3047 (4 pgs) | Application for Admission of Attorney Pro Hac Vice *for Andrew M. Leblanc*. Fee Amount $310 (Leblanc, Andrew) (Entered: 07/18/2019) |
| 07/18/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29760466, amount $ 310.00 (re: Doc# 3047 Application for Admission of Attorney Pro Hac Vice *for Andrew M. Leblanc*. Fee Amount $310) (U.S. Treasury) (Entered: 07/18/2019) |
| 07/18/2019 | ● 3048 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 07/18/2019) |
| 07/18/2019 | ● 3049 (22 pgs) | Certificate of Service *of Tracy Southwell* (RE: related document(s)3024 Notice). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/18/2019) |
| 07/18/2019 | ● 3050 (3 pgs) | Stipulation to Continue Hearing *on Motion for Relief from Automatic Stay Filed by Dan Clarke* Filed by Debtor PG&E Corporation (RE: related document(s)2823 Motion for Relief From Stay filed by Creditor |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page 265 of 319

| | | |
|---|---|---|
| | | Dan Clarke). **Hearing scheduled for 7/31/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2823,.** (Benvenutti, Peter) (Entered: 07/18/2019) |
| 07/18/2019 | 3052 (2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to CEO Compensation Motion (RE: related document(s)3044 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 07/18/2019) |
| 07/18/2019 | 3053 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 07/18/2019) |
| 07/18/2019 | 3054 (35 pgs) | Certificate of Service (RE: related document(s)3011 Stipulation to Extend Time). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 07/18/2019) |
| 07/18/2019 | 3055 (5 pgs) | Notice of Appearance and Request for Notice by Liam K. Malone. Filed by Creditor Level-It Installations, Ltd. (Malone, Liam) (Entered: 07/18/2019) |
| 07/18/2019 | 3056 (10 pgs; 2 docs) | Notice Regarding *Mechanics Lien* Filed by Creditor Level-It Installations, Ltd. (Attachments: # 1 Exhibit A) (Malone, Liam) (Entered: 07/18/2019) |
| 07/18/2019 | 3057 (14 pgs; 2 docs) | Sixth Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien and Partial Lien Releases) (Witthans, Ryan) (Entered: 07/18/2019) |
| 07/18/2019 | 3058 (8 pgs; 2 docs) | Seventh Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien) (Witthans, Ryan) (Entered: 07/18/2019) |
| 07/18/2019 | 3059 (2 pgs) | Opposition Objection *and Joinder of the City and County of San Francisco to Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 USC Secs105(a), 363(b) and 503(c) for Entry of an Order (1) Approving Debtor's Incentive Program for Certain Kep Employees and (II) Granting Related Relief* (RE: related document(s)3030 Opposition Brief/Memorandum). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 07/18/2019) |
| 07/18/2019 | 3060 (62 pgs; 4 docs) | Objection *to Debtors' Notice of Proposed Treatment of Reclamation Claims* (RE: related document(s)2789 Notice). Filed by Creditor Sabre Industries, Inc. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Certificate of Service) (Loeb, Jonathan) (Entered: 07/18/2019) |
| 07/18/2019 | 3061 (5 pgs) | Statement of *BOKF, N.A. In Support Of The Motion Of The Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors Exclusivity Period* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 07/18/2019) |
| 07/18/2019 | 3062 (29 pgs; 3 docs) | Objection *and Response of the Ad Hoc Group of Subrogation Claim Holders to the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A # 2 Exhibit B) (Lewicki, Alexander) (Entered: 07/18/2019) |
| 07/18/2019 | 3063 (2 pgs) | Statement of Position and Reservation of Rights *By the Ghost Ship Warehouse Plaintiffs' Executive Committe* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the (Pino, Estela) (Entered: 07/18/2019) |
| 07/18/2019 | 3064 (12 pgs) | Statement of The Official Committee Of Unsecured Creditors Regarding the Ad Hoc Committee of Senior Unsecured Noteholders Motion to Terminate The Debtors Exclusive Periods Pursuant to Section 1121(D)(1) of the Bankruptcy Code (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/18/2019) |
| 07/18/2019 | 3065 (12 pgs) | Omnibus Stipulation to Extend Time *to File Reclamation Notice Objections* Filed by Debtor PG&E Corporation (RE: related document(s)2789 Notice filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 07/18/2019) |

| | | |
|---|---|---|
| 07/18/2019 | ◉ 3066<br>(9 pgs) | First Amended Statement of /First Amended Verified Statement of Jones Day Pursuant to Federal Rule of Bankruptcy Procedure 2019 (RE: related document(s)2071 Statement). Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 07/18/2019) |
| 07/18/2019 | ◉ 3067<br>(15 pgs; 2 docs) | Joinder *by Singleton Law Firm Fire Victim Claimants in the Tort Claims Committee's Motion for Relief from Stay to Permit a Jury Trial of the 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief from Stay). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald). Related document(s) 2904 Amended Motion *for Relief from Stay* filed by Creditor Committee Official Committee of Tort Claimants. Modified on 7/19/2019 (dc). (Entered: 07/18/2019) |
| 07/18/2019 | ◉ 3068<br>(6 pgs) | Statement of PPA Counterparties Regarding the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 07/18/2019) |
| 07/18/2019 | ◉ 3069<br>(19 pgs) | Objection *of the Committee of Tort Claimants to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of The Bankruptcy Code [Dkt. No. 2741]* (RE: related document(s) 2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/18/2019) |
| 07/18/2019 | ◉ 3070<br>(3 pgs) | Certificate of Service (RE: related document(s)3068 Statement). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) (Entered: 07/18/2019) |
| 07/18/2019 | ◉ 3071<br>(150 pgs) | Statement of Milbank LLP's Fourth Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 07/18/2019) |
| 07/18/2019 | ◉ 3072<br>(19 pgs) | Objection *of Certain PG&E Shareholders to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 07/18/2019) |
| 07/18/2019 | ◉ 3073<br>(6 pgs) | Certificate of Service (RE: related document(s)3062 Objection). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/18/2019) |
| 07/18/2019 | ◉ 3074<br>(26 pgs; 5 docs) | Certificate of Service *of Joinder of City and County of San Francisco to Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 USC Sections105(a), 363(b) and 503(c) for Entry of an Order (1) Approving Debtor's Incentive Program for Certain Key Employees and (II) Granting Related Relief* (RE: related document(s)3059 Objection). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 07/18/2019) |
| 07/18/2019 | ◉ 3075<br>(29 pgs; 2 docs) | Objection *of Debtors to Motion of the Ad Hoc Committee of Unsecured Noteholders to Terminate the Debtors' Exclusive Periods* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 07/18/2019) |
| 07/18/2019 | ◉ 3076<br>(7 pgs) | Declaration of James Mesterharm in support of *Objection of Debtors to Motion of the Ad Hoc Committee of Unsecured Noteholders to Terminate the Debtors Exclusive Periods* (RE: related document(s)3075 Objection). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/18/2019) |
| 07/18/2019 | ◉ 3077<br>(4 pgs) | Declaration of Tomer Perry in support of *Objection of Debtors to Motion of the Ad Hoc Committee of Unsecured Noteholders to Terminate the Debtors Exclusive Periods* (RE: related document(s)3075 Objection). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/18/2019) |
| 07/18/2019 | ◉ 3078<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 3047). (lp) (Entered: 07/18/2019) |
| 07/18/2019 | ◉ 3079<br>(3 pgs) | Objection *Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party Columbus Hill Capital Management, L.P. (Sahyan, Robert) Modified on 7/19/2019 (dc). (Entered: 07/18/2019) |
| 07/18/2019 | ◉ 3080<br>(3 pgs) | Certificate of Service *(Declaration of Cathy Yanni in Support of the Order (A) Establishing A Qualified Settlement Fund for the Wildfire Assistance Program and (B) Authorizing QSF Administrator)* (RE: related |

| | | |
|---|---|---|
| | | document(s)3022 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/18/2019) |
| 07/18/2019 | 3081 (2 pgs) | Order Approving Stipulation Between Debtors and Dan Clarke to Continue Hearing on Motion for Relief from Automatic Stay (RE: related document(s)3050 Stipulation to Continue Hearing filed by Debtor PG&E Corporation). (lp) (Entered: 07/18/2019) |
| 07/18/2019 | 3082 (23 pgs) | Certificate of Service (Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 503(c) for Entry of an Order (i) Approving Debtors' Incentive Program for Certain Key Employees and (ii) Granting Related Relief (Dkt. No. 2664)) (RE: related document(s)3030 Opposition Brief/Memorandum. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/18/2019) |
| 07/18/2019 | 3083 (8 pgs) | Statement of / First Amended Verified Statement of the Ad Hoc Committee of Senior Unsecured Noteholders Pursuant to Bankruptcy Rule 2019 (RE: related document(s)744 Statement). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/18/2019) |
| 07/18/2019 | 3084 (638 pgs; 6 docs) | Second Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 07/18/2019) |
| 07/18/2019 | 3085 (2 pgs) | Joinder in the Objection of the UST to Debtor's Motion for an Order Approving the Terms of Employment of the CEO and President of PG&E Corporation (RE: related document(s)3032 Objection). Filed by Interested Party Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the (Pino, Estela) (Entered: 07/18/2019) |
| 07/18/2019 | 3086 (3 pgs) | Joinder in the Objections of the TCC, the UST, and the TURN Re Debtors' Motion for an Order Re Key Employees Incentive Program (RE: related document(s)2664 Motion Miscellaneous Relief, 3029 Objection, 3030 Opposition Brief/Memorandum, 3035 Opposition Brief/Memorandum). Filed by Interested Party Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the (Pino, Estela) (Entered: 07/18/2019) |
| 07/18/2019 | 3087 (4 pgs) | Certificate of Service of Alain B. Francoeur Regarding Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from May 1, 2019 through May 31, 2019, First Interim Fee Application of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 through and Including April 30, 2019, First Interim Fee Application of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from January 29, 2019 through May 31, 2019, Declaration of Eugene V. Armstrong in Support of First Interim Fee Application of KPMG LLP, First Interim Fee Application of Munger, Tolles & Olson LLP for Compensation for Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from January 29, 2019 through May 31, 2019 Filed by Other Prof. Prime Clerk LLC (related document(s)2979 Statement, 2988 Application for Compensation, 2992 Application for Compensation, 2993 Declaration, 2996 Application for Compensation). (Baer, Herb) (Entered: 07/18/2019) |
| 07/18/2019 | 3088 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jefferies Leveraged Credit Products, LLC (Claim No. 147, Amount $2,499,225.07) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 07/18/2019) |
| 07/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29763309, amount $ 25.00 (re: Doc# 3088 Transfer of Claim) (U.S. Treasury) (Entered: 07/18/2019) |
| 07/18/2019 | 3089 (2 pgs) | Notice Regarding Notice of Errata (RE: related document(s)3079 Objection Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party Hill Capital Management, L.P.) Filed by Interested Party Columbus Hill Capital Management, L.P. (Sahyan, Robert) (Entered: 07/18/2019) |
| 07/18/2019 | 3090 | Second Stipulation to Extend Time Filed by Debtor PG&E Corporation (RE: related document(s)2662 |

| | | |
|---|---|---|
| | (3 pgs) | Motion Miscellaneous Relief filed by Debtor PG&E Corporation, 2664 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 07/18/2019) |
| 07/18/2019 | 3091 (37 pgs; 2 docs) | Motion *for the Establishment of Wildfire Claims Estimation Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 07/18/2019) |
| 07/18/2019 | 3092 (427 pgs; 6 docs) | Declaration of Kevin J. Orsini in Support of *Debtors' Motion for the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit B # 2 Exhibit C # 3 Exhibit D # 4 Exhibit E # 5 Exhibit F) (Kim, Jane) (Entered: 07/18/2019) |
| 07/19/2019 | 3093 (2 pgs) | Notice of Hearing *on Debtors Motion Pursuant to 11 U.S.C. sections 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion *for the Establishment of Wildfire Claims Estimation Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 8/14/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/19/2019) |
| 07/19/2019 | 3094 (4 pgs) | Certificate of Service (RE: related document(s)3061 Statement). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 07/19/2019) |
| 07/19/2019 | 3095 (298 pgs; 6 docs) | Statement of /Consolidated Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through May 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Notice Parties) (Schneider, Bradley) (Entered: 07/19/2019) |
| 07/19/2019 | 3096 (2 pgs) | Order Granting Second Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Compensation Motion and KEIP Motion (RE: related document(s)3090 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 07/19/2019) |
| 07/19/2019 | 3097 (4 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Notice of Errata Regarding Monthly Fee Statement of KPMG LLP for the Period from May 1, 2019 through May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2998 Notice). (Baer, Herb) (Entered: 07/19/2019) |
| 07/19/2019 | 3098 (9 pgs) | Response *Preliminary Response in Opposition to Claimant Adam Cronin's Motion for Relief from the Automatic Stay* (RE: related document(s)2579 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 07/19/2019) |
| 07/19/2019 | 3099 (27 pgs; 2 docs) | Interim Application for Compensation *through May 31, 2019* for Keller & Benvenutti LLP, Debtor's Attorney, Fee: $1116645, Expenses: $32606.79. Filed by Attorney Tobias S. Keller (Attachments: # 1 Exhibit Order Authorizing Retention of Keller & Benvenutti LLP) (Keller, Tobias) Modified on 7/22/2019 (dc). (Entered: 07/19/2019) |
| 07/19/2019 | 3100 (6 pgs; 2 docs) | Declaration of Tobias S. Keller in Support of *First Interim Fee Application of Keller & Benvenutti LLP* (RE: related document(s)3099 Application for Compensation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Letter to Client re K&B Interim Fee Application) (Keller, Tobias) (Entered: 07/19/2019) |
| 07/19/2019 | 3101 (9 pgs) | Objection *of The Official Committee of Unsecured Creditors to Motions of (I) Ad Hoc Group of Subrogation Claim Holders and (II) Official Committee of Tort Claimants for Relief From Automatic Stay* (RE: related document(s)2863 Motion for Relief From Stay, 2904 Amended Application/Motion). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/19/2019) |
| 07/19/2019 | 3102 (7 pgs) | Declaration of Thomas R. Kreller in Support of *Objection of The Official Committee of Unsecured Creditors to Motions of (I) Ad Hoc Group of Subrogation Claim Holders and (II) Official Committee of Tort Claimants for Relief From Automatic Stay* (RE: related document(s)3101 Objection). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/19/2019) |
| 07/19/2019 | 3103 (5 pgs) | Certificate of Service *(Objection of the Committee of Tort Claimants to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code [Dkt. No. 2741])* (RE: related document(s)3069 Objection). Filed by Creditor Committee Official Committee Of Tort Claimants (Julian, Robert) (Entered: 07/19/2019) |
| 07/19/2019 | 3104 (29 pgs) | Objection *Debtors Objection to the Amended Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims and the Motion of the Ad Hoc Group of Subrogation Claim Holders for Relief from the Automatic Stay* (RE: related |

| | | |
|---|---|---|
| | | document(s)2863 Motion for Relief From Stay, 2904 Amended Application/Motion). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/19/2019) |
| 07/19/2019 | ● 3105<br>(199 pgs; 8 docs) | Declaration of Kevin J. Orsini in Support of *Debtors Objection to the Amended Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims and the Motion of the Ad Hoc Group of Subrogation Claim Holders for Relief from the Automatic Stay* (RE: related document(s)3104 Objection). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Rupp, Thomas) (Entered: 07/19/2019) |
| 07/19/2019 | ● 3106<br>(7 pgs) | Joinder / *The Ad Hoc Committee of Senior Unsecured Noteholders' Joinder to the Objection of the Official Committee of Unsecured Creditors to Motions of (I) Ad Hoc Group of Subrogation Claim Holders and (II) Official Committee of Tort Claimants for Relief From Automatic Stay* (RE: related document(s)2855 Memo of Points & Authorities, 2863 Motion for Relief From Stay, 2904 Amended Application/Motion, 3101 Objection). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/19/2019) |
| 07/19/2019 | ● 3107<br>(47 pgs) | Interim Application for Compensation *to Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses Incurred as Counsel to The Official Committee of Unsecured Creditors for the Period from February 12, 2019 Through May 31, 2019* for Dennis F. Dunne, Creditor Comm. Attorney, Fee: $7,284,101.25, Expenses: $225,980.03. Filed by Attorney Dennis F. Dunne (Dunne, Dennis) Modified on 7/22/2019 (dc). (Entered: 07/19/2019) |
| 07/19/2019 | ● 3108<br>(4 pgs) | Objection *of Certain PG&E Shareholders to Motions of the Official Committee of Tort Claimants and the Ad Hoc Committee of Subrogation Claim Holders For Relief From Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Memo of Points & Authorities, 2843 Memo of Points & Authorities, 2855 Memo of Points & Authorities, 2863 Motion for Relief From Stay, 2904 Amended Application/Motion, 3104 Objection). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 07/19/2019) |
| 07/19/2019 | ● 3109<br>(11 pgs; 5 docs) | Statement of / *Second Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice Parties) (Dumas, Cecily) (Entered: 07/19/2019) |
| 07/19/2019 | ● 3110<br>(3 pgs) | Certificate of Service *(Second Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019)* (RE: related document(s)3109 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/19/2019) |
| 07/19/2019 | ● 3111<br>(6 pgs) | Ex Parte Motion to Continue Hearing On *Motions of the Official Committee of Tort Claimants and the Ad Hoc Group of Subrogation Claim Holders for Relief from the Automatic Stay* (RE: related document(s)2863 Motion for Relief From Stay filed by Interested Party Ad Hoc Group of Subrogation Claim Holders, 2904 Amended Application/Motion filed by Creditor Committee Official Committee of Tort Claimants). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/19/2019) |
| 07/19/2019 | ● 3112<br>(7 pgs; 2 docs) | Declaration of Kevin J. Orsini in Support of *Ex Parte Motion to Continue Hearing on the Motions of the Official Committee of Tort Claimants and the Ad Hoc Group of Subrogation Claim Holders for Relief from the Automatic Stay* (RE: related document(s)3111 Motion to Continue/Reschedule Hearing). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 07/19/2019) |
| 07/19/2019 | ● 3113<br>(3 pgs) | Stipulation for Relief from Stay *Stipulation Between Debtors and Dan Clarke for Limited Relief from the Automatic Stay*. Filed by Debtor PG&E Corporation (RE: related document(s)2823 Motion for Relief From Stay filed by Creditor Dan Clarke). (Benvenutti, Peter) (Entered: 07/19/2019) |
| 07/21/2019 | ● 3114<br>(4 pgs) | Brief/Memorandum in Opposition to (RE: related document(s)3111 Motion to Continue/Reschedule Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/21/2019) |
| 07/21/2019 | ● 3115<br>(3 pgs) | Joinder *to Ex Parte Motion of Debtors for Order Continuing the Hearing on the Motions of the Official Committee of Tort Claimants and the Ad Hoc Group of Subrogation Claim Holders for Relief from Automatic Stay* (RE: related document(s)3111 Motion to Continue/Reschedule Hearing). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/21/2019) |
| 07/21/2019 | ● | **DOCKET TEXT ORDER** (no separate order issued:) The court has considered the objection by the TCC, and the support by the OCC, to the ex parte request by the Debtors to continue the two motions for relief |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page
270 of 319

| | | from stay re the Tubbs fire until August 14, 2019, at 9:30 AM. Before the request, the objection and the support were even filed, the court considered the Estimation Motion and decided to continue the motions on its own. Tomorrow it will issue a written order with further instructions; for now all parties are advised that the motions are being continued. (Montali, Dennis) (Entered: 07/21/2019) |
|---|---|---|
| 07/21/2019 | 🔵3116<br>(4 pgs; 2 docs) | Certificate of Service (RE: related document(s)3114 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit Exhibit A) (Attard, Lauren) (Entered: 07/21/2019) |
| 07/22/2019 | 🔵3117<br>(47 pgs) | Corrected Application for Compensation / Corrected First Interim Application Of Milbank LLP For Allowance And Payment Of Compensation And Reimbursement Of Expenses Incurred As Counsel To The Official Committee Of Unsecured Creditors For The Period From February 1, 2019 Through May 31, 2019 for Milbank LLP, Creditor Comm. Aty. Fee: $7,284,101.25, Expenses: $225,980.03. Filed by Creditor Committee Milbank LLP (Kreller, Thomas) (Entered: 07/22/2019) |
| 07/22/2019 | 🔵3118<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Seiler, Eric) (Entered: 07/22/2019) |
| 07/22/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29768296, amount $ 310.00 (re: Doc# 3118 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 07/22/2019) |
| 07/22/2019 | 🔵3119<br>(3 pgs; 2 docs) | Notice Regarding Certificate of No Objection Regarding Second Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019 (RE: related document(s)2772 Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from April 1, 2019 through April 30, 2019 (RE: related document(s)2503 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C-1 # 4 Exhibit C-2 through C-8 # 5 Exhibit D)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 07/22/2019) |
| 07/22/2019 | 🔵3120<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Den Hartog Farms L.P. (Claim No. 3619, in the amount of $42,164.50) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) Modified on 7/22/2019 (dc). (Entered: 07/22/2019) |
| 07/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29768401, amount $ 25.00 (re: Doc# 3120 Transfer of Claim) (U.S. Treasury) (Entered: 07/22/2019) |
| 07/22/2019 | 🔵3121<br>(3 pgs) | Order Continuing Hearings on Motions for Relief from Stay (Related Doc # 3111) **Hearing scheduled for 8/14/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2863, Hearing scheduled for 8/14/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2904, . (lp) (Entered: 07/22/2019)** |
| 07/22/2019 | 🔵3122<br>(2 pgs) | Document: Letter to Honorable Dennis Montali dated July 22, 2019. Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 07/22/2019) |
| 07/22/2019 | 🔵3123<br>(4 pgs) | Notice Regarding Certificate of No Objection (RE: related document(s)2786 First Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Sanders, Jonathan) (Entered: 07/22/2019) |
| 07/22/2019 | 🔵3124<br>(2 pgs) | Notice of Continued Hearing on CEO Motion and KEIP Motion (RE: related document(s)2662 Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) #2 Exhibit B (Performance Metrics)), 2664 Motion of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)). **Hearing scheduled for 8/9/2019 at 11:30 AM San Francisco Courtroom 17 - Montali for 2662, Hearing scheduled for 8/9/2019 at 11:30 AM San Francisco Courtroom 17 - Montali for 2664,. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/22/2019)** |
| 07/22/2019 | 🔵3125 | Corrected Notice Regarding Certificate of No Objection (RE: related document(s)2786 First Statement of |

| | | |
|---|---|---|
| | (4 pgs) | Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Sanders, Jonathan) (Entered: 07/22/2019) |
| 07/22/2019 | ⚫ | **DOCKET TEXT ORDER** (no separate order issued:) For the July 24, 2019, 9:30 AM calendar, the Cronin relief from stay motion (2579) will be called first. Mr. Cronin and the Debtors will each be allowed ten minutes; Mr. Cronin may reserve a portion of his time for rebuttal. Next, the Deloitte retention application (2197) will be called. Next, the court will take up the status conference re the continued Tubbs fire relief from stay motions (2863, 2904) and Debtors Estimation motion (3091). No more than fifteen minutes are anticipated. Finally, for the Exclusivity motion (2741), the Ad Hoc Committee and any party supporting its position will have a total of one hour, to be shared as counsel should agree in advance; Debtors and other parties supporting their position will also have one hour, also to be shared as counsel agree. Counsel for the Ad Hoc Committee, et al, may reserve a portion of their time for rebuttal. (Montali, Dennis) (Entered: 07/22/2019) |
| 07/22/2019 | 🔵3126 (17 pgs) | Certificate of Service of Sebastian V. Higgins Regarding Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to CEO Compensation Motion Filed by Other Prof. Prime Clerk LLC (related document(s)3044 Stipulation to Extend Time). (Baer, Herb) (Entered: 07/22/2019) |
| 07/22/2019 | 🔵3127 (7 pgs) | Reply in Support of Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date (RE: related document(s)2197 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/22/2019) |
| 07/22/2019 | 🔵3128 (3 pgs) | Supplemental Declaration of Timothy Gillam in Support of Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date (RE: related document(s)2197 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/22/2019) |
| 07/22/2019 | 🔵3129 (14 pgs; 3 docs) | Notice Regarding Filing of Revised Proposed Order Approving Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date (RE: related document(s)2197 Application to Employ Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A-1 Revised Proposed Order # 2 Exhibit A-2 Revised Proposed Order Redline) (Rupp, Thomas) (Entered: 07/22/2019) |
| 07/22/2019 | 🔵3130 (35 pgs) | Certificate of Service (RE: related document(s)3066 Statement, 3072 Objection). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 07/22/2019) |
| 07/22/2019 | 🔵3131 (2 pgs) | Document: Corrected Letter to Honorable Dennis Montali dated July 22, 2019. (RE: related document(s)3122 Document). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 07/22/2019) |
| 07/22/2019 | 🔵3132 (2 pgs) | Order Granting Application for Admission of Attorney Eric Seiler Pro Hac Vice (Related Doc # 3118). (lp) (Entered: 07/22/2019) |
| 07/22/2019 | ⚫ | Hearing Set On Status Conference Re Motions for Relief from Stay dkt #2904 and 2863 and Estimation Motion dkt #3091. (RE: related document(s)3121 Order on Motion to Continue/Reschedule Hearing). **Status Conference scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/22/2019) |
| 07/22/2019 | 🔵3133 (22 pgs) | Certificate of Service of Tracy Southwell (RE: related document(s)3083 Statement, 3106 Joinder). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/22/2019) |
| 07/22/2019 | 🔵3134 (3 pgs) | Notice Regarding Certificate of No Objection Regarding First Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the |

| | | |
|---|---|---|
| | | *Period March 1, 2019 Through March 31, 2019* (RE: related document(s)2722 First Statement of Lincoln Partners Advisors LLC *for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/22/2019) |
| 07/22/2019 | 3135 (2 pgs) | Order Granting Omnibus Stipulation Between Debtors and Certain Claimants Extending Time to File Reclamation Notice Objection (RE: related document(s)3065 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 07/22/2019) |
| 07/22/2019 | 3136 (2 pgs) | Order Approving Stipulation Between Debtors and Dan Clarke for Limited Relief from Automatic Stay (RE: related document(s)3113 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 07/22/2019) |
| 07/22/2019 | 3137 (298 pgs) | First Application for Compensation / *First Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 through May 31, 2019* for FTI Consulting Inc., Financial Advisor, Fee: $5,790,628.25, Expenses: $46,501.13. Filed by Other Prof. FTI Consulting Inc. (Kreller, Thomas) (Entered: 07/22/2019) |
| 07/22/2019 | 3138 (3 pgs) | Third Stipulation to Extend Time *Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Motion and KEIP Motion* Filed by Debtor PG&E Corporation (RE: related document(s)2662 Motion Miscellaneous Relief filed by Debtor PG&E Corporation, 2664 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 07/22/2019) |
| 07/22/2019 | 3139 (7 pgs) | Ex Parte Motion / *Ex Parte Application for Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Reply in Support of Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (RE: related document(s) 2741 Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement)* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/22/2019) |
| 07/22/2019 | 3140 (22 pgs) | Certificate of Service *Regarding Proposed Order* (RE: related document(s)3139 Motion Miscellaneous Relief). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/22/2019) |
| 07/23/2019 | 3141 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MCA Connect LLLC (Claim No. 3620, Amount $20,270.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/23/2019) |
| 07/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29771041, amount $ 25.00 (re: Doc# 3141 Transfer of Claim) (U.S. Treasury) (Entered: 07/23/2019) |
| 07/23/2019 | 3142 (4 pgs) | Notice Regarding *Certificate of No Objection re: Fourth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through May 31, 2019* (RE: related document(s)2798 Statement of */Fourth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice Parties). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/23/2019) |
| 07/23/2019 | 3143 (33 pgs) | Reply *in Support of Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/23/2019) |
| 07/23/2019 | 3144 (3 pgs) | Certificate of Service (RE: related document(s)3142 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/23/2019) |
| 07/23/2019 | 3145 (22 pgs) | Certificate of Service of *Dagmara Krasa-Berstell* (RE: related document(s)3143 Reply). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/23/2019) |
| 07/23/2019 | 3146 (3 pgs) | Certificate of Service (*First Interim Application of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 Through May 31, 2019)* |

| | | |
|---|---|---|
| | | (RE: related document(s)2995 Application for Compensation). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/23/2019) |
| 07/23/2019 | ○3147<br>(40 pgs; 3 docs) | Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A - Restructuring Term Sheet # 2 Exhibit B - Proposed Order) (Lewicki, Alexander) (Entered: 07/23/2019) |
| 07/23/2019 | ○3148<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding First Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through March 31, 2019)* (RE: related document(s)3134 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/23/2019) |
| 07/23/2019 | ○3149<br>(3 pgs) | Notice of Hearing (RE: related document(s)3147 Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A - Restructuring Term Sheet # 2 Exhibit B - Proposed Order)**. Hearing scheduled for 8/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/23/2019) |
| 07/23/2019 | ○3150<br>(2 pgs) | Notice of Change of Address *for Pino & Associates* Filed by Interested Party Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the (Pino, Estela) (Entered: 07/23/2019) |
| 07/23/2019 | ○3151<br>(13 pgs) | Second Statement of Centerview Partners LLCs Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through March 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/23/2019) |
| 07/23/2019 | ○3152<br>(11 pgs) | Third Statement of Centerview Partners LLCs Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/23/2019) |
| 07/23/2019 | ○3153<br>(10 pgs) | Fourth Statement of Centerview Partners LLCs Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/23/2019) |
| 07/23/2019 | ○3154<br>(12 pgs) | Notice Regarding *Agenda for July 24, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/23/2019) |
| 07/23/2019 | ○3155<br>(18 pgs; 3 docs) | Certificate of Service (RE: related document(s)3147 Motion to Extend/Limit Exclusivity Period, 3149 Notice of Hearing). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A # 2 Exhibit B) (Lewicki, Alexander) (Entered: 07/23/2019) |
| 07/23/2019 | ○3156<br>(22 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Stipulation between Debtors and Dan Clarke to Continue Hearing on Motion for Relief from Automatic Stay, Order Granting Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Compensation Motion and KEIP Motion, Order Granting Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to CEO Compensation Motion, Omnibus Stipulation between Debtors and Certain Claimants Extending Time to File Reclamation Notice Objections, Debtors' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods, Declaration of James Mesterharm in Support of Debtors' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods, Declaration of Tomer Perry in Support of Debtors' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods, Order Approving Stipulation between Debtors and Dan Clarke to Continue Hearing on Motion for Relief from Automatic Stay, Second Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Compensation Motion and KEIP Motion, and Second Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3050 Stipulation to Continue Hearing, 3051 Order on Stipulation, 3052 Order on Stipulation, 3065 Stipulation to Extend Time, 3075 Objection, 3076 Declaration, 3077 Declaration, 3081 Order on Stipulation, 3084 Statement, 3090 Stipulation to Extend Time). (Baer, Herb) (Entered: 07/23/2019) |
| 07/23/2019 | ○3157 | Document: *Summary Sheet to First Interim Application of Simpson Thacher & Bartlett LLP for* |

| | | |
|---|---|---|
| | (155 pgs; 10 docs) | *Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019.* Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Retention Order # 2 Exhibit B - Certification of Michael H. Torkin # 3 Exhibit C - Customary and Comparable Compensation Disclosures # 4 Exhibit D - Budget for Fees # 5 Exhibit E - Compensation by Professional # 6 Exhibit F - Compensation by Work Task Code # 7 Exhibit G - Expense Summary # 8 Exhibit H - Fee Summary Detail # 9 Exhibit I Itemized Disbursements) (Sanders, Jonathan). Related document(s) 2786 Statement filed by Interested Party Board of PG&E Corporation, Interested Party Certain Current and Former Independent Directors, Interested Party Board of Pacific Gas and Electric Company. Modified on 8/6/2019 (dc). (Entered: 07/23/2019) |
| 07/23/2019 | 3158 (10 pgs) | Second Amended Statement of /Second Amended Verified Statement of Jones Day Pursuant to Federal Rule of Bankruptcy Procedure 2019 (RE: related document(s)2071 Statement, 3066 Statement). Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 07/23/2019) |
| 07/23/2019 | 3159 (4772 pgs; 2 docs) | *Certificate of Service of Herb Baer Regarding Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors, Standard Bar Date Notice and Standard Proof of Claim Form, Fire Claim Bar Date Notice, Fire Claimant Proof of Claim Form, Wildfire Subrogation Claimant Proof of Claim Form, and Customer Bar Date Notice* Filed by Other Prof. Prime Clerk LLC (related document(s)2806 Order on Motion to Set Last Day to File Proofs of Claim). (Attachments: # 1 Exhibit Part 2 - Exhibits F-R) (Baer, Herb) (Entered: 07/23/2019) |
| 07/23/2019 | 3160 (48 pgs) | Statement of */ Second Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/23/2019) |
| 07/23/2019 | 3161 (2 pgs) | Order Granting Third Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Compensation Motion and KEIP Motion (RE: related document(s)3138 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 07/23/2019) |
| 07/23/2019 | 3162 (2 pgs) | Order Authorizing Oversize Briefing for Reply in Support of Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (Related Doc # 3139) (lp) (Entered: 07/23/2019) |
| 07/23/2019 | 3163 (14 pgs; 2 docs) | Notice Regarding *Subpoena Issued to BrownGreer PLC* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Subpoena) (Benvenutti, Peter) (Entered: 07/23/2019) |
| 07/24/2019 | 3164 (4 pgs) | Motion *(Application for Admission Of Attorney Pro Hac Vice re Matthew L. Hinker)* Filed by Interested Partys Department of Finance for the State of California, Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 07/24/2019) |
| 07/24/2019 | 3165 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Megan Wasson) . Fee Amount $310.00, Receipt #30065718. (dc) (Entered: 07/24/2019) |
| 07/24/2019 | 3166 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Amy Caton) . Fee Amount $310.00, Receipt #30065718. (dc) (Entered: 07/24/2019) |
| 07/24/2019 | | Hearing Held. Adam Cronin appeared pro se. Peter Benvenutti appeared on behalf of the debtors. The motion is denied for the reasons stated on the record. Counsel for the debtors will upload an order. (related document(s): 2579 Motion for Relief From Stay filed by Adam Cronin) (lp) (Entered: 07/24/2019) |
| 07/24/2019 | 3167 (1 pg) | Transcript Order Form regarding Hearing Date 7/24/2019 (RE: related document(s)2197 Application to Employ, 2579 Motion for Relief From Stay, 2741 Motion to Extend/Limit Exclusivity Period, 2863 Motion for Relief From Stay, 2904 Amended Application/Motion, 3091 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/24/2019) |
| 07/24/2019 | | Hearing Held. The U.S. Trustee withdraws its objection. The application is approved. Order to be submitted. (related document(s): 2197 Application to Employ filed by PG&E Corporation) (lp) (Entered: 07/24/2019) |
| 07/24/2019 | 3168 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *for Elizabeth A. Green*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Green, Elizabeth) (Entered: 07/24/2019) |

| | | |
|---|---|---|
| 07/24/2019 | 🔵 3169<br>(5 pgs) | Amended Notice of Hearing (RE: related document(s)3036 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Marta M. Mester, Csaba Wendel Mester, Wei Luo, Xiaotian Sun (Gravink, Eric) Modified on 7/18/2019 (dc).). **Hearing scheduled for 8/14/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Xiaotian Sun (Gravink, Eric) (Entered: 07/24/2019) |
| 07/24/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29775540, amount $ 310.00 (re: Doc# 3168 Application for Admission of Attorney Pro Hac Vice *for Elizabeth A. Green*. Fee Amount $310) (U.S. Treasury) (Entered: 07/24/2019) |
| 07/24/2019 | 🔵 3170<br>(4 pgs) | Certificate of Service (RE: related document(s)3169 Notice of Hearing. Filed by Creditor Xiaotian Sun (Gravink, Eric) (Entered: 07/24/2019) |
| 07/24/2019 | 🔵 3171<br>(6 pgs; 2 docs) | Notice Regarding *Second Supplemental Declaration of Michael H. Torkin* (RE: related document(s)1979 Order Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP Pursuant to 11 U.S.C. Section 327(e) as Counsel to the Board of Directors of Each of PG&E Corporation and Pacific Gas and Electric Company and Pursuant to 11 U.S.C. Section 363 as Counsel to Certain Current and Former Independent Directors (Related Doc 1182) (lp)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit 1 - Second Supplemental Torkin Declaration) (Sanders, Jonathan) (Entered: 07/24/2019) |
| 07/24/2019 | 🔵 3172<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Mark E. Felger) . Fee Amount $310.00, Receipt #30065722. (dc) (Entered: 07/24/2019) |
| 07/24/2019 | 🔵 3173<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 7/24/2019 9:31:42 AM ]. File Size [ 28184 KB ]. Run Time [ 01:57:26 ]. (admin). (Entered: 07/24/2019) |
| 07/24/2019 | 🔵 3174<br>(19 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors' Motion for the Establishment of Wildfire Claims Estimation Procedures, Declaration of Kevin J. Orsini in Support of Debtors' Motion for the Establishment of Wildfire Claims Estimation Procedures and Notice of Hearing on Debtors' Motion for the Establishment of Wildfire Claims Estimation Procedures* Filed by Other Prof. Prime Clerk LLC (related document(s)3091 Motion Miscellaneous Relief, 3092 Declaration, 3093 Notice of Hearing). (Baer, Herb) (Entered: 07/24/2019) |
| 07/24/2019 | 🔵 | Hearing Dropped. The hearing on 7/31/19 at 9:30 a.m. is take off calendar per the Stipulation (dkt #3113) filed on 7/19/19. (related document(s): 2823 Motion for Relief From Stay filed by Dan Clarke) (lp) (Entered: 07/24/2019) |
| 07/24/2019 | 🔵 | Hearing Continued. The hearing on the Motion for Relief From Stay filed by Marta M. Mester, Csaba Wendel Mester, Wei Luo, Xiaotian Sun scheduled for 7/31/19 at 9:30 a.m. is continued to 8/14/19 at 9:30 a.m. per the Amended Notice of Hearing (dkt #3169) filed on 7/24/19. (related document(s): 3036 Motion for Relief From Stay filed by Marta M. Mester, Csaba Wendel Mester, Wei Luo, Xiaotian Sun) **Hearing scheduled for 08/14/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/24/2019) |
| 07/24/2019 | 🔵 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-3167 Regarding Hearing Date: 7/24/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)3167 Transcript Order Form (Public Request)). (dc) (Entered: 07/24/2019) |
| 07/24/2019 | 🔵 3175<br>(3 pgs) | Certificate of Service (*Second Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019)* (RE: related document(s)3160 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/24/2019) |
| 07/24/2019 | 🔵 3176<br>(32 pgs; 3 docs) | Omnibus Motion to Assume Lease or Executory Contracts *in Connection with the Community Pipeline Safety Initiative*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B) (Kim, Jane) (Entered: 07/24/2019) |
| 07/24/2019 | 🔵 3177<br>(20 pgs; 4 docs) | Declaration of Joe Echols in support of *Omnibus Motion to Assume Lease or Executory Contracts in Connection with the Community Pipeline Safety Initiative* (RE: related document(s)3176 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 07/24/2019) |

| | | |
|---|---|---|
| 07/24/2019 | ⬤ 3178 (7 pgs) | Motion to File Redacted Document *in Support of Omnibus Motion to Assume Lease or Executory Contracts in Connection with the Community Pipeline Safety Initiative* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/24/2019) |
| 07/24/2019 | ⬤ 3179 | Proposed Redacted Document (RE: related document(s)3178 Motion to File Redacted Document filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/24/2019) |
| 07/24/2019 | ⬤ 3180 (4 pgs) | Declaration of Joe Echols in Support of *Motion to File Redacted Document in Support of Omnibus Motion to Assume Lease or Executory Contracts in Connection with the Community Pipeline Safety Initiative* (RE: related document(s)3178 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/24/2019) |
| 07/24/2019 | ⬤ 3181 (2 pgs) | Notice of Hearing *on Omnibus Motion to Assume Lease or Executory Contracts in Connection with the Community Pipeline Safety Initiative* (RE: related document(s)3176 Omnibus Motion to Assume Lease or Executory Contracts *in Connection with the Community Pipeline Safety Initiative*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B)). **Hearing scheduled for 8/14/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/24/2019) |
| 07/24/2019 | ⬤ | Hearing Continued. Appearances noted on the record. Debtor's Motion to Continue Hearing is tentatively granted; opposition is denied. (related document(s): 2741 Motion to Extend/Limit Exclusivity Period filed by Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company) **Hearing scheduled for 08/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/24/2019) |
| 07/24/2019 | ⬤ 3182 (20 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice Regarding Agenda for July 24, 2019 9:30 a.m. (PT) Omnibus Hearing, Order Granting Third Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Compensation Motion and KEIP Motion and Second Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3154 Notice, 3160 Statement, 3161 Order on Stipulation). (Baer, Herb) (Entered: 07/24/2019) |
| 07/24/2019 | ⬤ 3183 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Second Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 Through March 31, 2019* (RE: related document(s)2418 Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 Through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/24/2019) |
| 07/24/2019 | ⬤ 3184 (32 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Ex Parte Motion of Debtors for Order Continuing the Hearing on the Motions of the Official Committee of Tort Claimants and the Ad Hoc Group of Subrogation Claim Holders for Relief from Automatic Stay, Declarations of Kevin J. Orsini, Preliminary Response in Opposition to Claimant Adam Cronins Motion for Relief from the Automatic Stay, Debtors Objection to the Amended Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims and the Motion of the Ad Hoc Group of Subrogation Claim Holders for Relief from the Automatic Stay, Stipulation between Debtors and Dan Clarke for Limited Relief from the Automatic Stay, Order Granting Second Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Compensation Motion and KEIP Motion, Consolidated Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through May 31, 2019, First Interim Fee Application of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 through May 31, 2019), Certification of Tobias S. Keller in Support of First Interim Fee Application of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 through May 31, 2019)* Filed by Other Prof. Prime Clerk LLC (related document(s)3095 Statement, 3096 Order on Stipulation, 3098 Response, 3099 Application for Compensation, 3100 Declaration, 3104 Objection, 3105 Declaration, 3111 Motion to Continue/Reschedule Hearing, 3112 Declaration, 3113 Stipulation for Relief From Stay). (Baer, Herb) (Entered: 07/24/2019) |
| 07/24/2019 | ⬤ | Receipt of Pro Hac Vice Fee. Amount 620.00 from Michael Lauter. Receipt Number 30065718. (admin) (Entered: 07/24/2019) |

| | | |
|---|---|---|
| 07/24/2019 | ⚫ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Cozen Oconnor. Receipt Number 30065722. (admin) (Entered: 07/24/2019) |
| 07/24/2019 | ⚫3185<br>(7 pgs) | Certificate of Service *of Timothy R. Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)2967 Transfer of Claim, 2969 Transfer of Claim, 2970 Transfer of Claim, 2971 Transfer of Claim, 2973 Transfer of Claim, 2974 Transfer of Claim, 2980 Transfer of Claim, 2981 Transfer of Claim, 2984 Transfer of Claim, 2985 Transfer of Claim, 2986 Transfer of Claim, 2987 Transfer of Claim, 3003 Transfer of Claim, 3004 Transfer of Claim, 3006 Transfer of Claim, 3017 Transfer of Claim, 3018 Transfer of Claim, 3027 Transfer of Claim, 3028 Transfer of Claim, 3046 Transfer of Claim, 3088 Transfer of Claim). (Baer, Herb) (Entered: 07/24/2019) |
| 07/24/2019 | ⚫3190<br>(5 pgs) | Order Pursuant to 11 U.S.C. Section 327 and Fed. R. Bankr. P. 2014(a) and 2016 for Authorizing the Retention and Employment of Deloitte & Touche LLP for Independent Audit and Advisory Services for the Debtors Effective as of the Petition Date (Related Doc # 2197) (lp) (Entered: 07/25/2019) |
| 07/24/2019 | ⚫ | Hearing Continued (related document(s): Hearing Set) **Hearing scheduled for 08/09/2019 at 11:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/25/2019) |
| 07/25/2019 | ⚫3186 | Acknowledgment of Request for Transcript Received on 7/24/2019. (RE: related document(s)3167 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 07/25/2019) |
| 07/25/2019 | ⚫3187<br>(4 pgs) | Statement of */ Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through March 31, 2019* (RE: related document(s)2828 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/25/2019) |
| 07/25/2019 | ⚫3188<br>(120 pgs; 3 docs) | Transcript regarding Hearing Held 7/24/2019 RE: MOTION FOR RELIEF FROM STAY FILED BY ADAM CRONIN 2579; MOTION OF THE AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS TO TERMINATE THE DEBTORS' EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(D)(1) OF THE BANKRUPTCY CODE FILED BY AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS OF PACIFIC GAS AND ELECTRIC COMPANY 2741; APPLICATION PURSUANT TO 11 U.S.C. SECTIONS 327 AND 328 FOR AN ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF DELOITTE & TOUCHE LLP AS INDEPENDENT AUDITOR AND ADVISOR TO THE DEBTORS, NUNC PRO TUNC TO THE PETITION DATE 2197; STATUS CONFERENCE RE MOTIONS FOR RELIEF FROM STAY DKT #2904 AND 2863 AND ESTIMATION MOTION DKT #3091. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 8/1/2019. Redaction Request Due By 08/15/2019. Redacted Transcript Submission Due By 08/26/2019. Transcript access will be restricted through 10/23/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service)added on 7/25/2019 (dc). (Entered: 07/25/2019) |
| 07/25/2019 | ⚫3189<br>(4 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice - *Elyssa S. Kates*. Fee Amount $310 (Attachments: # 1 Certificates of Good Standing) (Kates, Elyssa) (Entered: 07/25/2019) |
| 07/25/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29779101, amount $ 310.00 (re: Doc# 3189 Application for Admission of Attorney Pro Hac Vice - *Elyssa S. Kates*. Fee Amount $310) (U.S. Treasury) (Entered: 07/25/2019) |
| 07/25/2019 | ⚫3191<br>(3 pgs) | Notice Regarding *Certificate of No Objection Regarding First Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from January 29, 2019 through February 28, 2019* (RE: related document(s)2802 Statement of *Monthly Fees of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from January 29, 2019 through February 28, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Summary by Project Category and Billing Category # 2 Exhibit B Fixed Fee Services Summary of Hours and Fees by Project and Professional # 3 Exhibit C Fixed Fee Services Detailed Time Entries # 4 Exhibit D Hourly Services Summary of Hours and Fees by Project and Professional # 5 Exhibit E Hourly Services Detailed Time Entries # 6 Exhibit F Summary of Expenditures by Project and Type # 7 Exhibit G Detail of Expenditures). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/25/2019) |
| 07/25/2019 | ⚫3192 | Notice Regarding *Certificate of No Objection Regarding Second Monthly Fee Statement of* |

| | | |
|---|---|---|
| | (3 pgs) | *PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from March 1, 2019 through March 31, 2019* (RE: related document(s)2803 Statement of *Monthly Fees of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from March 1, 2019 through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Project Category and Billing Category # 2 Exhibit B - Fixed Fee Services Summary of Hours and Fees by Project and Professional # 3 Exhibit C - Fixed Fee Services Detailed Time Entries # 4 Exhibit D - Hourly Services Summary of Hours and Fees by Project and Professional # 5 Exhibit E - Hourly Services Detailed Time Entries # 6 Exhibit F - Summary of Expenditures by Project and Type # 7 Exhibit G Detail of Expenditures). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 3193 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Third Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from April 1, 2019 through April 30, 2019* (RE: related document(s)2805 Statement of *Monthly Fees of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from April 1, 2019 through April 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Project Category and Billing Category # 2 Exhibit B - Fixed Fee Services Summary of Hours and Fees by Project and Professional # 3 Exhibit C - Fixed Fee Services Detailed Time Entries # 4 Exhibit D - Hourly Services Summary of Hours and Fees by Project and Professional # 5 Exhibit E - Hourly Services Detailed Time Entries # 6 Exhibit F - Summary of Expenditures by Project and Type # 7 Exhibit G - Detail of Expenditures)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 3194 (19 pgs) | Motion to Confirm Termination or Absence of Stay *MOTION AND MEMORANDUM OF FIRST SOLAR, INC., FOR ENTRY OF AN ORDER CONFIRMING SAFE HARBOR PROTECTION UNDER 11 U.S.C. §§ 362(b)(6) AND 556* Filed by Interested Partys First Solar, Inc., Willow Springs Solar 3, LLC (Cecil, Jennifer) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 3195 (27 pgs) | Certificate of Service of *Robert J. Rubel Regarding Order Granting Omnibus Stipulation between Debtors and Certain Claimants Extending Time to File Reclamation Notice Objection, Order Approving Stipulation between Debtors and Dan Clarke for Limited Relief from Automatic Stay, Notice of Continued Hearing on CEO Employment Motion and KEIP Motion, Debtors Reply in Support of Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date, Supplemental Declaration of Timothy Gillam in Support of the Application of Debtors for Authority to Retain Deloitte & Touche LLP for Independent Audit and Advisor Services nunc pro tunc to the Petition Date, Notice of Filing Revised Proposed Order Approving Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date, Order Approving Stipulation between Debtors and Dan Clarke for Limited Relief from Automatic Stay, Third Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Compensation Motion and KEIP Motion, Certificate of No Objection regarding Second Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of April 1, 2019 through April 30, 2019, and Certificate of No Objection regarding First Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the period March 1, 2019 through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3119 Notice, 3124 Notice of Continued Hearing, 3127 Reply, 3128 Declaration, 3129 Notice, 3134 Notice, 3135 Order on Stipulation, 3136 Order on Stipulation. , 3138 Stipulation to Extend Time). (Baer, Herb). (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 3196 (11 pgs) | Motion to File a Document Under Seal *MOTION OF FIRST SOLAR, INC. PURSUANT TO 11 U.S.C. §§ 105(a) AND 107(b) AND FRBP 9018 FOR ENTRY OF AN ORDER AUTHORIZING THE FILING OF AN AGREEMENT UNDER SEAL* Filed by Interested Partys First Solar, Inc., Willow Springs Solar 3, LLC (Cecil, Jennifer) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 3197 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *for Dustin Dow*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Dow, Dustin) (Entered: 07/25/2019) |
| 07/25/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29779749, amount $ 310.00 (re: Doc# 3197 Application for Admission of Attorney Pro Hac Vice *for Dustin Dow*. Fee Amount $310) (U.S. Treasury) (Entered: 07/25/2019) |

| | | |
|---|---|---|
| 07/25/2019 | 🔵 **3198** | Proposed Document Filed Under Seal (RE: related document(s)3194 Motion to Confirm Termination or Absence of Stay filed by Interested Party First Solar, Inc., Interested Party Willow Springs Solar 3, LLC). Filed by Interested Partys First Solar, Inc., Willow Springs Solar 3, LLC (Cecil, Jennifer) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 **3199** (3 pgs) | Notice of Hearing (RE: related document(s)3194 Motion to Confirm Termination or Absence of Stay *MOTION AND MEMORANDUM OF FIRST SOLAR, INC., FOR ENTRY OF AN ORDER CONFIRMING SAFE HARBOR PROTECTION UNDER 11 U.S.C. §§ 362(b)(6) AND 556* Filed by Interested Partys First Solar, Inc., Willow Springs Solar 3, LLC, 3196 Motion to File a Document Under Seal *MOTION OF FIRST SOLAR, INC. PURSUANT TO 11 U.S.C. §§ 105(a) AND 107(b) AND FRBP 9018 FOR ENTRY OF AN ORDER AUTHORIZING THE FILING OF AN AGREEMENT UNDER SEAL* Filed by Interested Partys First Solar, Inc., Willow Springs Solar 3, LLC). **Hearing scheduled for 8/28/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Partys First Solar, Inc., Willow Springs Solar 3, LLC (Cecil, Jennifer) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 | Fee Due for Admission of Attorney Pro Hac Vice $ 310.00 (RE: related document(s)3164 Motion *(Application for Admission Of Attorney Pro Hac Vice re Matthew L. Hinker)*). (dc) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 **3200** (10 pgs; 2 docs) | Certificate of Service (RE: related document(s)3194 Motion to Confirm Termination or Absence of Stay, 3196 Motion to File a Document Under Seal, 3199 Notice of Hearing). Filed by Interested Partys First Solar, Inc., Willow Springs Solar 3, LLC (Attachments: # 1 Exhibit) (Cecil, Jennifer) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 **3201** (36 pgs) | Certificate of Service (RE: related document(s)3158 Statement). Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 **3202** (3 pgs) | Order Granting Motion to Redact Documents Filed in Support of CPSI Agreement Assumption Motion (Related Doc # 3178) (lp) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 **3203** (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice - *Kody D.L. Kleber*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Kleber, Kody) (Entered: 07/25/2019) |
| 07/25/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29780793, amount $ 310.00 (re: Doc# 3203 Application for Admission of Attorney Pro Hac Vice - *Kody D.L. Kleber*. Fee Amount $310) (U.S. Treasury) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 **3204** (3 pgs) | Stipulation to Extend Time *Between Debtors and Official Committee of Tort Claimants Extending Time for Debtors to Respond to Motion of Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules* Filed by Debtor PG&E Corporation (RE: related document(s)2964 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Rupp, Thomas) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 **3205** (14 pgs; 2 docs) | Motion to Compel */ Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1) (Dumas, Cecily) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 **3206** (158 pgs; 10 docs) | Declaration of Kody Kleber *in Support of Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3205 Motion to Compel). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Index I) (Dumas, Cecily) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 **3207** (2 pgs) | Notice of Hearing *on Motion to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3205 Motion to Compel */ Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1). **Hearing scheduled for 8/9/2019 at 11:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/25/2019) |
| 07/26/2019 | 🔵 **3208** (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *for Chis Bator*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Bator, Chris) (Entered: 07/26/2019) |
| 07/26/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29781443, amount $ 310.00 (re: Doc# 3208 Application for |

| | | |
|---|---|---|
| | | Admission of Attorney Pro Hac Vice *for Chis Bator*. Fee Amount $310) (U.S. Treasury) (Entered: 07/26/2019) |
| 07/26/2019 | ⬤3209 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wright Tree Service of the West Inc. (Claim No. 3667, Amount $4,425,523.35) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi-Strategy Partners, LP. (Pasternack, Jennifer) (Entered: 07/26/2019) |
| 07/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29782007, amount $ 25.00 (re: Doc# 3209 Transfer of Claim) (U.S. Treasury) (Entered: 07/26/2019) |
| 07/26/2019 | ⬤3210 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CN Utility Consulting Inc. (Claim No. 3630, Amount $471,674.82) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi-Strategy Partners, LP. (Pasternack, Jennifer) (Entered: 07/26/2019) |
| 07/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29782035, amount $ 25.00 (re: Doc# 3210 Transfer of Claim) (U.S. Treasury) (Entered: 07/26/2019) |
| 07/26/2019 | ⬤3211 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice Megan Wasson (Related Doc # 3165). (lp) (Entered: 07/26/2019) |
| 07/26/2019 | ⬤3212 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Amy Caton) (Related Doc # 3166). (lp) (Entered: 07/26/2019) |
| 07/26/2019 | ⬤3213 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice - Elizabeth A. Green (Related Doc # 3168). (lp) (Entered: 07/26/2019) |
| 07/26/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) ( 310.00). Receipt number 29782866, amount $ 310.00 (re: Doc# 3164 Motion *(Application for Admission Of Attorney Pro Hac Vice re Matthew L. Hinker)*) (U.S. Treasury) (Entered: 07/26/2019) |
| 07/26/2019 | ⬤3214 (4 pgs) | Certificate of Service *of Robert J. Rubel Regarding Certificate of No Objection Regarding Second Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 Through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3183 Notice). (Baer, Herb) (Entered: 07/26/2019) |
| 07/26/2019 | ⬤3215 (7 pgs) | Response *Supplemental Preliminary Response in Opposition to Philip Verwey Farms (PVF) Motion for Relief from Automatic Stay to Exercise Setoff Pursuant to 11 U.S.C. §§ 362 AND 553* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 07/26/2019) |
| 07/26/2019 | ⬤3216 (3 pgs) | Declaration of Anthony Keir *in Support of Supplemental Preliminary Response in Opposition to Philip Verwey Farms (PVF) Motion for Relief from Automatic Stay to Exercise Setoff Pursuant to 11 U.S.C. §§ 362 AND 553* (RE: related document(s)3215 Response). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 07/26/2019) |
| 07/26/2019 | ⬤3217 (3 pgs) | Notice of Change of Address *of Matthew A. Lesnick* Filed by Interested Party CH2M HILL Engineers, Inc. (Lesnick, Matthew) (Entered: 07/26/2019) |
| 07/26/2019 | ⬤3218 (16 pgs; 2 docs) | Notice Regarding *Subpoena Issued to California Department of Forestry and Protection* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Singleton, Gerald) (Entered: 07/26/2019) |
| 07/26/2019 | ⬤3219 (47 pgs; 5 docs) | Document: *Letter to Honorable Dennis Montali dated July 26, 2019*. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Tab 1 # 2 Tab 2 # 3 Tab 3 # 4 Tab 4) (Julian, Robert) (Entered: 07/26/2019) |
| 07/26/2019 | ⬤3220 (2 pgs) | Document: *Letter to Honorable Judge Montali Dated July 26, 2019*. Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/26/2019) |
| 07/26/2019 | ⬤3221 (9 pgs; 2 docs) | Ex Parte Motion to Shorten Time / *Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3205 Motion to Compel filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Dumas, Cecily) (Entered: 07/26/2019) |

| | | |
|---|---|---|
| 07/26/2019 | **3222**<br>(2 pgs) | Declaration of Kody Kleber *in Support of Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3221 Motion to Shorten Time). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/26/2019) |
| 07/26/2019 | **3223**<br>(2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time for Debtors to Respond to Motion of Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules (RE: related document(s)3204 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 07/26/2019) |
| 07/26/2019 | **3227**<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Mark E. Felger) (Related Doc # 3172). (lp) (Entered: 07/29/2019) |
| 07/26/2019 | **3228**<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Elyssa S. Kates)(Related Doc # 3189). (lp) (Entered: 07/29/2019) |
| 07/26/2019 | **3229**<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice Dustin Dow) (Related Doc # 3197). (lp) (Entered: 07/29/2019) |
| 07/26/2019 | **3230**<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Kody D.L. Kleber) (Related Doc # 3203). (lp) (Entered: 07/29/2019) |
| 07/26/2019 | **3231**<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Chris Bator) (Related Doc # 3208). (lp) (Entered: 07/29/2019) |
| 07/26/2019 | **3232**<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Matthew L. Hinker) (Related Doc # 3164) (lp) (Entered: 07/29/2019) |
| 07/27/2019 | **3224**<br>(14 pgs; 2 docs) | Application to Employ Trident DMG LLC as Communications Consultant *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Trident DMG LLC as Communications Consultant Effective as of July 18, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit Proposed Order) (Attard, Lauren) (Entered: 07/27/2019) |
| 07/27/2019 | **3225**<br>(9 pgs) | Declaration of Adam W. Goldberg in Support of *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Trident DMG LLC as Communications Consultant Effective as of July 18, 2019* (RE: related document(s)3224 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 07/27/2019) |
| 07/27/2019 | **3226**<br>(2 pgs) | Notice of Hearing (RE: related document(s)3224 Application to Employ Trident DMG LLC as Communications Consultant *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Trident DMG LLC as Communications Consultant Effective as of July 18, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit Proposed Order). **Hearing scheduled for 8/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 07/27/2019) |
| 07/29/2019 | **3233**<br>(10 pgs; 2 docs) | Notice Regarding *Perfection of Lien of Camblin Steel Service, Inc.* Filed by Creditor Camblin Steel Service, Inc. (Attachments: # 1 Exhibit Mechanics Lien) (Ellison, Michele) (Entered: 07/29/2019) |
| 07/29/2019 | **3234**<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Twin Valley Hydro (Claim No. 1361, Amount $20,406.02) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/29/2019) |
| 07/29/2019 | **3235**<br>(2 pgs) | Order Re Telephone Discovery Conference (Related Doc # 3221) (lp) (Entered: 07/29/2019) |
| 07/29/2019 | | Hearing Set On (RE: related document(s)3205 Motion to Compel / *Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents*). **Hearing scheduled for 8/7/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/29/2019) |
| 07/29/2019 | | Hearing Set On Discovery (RE: related document(s)3219 Document, 3220 Document). **Status Conference scheduled for 8/7/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/29/2019) |

| | | |
|---|---|---|
| 07/29/2019 | ⬤ 3236<br>(23 pgs) | Certificate of Service (*Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents*) (RE: related document(s)3205 Motion to Compel, 3206 Declaration, 3207 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/29/2019) |
| 07/29/2019 | ⬤ 3237<br>(4 pgs) | Certificate of Service (*Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion to Compel Production of Third-Party Contractor Documents*) (RE: related document(s)3221 Motion to Shorten Time, 3222 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/29/2019) |
| 07/29/2019 | ⬤ 3238<br>(22 pgs) | Certificate of Service (*Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Trident DMG LLC as Communications Consultant Effective as of July 18, 2019)* (RE: related document(s)3224 Application to Employ, 3225 Declaration, 3226 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 07/29/2019) |
| 07/29/2019 | ⬤ 3239<br>(4 pgs) | Certificate of Service (*Letter to Honorable Dennis Montali dated July 26, 2019*) (RE: related document(s)3219 Document). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/29/2019) |
| 07/29/2019 | ⬤ | Hearing Dropped. The hearing on 8/9/19 at 11:30 a.m. regarding Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents is taken off calendar per the Court's Order Re Telephone Discovery Conference (dkt #3235). A hearing will be held on 8/7/19 at 9:30 a.m. (related document(s): 3205 Motion to Compel filed by Official Committee of Tort Claimants) (lp) (Entered: 07/29/2019) |
| 07/29/2019 | ⬤ 3240<br>(3 pgs) | Notice of Appearance and Request for Notice by John C. Thornton. Filed by Creditor Bennett Lane Winery LLC (Thornton, John) (Entered: 07/29/2019) |
| 07/29/2019 | ⬤ 3241<br>(4 pgs; 2 docs) | Order Denying Claimant Adam Cronin's Motion for Relief From the Automatic Stay (Related Doc # 2579) (lp) (Entered: 07/29/2019) |
| 07/29/2019 | ⬤ 3280<br>(2 pgs) | Notice of Appearance and Request for Service of Papers by Kathryn A. Coleman . Filed by Creditors Hyundai Corporation USA (myt) (Entered: 07/31/2019) |
| 07/29/2019 | ⬤ 3281<br>(6 pgs) | Certificate of Service (RE: related document(s)3280 Notice of Appearance and Request for Notice). Filed by Creditor Hyundai Corporation USA (myt) (Entered: 07/31/2019) |
| 07/29/2019 | ⬤ 3285<br>(10 pgs) | Notice of Continued Perfection, Maintenance and Enforcement of Mechanics Lien Claim Pursuant to 11 U.S.C. § 546(b)(2) Filed by Creditor Hyundai Corporation USA (myt) (Entered: 07/31/2019) |
| 07/29/2019 | ⬤ 3290<br>(6 pgs) | Certificate of Service (RE: related document(s)3285 Notice). Filed by Creditor Hyundai Corporation USA (myt) (Entered: 07/31/2019) |
| 07/29/2019 | ⬤ 3316<br>(10 pgs) | Notice of Continued Perfection, Maintenance and Enforcement of Mechanics Lien Claim Pursuant to 11 U.S.C. § 546(b)(2) Filed by Creditor Hyundai Corporation USA (myt) (Entered: 07/31/2019) |
| 07/29/2019 | ⬤ 3317<br>(6 pgs) | Certificate of Service (RE: related document(s)3316 Notice). Filed by Creditor Hyundai Corporation USA (myt) (Entered: 07/31/2019) |
| 07/30/2019 | ⬤ 3242<br>(6 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporation Restructuring, LLC (related document(s)2950 Statement, 2952 Statement, 2953 Statement). (Garabato, Sid) (Entered: 07/30/2019) |
| 07/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29789065, amount $ 25.00 (re: Doc# 3234 Transfer of Claim) (U.S. Treasury) (Entered: 07/30/2019) |
| 07/30/2019 | ⬤ 3243<br>(6 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3151 Statement, 3152 Statement, 3153 Statement). (Garabato, Sid) (Entered: 07/30/2019) |
| 07/30/2019 | ⬤ 3244<br>(6 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2914 Statement). (Garabato, Sid) (Entered: 07/30/2019) |
| 07/30/2019 | ⬤ 3245<br>(11 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2962 Stipulation to Extend Time). (Garabato, Sid) (Entered: 07/30/2019) |

| | | |
|---|---|---|
| 07/30/2019 | ○ 3246<br>(6 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2976 Statement). (Garabato, Sid) (Entered: 07/30/2019) |
| 07/30/2019 | ○ 3247<br>(22 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3064 Statement). (Garabato, Sid) (Entered: 07/30/2019) |
| 07/30/2019 | ○ 3248<br>(22 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC . (Garabato, Sid). Related document(s) 3101 Objection filed by Creditor Committee Official Committee Of Unsecured Creditors, 3102 Declaration filed by Creditor Committee Official Committee Of Unsecured Creditors, 3107 Interim Application for Compensation *to Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses Incurred as Counsel to The Official Committee of Unsecured Creditors for the Period from February 12, 2019 Through May 31, 201 filed by Creditor Committee Official Committee Of Unsecured Creditors. (Entered: 07/30/2019)* |
| 07/30/2019 | ○ 3249<br>(22 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3101 Objection, 3102 Declaration, 3107 Application for Compensation). (Garabato, Sid) (Entered: 07/30/2019) |
| 07/30/2019 | ○ 3250<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mason, Bruce & Girard, Inc. (Claim No. 3673, Amount $242,244.04) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/30/2019) |
| 07/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29789237, amount $ 25.00 (re: Doc# 3250 Transfer of Claim) (U.S. Treasury) (Entered: 07/30/2019) |
| 07/30/2019 | ○ 3251<br>(11 pgs) | Notice Regarding *Change of Address of Attorneys for Barnard Pipeline Inc.* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 07/30/2019) |
| 07/30/2019 | ○ 3252<br>(6 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3117 Application for Compensation, 3137 Application for Compensation). (Garabato, Sid) (Entered: 07/30/2019) |
| 07/30/2019 | ○ 3253<br>(11 pgs) | Certificate of Service *by Diane Streany* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3115 Joinder). (Garabato, Sid) (Entered: 07/30/2019) |
| 07/30/2019 | ○ 3254<br>(2 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Gottlieb, Louis) (Entered: 07/30/2019) |
| 07/30/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29789556, amount $ 310.00 (re: Doc# 3254 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 07/30/2019) |
| 07/30/2019 | ○ 3255<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Louis Gottlieb) (Related Doc # 3254). (lp) (Entered: 07/30/2019) |
| 07/30/2019 | ○ 3256<br>(3 pgs) | Notice Regarding *Agenda for July 31, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/30/2019) |
| 07/30/2019 | ○ 3257<br>(5 pgs) | Certificate of Service (RE: related document(s)3220 Document). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/30/2019) |
| 07/30/2019 | ○ 3258<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ep Container Corp (Claim No. 1556, Amount $983.84) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 07/30/2019) |
| 07/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29790389, amount $ 25.00 (re: Doc# 3258 Transfer of Claim) (U.S. Treasury) (Entered: 07/30/2019) |
| 07/30/2019 | ○ 3259<br>(3 pgs) | Notice Regarding *No Objection to* (RE: related document(s)2894 Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 Through May 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 07/30/2019) |

| | | |
|---|---|---|
| 07/30/2019 | ● 3260 (2 pgs) | Amended Notice of Hearing *on Motion to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3205 Motion to Compel / *Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1)). **Hearing scheduled for 8/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/30/2019) |
| 07/30/2019 | ● 3261 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Rosenblatt, Paul) (Entered: 07/30/2019) |
| 07/30/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29790744, amount $ 310.00 (re: Doc# 3261 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 07/30/2019) |
| 07/30/2019 | ● 3262 (2 pgs) | Supplemental Certificate of Service *of Herb Baer Regarding Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors and Standard Bar Date Notice* Filed by Other Prof. Prime Clerk LLC (related document(s)2806 Order on Motion to Set Last Day to File Proofs of Claim, 3159 Certificate of Service). (Baer, Herb) (Entered: 07/30/2019) |
| 07/30/2019 | ● 3263 (24 pgs; 3 docs) | Response *In Opposition to Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. Section 503(b)(9)* Filed by Creditor Petro-Canada America Lubricants, Inc. (Attachments: # 1 Declaration of Michael Gluck in Support of Response in Opposition # 2 Certificate of Service) (Flaherty, Timothy). Related document(s) 2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* filed by Debtor PG&E Corporation. (Entered: 07/30/2019) |
| 07/30/2019 | ● 3264 (2 pgs) | Certificate of Service *via ECF Delivery* (RE: related document(s)3150 Notice of Change of Address). Filed by Interested Party Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the (Pino, Estela) (Entered: 07/30/2019) |
| 07/30/2019 | ● 3265 (19 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Authorizing the Retention and Employment of Deloitte & Touche LLP for Independent Audit and Advisory Services for the Debtors effective as of the Petition Date, Stipulation between Debtors and Official Committee of Tort Claimants Extending Time for Debtors to Respond to Motion of Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules, First Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 29, 2019 through April 30, 2019, Certificate of No Objection regarding First Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 29, 2019 through February 28, 2019, Certificate of No Objection regarding Second Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of March 1, 2019 through March 31, 2019 and Certificate of No Objection regarding Third Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3157 Document, 3190 Order on Application to Employ, 3191 Notice, 3192 Notice, 3193 Notice, 3204 Stipulation to Extend Time). (Baer, Herb) (Entered: 07/30/2019) |
| 07/30/2019 | ● 3266 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Paul M. Rosenblatt) (Related Doc # 3261). (lp) (Entered: 07/30/2019) |
| 07/30/2019 | ● 3267 (24 pgs; 2 docs) | Response *of C.H. Reynolds Electric, Inc. To Debtors First Omnibus Report And Objection To Claims Asserted Pursuant To 11 U.S.C. § 503(b)(9)* (RE: related document(s)2896 Motion to Disallow Claims). Filed by Creditor C.H. Reynolds Electric, Inc. (Attachments: # 1 Certificate of Service) (Harris, Robert) (Entered: 07/30/2019) |
| 07/30/2019 | ● 3268 (98 pgs) | Corrected Certificate of Service *via ECF Delivery* (RE: related document(s)3150 Notice of Change of Address). Filed by Interested Party Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the (Pino, Estela) (Entered: 07/30/2019) |
| 07/30/2019 | ● 3269 (15 pgs) | Supplemental Reply *in Response in Supplemental Opposition to Motion for Relief From Automatic Stay* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh). Related document(s) 3215 Response filed by Debtor PG&E Corporation. (Entered: 07/30/2019) |

| 07/30/2019 | ⬤3270<br>(16 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Agenda for July 31, 2019, 9:30 a.m. (PT) Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)3256 Notice). (Baer, Herb) (Entered: 07/30/2019) |
| 07/30/2019 | ⬤3271<br>(15 pgs; 2 docs) | Notice Regarding *Subpoena Issued to BrownGreer PLC* Filed by stockholders PG&E Shareholders (Attachments: # 1 Exhibit Subpoena) (Mester, Joshua) (Entered: 07/30/2019) |
| 07/31/2019 | ⬤3272<br>(13 pgs) | Notice of Appearance and Request for Notice by Paul M. Rosenblatt. Filed by Creditor Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and affiliates (Rosenblatt, Paul) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3273<br>(6 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3187 Statement). (Garabato, Sid) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3274<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Simpson Gumpertz & Heger, Inc. (Amount $5,763.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29792943, amount $ 25.00 (re: Doc# 3274 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3275<br>(4 pgs) | Certificate of Service *of Robert J. Rubel Regarding Supplemental Preliminary Response in Opposition to Philip Verwey Farms (PVF) Motion for Relief from Automatic Stay to Exercise Setoff and Declaration of Anthony Keir in Support of Supplemental Preliminary Response in Opposition to Philip Verwey Farms (PVF) Motion for Relief from Automatic Stay to Exercise Setoff* Filed by Other Prof. Prime Clerk LLC (related document(s)3215 Response, 3216 Declaration). (Baer, Herb) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3276<br>(1 pg) | Transcript Order Form regarding Hearing Date 7/31/2019 (RE: related document(s)1141 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤ | Hearing held and continued (related document(s): 1141 Motion for Relief From Stay filed by Philip Verwey) **Hearing scheduled for 08/28/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3277<br>(2 pgs; 2 docs) | Ex Parte Application for Admission of Attorney Pro Hac Vice *Diane Marger Moore*. Fee Amount $310 (Attachments: # 1 Proposed Order-FRBP 4001 re Pro Hac Vice Admission) (Moore, Diane) (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29793850, amount $ 310.00 (re: Doc# 3277 Ex Parte Application for Admission of Attorney Pro Hac Vice *Diane Marger Moore*. Fee Amount $310) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3278<br>(6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 3188 Transcript. (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3279<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 7/31/2019 9:36:12 AM ]. File Size [ 7952 KB ]. Run Time [ 00:33:08 ]. (admin). (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3282<br>(10 pgs; 2 docs) | Amended Application for Pro Hac Vice (RE: related document(s)3277 Ex Parte Application for Admission of Attorney Pro Hac Vice *Diane Marger Moore*. Fee Amount $310). (Attachments: # 1 Proposed Order-FRBP 4001 Granting Pro Hac Vice Admission) (Moore, Diane) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3283<br>(10 pgs) | Motion to File a Document Under Seal Filed by Interested Party Global Ampersand LLC (Cecil, Jennifer) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3284<br>(5 pgs) | Brief/Memorandum in Opposition to *Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. 503(b)(9)* (RE: related document(s)2896 Motion to Disallow Claims). Filed by Interested Party Shiloh IV Lessee, LLC (McDowell, C.) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3286<br>(5 pgs) | Brief/Memorandum in Opposition to *Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. 503(b)(9)* (RE: related document(s)2896 Motion to Disallow Claims). Filed by Interested Party Marsh Landing, LLC (McDowell, C.) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3287 | Proposed Document Filed Under Seal (RE: related document(s)3283 Motion to File a Document Under Seal filed by Interested Party Global Ampersand LLC). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 |

| | | |
|---|---|---|
| | | Exhibit) Filed by Interested Party Global Ampersand LLC (Cecil, Jennifer) (Entered: 07/31/2019) |
| 07/31/2019 | ●3288 (8 pgs) | Response /RESPONSE OF CLAIMANT GLOBAL AMPERSAND LLC TO OBJECTION OF DEBTORS TO CLAIM ASSERTED BY CLAIMANT PURSUANT TO 11 U.S.C. § 503(b)(9) (RE: related document(s)2896 Motion to Disallow Claims). Filed by Interested Party Global Ampersand LLC (Cecil, Jennifer) (Entered: 07/31/2019) |
| 07/31/2019 | ●3289 (2 pgs) | Certificate of Service of MOTION OF GLOBAL AMPERSAND LLC PURSUANT TO 11 U.S.C. §§ 105(a) AND 107(b) AND FRBP 9018 FOR ENTRY OF AN ORDER AUTHORIZING THE FILING OF EXHIBITS UNDER SEAL AND RESPONSE OF CLAIMANT GLOBAL AMPERSAND LLC TO OBJECTION OF DEBTORS TO CLAIM ASSERTED BY CLAIMANT PURSUANT TO 11 U.S.C. § 503(b)(9) (RE: related document(s)3283 Motion to File a Document Under Seal, 3288 Response). Filed by Interested Party Global Ampersand LLC (Cecil, Jennifer) (Entered: 07/31/2019) |
| 07/31/2019 | ●3291 (36 pgs) | Certificate of Service (RE: related document(s)3271 Notice. Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 07/31/2019) |
| 07/31/2019 | ●3292 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3518, Amount $79,654.57) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | ●3293 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3515, Amount $79,654.57) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794762, amount $ 25.00 (re: Doc# 3293 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794774, amount $ 25.00 (re: Doc# 3292 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ●3294 (4 pgs) | Partial Transfer of Claim. (#). Transferors: Vince Sigal Electric, Inc. (Claim No. 3492, Amount $79,654.57) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794802, amount $ 25.00 (re: Doc# 3294 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ●3295 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3493, Amount $79,654.57) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794831, amount $ 25.00 (re: Doc# 3295 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ●3296 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vincent Sigal (Claim No. 3391, Amount $79,654.57) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794869, amount $ 25.00 (re: Doc# 3296 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ●3297 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vincent Sigal (Claim No. 3396, Amount $79,654.57) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794896, amount $ 25.00 (re: Doc# 3297 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ●3298 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3298, Amount $68,742.78) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794927, amount $ 25.00 (re: Doc# 3298 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |

| | | |
|---|---|---|
| 07/31/2019 | 🔵 3299 <br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 1229, Amount $67,589.56) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794964, amount $ 25.00 (re: Doc# 3299 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3300 <br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 1226, Amount $67,589.56) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3301 <br>(3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Canadian Imperial Bank of Commerce, New York Branc (Claim No. 3522, Amount $149,148,770.97) To Deutsche Bank AG Cayman Islands Branch. Fee Amount $25 Filed by Interested Party Deutsche Bank. (Esterkin, Richard) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794991, amount $ 25.00 (re: Doc# 3300 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794993, amount $ 25.00 (re: Doc# 3301 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3302 <br>(34 pgs; 2 docs) | Response (RE: related document(s)2896 Motion to Disallow Claims). Filed by Creditor Surf to Snow Environmental Resource Management, Inc. (Attachments: # 1 Certificate of Service) (Macdonald, Iain) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3303 <br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3518, Amount $211,356.15) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795271, amount $ 25.00 (re: Doc# 3303 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3304 <br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3515, Amount $211,356.15) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795289, amount $ 25.00 (re: Doc# 3304 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3305 <br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3492, Amount $211,356.15) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3306 <br>(26 pgs) | Omnibus Stipulation to Extend Time *for Certain Claimants to Respond to Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. 503(b)(9)* Filed by Debtor PG&E Corporation (RE: related document(s)2896 Motion to Disallow Claims filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795318, amount $ 25.00 (re: Doc# 3305 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3307 <br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3493, Amount $211,356.15) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795433, amount $ 25.00 (re: Doc# 3307 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3308 <br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vincent Sigal (Claim No. 3396, Amount $211,356.15) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795464, amount $ 25.00 (re: Doc# 3308 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |

| 07/31/2019 | 🔵 3309 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3298, Amount $182,402.73) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795484, amount $ 25.00 (re: Doc# 3309 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3310 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 1229, Amount $179,342.16) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795509, amount $ 25.00 (re: Doc# 3310 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3311 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 1226, Amount $179,342.76) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795523, amount $ 25.00 (re: Doc# 3311 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3312 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vincent Sigal (Claim No. 3391, Amount $211,356.15) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795539, amount $ 25.00 (re: Doc# 3312 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3313 (40 pgs; 3 docs) | Response (RE: related document(s)2896 Motion to Disallow Claims). Filed by Creditor U.S. TelePacific Corp. dba TPx Communications (Attachments: # 1 Declaration Kelsey Forsyth # 2 Certificate of Service) (Macdonald, Iain) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3314 (260 pgs; 7 docs) | Statement of Fifth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Fees # 5 Exhibit E - Expenses # 6 Notice Parties) (Dumas, Cecily) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3315 (3 pgs) | Letter to Court (RE: related document(s)2896 Motion to Disallow Claims). Filed by Creditor Hypower, Inc. (myt) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3318 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3518, Amount $359,124.42) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796026, amount $ 25.00 (re: Doc# 3318 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3319 (51 pgs; 6 docs) | Second Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional May 1, 2019 through May 31, 2019 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expenses Entries for Fee Period) (Sanders, Jonathan) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3320 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3515, Amount $359,124.42) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796037, amount $ 25.00 (re: Doc# 3320 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3321 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3492, Amount $359,124.42) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor |

| | | |
|---|---|---|
| | | Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796049, amount $ 25.00 (re: Doc# 3321 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3322 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3493, Amount $359,124.42) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796068, amount $ 25.00 (re: Doc# 3322 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3323 (4 pgs) | Partial Transfer of Claim. (#). Transferors: Vincent Sigal (Claim No. 3391, Amount $359,124.42) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796080, amount $ 25.00 (re: Doc# 3323 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3324 (3 pgs) | Exhibit *A to Response Of C.H. Reynolds Electric, INC. To Debtors First Omnibus Report And Objection To Claims Asserted Pursuant To 11 U.S.C. § 503(b)(9)* (RE: related document(s)3267 Response). Filed by Creditor C.H. Reynolds Electric, Inc. (Harris, Robert) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3325 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vincent Sigal (Claim No. 3396, Amount $359,124.42) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796090, amount $ 25.00 (re: Doc# 3325 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3326 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3298, Amount $309,928.40) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796106, amount $ 25.00 (re: Doc# 3326 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3327 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 1229, Amount $304,729.08) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3328 (3 pgs) | Certificate of Service *of Fifth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019* (RE: related document(s)3314 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796123, amount $ 25.00 (re: Doc# 3327 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3329 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 1226, Amount $304,729.08) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796134, amount $ 25.00 (re: Doc# 3329 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3330 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3518, Amount $481,321.77) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796226, amount $ 25.00 (re: Doc# 3330 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3331 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3515, Amount $481,321.77) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by |

| | | |
|---|---|---|
| | | Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796233, amount $ 25.00 (re: Doc# 3331 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 3332 (10 pgs) | Notice Regarding *Notice of Subpoena Issued to the North Valley Animal Disaster Group* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/31/2019) |
| 07/31/2019 | 3333 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3492, Amount $481,321.77) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796242, amount $ 25.00 (re: Doc# 3333 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 3334 (10 pgs) | Notice Regarding *Notice of Subpoena Issued to the City of Chico Fire Department* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/31/2019) |
| 07/31/2019 | 3335 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3493, Amount $481,321.77) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796248, amount $ 25.00 (re: Doc# 3335 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 3336 (10 pgs) | Notice Regarding *Notice of Subpoena Issued to the Butte County Fire Department - Chico Air Attack Base* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/31/2019) |
| 07/31/2019 | 3337 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vincent Sigal (Claim No. 3391, Amount $481,321.77) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796255, amount $ 25.00 (re: Doc# 3337 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 3338 (10 pgs) | Notice Regarding *Notice of Subpoena Issued to the Butte County Sheriffs Office* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/31/2019) |
| 07/31/2019 | 3339 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vincent Sigal (Claim No. 3396, Amount $481,321.77) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | 3340 (10 pgs) | Notice Regarding *Notice of Subpoena Issued to the Paradise Police Department* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796261, amount $ 25.00 (re: Doc# 3339 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 3341 (10 pgs) | Notice Regarding *Notice of Subpoena Issued to the Butte County Fire Department - Stations 35, 81, 82, 83* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/31/2019) |
| 07/31/2019 | 3342 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3298, Amount $415,386.08) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796271, amount $ 25.00 (re: Doc# 3342 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 3343 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 1229, Amount $408,417.62) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by |

Case: 19-30088   Doc# 3655-1   Filed: 08/22/19   Entered: 08/22/19 11:59:43   Page 291 of 319

| | | |
|---|---|---|
| | | Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796289, amount $ 25.00 (re: Doc# 3343 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3344<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 1226, Amount $408,417.62) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796295, amount $ 25.00 (re: Doc# 3344 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3345<br>(20 pgs; 3 docs) | Omnibus Motion to Assume Lease or Executory Contracts *of Certain Contract Price Discounted Energy Procurement Agreements*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3346<br>(8 pgs) | Declaration of Marino Monardi in support of *Omnibus Motion to Assume Lease or Executory Contracts of Certain Contract Price Discounted Energy Procurement Agreements* (RE: related document(s)3345 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3347<br>(2 pgs) | Notice of Hearing *on Omnibus Motion to Assume Lease or Executory Contracts of Certain Contract Price Discounted Energy Procurement Agreements* (RE: related document(s)3345 Omnibus Motion to Assume Lease or Executory Contracts *of Certain Contract Price Discounted Energy Procurement Agreements*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 8/28/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3348<br>(22 pgs) | BNC Certificate of Mailing (RE: related document(s) 3241 Order on Motion for Relief From Stay). Notice Date 07/31/2019. (Admin.) (Entered: 07/31/2019) |
| 08/01/2019 | ⬤3349<br>(3 pgs) | Notice of Appearance and Request for Notice by Kenneth T. Law. Filed by Creditor Recology Inc. (Law, Kenneth) (Entered: 08/01/2019) |
| 08/01/2019 | ⬤3350<br>(1 pg) | Response *Letter from Andrew M. Leblanc to Honorable Dennis Montali* (RE: related document(s)3235 Order on Motion to Shorten Time). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 08/01/2019) |
| 08/01/2019 | ⬤ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-3276 Regarding Hearing Date: 7/31/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)3276 Transcript Order Form (Public Request)). (tm) (Entered: 08/01/2019) |
| 08/01/2019 | ⬤3351<br>(9 pgs) | Response *by The Official Committee of Tort Claimants to the Court's Order Re Telephone Discovery Conference [Dkt No. 3235]* (RE: related document(s)3235 Order on Motion to Shorten Time). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/01/2019) |
| 08/01/2019 | ⬤3352<br>(3 pgs) | Response (RE: related document(s)3235 Order on Motion to Shorten Time). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Diemer, Kathryn) (Entered: 08/01/2019) |
| 08/01/2019 | ⬤3353 | Acknowledgment of Request for Transcript Received on 8/1/2019. (RE: related document(s)3276 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 08/01/2019) |
| 08/01/2019 | ⬤3354<br>(5 pgs) | Certificate of Service (RE: related document(s)3352 Response). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/01/2019) |
| 08/01/2019 | ⬤3355<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bridge Diagnostics, Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 08/01/2019) |
| 08/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29799231, amount $ 25.00 (re: Doc# 3355 Transfer of Claim) (U.S. Treasury) (Entered: 08/01/2019) |
| 08/01/2019 | ⬤3356<br>(1 pg) | Order Granting Application for Pro Hac Vice (Diane Marger Moore) (Related Doc 3282) (lp) Note: Text modified Modified on 8/7/2019 (lp). (Entered: 08/01/2019) |

| 08/01/2019 | 🔵 3357<br>(11 pgs; 4 docs) | Statement of Monthly Staffing and Compensation Report of AP Services, LLC *for the Period from June 1, 2019 through June 30, 2019* (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 08/01/2019) |
|---|---|---|
| 08/01/2019 | 🔵 3358<br>(39 pgs; 3 docs) | Transcript regarding Hearing Held 7/31/2019 RE: MOTION FOR RELIEF FROM STAY FILED BY PHILIP VERWEY 1141; MOTION FOR RELIEF FROM STAY FILED BY MARTA MESTER 3036; MOTION FOR RELIEF FROM STAY FILED BY DAN CLARKE 2823. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 8/8/2019. Redaction Request Due By 08/22/2019. Redacted Transcript Submission Due By 09/3/2019. Transcript access will be restricted through 10/30/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 8/5/2019 (dc). (Entered: 08/01/2019) |
| 08/02/2019 | 🔵 3359<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Craig Communications Inc[$51,090; $52,726.60] (Amount $41,007.84) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 08/02/2019) |
| 08/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29801177, amount $ 25.00 (re: Doc# 3359 Transfer of Claim) (U.S. Treasury) (Entered: 08/02/2019) |
| 08/02/2019 | 🔵 3360<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Second Monthly Statement of The Official Committee of Tort Claimants for Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019* (RE: related document(s)3109 Statement of / *Second Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/02/2019) |
| 08/02/2019 | 🔵 3361<br>(4 pgs) | Certificate of Service *(Amended Notice of Hearing on Motion to Compel Production of Third-Party Contractor Documents)* (RE: related document(s)3260 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/02/2019) |
| 08/02/2019 | 🔵 3362<br>(2 pgs) | Second Amended Notice of Hearing *Second Amended Notice of Hearing on Motion to Compel Production of Third-Party Contractor Documents [also related to Dkt. No. 3235]* (RE: related document(s)3205 Motion to Compel / *Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1)). **Hearing scheduled for 8/7/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/02/2019) |
| 08/02/2019 | 🔵 3363<br>(5 pgs) | Certificate of Service *(Response by the Official Committee of Tort Claimants to the Court's Order Re Telephone Discovery Conference [Dkt No. 3235]* (RE: related document(s)3351 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/02/2019) |
| 08/02/2019 | 🔵 3364<br>(55 pgs; 4 docs) | Document: *Letter to Court from Richard W. Slack regarding Proposed Protective Order*. (RE: related document(s)2459 Motion for Protective Order). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 08/02/2019) |
| 08/02/2019 | 🔵 3365<br>(3 pgs) | Order Granting Omnibus Stipulation Between Debtors and Certain Claimants Extending Time to Respond to Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. Section 503(b)(9) (RE: related document(s)3306 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 08/02/2019) |
| 08/05/2019 | 🔵 3366<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ron Dupratt Ford Inc. (Claim No. 1985, Amount $94,472.40); Ron Dupratt Ford Inc. (Claim No. 1999, Amount $94,472.40) To Contrarian Funds, LLC. Fee Amount $50 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 08/05/2019) |
| 08/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29804799, amount $ 50.00 (re: Doc# 3366 Transfer of Claim) (U.S. Treasury) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 3367<br>(3 pgs) | Response (RE: related document(s)3364 Document). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/05/2019) |

| | | |
|---|---|---|
| 08/05/2019 | 🔵 3368<br>(260 pgs; 6 docs) | Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Compensation by Professional # 2 Exhibit B - Summary of Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 3369<br>(5 pgs) | Certificate of Service (RE: related document(s)3367 Response). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 3370<br>(4 pgs) | Statement of *Certificate of No Objection Regarding Third Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019* (RE: related document(s)2950 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 3371<br>(15 pgs) | Response *to the Court's Order re Telephonic Discovery Conference* (RE: related document(s)3235 Order on Motion to Shorten Time). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 3372<br>(2 pgs) | Withdrawal of Documents *#3053 - Notice of Continued Perfection of Mechanics Lien Pursuan to 11 U.S.C. § 546(b)(2)* (RE: related document(s)3053 Notice). Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 3373<br>(4 pgs) | Statement of *Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019* (RE: related document(s)2952 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) The court agrees with the Ad Hoc Subrogation Group, and disagrees with Debtors, re the two issues addressed in letters of August 2, 2019, from counsel (Dkt. Nos. 3364 and 3367). The names of the outside counsel who have signed the Agreement to Be Bound letter should not be included in the Protective Order. The proposed language quoted near the bottom of p. 2 of the Slack letter is sufficient. Further, the final sentence of the insert to Para. 2.6, Outside Counsel, should be deleted for the reasons argued by Mr. McCallen. (Montali, Dennis) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 3374<br>(4 pgs) | Statement of *Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019* (RE: related document(s)2953 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 3375<br>(4 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Monthly Staffing and Compensation Report of AP Services, LLC for the Period from June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3357 Statement). (Baer, Herb) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 3376<br>(6 pgs) | Supplemental Declaration of Thomas R. Kreller in support of *The Official Committee Of Unsecured Creditors Retention of Milbank LLP [First Supplemental]* (RE: related document(s)1210 Declaration, 1766 Order on Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 3377<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MCE Corporation (Claim No. 3583, Amount $1,173,698.16) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/05/2019) |
| 08/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29807190, amount $ 25.00 (re: Doc# 3377 Transfer of Claim) (U.S. Treasury) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 3378<br>(23 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Omnibus Stipulation between Debtors and Certain Claimants Extending Time to Respond to Debtors First Omnibus Report and Objection to Claims, Third Omnibus Motion to Approve the Utilitys Assumption of Certain Contract Price Discounted Energy Procurement Agreements (the Discounted EP Assumption Motion), Declaration of Marino Monardi in Support of the Discounted EP Assumption Motion, Notice of Hearing on Third Omnibus Motion to Approve the Utilitys Assumption of Certain Contract Price Discounted Energy Procurement Agreements (the Discounted EP Assumption Motion) and Second Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of May 1, 2019 through May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3306 Stipulation to Extend Time, 3319 Statement, 3345 Motion to Assume/Reject, 3346 Declaration, 3347 |

| | | Notice of Hearing). (Baer, Herb) (Entered: 08/05/2019) |
|---|---|---|
| 08/06/2019 | 🔵3379<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CAL Engineering Solutions Inc. (Claim No. 3768, Amount $344,463.46) To Olympus Peak Master Fund L.P. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/06/2019) |
| 08/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29808985, amount $ 25.00 (re: Doc# 3379 Transfer of Claim) (U.S. Treasury) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵3380<br>(3 pgs) | Notice of Change of Address *and Change of Firm Name* Filed by Interested Partys California Department of Toxic Substances Control, California Department of Water Resources (Pascuzzi, Paul) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵3381<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: City Rise Inc (Claim No. 1324, Amount $46,288.50) To ASM SPV, L.P.. Fee Amount $25 Filed by Creditor ASM SPV, L.P.. (Wolfe, Douglas) (Entered: 08/06/2019) |
| 08/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29809681, amount $ 25.00 (re: Doc# 3381 Transfer of Claim) (U.S. Treasury) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵 | Adversary Case Closed 3:19-ap-3037. (dc) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵3382<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: High Country Construction Company (Claim No. 1791) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 08/06/2019) |
| 08/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29810382, amount $ 25.00 (re: Doc# 3382 Transfer of Claim) (U.S. Treasury) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵3383<br>(4 pgs) | Stipulation, *Between the Debtors and Willow Springs Solar 3, LLC to Permit Termination of Power Purchase Agreement* Filed by Debtor PG&E Corporation (RE: related document(s)3194 Motion to Confirm Termination or Absence of Stay filed by Interested Party First Solar, Inc., Interested Party Willow Springs Solar 3, LLC). (Rupp, Thomas) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵3384<br>(3 pgs) | Statement of The Official Committee of Unsecured Creditors in Support of the Debtors' Second Omnibus Motion Pursuant to 11 U.S.C § 365(a), FED. R. BANKR. P. 6006, and B.L.R. 6006-1 for an Order (I) Approving Assumption of Contracts in Connection with the Community Pipeline Safety Initiative and (II) Granting Related Relief (RE: related document(s)3176 Motion to Assume/Reject). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵3385<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Gulf Interstate Engineering Company (Claim No. 3545, Amount $131,012.61) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/06/2019) |
| 08/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29810582, amount $ 25.00 (re: Doc# 3385 Transfer of Claim) (U.S. Treasury) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵3386<br>(3 pgs) | Notice Regarding *Certificate of No Objection Regarding Third Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019* (RE: related document(s)2979 Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors *for the Period from May 1, 2019 through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C-1 Part 1 # 4 Exhibit C1 Part 2 # 5 Exhibit D)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵3387<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Lyles Utility Construction LLC (Claim No. 3601, Amount $911,867.64) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/06/2019) |
| 08/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29810732, amount $ 25.00 (re: Doc# 3387 Transfer of Claim) (U.S. Treasury) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵3388<br>(11 pgs) | Objection *Debtors' Objection to Motion of the Ad Hoc Group of Subrogation Claim Holders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code* (RE: related document(s)3147 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Rupp, |

| | | |
|---|---|---|
| | | Thomas) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵 3389<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Lyles Utility Construction LLC (Claim No. 3632, Amount $911,867.64) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/06/2019) |
| 08/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29810820, amount $ 25.00 (re: Doc# 3389 Transfer of Claim) (U.S. Treasury) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵 3390<br>(5 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice - *Joseph M. Esmont*. Fee Amount $310 (Attachments: # 1 Certificates of Good Standing) (Esmont, Joseph) (Entered: 08/06/2019) |
| 08/06/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29811057, amount $ 310.00 (re: Doc# 3390 Application for Admission of Attorney Pro Hac Vice - *Joseph M. Esmont*. Fee Amount $310) (U.S. Treasury) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵 3391<br>(5 pgs) | Statement of The Official Committee of Unsecured Creditors Regarding the Ad Hoc Group Of Subrogation Claims Holders' Motion to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (RE: related document(s)3147 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵 3392<br>(7 pgs) | Objection *of Certain PG&E Shareholders to Motion of the Ad Hoc Committee of Subrogation Claim Holders to Terminate the Debtors' Exclusive Periods* (RE: related document(s)3147 Motion to Extend/Limit Exclusivity Period). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵 3393<br>(10 pgs; 5 docs) | Statement of */ Third Monthly Statement of The Official Committee of Tort Claimants for Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵 3394<br>(5 pgs) | Certificate of Service *(Second Amended Notice of Hearing on Motion to Compel Production of Third Party Contractor Documents)* (RE: related document(s)3362 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵 3395<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Second Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019)* (RE: related document(s)3360 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵 3396<br>(18 pgs; 2 docs) | Second Motion to Extend Time *to Assume or Reject Unexpired Leases of Nonresidential Real Property* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵 3397<br>(8 pgs) | Declaration of John Boken in Support of *Second Motion to Extend Time to Assume or Reject Unexpired Leases of Nonresidential Real Property* (RE: related document(s)3396 Motion to Extend Time). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵 3398<br>(417 pgs; 11 docs) | Declaration of Jessica Liou in Support of *Second Motion to Extend Time to Assume or Reject Unexpired Leases of Nonresidential Real Property* (RE: related document(s)3396 Motion to Extend Time). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A-1 (Stipulations 1-10) # 2 Exhibit A-2 (Stipulations 11-15) # 3 Exhibit A-3 (Stipulations 16-20) # 4 Exhibit A-4 (Stipulations 21-30) # 5 Exhibit A-5 (Stipulations 31-40) # 6 Exhibit A-6 (Stipulations 41-50) # 7 Exhibit A-7 (Stipulations 51-55) # 8 Exhibit A-8 (Stipulations 56-60) # 9 Exhibit A-9 (Stipulations 61-70) # 10 Exhibit A-10 (Stipulations 71-77)) (Kim, Jane) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵 3399<br>(7 pgs) | Objection *Objection to Motion of the Ad Hoc Group of Subrogation Claim Holders to Terminate the Debtors' Exclusive Periods* (RE: related document(s)3147 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party Columbus Hill Capital Management, L.P. (Sahyan, Robert) (Entered: 08/06/2019) |
| 08/06/2019 | 🔵 3400<br>(2 pgs) | Notice of Hearing (RE: related document(s)3396 Second Motion to Extend Time *to Assume or Reject Unexpired Leases of Nonresidential Real Property* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)). **Hearing scheduled for 8/27/2019 at 09:30 AM at San Francisco** |

|  |  | **Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/06/2019) |
|---|---|---|
| 08/06/2019 | ○ 3404 (2 pgs) | Order Granting Stipulation Between the Debtors and Willow Springs Solar 3, LLC to Permit Termination of Power Purchase Agreement (RE: related document(s)3383 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 08/07/2019) |
| 08/06/2019 | ○ 3405 (19 pgs) | Confidentiality and Protective Order (Related Doc # 2459) (lp) (Entered: 08/07/2019) |
| 08/07/2019 | ○ 3401 (66 pgs; 6 docs) | Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 Through June 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 08/07/2019) |
| 08/07/2019 | ○ 3402 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Third Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019* (RE: related document(s)2954 Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D-1 # 5 Exhibit D-2 # 6 Exhibit E)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | ○ 3403 (38 pgs; 6 docs) | Statement of *Second Monthly Fee Statement of Lazard Freres & Co. as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses For the Period From May 1, 2019 Through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | ○ 3406 (1 pg) | Transcript Order Form regarding Hearing Date 8/7/2019 (RE: related document(s)3205 Motion to Compel). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | ○ 3407 (17 pgs) | Reply *in Support of Joinder in Motion of Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario). Related document(s) 2904 Amended Motion *for Relief from Stay* filed by Creditor Committee Official Committee of Tort Claimants. Modified on 8/8/2019 (dc). Related document(s) 2861 Joinder filed by Creditor Fire Victim Creditors. Modified on 8/8/2019 (dc). (Entered: 08/07/2019) |
| 08/07/2019 | ○ 3408 (2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transfers: AllOne Health Resources Inc (Claim No. 2894, Amount $65,751.40) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Attachments: # 1 Exhibit Evidence of Transfer) (Tanabe, Kesha) (Entered: 08/07/2019) |
| 08/07/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29813125, amount $ 25.00 (re: Doc# 3408 Transfer of Claim) (U.S. Treasury) (Entered: 08/07/2019) |
| 08/07/2019 | ○ 3409 (3 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Interested Party ACCO Engineered Systems, Inc. (Arbuthnot, Tyson) Modified on 8/7/2019 (dc). (Entered: 08/07/2019) |
| 08/07/2019 | ○ 3410 (3 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. 546(b)(2), 2180 Harrison* Filed by Interested Party ACCO Engineered Systems, Inc. (Arbuthnot, Tyson) Modified on 8/7/2019 (dc). (Entered: 08/07/2019) |
| 08/07/2019 | ○ 3411 (3 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. 546(b)(2), 480 Oakport* Filed by Interested Party ACCO Engineered Systems, Inc. (Arbuthnot, Tyson) Modified on 8/7/2019 (dc). (Entered: 08/07/2019) |
| 08/07/2019 | ○ 3412 (9 pgs) | Objection *of the City and County of San Francisco to Debtors' Motion Pursuant to 11 USC Sections 105(a) and 502(c) for Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion Miscellaneous Relief). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 08/07/2019) |

| | | |
|---|---|---|
| 08/07/2019 | **3413**<br>(21 pgs; 5 docs) | Certificate of Service *of Objection of the City and County of San Francisco to Debtors' Motion Pursuant to 11 USC Secs105(a) and 502(c) for Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3412 Objection). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 08/07/2019) |
| 08/07/2019 | **3414**<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Mitchell, Nancy) (Entered: 08/07/2019) |
| 08/07/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29813979, amount $ 310.00 (re: Doc# 3414 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 08/07/2019) |
| 08/07/2019 | ● | Hearing Held re Discovery. Counsel may upload a stipulated order. (related document(s): Hearing Set) (lp) (Entered: 08/07/2019) |
| 08/07/2019 | ● | Hearing Dropped. The hearing is taken off calendar. The motion will be heard on 8/27/19 at 9:30 a.m. (related document(s): 3205 Motion to Compel filed by Official Committee of Tort Claimants) (lp) (Entered: 08/07/2019) |
| 08/07/2019 | **3415**<br>(35 pgs) | Statement of Reservation of Rights and Statement Concerning (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period, 2863 Motion for Relief From Stay, 2904 Amended Application/Motion, 3091 Motion Miscellaneous Relief, 3147 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Sonoma Clean Power Authority (Gorton, Mark) (Entered: 08/07/2019) |
| 08/07/2019 | **3416**<br>(76 pgs) | Statement of */ Statement Regarding Status of Competing Plan Protocol and Ad Hoc Committee Proposal* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period, 3143 Reply). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 08/07/2019) |
| 08/07/2019 | **3417**<br>(4 pgs) | Declaration *of Alexander Tracy in Support of Statement Regarding Status of Competing Plan Protocol and Ad Hoc Committee Proposal* (RE: related document(s)3416 Statement). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 08/07/2019) |
| 08/07/2019 | **3418**<br>(25 pgs) | Joinder */ The Ad Hoc Committee of Senior Unsecured Noteholders' Joinder and Response to the Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures and Response to the Court's Questions Raised at the July 24, 2019 Hearing* (RE: related document(s)3091 Motion Miscellaneous Relief. Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 08/07/2019) |
| 08/07/2019 | **3419**<br>(146 pgs; 5 docs) | Objection (RE: related document(s)3091 Motion Miscellaneous Relief). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Declaration of Benjamin P. McCallen in Support # 2 Exhibit 1 - Joint Case Management Conference Statements # 3 Exhibit 2- Case Management Order No. 4 # 4 Exhibit 3 - Master Complaint by Subrogation Plaintiffs) (Lewicki, Alexander) (Entered: 08/07/2019) |
| 08/07/2019 | **3420**<br>(4 pgs) | Exhibit *A to Notice of Continued Perfection of Mechanics Lien (Beale)* (RE: related document(s)3409 Notice). Filed by Interested Party ACCO Engineered Systems, Inc. (Arbuthnot, Tyson) (Entered: 08/07/2019) |
| 08/07/2019 | **3421**<br>(13 pgs) | *Response of the California State Agencies to Debtors' Motion Pursuant to 11 U.S.C. §§105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion Miscellaneous Relief. Filed by Interested Party California Department of Toxic Substances Control, Creditor California State Agencies (Pascuzzi, Paul) Modified on 8/8/2019 (dc). (Entered: 08/07/2019) |
| 08/07/2019 | **3422**<br>(5 pgs) | Exhibit *A to Notice of Continued Perfection of Mechanics Lien* (RE: related document(s)3410 Notice). Filed by Interested Party ACCO Engineered Systems, Inc. (Arbuthnot, Tyson) (Entered: 08/07/2019) |
| 08/07/2019 | **3423**<br>(5 pgs) | Exhibit *A to Notice of Continued Perfection of Mechanics Lien* (RE: related document(s)3409 Notice). Filed by Interested Party ACCO Engineered Systems, Inc. (Arbuthnot, Tyson) (Entered: 08/07/2019) |
| 08/07/2019 | **3424**<br>(5 pgs) | Response *of the United States of America to Debtors' Motion Pursuant to 11 U.S.C. 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion Miscellaneous Relief. Filed by Creditor United States of America (Troy, Matthew) (Entered: 08/07/2019) |

| | | |
|---|---|---|
| 08/07/2019 | ⬤3425 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Nancy Mitchell) (Related Doc # 3414). (lp) (Entered: 08/07/2019) |
| 08/07/2019 | ⬤3426 (6 pgs) | Objection *and Joinder to the Ad Hoc Group of Subrogation Claim Holders' Objection to Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion Miscellaneous Relief, 3419 Objection). Filed by Interested Party State Farm Mutual Automobile Insurance Company (Vasser, Shmuel) (Entered: 08/07/2019) |
| 08/07/2019 | ⬤3427 (5 pgs) | Certificate of Service (RE: related document(s)3419 Objection). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/07/2019) |
| 08/07/2019 | ⬤3428 (22 pgs) | Certificate of Service *of Robert J. Rubel Regarding Letter to Court from Richard W. Slack Regarding Proposed Protective Order and Order Granting Omnibus Stipulation Between Debtors and Certain Claimants Extending Time to Respond to Debtors First Omnibus Report and Objection to Claims Asserted* Filed by Other Prof. Prime Clerk LLC (related document(s)3364 Document, 3365 Order on Stipulation). (Baer, Herb) (Entered: 08/07/2019) |
| 08/07/2019 | ⬤3429 (15 pgs) | Statement of The Official Committee of Unsecured Creditors in Support of Debtors' Motion for the Establishment of Wildfire Claims Estimation Procedures (RE: related document(s)3091 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | ⬤3430 (6 pgs) | Statement of Certain PG&E Shareholders in Support of Debtors' Motion for the Establishment of Wildfire Claims Estimation Procedures (RE: related document(s)3091 Motion Miscellaneous Relief. Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 08/07/2019) |
| 08/07/2019 | ⬤3431 (56 pgs; 5 docs) | Brief/Memorandum in Opposition to */ Opposition of The Official Committee of Tort Claimants to the Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures [Dkt. No. 3091]* (RE: related document(s)3091 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Appendix A # 2 Appendix B # 3 Appendix C # 4 Appendix D) (Julian, Robert) (Entered: 08/07/2019) |
| 08/07/2019 | ⬤3432 (2 pgs) | Withdrawal of Documents (RE: related document(s)3062 Objection). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/07/2019) |
| 08/07/2019 | ⬤3433 (10 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* (RE: related document(s)2662 Motion *of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Performance Metrics))). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | ⬤3434 (234 pgs; 4 docs) | Declaration of Thomas R. Kreller in Support of the Statement of The Official Committee of Unsecured Creditors in Support of Debtors' Motion for the Establishment of Wildfire Claims Estimation Procedures of (RE: related document(s)3429 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kreller, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | ⬤3435 (10 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving Debtors' Incentive Program for Certain Key Employees* (RE: related document(s)2664 Motion *for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order))). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | ⬤3436 (135 pgs; 10 docs) | Declaration of Michael A. Kelly *in Support of the Opposition of The Official Committee of Tort Claimants to the Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures [Dkt. No. 3091]* (RE: related document(s)3431 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G, Part 1 # 8 Exhibit G, Part 2 # 9 Exhibit H) (Julian, Robert) (Entered: 08/07/2019) |
| 08/07/2019 | ⬤3437 (20 pgs; 2 docs) | Objection *To Debtors Motion Pursuant To 11 U.S.C. §§ 105(A) And 502(C) For The Establishment Of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion Miscellaneous Relief). Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriela Herndon, Jedidiah |

| | | |
|---|---|---|
| | | Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) (Gottfried, Michael) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3438 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (JOSEPH M. ESMONT) (Related Doc # 3390). (lp) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3439 (9 pgs) | Reply *in Support of Motion of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* (RE: related document(s)2664 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3440 (9 pgs) | Declaration of Roger K. Pitman, M.D. *in Support of the Objection of The Official Committee of Tort Claimants to the Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures [Dkt. No. 3091]* (RE: related document(s)3431 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3441 (5 pgs) | Certificate of Service (RE: related document(s)3432 Withdrawal of Document). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3442 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 8/7/2019 9:32:51 AM ]. File Size [ 31256 KB ]. Run Time [ 02:10:14 ]. (admin). (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3443 (7 pgs; 2 docs) | Motion *Ex Parte Application of the Official Committee of Tort Claimants Pursuant To B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition to the Debtors Motion Pursuant to 11 U.S.C. §§ 105(a) And 502(c) For the Establishment Of Wildfire Claims Estimation Procedures [Dkt. No. 3091] [related to Dkt No. 3431]* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3444 (13 pgs; 2 docs) | Motion *of Debtors Pursuant to 11 U.S.C. sections 105(a) and 363 for an Order Authorizing Debtors to Participate in AB-1054 Wildfire Fund* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3445 (3 pgs) | Declaration of Lauren T. Attard *in Support of Ex Parte Application of The Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition to the Debtors Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures [Dkt. No. 3091]* (RE: related document(s)3443 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3446 (3 pgs) | Notice Regarding *Notice Of Ex Parte Application Of The Official Committee Of Tort Claimants Pursuant to B.L.R. 9013-1(c) For Entry Of An Order Authorizing Oversize Briefing For Opposition To The Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures [Dkt. No. 3091]* (RE: related document(s)3443 Motion *Ex Parte Application of the Official Committee of Tort Claimants Pursuant To B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition to the Debtors Motion Pursuant to 11 U.S.C. §§ 105(a) And 502(c) For The Establishment Of Wildfire Claims Estimation Procedures [Dkt. No. 3091] [related to Dkt No. 3431]* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3447 (2 pgs) | Notice of Hearing *on Motion of Debtors Pursuant to 11 U.S.C. sections 105(a) and 363 for an Order Authorizing Debtors to Participate in AB-1054 Wildfire Fund* (RE: related document(s)3444 Motion *of Debtors Pursuant to 11 U.S.C. sections 105(a) and 363 for an Order Authorizing Debtors to Participate in AB-1054 Wildfire Fund* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 8/28/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3448 (2 pgs) | Document: *Errata Sheet Regarding Opposition of The Official Committee of Tort Claimants to the Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures [Dkt. No. 3091].* (RE: related document(s)3431 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3449 (14 pgs; 2 docs) | Response *to Joint Motion for Relief from Automatic Stay* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald). Related document(s) 2904 Amended Motion *for Relief from Stay* filed by Creditor Committee Official Committee of Tort Claimants. Modified on 8/8/2019 (dc). (Entered: 08/07/2019) |

| | | |
|---|---|---|
| 08/07/2019 | ⬤ 3450<br>(14 pgs; 2 docs) | Response *to Motion of the Ad Hoc Committee of Unsecured Noteholders to Terminate the Debtor's Exclusive Periods* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald) (Entered: 08/07/2019) |
| 08/07/2019 | ⬤ 3451<br>(27 pgs; 2 docs) | Brief/Memorandum in Opposition *to Debtors' Motion Pursuant to 11 U.S.C 105(a) and 502(c) For the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion Miscellaneous Relief. Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald) (Entered: 08/07/2019) |
| 08/07/2019 | ⬤ 3452<br>(56 pgs) | Notice Regarding */ Notice of Filing of Blacklined Versions of Amended Commitment Letter and Second Amended Plan Term Sheet* (RE: related document(s)3416 Statement of */ Statement Regarding Status of Competing Plan Protocol and Ad Hoc Committee Proposal* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period, 3143 Reply). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley). Related document(s) 3024 Notice filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company. Modified on 8/8/2019 (dc). (Entered: 08/07/2019) |
| 08/07/2019 | ⬤ 3453<br>(9 pgs) | Reply *Memorandum of Points and Authorities in Further Support of Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* (RE: related document(s)2662 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/07/2019) |
| 08/07/2019 | ⬤ 3454<br>(9 pgs; 2 docs) | Supplemental Declaration of Douglas J. Friske in Support of *Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* (RE: related document(s)2662 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Attachment (Transition Awards Presentation)) (Kim, Jane). Related document(s) 2666 Declaration filed by Debtor PG&E Corporation. Modified on 8/8/2019 (dc). (Entered: 08/07/2019) |
| 08/08/2019 | ⬤ 3455<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Civtel, Inc. (Claim No. 1551, Amount $100,515.60) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 08/08/2019) |
| 08/08/2019 | ⬤ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-3406 Regarding Hearing Date: 8/7/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)3406 Transcript Order Form (Public Request)). (dc) (Entered: 08/08/2019) |
| 08/08/2019 | 3456 | Acknowledgment of Request for Transcript Received on 8/7/2019. (RE: related document(s)3406 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 08/08/2019) |
| 08/08/2019 | ⬤ 3457<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MGE Undergound, Inc. (Claim No. 3937, Amount $2,667,449.65) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/08/2019) |
| 08/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29817007, amount $ 25.00 (re: Doc# 3457 Transfer of Claim) (U.S. Treasury) (Entered: 08/08/2019) |
| 08/08/2019 | ⬤ 3458<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MGE Underground, Inc. (Claim No. 3939, Amount $2,667,449.65) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/08/2019) |
| 08/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29817039, amount $ 25.00 (re: Doc# 3458 Transfer of Claim) (U.S. Treasury) (Entered: 08/08/2019) |
| 08/08/2019 | ⬤ 3459<br>(6 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien* Filed by Creditor North American Fence & Railing, Inc. (Kramer, Lauren) (Entered: 08/08/2019) |
| 08/08/2019 | ⬤ 3460<br>(415 pgs; 6 docs) | First Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses *for the Period January 29, 2019 through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 08/08/2019) |

| | | |
|---|---|---|
| 08/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29817257, amount $ 25.00 (re: Doc# 3455 Transfer of Claim) (U.S. Treasury) (Entered: 08/08/2019) |
| 08/08/2019 | 3461 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: YSI Inc. (Claim No. 2172, Amount $5,581.28) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 08/08/2019) |
| 08/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29817445, amount $ 25.00 (re: Doc# 3461 Transfer of Claim) (U.S. Treasury) (Entered: 08/08/2019) |
| 08/08/2019 | 3462 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: YSI Inc (Amount $55,118.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 08/08/2019) |
| 08/08/2019 | 3463 (4 pgs) | Notice Regarding *Agenda for August 9, 2019 11:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 08/08/2019) |
| 08/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29817465, amount $ 25.00 (re: Doc# 3462 Transfer of Claim) (U.S. Treasury) (Entered: 08/08/2019) |
| 08/08/2019 | 3464 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: YSI Inc (Amount $767.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 08/08/2019) |
| 08/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29817476, amount $ 25.00 (re: Doc# 3464 Transfer of Claim) (U.S. Treasury) (Entered: 08/08/2019) |
| 08/08/2019 | 3465 (442 pgs; 12 docs) | Interim Application for Compensation *for the Period from January 29, 2019 through May 31, 2019* for Jenner & Block LLP, Attorney, Fee: $3484976.50, Expenses: $21436.56. Filed by Spec. Counsel Jenner & Block LLP (Attachments: # 1 Exhibit A (Certification) # 2 Exhibit B (Retention Order) # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K (Proposed Order)) (Kim, Jane) (Entered: 08/08/2019) |
| 08/08/2019 | 3466 (22 pgs) | Certificate of Service *of Tracy Southwell* (RE: related document(s)3416 Statement, 3417 Declaration, 3418 Joinder, 3452 Notice). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 08/08/2019) |
| 08/08/2019 | 3467 (6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Fourth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019 and Debtors Response to the Courts Order re Telephonic Discovery Conference (Dkt. No. 3235)* Filed by Other Prof. Prime Clerk LLC (related document(s)3368 Statement, 3371 Response). (Baer, Herb) (Entered: 08/08/2019) |
| 08/08/2019 | 3468 (37 pgs) | Certificate of Service (RE: related document(s)3392 Objection, 3430 Statement). Filed by stockholders PG&E Shareholders (Buck, Chane) (Entered: 08/08/2019) |
| 08/08/2019 | 3469 (3 pgs) | Notice of Appearance and Request for Notice *and Demand for Service by Ronald L.M. Goldman and* by Diane Marger Moore. Filed by Creditor Majesti Mai Bagorio, etc. (Moore, Diane) (Entered: 08/08/2019) |
| 08/08/2019 | 3470 (10 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 08/08/2019) |
| 08/08/2019 | 3471 (11 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 08/08/2019) |
| 08/08/2019 | 3472 (6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 3358 Transcript. Modified on 8/9/2019 (dc). (Entered: 08/08/2019) |
| 08/08/2019 | 3473 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: HCI Inc.- Scheduled Claim [$136,087.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 08/08/2019) |

| | | |
|---|---|---|
| 08/08/2019 | **3474**<br>(25 pgs) | Certificate of Service *(Supplemental) of Alain Francoeur Regarding Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors* Filed by Other Prof. Prime Clerk LLC (related document(s)2806 Order on Motion to Set Last Day to File Proofs of Claim). (Baer, Herb) (Entered: 08/08/2019) |
| 08/08/2019 | **3475**<br>(6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3071 Statement). (Garabato, Sid) (Entered: 08/08/2019) |
| 08/08/2019 | **3476**<br>(2 pgs) | Order Authorizing Oversize Briefing for the Opposition of the Official Committee of Tort Claimants to the Debtors' Motion Pursuant to 11 U.S.C. Section 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures [Dkt. No. 3091] (Related Doc # 3443) (lp) (Entered: 08/08/2019) |
| 08/08/2019 | **3477**<br>(6 pgs) | Notice Regarding *Certificate of No Objection Regarding Second Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019* (RE: related document(s)3084 Second Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/08/2019) |
| 08/08/2019 | **3478**<br>(121 pgs; 3 docs) | Transcript regarding Hearing Held 8/7/2019 RE: MOTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS TO COMPEL PRODUCTION OF THIRD-PARTY CONTRACTOR DOCUMENTS; STATUS CONFERENCE RE DISCOVERY. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 8/15/2019. Redaction Request Due By 8/29/2019. Redacted Transcript Submission Due By 09/9/2019. Transcript access will be restricted through 11/6/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 8/9/2019 (dc). (Entered: 08/08/2019) |
| 08/08/2019 | **3479**<br>(10 pgs; 2 docs) | Motion *of The Official Committee of Tort Claimants for Entry of an Order Determining Procedures for Preserving Jury Trial Rights* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 08/08/2019) |
| 08/08/2019 | **3480**<br>(3 pgs) | Declaration of Frank M. Pitre *in Support of the Motion of The Official Committee of Tort Claimants for an Order Determining Procedures for Preserving Jury Trial Rights* (RE: related document(s)3479 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/08/2019) |
| 08/08/2019 | **3481**<br>(8 pgs; 2 docs) | Ex Parte Motion *of The Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion For Entry of an Order Determining Procedures for Preserving Jury Trial Rights* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 08/08/2019) |
| 08/08/2019 | **3482**<br>(2 pgs) | Declaration of Joseph M. Esmont *in Support of the Motion of The Official Committee of Tort Claimants for an Order Determining Procedures for Preserving Jury Trial Rights* (RE: related document(s)3481 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/08/2019) |
| 08/08/2019 | **3483**<br>(3 pgs) | Notice of Hearing *on Motion of The Official Committee of Tort Claimants for Entry of an Order Determining Procedures for Preserving Jury Trial Rights* (RE: related document(s)3479 Motion *of The Official Committee of Tort Claimants for Entry of an Order Determining Procedures for Preserving Jury Trial Rights* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 9/10/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/08/2019) |
| 08/08/2019 | **3484**<br>(644 pgs; 6 docs) | Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 08/08/2019) |
| 08/09/2019 | **3485**<br>(2 pgs) | Notice of Continued Hearing *on Motion of The Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules* (RE: related document(s)2964 Motion *Motion of the Official Committee* |

| | | |
|---|---|---|
| | | *of Tort Claimants for Order Directing Debtors to Supplement Schedules* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 8/28/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2964,.** Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/09/2019) |
| 08/09/2019 | 3486<br>(44 pgs; 6 docs) | Statement of */ First Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 20, 2019 Through May 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 08/09/2019) |
| 08/09/2019 | 3487<br>(4 pgs) | Exhibit *A to Declaration of Frank M. Pitre in Support of the Motion of The Official Committee of Tort Claimants for an Order Determining Procedures for Preserving Jury Trial Rights (Dkt. Nos. 3479, 3480)* (RE: related document(s)3480 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 3479 Motion *of The Official Committee of Tort Claimants for Entry of an Order Determining Procedures for Preserving Jury Trial Rights* filed by Creditor Committee Official Committee of Tort Claimants. Modified on 8/9/2019 (dc). (Entered: 08/09/2019) |
| 08/09/2019 | 3488<br>(6 pgs) | Certificate of Service *[Related to Dkt Nos. 3431, 3436, 3440, 3443, 3445, 3446 and 3448]* (RE: related document(s)3431 Opposition Brief/Memorandum, 3443 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 3436 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 3440 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 3445 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 3446 Notice filed by Creditor Committee Official Committee of Tort Claimants, 3448 Document filed by Creditor Committee Official Committee of Tort Claimants. Modified on 8/9/2019 (dc). (Entered: 08/09/2019) |
| 08/09/2019 | 3489<br>(1 pg) | Transcript Order Form regarding Hearing Date 8/9/2019 (RE: related document(s)2662 Motion Miscellaneous Relief, 2664 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 08/09/2019) |
| 08/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29820883, amount $ 25.00 (re: Doc# 3473 Transfer of Claim) (U.S. Treasury) (Entered: 08/09/2019) |
| 08/09/2019 | 3490<br>(4 pgs) | Statement of Certification of No Objection Regarding Fourth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019 (RE: related document(s)3071 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/09/2019) |
| 08/09/2019 | 3491<br>(1 pg) | Transcript Order Form regarding Hearing Date 8/9/2019 (RE: related document(s)2662 Motion Miscellaneous Relief, 2664 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 08/09/2019) |
| 08/09/2019 | 3492<br>(2 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice of *Ameneh Bordi.* Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Bordi, Ameneh) (Entered: 08/09/2019) |
| 08/09/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29821446, amount $ 310.00 (re: Doc# 3492 Application for Admission of Attorney Pro Hac Vice *of Ameneh Bordi.* Fee Amount $310) (U.S. Treasury) (Entered: 08/09/2019) |
| 08/09/2019 | 3493<br>(18 pgs) | Certificate of Service *of Jesse A. Offenhartz Regarding Stipulation between the Debtors and Willow Springs Solar 3, LLC to Permit Termination of Power Purchase Agreement, Certificate of No Objection regarding Third Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019 and Debtors' Objection to Motion of the Ad Hoc Group of Subrogation Claim Holders to Terminate the Debtors' Exclusive Periods* Filed by Other Prof. Prime Clerk LLC (related document(s)3383 Stipulation for Miscellaneous Relief, 3386 Notice, 3388 Objection). (Baer, Herb) (Entered: 08/09/2019) |
| 08/09/2019 | 3494<br>(26 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Motion of Debtors for Entry of Order Further Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Declaration of John Boken in Support of Second Lease Extension Motion, Declaration of Jessica Liou in Support of Second Lease Extension Motion, and Notice of Hearing on Motion of Debtors for Entry of Order Further Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property (Second Lease Extension Motion)* Filed by Other Prof. Prime Clerk LLC (related document(s)3396 Motion to Extend Time, 3397 Declaration, 3398 Declaration, 3400 Notice of Hearing). (Baer, Herb) (Entered: 08/09/2019) |

| | | |
|---|---|---|
| 08/09/2019 | 3495<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 8/9/2019 12:02:00 PM ]. File Size [ 27615 KB ]. Run Time [ 01:55:04 ]. (admin). (Entered: 08/09/2019) |
| 08/09/2019 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-3489 Regarding Hearing Date: 8/9/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)3489 Transcript Order Form (Public Request)). (dc) (Entered: 08/09/2019) |
| 08/09/2019 | 3496<br>(4 pgs) | Ex Parte Motion *for Order Authorizing Oversize Briefing for Debtors' Omnibus Reply in Further Support of the Debtors' Motion for the Establishment of Wildfire Claims Estimation Procedures* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/09/2019) |
| 08/09/2019 | ● | Hearing Held. Status conference concluded. (related document(s): Hearing Set) (lp) (Entered: 08/09/2019) |
| 08/09/2019 | ● | Hearing Held. Appearances noted on the record. The matter is taken under advisement and stands submitted. (related document(s): 2662 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 08/09/2019) |
| 08/09/2019 | ● | Hearing Held. Appearances noted on the record. The matter is taken under advisement and stands submitted. (related document(s): 2664 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 08/09/2019) |
| 08/09/2019 | 3511<br>(2 pgs) | Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Debtors' Omnibus Reply in Further Support of the Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures (Related Doc # 3496) (lp) (Entered: 08/12/2019) |
| 08/11/2019 | 3497<br>(3 pgs) | Objection *of Debtors to Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion for Entry of an Order Determining Procedures For Preserving Jury Trial Rights* (RE: related document(s)3479 Motion Miscellaneous Relief, 3481 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/11/2019) |
| 08/11/2019 | 3498<br>(33 pgs) | Omnibus Reply *in Support of Motion for the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/11/2019) |
| 08/11/2019 | 3499<br>(124 pgs; 6 docs) | Supplemental Declaration of Kevin J. Orsini in Support of *Debtors' Omnibus Reply in Support of Motion for the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3498 Reply). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 08/11/2019) |
| 08/12/2019 | 3500<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: R & B Company (Claim No. 116, Amount $254,971.60) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/12/2019) |
| 08/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29824032, amount $ 25.00 (re: Doc# 3500 Transfer of Claim) (U.S. Treasury) (Entered: 08/12/2019) |
| 08/12/2019 | 3501 | Acknowledgment of Request for Transcript Received on 8/8/2019. (RE: related document(s)3489 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 08/12/2019) |
| 08/12/2019 | 3502<br>(120 pgs; 3 docs) | Transcript regarding Hearing Held 8/9/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 363 AND 105(a) FOR AN ORDER APPROVING TERMS OF EMPLOYMENT FOR NEW CHIEF EXECUTIVE OFFICER AND PRESIDENT OF PG&E CORPORATION 2662; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(a), 363(b), AND 503(c) FOR ENTRY OF AN ORDER (I) APPROVING DEBTORS' INCENTIVE PROGRAM FOR CERTAIN KEY EMPLOYEES AND (II) GRANTING RELATED RELIEF 2664. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 8/19/2019. Redaction Request Due By 9/3/2019. Redacted Transcript Submission Due By 09/12/2019. Transcript access will be restricted through 11/12/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service)added on 8/12/2019 (dc). (Entered: 08/12/2019) |
| 08/12/2019 | 3503<br>(3 pgs) | Notice of Appearance and Request for Notice *in 19-30088 DM and 19-30089 DM* by Cristina A. Henriquez. Filed by Creditor BNP Paribas (Henriquez, Cristina) (Entered: 08/12/2019) |

| | | |
|---|---|---|
| 08/12/2019 | **3504**<br>(2 pgs) | Notice of Appearance and Request for Notice by Catherine Martin. Filed by Creditor Simon Property Group (Martin, Catherine) (Entered: 08/12/2019) |
| 08/12/2019 | **3505**<br>(3 pgs) | Order Regarding Conduct of Hearings on August 13 and 14, 2019 (lp) (Entered: 08/12/2019) |
| 08/12/2019 | **3506**<br>(6 pgs) | Notice Regarding *Agenda for August 13, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 08/12/2019) |
| 08/12/2019 | **3507**<br>(3 pgs) | Joinder *of The Official Committee Of Unsecured Creditors To Debtors' Objection to the Ex Parte Motion of The Official Committee Of Tort Claimants Pursuant to B.L.R 9006-1 Requesting Order Shortening Time for Hearing on Motion for Entry of an Order Determining Procedures for Preserving Jury Trial Rights* (RE: related document(s)3479 Motion Miscellaneous Relief, 3481 Motion Miscellaneous Relief, 3497 Objection). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/12/2019) |
| 08/12/2019 | **3508**<br>(18 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019, Certificate of No Objection regarding Third Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019, Second Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from May 1, 2019 through May 31, 2019, Order Granting Stipulation between the Debtors and Willow Springs Solar 3, LLC to Permit Termination of Power Purchase Agreement, Confidentiality and Protective Order, Motion of Debtors for an Order Authorizing Debtors to Participate in AB-1054 Wildfire Fund (the Wildfire Fund Motion), Notice of Hearing on Motion of Debtors for an Order Authorizing Debtors to Participate in AB-1054 Wildfire Fund (the Wildfire Fund Motion), Notice of Filing of Revised Proposed Order Approving Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation, Notice of Filing of Revised Proposed Order Approving Motion of Debtors for Entry of an Order (I) Approving Debtors' Incentive Program for Certain Key Employees and (II) Granting Related Relief, Reply Memorandum of Points and Authorities in Further Support of Motion of Debtors for Entry of an Order (I) Approving Debtors' Incentive Program for Certain Key Employees and (II) Granting Related Relief, Reply Memorandum of Points and Authorities in Further Support of Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation, and Supplemental Declaration of Douglas J. Friske in Support of Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* Filed by Other Prof. Prime Clerk LLC (related document(s)3401 Statement, 3402 Notice, 3403 Statement, 3404 Order on Stipulation, 3405 Order on Motion for Protective Order, 3433 Notice, 3435 Notice, 3439 Reply, 3444 Motion Miscellaneous Relief, 3447 Notice of Hearing, 3453 Reply, 3454 Declaration). (Baer, Herb) (Entered: 08/12/2019) |
| 08/12/2019 | **3509**<br>(100 pgs) | Certificate of Service (RE: related document(s)3407 Reply). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 08/12/2019) |
| 08/12/2019 | **3510** | Proposed Redacted Document (RE: related document(s)3202 Order on Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/12/2019) |
| 08/12/2019 | **3512**<br>(24 pgs; 3 docs) | Supplemental Statement of Debtors and Plan of Reorganization Timeline *in Support of Opposition to Motions to Terminate Exclusivity* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period, 3147 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Chapter 11 Plan Timeline) # 2 Exhibit B (Equity Commitment Letter)) (Kim, Jane) (Entered: 08/12/2019) |
| 08/12/2019 | **3513**<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: New Pig Corp [Scheduled Claim, $7,236.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 08/12/2019) |
| 08/12/2019 | **3514**<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sequoia Brass & Copper, Inc [Sched. claim:$7,733] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 08/12/2019) |
| 08/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29825836, amount $ 25.00 (re: Doc# 3513 Transfer of Claim) (U.S. Treasury) (Entered: 08/12/2019) |
| 08/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number |

| | | |
|---|---|---|
| | | 29825836, amount $ 25.00 (re: Doc# 3514 Transfer of Claim) (U.S. Treasury) (Entered: 08/12/2019) |
| 08/12/2019 | 3515 (24 pgs; 3 docs) | Corrected Statement of Debtors and Plan of Reorganization Timeline *in Support of Opposition to Motions to Terminate Exclusivity* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period, 3147 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Chapter 11 Plan Timeline) # 2 Exhibit B (Equity Commitment Letter)) (Kim, Jane) (Entered: 08/12/2019) |
| 08/12/2019 | 3516 (3 pgs) | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Solely with Respect to Certain Continued Claims* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order). **Hearing scheduled for 9/25/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2896,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/12/2019) |
| 08/12/2019 | 3517 (16 pgs) | Notice Regarding */ Notice of Filing of Competing Plan Scheduling Order* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 2741 Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement */Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Cod filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, 3147 Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. Modified on 8/13/2019 (dc). (Entered: 08/12/2019)* |
| 08/12/2019 | 3518 (5 pgs) | Notice Regarding *Certificate of No Objection Regarding Consolidated Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 Through May 31, 2019* (RE: related document(s)3095 Statement of /Consolidated Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through May 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Notice Parties). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 08/12/2019) |
| 08/12/2019 | 3519 (23 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Second Omnibus Motion of the Debtors for an Order (I) Approving Assumption of Contracts in Connection with the Community Pipeline Safety Initiative and (II) Granting Related Relief, Declaration of Joe Echols in Support of CPSI Agreement Assumption Motion, Motion to Redact Documents Filed in Support of CPSI Agreement Assumption Motion, Declaration of Joe Echols in Support of CPSI Redaction Motion and Notice of Hearing on Second Omnibus Motion of the Debtors for an Order (I) Approving Assumption of Contracts in Connection with the Community Pipeline Safety Initiative and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)3176 Motion to Assume/Reject, 3177 Declaration, 3178 Motion to File Redacted Document, 3180 Declaration, 3181 Notice of Hearing). (Baer, Herb) (Entered: 08/12/2019) |
| 08/12/2019 | 3520 (32 pgs; 3 docs) | Request for Entry of Default Re: *CPSI Agreement Assumption Motion* (RE: related document(s)3176 Motion to Assume/Reject, 3181 Notice of Hearing, 3519 Certificate of Service). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Revised Proposed Order # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 08/12/2019) |
| 08/12/2019 | 3521 (5 pgs) | Stipulation for Relief from Stay *Stipulation Between Debtor Pacific Gas and Electric Company and Movants Suns and Mesters for Limited Relief from the Automatic Stay.* Filed by Debtor PG&E Corporation (RE: related document(s)3036 Motion for Relief From Stay filed by Creditor Xiaotian Sun, Creditor Wei Luo, Creditor Csaba Wendel Mester, Creditor Marta M. Mester). (Benvenutti, Peter) (Entered: 08/12/2019) |
| 08/12/2019 | 3522 (90 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to Section 503(b)(9)* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 (Clean Revised Proposed Order) # 2 Exhibit 1-2 (Redline Comparison)) (Kim, Jane) (Entered: 08/12/2019) |
| 08/13/2019 | 3523 (3 pgs) | Notice of Appearance and Request for Notice by Laila Masud. Filed by Creditor SLF Fire Victim Claimants (Masud, Laila) (Entered: 08/13/2019) |
| 08/13/2019 | 3524 | Transcript Order Form regarding Hearing Date 8/13/2019 (RE: related document(s)2741 Motion to |

| Date | Doc # | Description |
|---|---|---|
| | (1 pg) | Extend/Limit Exclusivity Period, 3147 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/13/2019) |
| 08/13/2019 | 3525 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Arborworks Inc. (Amount $6,628,323.00) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi-Strategy Partners, LP. (Pastarnack, Jennifer) (Entered: 08/13/2019) |
| 08/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29827932, amount $ 25.00 (re: Doc# 3525 Transfer of Claim) (U.S. Treasury) (Entered: 08/13/2019) |
| 08/13/2019 | 3526 (11 pgs) | Notice Regarding *Agenda for August 14, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/13/2019) |
| 08/13/2019 | 3527 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: BRIOTIX INC (Amount $138,679.00) To ASM SPV,L.P.. Fee Amount $25 Filed by Creditor ASM SPV, L.P.. (Wolfe, Douglas) (Entered: 08/13/2019) |
| 08/13/2019 | 3528 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: BRIOTIX LIMITED PARTNERSHIP (Amount $46,757.00) To ASM SPV, L.P.. Fee Amount $25 Filed by Creditor ASM SPV, L.P.. (Wolfe, Douglas) (Entered: 08/13/2019) |
| 08/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29828957, amount $ 25.00 (re: Doc# 3527 Transfer of Claim) (U.S. Treasury) (Entered: 08/13/2019) |
| 08/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29828957, amount $ 25.00 (re: Doc# 3528 Transfer of Claim) (U.S. Treasury) (Entered: 08/13/2019) |
| 08/13/2019 | 3529 (1 pg) | PDF with attached Audio File. Court Date & Time [ 8/13/2019 9:31:47 AM ]. File Size [ 42250 KB ]. Run Time [ 02:56:02 ]. (admin). (Entered: 08/13/2019) |
| 08/13/2019 | 3530 | Acknowledgment of Request for Transcript Received on 8/13/2019. (RE: related document(s)3524 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 08/13/2019) |
| 08/13/2019 | 3531 (4 pgs) | Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Movants Suns and Mesters for Limited Relief from the Automatic Stay (RE: related document(s)3036 Motion for Relief From Stay filed by Creditor Xiaotian Sun, Creditor Wei Luo, Creditor Csaba Wendel Mester, Creditor Marta M. Mester, 3521 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 08/13/2019) |
| 08/13/2019 | | Hearing Dropped. The hearing on 8/14/19 at 9:30 a.m. regarding Motion for Relief from Stay Filed by Marta Mester is taken off clandar per the order approving the stipulation (dkt #3531) filed on 8/13/19. (related document(s): 3036 Motion for Relief From Stay filed by Marta M. Mester, Csaba Wendel Mester, Wei Luo, Xiaotian Sun) (lp) (Entered: 08/13/2019) |
| 08/13/2019 | 3532 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Ameneh Bordi) (Related Doc # 3492). (lp) (Entered: 08/13/2019) |
| 08/13/2019 | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-3524 Regarding Hearing Date: 8/13/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)3524 Transcript Order Form (Public Request)). (dc) (Entered: 08/13/2019) |
| 08/13/2019 | 3533 (3 pgs) | Notice of Appearance and Request for Notice by Richard A. Marshack. Filed by Creditor SLF Fire Victim Claimants (Marshack, Richard) (Entered: 08/13/2019) |
| 08/13/2019 | | Hearing Held. Appearances noted on the record. The matter stands submitted. (related document(s): 3147 Motion to Extend/Limit Exclusivity Period filed by Ad Hoc Group of Subrogation Claim Holders) (lp) (Entered: 08/13/2019) |
| 08/13/2019 | | Hearing Held. Appearances noted on the record. The matter stands submitted. (related document(s): 2741 Motion to Extend/Limit Exclusivity Period filed by Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company) (lp) (Entered: 08/13/2019) |
| 08/13/2019 | 3534 (4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Certificate of No Objection Regarding Second Monthly Fee Statement of Cravath,Swaine & Moore LLP for Allowance and Payment of Compensation and* |

| | | |
|---|---|---|
| | | *Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019 and Third Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3477 Notice, 3484 Statement). (Baer, Herb) (Entered: 08/13/2019) |
| 08/13/2019 | 3535 (8 pgs) | Objection *of Debtors to Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3205 Motion to Compel). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/13/2019) |
| 08/13/2019 | 3536 (5 pgs; 2 docs) | Declaration of Kevin J. Orsini *in Support of Debtors' Objection to Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3535 Objection). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 08/13/2019) |
| 08/13/2019 | 3537 (12 pgs; 2 docs) | Order Pursuant to 11 U.S.C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L. R. 6006-1 (I) Approving the Utility's Assumption of Contracts in Connection with the Community Pipeline Safety Initiative and (II) Granting Related Relief (Related Doc # 3176) (Attachments: # 1 Schedule 1) (lp) (Entered: 08/13/2019) |
| 08/13/2019 | 3538 (6 pgs) | Joinder *(LIMITED)* (RE: related document(s)3437 Objection). Filed by Creditor Kevin Burnett and Wildfire Class Claimants (Cabraser, Elizabeth) Modified on 8/14/2019 (dc). (Entered: 08/13/2019) |
| 08/13/2019 | 3539 (14 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Agenda for August 14, 2019, 9:30 a.m. (PT) Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)3526 Notice). (Baer, Herb) (Entered: 08/13/2019) |
| 08/14/2019 | 3540 (192 pgs; 3 docs) | Transcript regarding Hearing Held 8/13/2019 RE: MOTION OF THE AD HOC GROUP OF SUBROGATION CLAIMHOLDERS TO TERMINATE THE DEBTORS' EXCLUSIVE PERIODS, PURSUANT TO SECTION 1121(D)(1) OF THE BANKRUPTCY CODE 3147; MOTION OF THE AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS TO TERMINATE THE DEBTORS' EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(D)(1) OF THE BANKRUPTCY CODE, FILED BY AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS OF PACIFIC GAS AND ELECTRIC COMPANY 2741. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 8/21/2019. Redaction Request Due By 09/4/2019. Redacted Transcript Submission Due By 09/16/2019. Transcript access will be restricted through 11/12/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 8/14/2019 (dc). (Entered: 08/14/2019) |
| 08/14/2019 | 3541 (8 pgs; 3 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vendor Recovery Fund IV, LLC (Claim No. 1556, Amount $983.84) To TURN, The Utility Reform Network. Fee Amount $25 Filed by Creditor TURN-The Utility Reform Network. (Attachments: # 1 Proof of Claim no. 1556 # 2 Assignment of Claim) (Harris, Robert) (Entered: 08/14/2019) |
| 08/14/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29830871, amount $ 25.00 (re: Doc# 3541 Transfer of Claim) (U.S. Treasury) (Entered: 08/14/2019) |
| 08/14/2019 | 3542 (1 pg) | Transcript Order Form regarding Hearing Date 8/14/2019 (RE: related document(s)2863 Motion for Relief From Stay, 2896 Motion to Disallow Claims, 2904 Amended Application/Motion, 3091 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/14/2019) |
| 08/14/2019 | 3543 (12 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2991 Order on Stipulation). (Garabato, Sid) (Entered: 08/14/2019) |
| 08/14/2019 | 3544 (6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 3478 Transcript. Modified on 8/14/2019 (dc). (Entered: 08/14/2019) |
| 08/14/2019 | 3545 (4 pgs; 2 docs) | Notice Regarding *Filing of Staffing Plan for Weil Gotshal & Manges LLP for the Period January 29, 2019 Through and Including April 30, 2019* (RE: related document(s)2988 Interim Application for Compensation *for the Period January 29, 2019 through and including April 30, 2019* for Weil, Gotshal & Manges LLP, Debtor's Attorney, Fee: $9122288.25, Expenses: $335824.67. Filed by Attorney Weil, Gotshal & Manges LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Staffing Plan) (Rupp, Thomas) (Entered: 08/14/2019) |

| | | |
|---|---|---|
| 08/14/2019 | ● 3546<br>(3 pgs) | Order Granting Debtors' Motion to Approve Terms of Employment for New CEO (Related Doc # 2662) (lp) (Entered: 08/14/2019) |
| 08/14/2019 | ● 3547<br>(11 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3376 Declaration). (Garabato, Sid) (Entered: 08/14/2019) |
| 08/14/2019 | ● 3548<br>(6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3370 Statement, 3373 Statement, 3374 Statement). (Garabato, Sid) (Entered: 08/14/2019) |
| 08/14/2019 | ● | Hearing Held. Appearances noted on the record. The motion is granted as to those claims where no response was filed. The motion is continued to 9/25/19 at 9:30 a.m. as to claims where responses were filed. Refer to Notice of Continued Hearing (dkt #3516) (related document(s): 2896 Motion to Disallow Claims filed by PG&E Corporation) (lp) (Entered: 08/14/2019) |
| 08/14/2019 | ● 3549<br>(4 pgs) | Statement of Certificate of No Objection *Regarding Second Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through March 31, 2019* (RE: related document(s)3151 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/14/2019) |
| 08/14/2019 | ● 3550<br>(4 pgs) | Statement of Certificate of No Objection *Regarding Third Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019* (RE: related document(s)3152 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/14/2019) |
| 08/14/2019 | ● 3551<br>(4 pgs) | Statement of Certificate of No Objection *Regarding Fourth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019* (RE: related document(s)3153 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/14/2019) |
| 08/14/2019 | ● 3552<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 8/14/2019 9:30:16 AM ]. File Size [ 81094 KB ]. Run Time [ 05:37:53 ]. (admin). (Entered: 08/14/2019) |
| 08/14/2019 | ● 3553<br>(13 pgs) | Notice of Appearance and Request for Notice by David M. Reeder. Filed by Creditor City of American Canyon (Reeder, David) (Entered: 08/14/2019) |
| 08/14/2019 | ● | Hearing Held. Appearances noted on the record. The motion stands submitted. (related document(s): 2863 Motion for Relief From Stay filed by Ad Hoc Group of Subrogation Claim Holders) (lp) (Entered: 08/15/2019) |
| 08/14/2019 | ● | Hearing Held. Appearances noted on the record. The motion stands submitted. (related document(s): 2904 Amended Application/Motion filed by Official Committee of Tort Claimants) (lp) (Entered: 08/15/2019) |
| 08/14/2019 | ● | Hearing held and continued. The court will hold a status conference regarding the Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures 3091 on 8/27/19 at 9:30 a.m. Prior to the 8/27/19 status conference, the court may issue a tentative ruling on the motion. The court will hold a hearing on the Official Committee of Tort Claimants motion Re procedures for preserving jury trial rights (dkt #3479) on 8/27/19 at 9:30 a.m. Simultaneous briefs not to exceed 10 pages shall be filed by 8/20/19. A statement of consent/non consent to be filed by the debtors, TCC and the Ad Hoc Group of Subrogation Claim Holders no later than 8/19/19. (related document(s): 3091 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 08/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 08/15/2019) |
| 08/15/2019 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-3542 Regarding Hearing Date: 8/14/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)3542 Transcript Order Form (Public Request)). (dc) (Entered: 08/15/2019) |
| 08/15/2019 | ● 3554<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Antonio Yanez, Jr.*. Fee Amount $310 (Yanez, Antonio) (Entered: 08/15/2019) |
| 08/15/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29834476, amount $ 310.00 (re: Doc# 3554 Application for Admission of Attorney Pro Hac Vice *for Antonio Yanez, Jr.*. Fee Amount $310) (U.S. Treasury) (Entered: 08/15/2019) |
| 08/15/2019 | ● 3555 | Acknowledgment of Request for Transcript Received on 8/14/2019. (RE: related document(s)3542 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 08/15/2019) |

| | | |
|---|---|---|
| 08/15/2019 | 🔵 3556<br>(8 pgs; 3 docs) | Document: *Wildfire Assistance Program Eligibility Criteria.* (RE: related document(s)2223 Order on Motion for Miscellaneous Relief, 2409 Order on Motion for Miscellaneous Relief. Filed by Other Prof. Cathy Yanni (Attachments: # 1 Exhibit A: Declaration of Cathy Yanni # 2 Exhibit B: Eligibility Criteria) (Yanni, Cathy) (Entered: 08/15/2019) |
| 08/15/2019 | 🔵 3557<br>(18 pgs) | Operating Report for Filing Period ended June 30, 2019 Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/15/2019) |
| 08/15/2019 | 🔵 3558<br>(54 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Debtors' Corrected Supplemental Statement and Plan of Reorganization Timeline in Support of Opposition to Motions to Terminate Exclusivity, Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) Solely with Respect to Certain Continued Claims, Certificate of No Objection regarding Consolidated Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through May 31, 2019, Request for Entry of Order by Default on CPSI Agreement Assumption Motion, Stipulation between Debtor Pacific Gas and Electric Company and Movants Suns and Mesters for Limited Relief from the Automatic Stay, and Notice of Filing of Revised Proposed Order Approving Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9)* Filed by Other Prof. Prime Clerk LLC (related document(s)3515 Statement, 3516 Notice of Continued Hearing, 3518 Notice, 3520 Request For Entry of Default, 3521 Stipulation for Relief From Stay, 3522 Notice). (Baer, Herb) (Entered: 08/15/2019) |
| 08/15/2019 | 🔵 3559<br>(10 pgs) | Notice Regarding *Notice of Subpoena Issued to Jim Nolt* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/15/2019) |
| 08/15/2019 | 🔵 3560<br>(17 pgs) | Certificate of Service *of Jesse A. Offenhartz Regarding Debtors Objection to the Ex Parte Motion of the Official Committee of Tort Claimants Requesting Order Shortening Time for Hearing on Motion for Entry of an Order Determining Procedures For Preserving Jury Trial Rights, Debtors Omnibus Reply in Support of their Motion for the Establishment of Wildfire Claims Estimation Procedures and Supplemental Declaration of Kevin J. Orsini in Support of Debtors' Omnibus Reply in Support of their Motion for the Establishment of Wildfire Claims Estimation Procedures* Filed by Other Prof. Prime Clerk LLC (related document(s)3497 Objection, 3498 Reply, 3499 Declaration). (Baer, Herb) (Entered: 08/15/2019) |
| 08/15/2019 | 🔵 3561<br>(3 pgs) | Certificate of Service *(Third Monthly Statement of The Official Committee of Tort Claimants for Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019* (RE: related document(s)3393 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/15/2019) |
| 08/15/2019 | 🔵 3562<br>(3 pgs) | Notice Regarding *Certificate of No Objection Regarding Second Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019* (RE: related document(s)3160 Statement of / *Second Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/15/2019) |
| 08/15/2019 | 🔵 | Hearing Set On (RE: related document(s)3479 Motion of *The Official Committee of Tort Claimants for Entry of an Order Determining Procedures for Preserving Jury Trial Rights*). **Hearing scheduled for 8/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 08/15/2019) |
| 08/15/2019 | 🔵 3563<br>(343 pgs; 3 docs) | Transcript regarding Hearing Held 8/14/2019 RE: MOTION FOR RELIEF FROM STAY, FILED BY AD HOC GROUP OF SUBROGATION CLAIM HOLDERS 2863; AMENDED MOTION FOR RELIEF FROM STAY, FILED BY OFFICIAL COMMITTEE OF TORT CLAIMANTS 2904; DEBTORS' FIRST OMNIBUS REPORT AND OBJECTION TO CLAIMS ASSERTED PURSUANT TO 11 U.S.C. SECTION 503(B)(9) 2896; DEBTORS' MOTION PURSUANT TO 11 U.S.C. SECTIONS 105(A) AND 502(C), FOR THE ESTABLISHMENT OF WILDFIRE CLAIMS ESTIMATION PROCEDURES 3091. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 8/22/2019. Redaction Request Due By 09/5/2019. Redacted Transcript Submission Due By 09/16/2019. Transcript access will be restricted through 11/13/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 8/16/2019 (dc). (Entered: 08/15/2019) |
| 08/15/2019 | 🔵 3564<br>(40 pgs; 2 docs) | Order Granting Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. Section 503(b)(9) (Related Doc # 2896) (Attachments: # 1 Exhibit A) (lp) (Entered: 08/15/2019) |

| 08/15/2019 | ● 3565<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Antonio Yanez, Jr.) (Related Doc # 3554). (lp) (Entered: 08/15/2019) |
|---|---|---|
| 08/16/2019 | ● 3566<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: EmpowerTheUser Limited (Claim No. 199) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 08/16/2019) |
| 08/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29838890, amount $ 25.00 (re: Doc# 3566 Transfer of Claim) (U.S. Treasury) (Entered: 08/16/2019) |
| 08/16/2019 | ● | Request to Remove Primary E-Mail Address from Case .. Filed by Creditor SLF Fire Victim Claimants (Lemon, John) (Entered: 08/16/2019) |
| 08/16/2019 | ● 3567<br>(41 pgs) | Substitution of Attorney *Barry S. Glaser*. Barry S. Glaser added to the case. Filed by Creditor Sonoma County Treasurer & Tax Collector (Glaser, Barry) (Entered: 08/16/2019) |
| 08/16/2019 | ● 3568<br>(5 pgs) | Memorandum Decision Regarding Motions to Terminate Exclusivity (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, 3147 Motion to Extend/Limit Exclusivity Period filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (lp) (Entered: 08/16/2019) |
| 08/16/2019 | ● 3569<br>(2 pgs) | Order Denying Motion to Terminate Exclusivity (Related Doc # 3147) (lp) (Entered: 08/16/2019) |
| 08/16/2019 | ● 3570<br>(2 pgs) | Order Denying Motion to Terminate Exclusivity (Related Doc # 2741) (lp) (Entered: 08/16/2019) |
| 08/16/2019 | ● 3571<br>(5 pgs) | Memorandum Decision Regarding Motions for Relief from Stay (RE: related document(s)2842 Motion for Relief From Stay filed by Creditor Committee Official Committee of Tort Claimants, 2863 Motion for Relief From Stay filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (lp) (Entered: 08/16/2019) |
| 08/16/2019 | ● 3572<br>(6 pgs) | Certificate of Service *(Supplemental) of Paul Pullo Regarding Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Declaration of John Boken in Support of Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing and Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)1805 Motion to Extend Time, 1806 Declaration, 2884 Order on Motion to Assume/Reject). (Baer, Herb). Related document(s) 1807 Notice of Hearing filed by Debtor PG&E Corporation. (Entered: 08/16/2019) |
| 08/16/2019 | ● 3573<br>(21 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Approving Stipulation between Debtor Pacific Gas and Electric Company and Movants Suns and Mesters for Limited Relief from the Automatic Stay, Debtors Objection to Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents, Declaration of Kevin J. Orsini in Support of Debtors' Objection to Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents and Order (I) Approving the Utility's Assumption of Contracts in Connection with the Community Pipeline Safety Initiative and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)3531 Order on Stipulation, 3535 Objection, 3536 Declaration, 3537 Order on Motion to Assume/Reject). (Baer, Herb) (Entered: 08/16/2019) |
| 08/16/2019 | ● 3574<br>(6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 08/16/2019) |
| 08/16/2019 | ● 3575<br>(29 pgs; 3 docs) | Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 2002 for Authority to Establish De Minimis Asset Sale Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Transaction Notice) (Rupp, Thomas) (Entered: 08/16/2019) |
| 08/16/2019 | ● 3576<br>(16 pgs; 2 docs) | Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 08/16/2019) |

| Date | Doc | Description |
|---|---|---|
| 08/16/2019 | 🌐3577 (10 pgs) | Declaration of John Boken in Support of *(I) De Minimis Claims Settlement Procedures Motion and (II) De Minimis Asset Sale Procedures Motion* (RE: related document(s)3575 Motion Miscellaneous Relief, 3576 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/16/2019) |
| 08/16/2019 | 🌐3578 (2 pgs) | Notice of Hearing *on Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 2002 for Authority to Establish De Minimis Asset Sale Procedures* (RE: related document(s)3575 Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 2002 for Authority to Establish De Minimis Asset Sale Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Transaction Notice)). **Hearing scheduled for 9/10/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/16/2019) |
| 08/16/2019 | 🌐3579 (3 pgs) | Amended Substitution of Attorney *Barry S. Glaser*. Filed by Creditor Sonoma County Treasurer & Tax Collector (Glaser, Barry) (Entered: 08/16/2019) |
| 08/16/2019 | 🌐3580 (2 pgs) | Notice of Hearing *on Motion of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action* (RE: related document(s)3576 Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 9/10/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/16/2019) |
| 08/16/2019 | 🌐3581 (18 pgs; 3 docs) | Omnibus Motion to Assume Lease or Executory Contracts *Regarding Environmental Agreements*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Environmental Agreements)) (Kim, Jane) (Entered: 08/16/2019) |
| 08/16/2019 | 🌐3582 (6 pgs) | Declaration of Margaret A. Pietrasz in Support of *Environmental Agreements Assumption Motion* (RE: related document(s)3581 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/16/2019) |
| 08/16/2019 | 🌐3583 (2 pgs) | Notice of Hearing *on Environmental Agreements Assumption Motion* (RE: related document(s)3581 Omnibus Motion to Assume Lease or Executory Contracts *Regarding Environmental Agreements*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Environmental Agreements))). **Hearing scheduled for 9/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/16/2019) |
| 08/19/2019 | 🌐3584 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mountain G Enterprises, Inc. (Claim No. 4200, Amount $1,420,200.26) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29842362, amount $ 25.00 (re: Doc# 3584 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | 🌐3585 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mountain F Enterprises Inc. (Claim No. 4201, Amount $7,515,843.18) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29842374, amount $ 25.00 (re: Doc# 3585 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | 🌐3586 (11 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3384 Statement, 3391 Statement). (Garabato, Sid) (Entered: 08/19/2019) |
| 08/19/2019 | 🌐3587 (11 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3429 Statement, 3434 Declaration). (Garabato, Sid) (Entered: 08/19/2019) |
| 08/19/2019 | 🌐3588 (6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3490 Statement). (Garabato, Sid) (Entered: 08/19/2019) |
| 08/19/2019 | 🌐3589 (9 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (Garabato, Sid). Related document(s) 3517 Notice filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 8/21/2019 (dc). (Entered: 08/19/2019) |
| 08/19/2019 | 🌐3590 (9 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3517 Notice). (Garabato, Sid) (Entered: 08/19/2019) |

| 08/19/2019 | 🔵 3591<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Brian M. Clarke) . Fee Amount $310.00, Receipt #30065783. (myt) (Entered: 08/19/2019) |
|---|---|---|
| 08/19/2019 | 🔵 3592<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Environmental Alternatives (Amount $2,500.00) To ASM Capital X, LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3593<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Eugene McFadden (Amount $4,555.00) To ASM Capital X, LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3594<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: David Sweet (Amount $5,575.00) To ASM SPV, L.P.. Fee Amount $25 Filed by Creditor ASM SPV, L.P.. (Wolfe, Douglas) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29843371, amount $ 25.00 (re: Doc# 3592 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29843371, amount $ 25.00 (re: Doc# 3593 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29843371, amount $ 25.00 (re: Doc# 3594 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3595<br>(2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Anderson Burton Construction Inc. (Claim No. 5482, Amount $340,459.34) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Attachments: # 1 Exhibit Evidence of Transfer) (Tanabe, Kesha) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29843546, amount $ 25.00 (re: Doc# 3595 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3596<br>(4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Staffing Plan for Weil Gotshal & Manges, LLP for the Period January 29, 2019 Through and Including April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3545 Notice). (Baer, Herb) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3597<br>(2 pgs) | Statement of The Official Committee of Unsecured Creditors in Response to the Courts Inquiry Regarding Possible Consent to the Estimation Proceedings (RE: related document(s)3091 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3598<br>(2 pgs) | Supplemental Declaration of Adam W. Goldberg in support of *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Trident DMG LLC as Communications Consultant Effective as of July 18, 2019 (Dkt. Nos. 3224 And 3225)* (RE: related document(s)3224 Application to Employ, 3225 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3599<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Second Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019)* (RE: related document(s)3562 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3600<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Energy Solutions LLC (Amount $4,758.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29844644, amount $ 25.00 (re: Doc# 3600 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3601<br>(58 pgs; 2 docs) | Notice Regarding *Subpoenas Issued to California Department of Forestry and Protection* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Sheppard Mullin Richter & Hamp. Receipt Number 30065783. (admin) (Entered: 08/19/2019) |

| | | |
|---|---|---|
| 08/20/2019 | ● 3602<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Safety Solutions (Claim No. 2481, Amount $31,903.84) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3603<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: N Consulting Engineers, Inc. (Claim No. 2032, Amount $72,329.17) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3604<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jensen Hughes Inc. (Claim No. 1648, Amount $4,776.25); Jensen Hughes Inc. (Claim No. 4052, Amount $131,178.50) To Contrarian Funds, LLC. Fee Amount $50 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 08/20/2019) |
| 08/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29845680, amount $ 25.00 (re: Doc# 3602 Transfer of Claim) (U.S. Treasury) (Entered: 08/20/2019) |
| 08/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29845680, amount $ 25.00 (re: Doc# 3603 Transfer of Claim) (U.S. Treasury) (Entered: 08/20/2019) |
| 08/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29845680, amount $ 50.00 (re: Doc# 3604 Transfer of Claim) (U.S. Treasury) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3605<br>(1 pg) | Notice Regarding *Withdrawal of Appearance of Louis S. Chiappetta* Filed by Interested Partys Atlantica Yield plc, First Solar, Inc., Mojave Solar LLC, Willow Springs Solar 3, LLC (Park, Amy) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3606<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: D P Nicoli Inc (Claim No. 3367, Amount $246,762.06) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3607<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: D P Nicoli Inc (Amount $206,103.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 08/20/2019) |
| 08/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29845831, amount $ 25.00 (re: Doc# 3606 Transfer of Claim) (U.S. Treasury) (Entered: 08/20/2019) |
| 08/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29845831, amount $ 25.00 (re: Doc# 3607 Transfer of Claim) (U.S. Treasury) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3608<br>(11 pgs; 2 docs) | Notice Regarding *Notice of Upload of Order Granting the Motions of the Official Committee of Tort Claimants and the Ad Hoc Group of Subrogation Claim Holders for Relief from Automatic Stay* (RE: related document(s)3571 Memorandum Decision Regarding Motions for Relief from Stay (RE: related document(s)2842 Motion for Relief From Stay filed by Creditor Committee Official Committee of Tort Claimants, 2863 Motion for Relief From Stay filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (lp)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3609<br>(9 pgs; 2 docs) | *Supplemental Memorandum in support of Motion for Relief from Stay* (RE: related document(s)315 Motion for Relief From Stay). Filed by Creditor Valero Refining Company-California (Attachments: # 1 Certificate of Service) (Lapping, Richard) Modified on 8/21/2019 (dc). (Entered: 08/20/2019) |
| 08/20/2019 | ● 3610<br>(4 pgs) | Objection *of Debtors to the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Trident DMG LLC as Communications Consultant Effective as of July 18, 2019* (RE: related document(s)3224 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3611<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Coating Specialists and Inspection (Amount $44,235.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 08/20/2019) |
| 08/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29847154, amount $ 25.00 (re: Doc# 3611 Transfer of Claim) (U.S. Treasury) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3612<br>(6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 3540 Transcript. Modified on 8/21/2019 (dc). (Entered: 08/20/2019) |

| | | |
|---|---|---|
| 08/20/2019 | ●3613<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice - *David B. Rivkin Jr.*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Rivkin, David) (Entered: 08/20/2019) |
| 08/20/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29847755, amount $ 310.00 (re: Doc# 3613 Application for Admission of Attorney Pro Hac Vice - *David B. Rivkin Jr.*. Fee Amount $310) (U.S. Treasury) (Entered: 08/20/2019) |
| 08/20/2019 | ●3614<br>(531 pgs; 6 docs) | Statement of *Fourth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 Through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 08/20/2019) |
| 08/20/2019 | ●3615<br>(4 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice (Paul N. Silverstein) . Fee Amount $310.00, Receipt #30065785. (Attachments: # 1 Receipt) (dc) (Entered: 08/20/2019) |
| 08/20/2019 | ●3616<br>(4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Monthly Operating Report for Month Ended June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3557 Operating Report). (Baer, Herb) (Entered: 08/20/2019) |
| 08/20/2019 | ●3617<br>(3 pgs) | Supplemental Motion for Relief from Stay Fee Amount $181, Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David). Related document(s) 1201 Motion for Relief from Stay Fee Amount $181, filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 8/21/2019 (dc). (Entered: 08/20/2019) |
| 08/20/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29848009, amount $ 181.00 (re: Doc# 3617 Supplemental Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 08/20/2019) |
| 08/20/2019 | ●3618<br>(4 pgs) | Declaration of David W. Wessel in In Support of Supplement to Motion for Relief from Automatic Stay of *Marina and Mikhail Gelman* (RE: related document(s)3617 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 08/20/2019) |
| 08/20/2019 | ●3619<br>(5 pgs) | Order Regarding Further Hearings on Estimation Motion and Other Case Scheduling Matters (Related Doc # 3091) (dc) (Entered: 08/20/2019) |
| 08/20/2019 | ●3620<br>(2 pgs) | Order Granting Application for Admission of Attorney- David B. Rivkin Jr., Pro Hac Vice (Related Doc # 3613). (dc) (Entered: 08/20/2019) |
| 08/20/2019 | ●3621<br>(31 pgs) | First Affidavit Re: *Supplement to Motion for Relief from Stay* (RE: related document(s)3617 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David). Related document(s) 3618 Declaration filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 8/21/2019 (dc). (Entered: 08/20/2019) |
| 08/20/2019 | ●3622<br>(3 pgs) | Second Stipulation to Extend Time *for Debtors to Respond to Motion of Official Committee of Tort Claimants Committee for Order Directing Debtors to Supplement Schedules* Filed by Debtor PG&E Corporation (RE: related document(s)2964 Motion Miscellaneous Relief filed by Creditor Official Committee of Tort Claimants). (Kim, Jane) (Entered: 08/20/2019) |
| 08/20/2019 | ●3623<br>(6 pgs; 2 docs) | Notice Regarding *Notice of Resolution of Motion of the Official Committee of Tort Claimants for Entry of an Order Determining Procedures for Preserving Jury Trial Rights* (RE: related document(s)3479 Motion *of The Official Committee of Tort Claimants for Entry of an Order Determining Procedures for Preserving Jury Trial Rights* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 08/20/2019) |
| 08/20/2019 | ●3624<br>(8 pgs; 2 docs) | Motion to Compel */ Motion of the Official Committee of Tort Claimants to Compel Production of PG&E Business Plans* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 08/20/2019) |
| 08/20/2019 | 𝑒●3625<br>(8 pgs; 2 docs) | Ex Parte Motion to Shorten Time */ Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion to Compel Production of PG&E Business Plans* (RE: related document(s)3624 Motion to Compel filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 08/20/2019) |

| | | |
|---|---|---|
| 08/20/2019 | ⏺ 3626<br>(7 pgs; 2 docs) | Motion to File a Document Under Seal / *Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing Under Seal Of A Reply In Support Of Motion Of The Official Committee Of Tort Claimants To Compel Production Of Third-Party Contractor Documents* (Attachments: # 1 Exhibit A) Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/20/2019) |
| 08/20/2019 | ⏺ 3627<br>(2 pgs) | Declaration of Kody Kleber in Support of *Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing of a Reply in Support of Motion of the Official Committee of Tort Claimants to Compel Production if Third-Party Contractor Documents* (RE: related document(s)3626 Motion to File a Document Under Seal). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/20/2019) |
| 08/20/2019 | ⏺ 3628<br>(2 pgs) | Notice Regarding / *Notice of Filing of Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing of a Reply in Support of Motion of the Official Committee of Tort Claimants to Compel Production if Third-Party Contractor Documents* (RE: related document(s)3626 Motion to File a Document Under Seal / *Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing Under Seal Of A Reply In Support Of Motion Of The Official Committee Of Tort Claimants To Compel Production Of Third-Party Contractor Documents* (Attachments: # 1 Exhibit A) Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/20/2019) |
| 08/20/2019 | ⏺ 3629 | Proposed Document Filed Under Seal (RE: related document(s)3626 Motion to File a Document Under Seal filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/20/2019) |
| 08/20/2019 | ⏺ 3630 | Proposed Document Filed Under Seal (RE: related document(s)3626 Motion to File a Document Under Seal filed by Creditor Committee Official Committee of Tort Claimants). (Attachments: # 1 Exhibit A - Under Seal # 2 Exhibit B - Part 1 of 4 # 3 Exhibit B - Part 2 of 4 # 4 Exhibit B - Part 3 of 4 # 5 Exhibit B - Part 4 of 4) Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/20/2019) |
| 08/20/2019 | ⏺ 3631<br>(16 pgs; 2 docs) | Brief/Memorandum in support of *Brief Re: Estimation Process Pursuant to 11 U.S.C. Sections 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3619 Order on Motion for Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 08/20/2019) |
| 08/20/2019 | ⏺ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Sheppard Mullin Richter And. Receipt Number 30065785. (admin) (Entered: 08/20/2019) |
| 08/20/2019 | ⏺ 3634<br>(2 pgs) | Order Granting (RE: related document(s)3622 Second Stipulation Between Debtors and Official Committee of Tort Claimants to Extend Time for Debtors to Respond to Motion of Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules PG&E Corporation). (dc) (Entered: 08/21/2019) |
| 08/21/2019 | ⏺ | Hearing dropped. Off calendar per notice on 8/20/19. (related document(s): 3479 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (bg) (Entered: 08/21/2019) |
| 08/21/2019 | ⏺ 3632<br>(12 pgs) | Notice Regarding *Upload of Order Granting the Motion of the Ad Hoc Group of Subrogation Claim Holders For Relief From the Automatic Stay* (RE: related document(s)3571 Memorandum Decision Regarding Motions for Relief from Stay (RE: related document(s)2842 Motion for Relief From Stay filed by Creditor Committee Official Committee of Tort Claimants, 2863 Motion for Relief From Stay filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (lp)). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/21/2019) |
| 08/21/2019 | ⏺ 3633<br>(5 pgs) | Certificate of Service (RE: related document(s)3632 Notice). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/21/2019) |
| 08/21/2019 | 🖉 ⏺ 3635<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Erica L. Kerman*. Fee Amount $310 (Kerman, Erica) (Entered: 08/21/2019) |
| 08/21/2019 | ⏺ | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29850087, amount $ 310.00 (re: Doc# 3635 Application for Admission of Attorney Pro Hac Vice *for Erica L. Kerman*. Fee Amount $310) (U.S. Treasury) (Entered: 08/21/2019) |
| 08/21/2019 | ⏺ 3636<br>(2 pgs) | Statement of The Official Committee of Unsecured Creditors in Support of the Debtors Motion Pursuant to 11 U.S.C §§ 105(A) and 363 for an Order Authorizing Debtors to Partipate in AB-1045 Wildfire Fund (RE: related document(s)3444 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee |

Case: 19-30088    Doc# 3655-1    Filed: 08/22/19    Entered: 08/22/19 11:59:43    Page<br>317 of 319

| | | |
|---|---|---|
| | | Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/21/2019) |
| 08/21/2019 | 3637<br>(5 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *of Andrew Behlmann, Esq..* Fee Amount $310 (Attachments: # 1 Proposed Order) (Behlmann, Andrew) (Entered: 08/21/2019) |
| 08/21/2019 | 3638<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hydragtight Operations, Inc. (Claim No. 6004, Amount $33,915.29) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 08/21/2019) |
| 08/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29850514, amount $ 25.00 (re: Doc# 3638 Transfer of Claim) (U.S. Treasury) (Entered: 08/21/2019) |
| 08/21/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29850512, amount $ 310.00 (re: Doc# 3637 Application for Admission of Attorney Pro Hac Vice *of Andrew Behlmann, Esq..* Fee Amount $310) (U.S. Treasury) (Entered: 08/21/2019) |
| 08/21/2019 | 3639<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hydragtight Operations Inc (Amount $4,208.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 08/21/2019) |
| 08/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29850546, amount $ 25.00 (re: Doc# 3639 Transfer of Claim) (U.S. Treasury) (Entered: 08/21/2019) |
| 08/21/2019 | 3640<br>(6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 3563 Transcript. Modified on 8/22/2019 (dc). (Entered: 08/21/2019) |
| 08/21/2019 | 3641<br>(58 pgs; 2 docs) | Amended Notice Regarding *Subpoenas Issued to California Department of Forestry and Protection* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald) (Entered: 08/21/2019) |
| 08/21/2019 | 3642<br>(62 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9), Motion of Debtors for Authority to Establish De Minimis Asset Sale Procedures, Motion of Debtors for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action, Declaration of John Boken in Support of (I) De Minimis Claims Settlement Procedures Motion and (II) De Minimis Asset Sale Procedures Motion, Notice of Hearing on Motion of Debtors for Authority to Establish De Minimis Asset Sale Procedures, Notice of Hearing on Motion of Debtors for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action, Fourth Omnibus Motion of the Debtors for an Order (I) Approving Assumption of Environmental Agreements and (II) Granting Related Relief (Environmental Agreements Assumption Motion), Declaration of Margaret A. Pietrasz in Support of Environmental Agreements Assumption Motion and Notice of Hearing on Fourth Omnibus Motion of the Debtors for an Order (I) Approving Assumption of Environmental Agreements and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)3564 Order on Motion to Disallow Claims, 3575 Motion Miscellaneous Relief, 3576 Motion Miscellaneous Relief, 3577 Declaration, 3578 Notice of Hearing, 3580 Notice of Hearing, 3581 Motion to Assume/Reject, 3582 Declaration, 3583 Notice of Hearing). (Baer, Herb) (Entered: 08/21/2019) |
| 08/21/2019 | 3643<br>(9 pgs) | Order Granting The Motion Of The Ad Hoc Group Of Subrogation Claim Holders For Relief From The Automatic Stay (RE: related document(s)2863 Motion for Relief From Stay filed by Interested Party Ad Hoc Group of Subrogation Claim Holders, 3571 Memorandum Decision). (bg) (Entered: 08/21/2019) |
| 08/21/2019 | 3644<br>(9 pgs; 2 docs) | Order Granting The Motion Of The Official Committee Of Tort Claimants For Relief From Automatic Stay (RE: related document(s)2842 Motion for Relief From Stay filed by Creditor Committee Official Committee of Tort Claimants). (bg) (Entered: 08/21/2019) |
| 08/21/2019 | 3645<br>(1 pg) | Order Granting Application For Admission Of Attorney ( Brian M. Clarke) Pro Hac Vice (Related Doc 3591). (bg) Modified on 8/22/2019 (dc). (Entered: 08/21/2019) |
| 08/21/2019 | 3646<br>(1 pg) | Order Granting Application For Admission Of Attorney (Paul Silverstein) Pro Hac Vice (Related Doc 3615). (bg) Modified on 8/22/2019 (dc). (Entered: 08/21/2019) |
| 08/21/2019 | 3647<br>(2 pgs) | Order Granting Application For Admission Of Attorney (Andrew Behlmann) Pro Hac Vice (Related Doc 3637). (bg) Modified on 8/22/2019 (dc). (Entered: 08/21/2019) |

| | | |
|---|---|---|
| 08/21/2019 | ⬤ 3648<br>(8 pgs) | Recommendation For Withdrawal Of Reference Of Proceeding In Part (bg) (Entered: 08/21/2019) |
| 08/21/2019 | ⬤ 3649<br>(16 pgs; 2 docs) | Application to Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants *Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 08/21/2019) |
| 08/21/2019 | ⬤ 3650<br>(80 pgs; 4 docs) | Declaration of Mark J. Kazmierowski in Support of *Application of Debtors Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants Nunc Pro Tunc to the Petition Date* (RE: related document(s)3649 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-A Engagement Letter # 2 Exhibit 1-B Master Services Agreement # 3 Exhibit 1-C Statement of Work) (Rupp, Thomas) (Entered: 08/21/2019) |
| 08/21/2019 | ⬤ 3651<br>(2 pgs) | Notice of Hearing *on Application of Debtors Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants Nunc Pro Tunc to the Petition Date* (RE: related document(s)3650 Application to Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants *Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 9/11/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/21/2019) |
| 08/21/2019 | ⬤ 3654<br>(3 pgs) | Order Determining Procedures Preserving Jury Trial Rights(Related Doc # 3479) (dc) (Entered: 08/22/2019) |
| 08/22/2019 | ⬤ 3652<br>(4 pgs) | Notice Regarding *Certificate of No Objection to Fifth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019* (RE: related document(s)3314 Statement of Fifth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Fees # 5 Exhibit E - Expenses # 6 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/22/2019) |
| 08/22/2019 | ⬤ 3653<br>(3 pgs) | Certificate of Service *Certificate of No Objection to Fifth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019* (RE: related document(s)3652 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/22/2019) |