**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **FIFTH MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019** |
| ☐ Affects PG&E Corporation <br> ☐ Affects Pacific Gas and Electric Company <br> ☒ Affects both Debtors | |
| | **Objection Deadline: September 12, 2019 at 4:00 p.m. (PT)** |
| *\* All papers shall be filed in the Lead Case No. 19-30088 (DM).* | |
| | [No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | Milbank LLP |
| Authorized to Provide Professional Services to: | Attorneys for the Official Committee of Unsecured Creditors |
| Date of Retention: | April 29,2019 *nunc pro tunc* to February 12, 2019 subject to approval by the Court |
| Period for which compensation and reimbursement are sought: | June 1, 2019 through June 30, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $1,654,880.20 (80% of $2,068,600.25) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $61,397.77 |

Milbank LLP ("Milbank" or the "Applicant"), the attorneys for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its Fifth Monthly Fee Statement (this "Monthly Fee Statement") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing June 1, 2019

through June 30, 2019 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $1,654,880.20 (80% of $2,068,600.25) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $61,397.77 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

2

Dated: August 20, 2019

Respectfully submitted,

MILBANK LLP

By: _/s/ Dennis F. Dunne_

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

_Counsel for the Official Committee of Unsecured Creditors_

**Notice Parties**

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn:   Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn:   Stephen Karotkin, Esq.
        Jessica Liou, Esq.
        Matthew Goren, Esq.
767 Fifth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn:   Tobias S. Keller, Esq.
        Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn:   James L. Snyder, Esq.
        Timothy Laffredi, Esq.);
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
        Attn: Eric Sagerman, Esq. and
Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509

# EXHIBIT A

**Exhibit A**

## COMPENSATION BY PROFESSIONAL
## JUNE 1, 2019 THROUGH JUNE 30, 2019

The attorneys who rendered professional services in these chapter 11 cases from June 1, 2019 through June 30, 2019 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Paul Aronzon | Financial Restructuring | 1979 | $1,540 | 1.10 | $1,694.00 |
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,540 | 25.70 | $39,578.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,540 | 155.00 | $238,700.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,540 | 52.70 | $81,158.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,540 $770* | 43.10 2.00 | $66,374.00 $1,540.00 |
| Andrew Leblanc | Litigation | 2000 | $1,540 $770 | 61.10 23.80 | $94,094.00 $18,326.00 |
| Allan Marks | Global Project, Energy and Infrastructure Finance | 1990 | $1,540 | 9.90 | $15,246.00 |
| Michael Nolan | Litigation | | $1,540 | 4.50 | $6,930.00 |
| Alan Stone | Litigation | 1988 | $1,540 | 38.30 | $58,982.00 |
| Samuel Khalil | Financial Restructuring | 2004 | $1,425 | 17.00 | $24,225.00 |
| Manan Shah | Tax | 2002 | $1,425 | 8.80 | $12,540.00 |
| Craig Price | Financial Restructuring | 2000 | $1,120 | 178.70 | $200,144.00 |
| Samir Vora | Litigation | 2007 | $1,120 $560* | 111.80 1.60 | $125,216.00 $896.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,340.83** | **735.10** | **$985,643.00** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,080 | 30.20 | $32,616.00 |
| James Beebe | Tax | 2011 | $995 | 2.90 | $2,885.50 |
| Daniel Denny | Financial Restructuring | 2005 | $995 $497.5* | 48.60 | $48,357.00 |
| Erin Dexter | Litigation | 2014 | $920 | 61.00 | $56,120.00 |
| Rachael Franzoia | Financial Restructuring | 2013 | $920 | 99.50 | $91,540.00 |
| Ryan Hart | Global Project, Energy and Infrastructure Finance | 2014 | $920 | 9.30 | $8,556.00 |
| Matthew Koch | Financial Restructuring | 2014 | $920 | 168.60 | $155,112.00 |
| Parker Milender | Financial Restructuring | 2017 | $920 | 18.50 | $17,020.00 |
| Jordan Weber | Financial Restructuring | 2015 | $920 | 204.10 | $187,772.00 |
| Kathryn Kincade | Global Project, Energy and Infrastructure Finance | 2015 | $875 | 2.80 | $2,450.00 |
| Christina Skaliks | Tax | 2015 | $875 | 7.70 | $6,737.50 |
| Julie Wolf | Litigation | 2016 | $875 | 83.20 | $72,800.00 |
| Emile Ayoub | Litigation | 2016 | $830 | 6.00 | $4,980.00 |
| James Donahue | Global Project, Energy and Infrastructure Finance | 2016 | $830 | 9.30 | $7,719.00 |
| Kavon Khani | Litigation | 2017 | $830 | 72.80 | $60,424.00 |
| Jesse Yoder | Financial Restructuring | 2017 | $830 | 11.70 | $9,711.00 |
| Adeola Adeyosoye | Financial Restructuring | 2018 | $735 | 20.80 | $15,288.00 |
| Julia Duke | Litigation | 2018 | $735 | 77.90 | $57,256.50 |
| Natalie Karl | Global Project, Energy and Infrastructure Finance | 2017 | $735 | 5.30 | $3,895.50 |

2

| | | | | | |
|---|---|---|---|---|---|
| Melanie Miller | Financial Restructuring | 2018 | $735 | 29.50 | $21,682.50 |
| Ben Nicholson | Litigation | 2017 | $735 | 7.70 | $5,659.50 |
| Luis Orengo | Litigation | 2018 | $735 | 75.40 | $55,419.00 |
| Henry Seeley | Global Project, Energy and Infrastructure Finance | 2018 | $735 | 4.60 | $3,381.00 |
| Stephen Benz | Litigation | 2019 | $595 | 14.80 | $8,806.00 |
| Margherita Capolino | Litigation | 2019 | $595 | 8.50 | $5,057.50 |
| Aaron Metviner | Financial Restructuring | 2018 | $595 | 80.10 | $47,659.50 |
| Julia Wu | Litigation | 2018 | $595 $297.5* | 105.30 8.50 | $62,653.50 $2,528.75 |
| | | | | | |
| **Total Associates:** | | | **$826.99** | **1,274.60** | **$1,054,087.25** |

3

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Angel Anderson | | $350 | 5.10 | $1,785.00 |
| Abayomi Ayandipo | Litigation | $350 | 3.60 | $1,260.00 |
| Jenifer Gibbs | Litigation | $350 | 18.80 | $6,580.00 |
| David McCracken | Litigation | $350 | 16.20 | $5,670.00 |
| Charmaine Thomas | Financial Restructuring | $300 | 16.50 | $4,950.00 |
| Ricky Windom | Litigation | $300 | 11.20 | $3,360.00 |
| Jacqueline Brewster | Financial Restructuring | $290 | 5.50 | $1,595.00 |
| Brandon Fiscina | | $250 | 4.90 | $1,225.00 |
| Alejandro Mendoza | | $235 | 5.00 | $1,175.00 |
| James Liles | Practice Support | $635 | 2.00 | $1,270.00 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$325.11** | **88.80** | **$28,870.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,340.83 | 735.10 | $985,643.00 |
| Associates | $826.99 | 1,274.60 | $1,054,087.25 |
| Paraprofessionals and other non-legal staff | $325.11 | 88.80 | $28,870.00 |
| **Blended Attorney Rate** | **$1,014.94** | **2,009.70** | **$2,039,730.25** |
| **Total Fees Incurred** | **$985.75** | **2,098.50** | **$2,068,600.25** |

4

# EXHIBIT B

**Exhibit B**

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY MILBANK LLP**
**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | 17.20 | $18,589.50 |
| 00004 | Bankruptcy Litigation | 359.70 | $305,374.50 |
| 00005 | Bar Date | 107.30 | $114,067.00 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 53.60 | $48,726.50 |
| 00009 | Plan of Reorganization | 201.40 | $219,800.50 |
| 00010 | Communications with Client | 100.60 | $99,082.50 |
| 00011 | Communications with Unsecured Creditors | 4.40 | $6,192.00 |
| 00012 | Committee Meetings | 121.50 | $148,084.00 |
| 00013 | Committee Governance | 87.10 | $91,333.50 |
| 00017 | Executory Contracts/Lease issues | 18.60 | $18,066.50 |
| 00018 | General Case Strategy(includes calls with client and team calls and meetings) | 218.40 | $231,100.00 |
| 00020 | Court Hearings | 101.40 | $102,151.50 |
| 00023 | Non-Working Travel | 35.90 | $23,290.75 |
| 00026 | Regulatory, Political and Legislative | 93.80 | $107,103.50 |
| 00027 | CPUC | 7.90 | $8,481.50 |
| 00028 | FERC | 19.10 | $21,337.00 |
| 00029 | Retention/Fee Applications | 61.90 | $63,552.50 |
| 00038 | Wildfire Claims and Treatment | 447.40 | $392,479.50 |
| 00039 | Employee Benefits/Severance Issues | 41.30 | $49,787.50 |
| **TOTAL** | | **2,098.50** | **$2,068,600.25** |

5

# EXHIBIT C

**Exhibit C**

**EXPENSE SUMMARY**
**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $43,252.61 |
| Filing Fees | $510.63 |
| Lodging | $4,447.28 |
| Mail | $91.12 |
| Meals | $1,089.18 |
| Outside Messenger | $357.25 |
| Travel | $4,900.41 |
| Transportation | $3,112.15 |
| Duplicating | $2,162.40 |
| Telephone | $1,081.14 |
| Transcript Fees | $393.60 |
| **Total Expenses Requested:** | **$61,397.77** |

6

# EXHIBIT D

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23784768 | 6/4/2019 | Email correspondence w/ M. Goren (Weil) re automatic stay stipulation (.2); review stipulation (.4); review utility lift stay motion (.3); draft joinder re Nathan lift stay motion (.4). | 1.30 | Koch, Matthew |
| 23774987 | 6/4/2019 | Review various lift stay motions (.4); correspond with Weil re same (.2). | 0.60 | Price, Craig Michael |
| 23759489 | 6/5/2019 | Review stipulation regarding lift stay for certain complaints pending in front of CPUC (1.2); review related documentation (.7); discuss findings with M. Koch (.2); discuss complaints with M. Goren (Weil) (.1). | 2.20 | Bice, William B. |
| 24015513 | 6/5/2019 | Correspond with M. Koch, T. Kreller and C. Price re CPUC lift stay opposition. | 0.10 | Bray, Gregory A. |
| 23784785 | 6/5/2019 | Revise joinder re Nathan lift stay opposition (.2); communicate w/ G. Bray, T. Kreller, W. Bice and C. Price re CPUC re same (.1); review Zelmer lift stay pleadings (.4). | 0.70 | Koch, Matthew |
| 23775005 | 6/5/2019 | Review memo to be sent to Committee re lift stay issues. | 0.70 | Price, Craig Michael |
| 23775117 | 6/5/2019 | Review various lift stay pleadings (.5); teleconference with M. Koch, T. Kreller and G. Bray re same (.1). | 0.60 | Price, Craig Michael |
| 24015543 | 6/6/2019 | Communicate with M. Koch re joinder to Nathan lift stay opposition (.2); review lift stay motions (.5). | 0.70 | Bray, Gregory A. |

Case: 19-30088   Doc# 3659   Filed: 08/22/19   Entered: 08/22/19 13:16:34   Page 15 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23784809 | 6/6/2019 | Review NextEra lift stay motion (.3); review ConEd lift stay motion (.4); review Debtors' preliminary opposition to Nathan lift stay motion (.2); review motion to approve CPUC stay stipulation (.3); review stipulation (.3); revise proposed order (.1); communications w/ A. Tran (Weil), G. Bray, T. Kreller, and C. Price re joinder to Nathan lift stay opposition (.2); prepare same for filing (.2). | 2.00 | Koch, Matthew |
| 23775106 | 6/6/2019 | Correspond with Weil and M. Koch re lift stay issues (.2); review lift stay pleadings (.4). | 0.60 | Price, Craig Michael |
| 23784739 | 6/9/2019 | Revise memo re lift stay motions. | 0.90 | Koch, Matthew |
| 23802095 | 6/11/2019 | Revise FERC-related lift stay joinder (.2); communications w/ G. Bray and C. Price re same (.2). | 0.40 | Koch, Matthew |
| 23810848 | 6/13/2019 | Emails w/ M. Koch and A. Leblanc re FERC lift stay joinder (.1); review same (.3). | 0.40 | Bray, Gregory A. |
| 23802382 | 6/13/2019 | Review statement in support of CPUC stay relief stipulation (.1); emails w/ G. Bray and A. Leblanc re FERC lift stay joinder (.1). | 0.20 | Koch, Matthew |
| 23802412 | 6/14/2019 | Draft analysis of easement issue (.5); research re automatic stay issues (.6). | 1.10 | Koch, Matthew |
| 24015690 | 6/17/2019 | Review CPUC stip re relief from stay (.2); corr w/ M. Koch re same (.1). | 0.30 | Bray, Gregory A. |
| 23837198 | 6/17/2019 | Call w/ S. Mitchell (Paul Weiss) re CPUC automatic stay stip. | 0.10 | Koch, Matthew |
| 23846365 | 6/17/2019 | Review revisions to CPUC stip re relief from stay (.2); corr with M. Koch re same (.1). | 0.30 | Kreller, Thomas R. |
| 23837212 | 6/18/2019 | Emails w/ K. Bostel (Weil), W. Nice (Benvenutti) and P. Benvenutti (Benvenutti) re CPUC stay stip. | 0.20 | Koch, Matthew |

2

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23844074 | 6/19/2019 | Review statement re CPUC stay stipulation (.2); comms w/ M. Koch re same (.2). | 0.40 | Bray, Gregory A. |
| 23837227 | 6/19/2019 | Review statement re CPUC stay stip (.2); communications w/ E. Goodman (Baker), G. Bray and T. Kreller re same (.4). | 0.60 | Koch, Matthew |
| 23837255 | 6/20/2019 | Call w/ K. Kramer (Weil) re lift stay stip (.1); draft statement of non-opposition re CPUC lift stay stip (.2). | 0.30 | Koch, Matthew |
| 23833737 | 6/20/2019 | Summarize responses/objections to Utility Lift Stay Motion. | 2.50 | Miller, Melanie |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23777368 | 6/3/2019 | Review documents (.2) and correspond with team re protective order issues and next steps (.2). | 0.40 | Kreller, Thomas R. |
| 23793530 | 6/3/2019 | Correspond with M. Koch regarding PPI memorandum. | 0.30 | Vora, Samir |
| 23779893 | 6/4/2019 | Review underlying documents re protective order. | 0.60 | Leblanc, Andrew M. |
| 23749709 | 6/4/2019 | Review (.2) and revise (.6) memo re Herndon complaint. | 0.80 | Mandel, Lena |
| 24015308 | 6/4/2019 | Review past Montali decisions from first PG&E bankruptcy. | 0.20 | Metviner, Aaron |
| 23775043 | 6/4/2019 | Review protective order. | 0.40 | Stone, Alan J. |
| 23793532 | 6/4/2019 | Review Debtors' revised draft protective order (2.3); revise response to same (1.8); research re same (1.9). | 6.00 | Vora, Samir |
| 23774608 | 6/4/2019 | Review Debtors' revised draft protective order. | 1.20 | Wolf, Julie M. |
| 23774612 | 6/4/2019 | Review memo re Amended Camp Fire-Related Class Action Complaint. | 0.80 | Wolf, Julie M. |
| 23783412 | 6/4/2019 | Review (.4) and incorporate (1.6) comments to memo discussing the First Amended Complaint against PG&E and PG&E's Motion to Dismiss; correspond with S. Vora, K. Pierucci, and E. Dexter re same (.1). | 2.10 | Wu, Julia S. |
| 23775224 | 6/5/2019 | Review Herndon class action amended motion to dismiss memo. | 0.40 | Dexter, Erin E. |
| 23777371 | 6/5/2019 | Review documents re protective order (.2) and correspond with team re protective order and next steps (.1). | 0.30 | Kreller, Thomas R. |

4

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

## 44553.00004 OCUC of PG&E - Bankruptcy Litigation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23793525 | 6/5/2019 | Research (redacted) (2.7); discuss same w/ J. Wolf (.1); review (.4) and revise (.6) talking points regarding amended Herndon complaint and renewed MTD. | 3.80 | Vora, Samir |
| 23774574 | 6/5/2019 | Review Debtors' further revised draft Protective Order and Tort Committee's objections thereto (1.9); review Debtors' authorities in support of position that challenging party bears the burden (1.1); review TCC's authorities in support of position that designating party bears the burden (1.2); conduct additional legal research re: (redacted) (.5); discuss same with S. Vora (.1). | 4.80 | Wolf, Julie M. |
| 24015544 | 6/6/2019 | Review amended complaint (.4) and Debtors' dismissal motion (.4). | 0.80 | Bray, Gregory A. |
| 23775233 | 6/6/2019 | Review talking points and memo regarding Herndon class action amended motion to dismiss. | 0.90 | Dexter, Erin E. |
| 23764933 | 6/6/2019 | Conduct research re (redacted). | 3.30 | Duke, Julia C. |
| 23760103 | 6/6/2019 | Review amended Camp fire complaint and dismissal motion (.4); review TCC discovery requests (.3); review possible protocol re sharing of data (.6). | 1.30 | Dunne, Dennis F. |
| 23775073 | 6/6/2019 | Review discovery responses (.2); communications with S. Vora re same (.3). | 0.50 | Stone, Alan J. |
| 23793527 | 6/6/2019 | Call with E. Dexter regarding response to protective order motions, research thereon (1.0); review AHG proposal (1.5); review TCC motion and declaration (1.7); review and summarize Debtors' responses and objections to discovery served by TCC (1.0) | 5.20 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23777631 | 6/7/2019 | Extensive correspondence w/ team regarding TCC's motion for a protective order and statement in relation thereto (1.5); correspondence w/ team regarding Debtors' cross-motion for protective order and statement in relation thereto (.6). | 2.10 | Dexter, Erin E. |
| 23765034 | 6/7/2019 | Conduct research re (redacted). | 3.00 | Duke, Julia C. |
| 23785359 | 6/7/2019 | Review draft of solvent debtor memo re: reinstatement of debts (.6); revise same (.3); conduct research re: (redacted) (2.4). | 3.30 | Khani, Kavon M. |
| 23784825 | 6/7/2019 | Email w/ E. Dexter re memo decision. | 0.20 | Koch, Matthew |
| 23793537 | 6/7/2019 | Email to TCC regarding discovery motion issues. | 0.40 | Vora, Samir |
| 23793553 | 6/7/2019 | Review Montali decision on FERC adversary proceeding. | 1.50 | Vora, Samir |
| 23793554 | 6/8/2019 | Review Debtors' motion for protective order. | 1.00 | Vora, Samir |
| 23784734 | 6/9/2019 | Review decision re FERC/PPAs. | 0.30 | Koch, Matthew |
| 23810258 | 6/10/2019 | Correspondence regarding litigation memoranda (2.0) and FERC adversary proceeding (1.3). | 3.30 | Dexter, Erin E. |
| 23811664 | 6/10/2019 | Conduct research re: (redacted) (3.3); meeting with M. Brumfield re: research (redacted) (.4). | 3.70 | Khani, Kavon M. |
| 23977830 | 6/10/2019 | Communications with internal Milbank team regarding potential responses to TCC bar date motion (.3); review of Debtors letter to TCC regarding bar date issues (.5); call with internal team regarding litigation work streams, including aggregate damages caps, preparation thereon (.4); review draft motion to approve D&O insurance (1.0). | 2.20 | Vora, Samir |
| 23811066 | 6/10/2019 | Review Debtors' 2004 Motion (.9); review TCC Bar Date Motion (.4). | 1.30 | Wolf, Julie M. |

6

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

## 44553.00004 OCUC of PG&E - Bankruptcy Litigation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23816350 | 6/11/2019 | Conduct research re (redacted). | 3.80 | Duke, Julia C. |
| 23812451 | 6/11/2019 | Conduct research re: (redacted) (2.1); conduct research re: (redacted) (2.3); review draft memo re: same (1.0). | 5.40 | Khani, Kavon M. |
| 23978403 | 6/11/2019 | Review (.3) and edit (1.2) statement regarding cross-motions for protective order; review document requests to Debtors/AHG/subro group (1.0); review FTI slide deck regarding AHG proposal (.4). | 2.90 | Vora, Samir |
| 23810400 | 6/12/2019 | Draft statement regarding protective order (1.1); review status of litigation memos (.7). | 1.80 | Dexter, Erin E. |
| 23816258 | 6/12/2019 | Review stay relief motions (2.8) and adversary proceeding complaints (2.8). | 5.60 | Duke, Julia C. |
| 23802369 | 6/12/2019 | Review direct certification decision. | 0.30 | Koch, Matthew |
| 23978426 | 6/12/2019 | Review (.8) and revise (1.2) RFP to TCC/Debtors/Subrogation Group; review Debtors letter to TCC regarding discovery issues (.5); review (.5) and revise (1.0) pleading regarding protective order dispute; review objection filed by plaintifss in camp fire adversary proceeding (.6). | 4.60 | Vora, Samir |
| 23811311 | 6/12/2019 | Review memorandum decision re: FERC adversary decision for direct appeal. | 0.80 | Wolf, Julie M. |
| 23798370 | 6/13/2019 | Research (.8) and prepare (1.3) work materials re (redacted). | 2.10 | Ayandipo, Abayomi A. |
| 23826009 | 6/13/2019 | Review memorandum decision and declaratory order regarding direct appeal of FERC decision (.2); review notice of appeal filed by Con Edison (.2). | 0.40 | Bice, William B. |
| 24017517 | 6/13/2019 | Communications w/ M. Koch re notice of appeal (.1); review same (.5). | 0.60 | Bray, Gregory A. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 21 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23810575 | 6/13/2019 | Draft statement regarding protective order (.8) and correspondence related thereto (.4); correspondence regarding FERC adversary proceeding (1). | 2.20 | Dexter, Erin E. |
| 23816253 | 6/13/2019 | Review adversary proceedings filings. | 3.90 | Duke, Julia C. |
| 23802374 | 6/13/2019 | Review notice of appeal (.1); communications w/ G. Bray re same (.1). | 0.20 | Koch, Matthew |
| 24017739 | 6/13/2019 | Emails w/ G. Bray and M. Koch re FERC lift stay joinder. | 0.10 | Leblanc, Andrew M. |
| 23811564 | 6/13/2019 | Review pleadings (.3); review statement of protective order (.3); review discovery requests (.3). | 0.90 | Stone, Alan J. |
| 23978406 | 6/13/2019 | Internal team call regarding pleading related to protective order motions (0.5); emails with internal team regarding articulation of the pleading (1); review research relating to (redacted) (1.9); phone call with FTI regarding document requests, edits to RFPs in connection therewith (1.1). | 4.50 | Vora, Samir |
| 23821514 | 6/13/2019 | Review the Herndon Objection to the Debtors' Motion to Dismiss (1.0); draft talking points regarding the Objection (2.8); draft email summary of Objection (1.0). | 4.80 | Wu, Julia S. |
| 23810851 | 6/14/2019 | Review notices of appeal re FERC adversary (.3); communications w/ M. Koch re same (.1). | 0.40 | Bray, Gregory A. |
| 23810586 | 6/14/2019 | Correspondence related to draft protective order statement (.9); correspondence regarding edits to protective order (.8); correspondence regarding FERC adversary proceeding status (.4); correspondence regarding status of litigation memos (.6). | 2.70 | Dexter, Erin E. |

8

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

## 44553.00004 OCUC of PG&E - Bankruptcy Litigation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23816382 | 6/14/2019 | Prepare for (1.5) and attend (.6) internal meeting; conduct research re (redacted) (1.3). | 3.40 | Duke, Julia C. |
| 23802395 | 6/14/2019 | Review notices of appeal re FERC adversary (.1); communications w/ G. Bray re same (.1). | 0.20 | Koch, Matthew |
| 23812734 | 6/14/2019 | Call with J. Reisner re protective order (.4); coordinate re same (.6). | 1.00 | Leblanc, Andrew M. |
| 23811552 | 6/14/2019 | Review protective order statement. | 0.30 | Stone, Alan J. |
| 23978407 | 6/14/2019 | Call with internal team regarding research work streams (.5); revise and serve RFPs regarding information sharing, communications with the AHG thereon (2.3); edit pleading in response to protective order motions (1.0); call with J. Reisner and A. Leblanc regarding proposed revision to protective order (.4); propose edits to protective order to Debtors and TCC for consideration by email (1.0); review Elward et al complaint (1.0); review internal claims estimation memo (.7) | 6.90 | Vora, Samir |
| 23994546 | 6/14/2019 | Research re (redacted) (.9); revise exclusivity pleading (1.1); draft email for distribution of the same (.2). | 2.20 | Weber, Jordan A. |
| 23811522 | 6/14/2019 | Conduct legal research re: (redacted) (1.2); review revised statement re: Protective Order (.2); review comments and edits re: same (.4); review Protective Order issues (.7); review Elward v. PG&E adversary complaint (.8). | 3.30 | Wolf, Julie M. |
| 23821519 | 6/14/2019 | Coordinate summary of newly filed adversary complaint against PG&E. | 0.10 | Wu, Julia S. |
| 23802425 | 6/16/2019 | Review adversary proceeding complaint. | 0.40 | Koch, Matthew |
| 23846611 | 6/17/2019 | Review statement regarding protective order motion (2.7); correspondence w/ J. Wolf regarding same (.6). | 3.30 | Dexter, Erin E. |

9

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23842862 | 6/17/2019 | Review (.8) and revise (.9) draft statement re protective order; review research (.9) and revise memo re (redacted) (1.2). | 3.80 | Duke, Julia C. |
| 23847082 | 6/17/2019 | Correspondence with E. Dexter re: (redacted) (.2); conduct research re: (redacted) (1.3); conduct research re: (redacted) (2.9). | 4.40 | Khani, Kavon M. |
| 23846866 | 6/17/2019 | Continue precedent research re (redacted) (7.2); retrieval (2.6) and organization of same (1.4). | 11.20 | Mccracken, David |
| 23848437 | 6/17/2019 | Review PG&E FERC appeals filings (4.4) and create tracking chart re same (2.8); research background on (redacted) (1.2) and draft summary email re same (.9). | 9.30 | Orengo, Luis E. |
| 23844167 | 6/17/2019 | Review (.1) and edit (.3) UCC response re cross-motions. | 0.40 | Price, Craig Michael |
| 24015694 | 6/17/2019 | Review objection to protective order motion. | 0.30 | Stone, Alan J. |
| 23978428 | 6/17/2019 | Review email correspondence regarding exclusivity motion witnesses (.3); review draft objection to TCC bar date motion (.5). | 0.80 | Vora, Samir |
| 23834240 | 6/17/2019 | Revise draft statement re: Protective Order to incorporate comments received (.2); correspondence with Debtors' counsel and A. Stone re: TCC depositions (.3). | 0.50 | Wolf, Julie M. |
| 23833260 | 6/18/2019 | Research issues re (redacted) (.7); prepare litigation team work materials re same (.8). | 1.50 | Ayandipo, Abayomi A. |
| 23846641 | 6/18/2019 | Review draft statement re protective order motion. | 2.70 | Dexter, Erin E. |
| 23842935 | 6/18/2019 | Continue research re (redacted) (4.1); internal comms. re: same (.4). | 4.50 | Duke, Julia C. |
| 23848815 | 6/18/2019 | Conduct research re: (redacted). | 0.40 | Khani, Kavon M. |

10

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23978431 | 6/18/2019 | Email to Debtors regarding addition to protective order (.5); email to J. Reisner thereon (.1); further edits to pleading reagarding protective order motions (1.0); edits to summary email regarding Elward Complaint (0.5); review letter from TCC objecting to requested discovery, formulate response thereto (2.6); edit to objection to TCC bar date motion regarding discovery served and TCC response (1.7); review AHG term sheet (1.0). | 7.40 | Vora, Samir |
| 23834435 | 6/18/2019 | Review (.8) and summarize (2.3) complaint in newly filed adversary proceeding against PG&E. | 3.10 | Wu, Julia S. |
| 23842867 | 6/19/2019 | Review research (3.1) and draft memo (1.6) re (redacted). | 4.70 | Duke, Julia C. |
| 24016559 | 6/19/2019 | Filing preparation (.2), ecf filing (.3) and service preparation (.1) w/r/t UCC statement re cross-motions for protective order. | 0.60 | Mccracken, David |
| 23848462 | 6/19/2019 | Review complaint in preparation for call regarding memo on securities action against PG&E (2.2); conduct research for memo re (redacted) (2.7); review background material i/c/w same (1.2); comms with E. Dexter re memo and research for same (.2). | 6.30 | Orengo, Luis E. |
| 23871287 | 6/20/2019 | Research case dockets (2.2) and pull select objective pleadings (1.3). | 3.50 | Anderson, Angel R. |
| 23842872 | 6/20/2019 | Conduct further research re (redacted) (3.7) and continue drafting memo re same (1.6). | 5.30 | Duke, Julia C. |
| 23849021 | 6/20/2019 | Correspondence with E. Dexter re: draft memorandum regarding reinstatement of debt in bankruptcy cases involving solvent debtors (.2); continue drafting memorandum re (redacted) (2.8); conduct further research re: same (2.1). | 5.10 | Khani, Kavon M. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 25
of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23848502 | 6/20/2019 | Revise (5.8) and summarize (1.9) responses/objections to debtors' and TCC's motion for protective order; comms with J. Wolf re exculpation clause memo (.3); corr with G. Leonardo re same (.5); conduct further research for memo re (redacted) (1.1). | 9.60 | Orengo, Luis E. |
| 23978449 | 6/20/2019 | Revise draft response to TCC letter objection to discovery requests (3); calll with Willkie (subrogation group) regarding discovery requests, preparation and summary email thereon (1.7); review letter from WIllkie regarding document requests (.5). | 5.20 | Vora, Samir |
| 23834222 | 6/20/2019 | Comms with L. Orengo regarding memo on third-party releases and exculpation clauses (.3); review Debtors' objection to protective order (.2). | 0.50 | Wolf, Julie M. |
| 23834236 | 6/20/2019 | Revise letter response to TCC counsel re: TCC objections to discovery requests. | 1.10 | Wolf, Julie M. |
| 23834522 | 6/20/2019 | Review Debtors' reply brief to the Herndon Plaintiffs' objection to  motion to dismiss (1.6); draft email summarizing same (1.9). | 3.50 | Wu, Julia S. |
| 23871166 | 6/21/2019 | Research case dockets and pull select objective pleadings. | 1.60 | Anderson, Angel R. |
| 23842877 | 6/21/2019 | Conduct research (2.7) and continue drafting memo re (redacted) (1.3). | 4.00 | Duke, Julia C. |
| 23850039 | 6/21/2019 | Review comments from E. Dexter on draft memorandum re: (redacted) (.2); conduct follow-up research re: same (1.9); conduct research re: (redacted) (2.7). | 4.80 | Khani, Kavon M. |
| 23848528 | 6/21/2019 | Discussion with E. Dexter re 2001 PG&E Issues Chart (.2); review (1.6) and summarize (2.7) multiple responses to motions for protective order; conduct research (1.1) and compile material (1.7) for 2001 PG&E case chart. | 7.30 | Orengo, Luis E. |

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23978517 | 6/21/2019 | Further revisions to letter response to TCC RFP objections (3.0; draft email response to Willkie regarding RFP objections, emails with A. Leblanc and E. Dexter thereon (1.0). | 4.00 | Vora, Samir |
| 23848546 | 6/22/2019 | Draft memo re securities action against Debtors. | 3.50 | Orengo, Luis E. |
| 23978467 | 6/22/2019 | Review and revise research regarding (redacted) (2); summarize same in return email to FTI (1.4). | 3.40 | Vora, Samir |
| 23852831 | 6/23/2019 | Continue drafting memorandum re: (redacted) (2.9); conduct further research re: same (1.6); correspondence with E. Dexter re: same (.3). | 4.80 | Khani, Kavon M. |
| 23848550 | 6/23/2019 | Continue summarizing objections and responses to motions for protective order. | 2.90 | Orengo, Luis E. |
| 23978490 | 6/23/2019 | Review Debtors' counterproposal with respect to outstanding protective order issues (.4); email recommendation to internal team thereon (.3). | 0.70 | Vora, Samir |
| 23834336 | 6/23/2019 | Review communications with Debtors' counsel re: modifications to protective order. | 0.20 | Wolf, Julie M. |
| 23882378 | 6/24/2019 | Review PERA adversary proceeding memo. | 1.10 | Dexter, Erin E. |
| 23872227 | 6/24/2019 | Update revised claims estimation outline case list (.5); communications w/ R. Franzoia regarding same (.3). | 0.80 | Gibbs, Jenifer G. |
| 23879785 | 6/24/2019 | Correspondence with E. Dexter re: memoranda concerning reinstatement (.2); review (.7) and revise (.9) research memorandum re: (redacted) (.4); conduct follow-up research re: (redacted) (3.1) and continue drafting memorandum re: same (1.2). | 6.50 | Khani, Kavon M. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 27 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23898964 | 6/24/2019 | Draft memorandum re debtor motion for stay of securities action brought by PERA (5.5); Drafting summaries of motions, objections, other pleadings related to protective order (2.3). | 7.80 | Orengo, Luis E. |
| 23978625 | 6/24/2019 | Review and discuss TCC counter-offer with respect to protective order issues (.4); review and revise memorandum regarding claims estimation jurisdiction (2.5). | 2.90 | Vora, Samir |
| 23881766 | 6/24/2019 | Communications with Debtors and TCC re resolution of protective order motions. | 0.30 | Wolf, Julie M. |
| 23885999 | 6/24/2019 | Review issues re: protective order. | 0.30 | Wu, Julia S. |
| 23882398 | 6/25/2019 | Revise chart of 2001 cases (.4); review PERA adversary memo (2.2). | 2.60 | Dexter, Erin E. |
| 23883537 | 6/25/2019 | Review updated pleadings filed in case re: protective order and discovery issues. | 2.60 | Duke, Julia C. |
| 24021525 | 6/25/2019 | Conduct research re (redacted). | 1.40 | Duke, Julia C. |
| 23862331 | 6/25/2019 | Review Judge Montali's order re argument and questions re bar date and BrownGreer. | 0.30 | Dunne, Dennis F. |
| 23898976 | 6/25/2019 | Draft memo regarding (redacted) (4.2); research (redacted) (6.2). | 10.40 | Orengo, Luis E. |
| 23978688 | 6/25/2019 | Multiple calls with Weil regarding protective order issues (.8), summary email thereon to A. Leblanc and T. Kreller (1.2). | 2.00 | Vora, Samir |
| 23882432 | 6/26/2019 | Review (1.2) and correspondence regarding (.4) chart of 2001 case issues; correspondence w/ team regarding outcome of omnibus hearing (.6); draft email summary of same (.5). | 2.70 | Dexter, Erin E. |

14

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23879825 | 6/26/2019 | Revise draft memorandum re: (redacted) (2.4); conduct follow-up research re: same (1.3); correspondence with E. Dexter re: same (.1); correspondence with E. Dexter and S. Vora re: comments to draft memorandum (.2); review background documents re same (.8). | 4.80 | Khani, Kavon M. |
| 23898967 | 6/26/2019 | Research (redacted). | 5.90 | Orengo, Luis E. |
| 23878616 | 6/26/2019 | Review deposition notice (.2); conf. with R. Wolf re deposition (.3); review weekly update (.2); corr with S. Vora re same (.5). | 1.20 | Stone, Alan J. |
| 23978722 | 6/26/2019 | Email with A. Leblanc regarding outstanding issues on protective order (.2); review revised memo on PPI issues (1.2); review memorandum regarding director causes of action (1.3); communications with E. Dexter and J. Wolf regarding potential 2004 motions for discovery (.6) and assembly of information thereon (.4); call with J. Liou (Weil) regarding protective order issue per client email (.4). | 4.10 | Vora, Samir |
| 23882294 | 6/26/2019 | Draft Notice of Deposition of Janaize Markland (.2); conduct legal research re: same (.8); conf. with A. Stone re deposition (.3). | 1.30 | Wolf, Julie M. |
| 23897909 | 6/27/2019 | Assist with designated pleading document requests (.5); review case email communications (.5); updates and edits to revised claims estimation outline case listing(.8). | 1.80 | Gibbs, Jenifer G. |
| 23885418 | 6/27/2019 | Research materials in connection with (redacted) (3.8); continue drafting client memorandum re: same (1.9). | 5.70 | Khani, Kavon M. |
| 23869165 | 6/27/2019 | Legal research re (redacted) (.4); corr with E. Dexter re same (.2). | 0.60 | Nicholson, Ben |

15

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23898979 | 6/27/2019 | Review deadlines for FERC adversary appeals and calendar same (.7); update FERC appeals tracking chart (.4); research 2001 PG&E docket for all pertinent case decisions for case issue chart (3.6). | 4.70 | Orengo, Luis E. |
| 23878693 | 6/27/2019 | Corr with S. Vora re deposition (.2); emails w/ team re same (.3); review discovery (.2). | 0.70 | Stone, Alan J. |
| 23979435 | 6/27/2019 | Review and revise memorandum regarding bankruptcy court jurisdiction over personal injury claims (2.1); review deposition notice in connection with D&O Motion (.5). | 2.60 | Vora, Samir |
| 23979436 | 6/27/2019 | Review draft objection to D&O motion (1); call Weil regarding deposition issues (.5). | 1.50 | Vora, Samir |
| 23882167 | 6/27/2019 | Finalize and serve Notice of Deposition of Janaize Markland (.8); coordinate details of deposition of Janaize Markland with TSG Reporting (.4); draft application for pro hac vice admission for A. Stone for appearance in adversary proceeding (.3). | 1.50 | Wolf, Julie M. |
| 23882473 | 6/28/2019 | Correspondence w/ team regarding rule 2004 motions (.6); review issues re protective order (.5); review memorandum regarding reinstatement of debts (1.2). | 2.30 | Dexter, Erin E. |
| 23869196 | 6/28/2019 | Legal research re (redacted) (2.7); legal research re (redacted) (4.4). | 7.10 | Nicholson, Ben |
| 23898982 | 6/28/2019 | Research (redacted). | 7.70 | Orengo, Luis E. |
| 23878697 | 6/28/2019 | Call with J. Wolf and FTI re discovery issues. | 0.30 | Stone, Alan J. |
| 23979457 | 6/28/2019 | Review and sign-off on protective order circulated by Weil. | 1.50 | Vora, Samir |
| 23913980 | 6/30/2019 | Research related to (redacted). | 3.30 | Khani, Kavon M. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 30 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23979440 | 6/30/2019 | Draft emails to Debtors counsel regarding D&O deposition scheduling. | 1.00 | Vora, Samir |

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00005 OCUC of PG&E - Bar Date**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23744099 | 6/1/2019 | Communications w/ C. Price re bar date pleadings. | 0.10 | Koch, Matthew |
| 23779026 | 6/3/2019 | Review TCC bar date motions (2.1) and revise UCC response to same (1.8). | 3.90 | Bray, Gregory A. |
| 23784754 | 6/3/2019 | Review (1.4) and analyze (.4) TCC bar date pleadings. | 1.80 | Koch, Matthew |
| 23776056 | 6/3/2019 | Review (.3) and analyze (.7) court filings re bar date issues and competing forms; correspond with team re same (.6). | 1.60 | Kreller, Thomas R. |
| 23776077 | 6/3/2019 | Review (2.2) and summarize (2.3) various objections re: debtors' bar date motion for Milbank team review. | 4.50 | Metviner, Aaron |
| 23775113 | 6/3/2019 | Research re (redacted). | 1.20 | Price, Craig Michael |
| 23775114 | 6/3/2019 | Review Tort Committee bar date motion and related pleadings (1.2); draft objection re same (.9); research for objection (1.1). | 3.20 | Price, Craig Michael |
| 23774627 | 6/3/2019 | Review communications re discovery requests between Debtors and TCC re bar date motion and wildfire claims (.5); review underlying motions and objections i/c/w same (.6); discuss same with litigation team (.2). | 1.30 | Wolf, Julie M. |
| 23774634 | 6/3/2019 | Review Debtors' bar date motion and proof of claim form (.6); review TCC's proposed proof of claim form (.4). | 1.00 | Wolf, Julie M. |
| 23784764 | 6/4/2019 | Email w/ M. Goren (Weil) re TCC bar date motion (.2); review declarations filed in support of TCC bar date motion (.9); correspond with A. Metviner re same (.2). | 1.30 | Koch, Matthew |
| 23776058 | 6/4/2019 | Review (.1) and analyze (.1) court filings re bar date issues and competing forms; correspond with team re same (.2). | 0.40 | Kreller, Thomas R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23775989 | 6/4/2019 | Attend meeting with M. Koch re bar date objections (.2); continue to review (.9) and summarize (.8) objections re bar date and POC form. | 1.90 | Metviner, Aaron |
| 23774976 | 6/4/2019 | Revise objection re TCC bar date motion. | 1.60 | Price, Craig Michael |
| 23784776 | 6/5/2019 | Discuss potential bar date filing w/ C. Price and A. Metviner. | 0.20 | Koch, Matthew |
| 23776149 | 6/5/2019 | Review (.4) and analyze (.6) court filings re bar date issues and competing views and calls (.2) and correspondence (.1) with team re same. | 1.30 | Kreller, Thomas R. |
| 24015535 | 6/5/2019 | Review (.5) and summarize (.4) various bar date / POC objections; research (.6) and draft (.7) response to TCC's bar date objection; correspond with M. Koch and C. Price re same (.2). | 2.40 | Metviner, Aaron |
| 23775001 | 6/5/2019 | Correspond with M. Koch and A. Metviner re Bar Date Objection (.2); draft (1.9) and revise (1.7) same. | 3.80 | Price, Craig Michael |
| 23776960 | 6/6/2019 | Research (1.3) and retrieve (.7) (redacted). | 2.00 | Brewster, Jacqueline |
| 23776150 | 6/6/2019 | Further review (.2) and analyze (.3) court filings re bar date issues. | 0.50 | Kreller, Thomas R. |
| 23776064 | 6/6/2019 | Meet with C. Price re research for objection to TCC bar date motion (.2); review (.2) and edit (.3) objection; further review and edit UCC bar date response per comments received (1.2). | 1.90 | Metviner, Aaron |
| 23775062 | 6/6/2019 | Revise objection to TCC bar date motion (1.4); review related cases and pleadings re same (.7); teleconference with G. Bray and T. Kreller re same (.2). | 2.30 | Price, Craig Michael |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 33 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00005 OCUC of PG&E - Bar Date**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24015551 | 6/7/2019 | Review discovery issues w/r/t bar date motion (.3); review (.6) and comment on (.9) objection to bar date motion. | 1.80 | Bray, Gregory A. |
| 23784822 | 6/7/2019 | Email w/ G. Bray, A. Leblanc, and T. Kreller re discovery issues re bar date motion (.2); revise bar date objection (.8). | 1.00 | Koch, Matthew |
| 24015552 | 6/7/2019 | Meet with M. Koch re edits to bar date response (.2); review bar date response (.2); review M. Koch changes to bar date response (.1). | 0.50 | Metviner, Aaron |
| 24017439 | 6/10/2019 | Review objection to TCC bar date motion. | 2.10 | Bray, Gregory A. |
| 23802081 | 6/10/2019 | Revise draft objection to TCC bar date motion (.8); review letter from Debtors to TCC re bar date issues (.3). | 1.10 | Koch, Matthew |
| 23812982 | 6/10/2019 | Confer with C. Price re revisions to UCC response to TCC's bar date objection (.1); revise objection re same (1.1); review and summarize bar date objections for internal team's review (3.0); coordinate with J. Greenberg re same (.1); correspond with C. Price re same (.1). | 4.40 | Metviner, Aaron |
| 23811165 | 6/10/2019 | Call re letter from TCC re bar date (.2); revise objection re TCC bar date motion (1.0); confer w/ A. Metviner re revisions to UCC response to TCC's bar date objection (.1); corr. w/ same re summarization of bar date objections (.1). | 1.40 | Price, Craig Michael |
| 23810834 | 6/11/2019 | Review bar date objection (3.2); communications w/ M. Goren (Weil) and M. Koch re discovery issues re same (.3); review issues re same (1.3); communications w/ E. Dexter and M. Koch re Debtors' discovery requests re bar date issues (.2). | 5.00 | Bray, Gregory A. |
| 24017501 | 6/11/2019 | Communications w/ M. Koch and G. Bray re Debtors' discovery requests re bar date issues. | 0.20 | Dexter, Erin E. |

Case: 19-30088   Doc# 3659   Filed: 08/22/19   Entered: 08/22/19 13:16:34   Page 34 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23802099 | 6/11/2019 | Revise bar date objection (1.2); communications w/ M. Goren (Weil) and G. Bray re discovery issues (.3); communications w/ E. Dexter and G. Bray re Debtors' discovery requests re bar date issues (.2); review requests (.4); corr. w/ A. Metviner and C. Price re revisions to TCC bar date motion (.2). | 2.30 | Koch, Matthew |
| 23813290 | 6/11/2019 | Review response to TCC bar date motion (.9); coordinate with C. Price and M. Koch re revisions (.2); revise response re same (.2). | 1.30 | Metviner, Aaron |
| 23811168 | 6/11/2019 | Comms w /A. Leblanc re discovery requests re bar date (.2); coordinate with A. Metviner and M. Koch re revisions to TCC bar date motion (.2); further draft (.8) and revise (.5) bar date objection. | 1.70 | Price, Craig Michael |
| 23816889 | 6/11/2019 | Emails with law clerk on bar date timeline and interaction with claims estimation (.5); review work product on the same (.9); research for (redacted) (2.0). | 3.40 | Weber, Jordan A. |
| 23811221 | 6/11/2019 | Coordinate litigation coverage for depositions re TCC bar date motion (.4); review document requests re: same (.2). | 0.60 | Wolf, Julie M. |
| 24017506 | 6/11/2019 | Review Memorandum re TCC Bar Date Motion (.8); review draft objection to TCC Bar Date Motion (.4); assist in draft Statement re cross-motions for protective order (.3). | 1.50 | Wolf, Julie M. |
| 24017509 | 6/12/2019 | Calls w/ UCC Advisors re bar date (.3); review related notices and pleading (1.1). | 1.40 | Bray, Gregory A. |
| 23798767 | 6/12/2019 | Review status and developments re notice, agent and timing re Bar Date Motion. | 0.60 | Dunne, Dennis F. |
| 23811268 | 6/12/2019 | Revise objection to TCC's bar date motion. | 1.20 | Price, Craig Michael |

21

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00005 OCUC of PG&E - Bar Date**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23811437 | 6/13/2019 | Review memorandum re TCC Bar Date Motion and Angeion Retention. | 0.30 | Wolf, Julie M. |
| 23844072 | 6/17/2019 | Review (1.1) and revise (.8) draft objection to TCC bar date motion; t/c with M. Koch and T. Kreller re same (.3). | 2.20 | Bray, Gregory A. |
| 23837191 | 6/17/2019 | Emails w/ A. Stone and T. Tsekerides (Weil) re TCC depositions re bar date issues. | 0.20 | Koch, Matthew |
| 23846354 | 6/17/2019 | Review (.2) and revise (.2) draft objection to TCC bar date and noticing motion; t/c with M. Koch and C. Price re same (.3). | 0.70 | Kreller, Thomas R. |
| 23844128 | 6/17/2019 | Revise objection to bar date motion (1.8); t/c with T. Kreller and G. Bray re same (.3). | 2.10 | Price, Craig Michael |
| 24015686 | 6/17/2019 | Emails w/ M. Koch re: bar date discovery issues. | 0.20 | Stone, Alan J. |
| 24015573 | 6/17/2019 | Review TCC Bar Date Objection (.3); review Debtors' statement re: TCC Bar Date Motion (.3). | 0.60 | Wolf, Julie M. |
| 23844073 | 6/18/2019 | Review (.4) and comment on (.8) draft objection to TCC's bar date motion; review Debtors' preliminary statement re bar date issues (.6). | 1.80 | Bray, Gregory A. |
| 23837206 | 6/18/2019 | Review debtors' preliminary statement re bar date issues. | 0.30 | Koch, Matthew |
| 23837305 | 6/18/2019 | Review (.6) and revise (2.1) objection re TCC bar date motion. | 2.70 | Leblanc, Andrew M. |
| 23834505 | 6/18/2019 | Review (.4) and revise (1.4) objection to TCC's bar date motion; review G. Bray's comments to same (.3). | 2.10 | Mandel, Lena |
| 23844158 | 6/18/2019 | Review Debtors' preliminary statement re bar date issues (.4); revise bar date objection (2.4). | 2.80 | Price, Craig Michael |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 36 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00005 OCUC of PG&E - Bar Date**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23990816 | 6/18/2019 | Review objection to bar date motion (.2); review materials related to ad hoc group proposal re claims administration and treatment (.5). | 0.70 | Weber, Jordan A. |
| 24016569 | 6/19/2019 | Review objections to bar date (.6); review (.4) and revise (.4) UCC bar date objection. | 1.40 | Bray, Gregory A. |
| 23846652 | 6/19/2019 | Research regarding TCC bar date motion objections (2.2) and POC form motion objections (1.7). | 3.90 | Dexter, Erin E. |
| 23837239 | 6/19/2019 | Communications w/ G. Bray and A. Leblanc re TCC bar date pleadings (.4); review pleadings filed in response to TCC bar date motion (.9); review bar date objections (.3); revise bar date objection (1.1); finalize statement re protective order (.3). | 3.00 | Koch, Matthew |
| 23837319 | 6/19/2019 | Review draft objections to bar date. | 1.10 | Leblanc, Andrew M. |
| 24016568 | 6/19/2019 | Review further revisions to UCC objection to TCC's bar date motion. | 0.30 | Mandel, Lena |
| 24016561 | 6/19/2019 | Filing preparation (.4), electronic filing (.1) and service preparation (.1) w/r/t UCC objection to TCC bar date motion and Angeion retention application. | 0.60 | Mccracken, David |
| 23844177 | 6/19/2019 | Revise bar date objection (1.3); comms with M. Koch re same (.2); corr. with team re comments to same (.4); prep for filing of bar date objection (.2). | 2.10 | Price, Craig Michael |
| 23992842 | 6/19/2019 | Review draft filing related to bar date motion. | 0.20 | Weber, Jordan A. |
| 24016563 | 6/19/2019 | Review Debtors' statement re: TCC Bar Date Motion and TCC Objection to Debtors' Bar Date Motion (.8); comms with E. Dexter and S. Vora re same (.2). | 1.00 | Wolf, Julie M. |

23

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23844200 | 6/20/2019 | Review bar date objections filed by other parties (.5); draft email re same to team (.3). | 0.80 | Price, Craig Michael |
| 24016842 | 6/20/2019 | Review Debtors' objection to TCC Bar Date Motion. | 0.30 | Wolf, Julie M. |
| 23978522 | 6/21/2019 | Review filed subrogation POC form. | 0.50 | Vora, Samir |
| 24043724 | 6/21/2019 | Review objection to bar date motion. | 0.20 | Weber, Jordan A. |
| 23864700 | 6/27/2019 | Corr with J. Wu regarding proof of claim issues and revisions to proposed order (.2); conference with J. Wu regarding revisions to bar date order (.5); email to working group re same (.2); email to Weil re revisions to bar date order (.2). | 1.10 | Denny, Daniel B. |
| 23861864 | 6/27/2019 | Review revised proposed bar date order (.4); conf. with C. Price re same (.2). | 0.60 | Koch, Matthew |
| 23868894 | 6/27/2019 | Review revised bar date order and related materials (.4) and corr with team re same (.2). | 0.60 | Kreller, Thomas R. |
| 23880108 | 6/27/2019 | Review bar date order (.2); o/c with M. Koch re same (.2). | 0.40 | Price, Craig Michael |
| 24021658 | 6/27/2019 | Review Debtors' proposed changes to the proof of claim notice for consistency with court's directions (2.3); conf. with D. Denny re revisions to Debtors' revised proof of claim (.5). | 2.80 | Wu, Julia S. |

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23776927 | 6/3/2019 | Review court docket re recent filings (.3) and update pleadings database (.2). | 0.50 | Brewster, Jacqueline |
| 23784748 | 6/3/2019 | Review notices on docket (.3); update calendar re same (.2). | 0.50 | Koch, Matthew |
| 24015088 | 6/3/2019 | Manage work streams. | 0.30 | Koch, Matthew |
| 24015177 | 6/3/2019 | Review pleadings filed on docket (.4); review work streams with M. Koch (.3); teleconference with G. Bray re research projects (.4). | 1.10 | Price, Craig Michael |
| 23783555 | 6/3/2019 | Correspondence w/ J. Wu regarding hearing logistics (.2); review incoming docket items (.2). | 0.40 | Weber, Jordan A. |
| 23816828 | 6/4/2019 | Review recent filings and update case calendar. | 0.50 | Franzoia, Rachel |
| 23784769 | 6/4/2019 | Email w/ T. Kreller re February, March and April MORs (.3); review same (.4); review service pleadings and docket (.2); email correspondence w/ A. Scruton (FTI) re MOR modification application (.2); coordinate workstreams with C. Price (.3); update task list (.4); review 8-k (.1). | 1.90 | Koch, Matthew |
| 23774974 | 6/4/2019 | Coordinate work streams with M. Koch (.3); revise task list (.3). | 0.60 | Price, Craig Michael |
| 23768739 | 6/4/2019 | Update pleadings database. | 1.10 | Thomas, Charmaine |
| 23994304 | 6/4/2019 | Review (.3) and revise (.4) task list. | 0.70 | Weber, Jordan A. |
| 23784772 | 6/5/2019 | Revise summaries of Montali decisions (1.4); review case updates (.3); discuss work streams w/ C. Price (.2). | 1.90 | Koch, Matthew |
| 23774993 | 6/5/2019 | Discuss case updates and work streams with M. Koch (.2); review case updates (.4). | 0.60 | Price, Craig Michael |

Case: 19-30088   Doc# 3659   Filed: 08/22/19   Entered: 08/22/19 13:16:34   Page 39 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23768762 | 6/5/2019 | Update pleadings database. | 0.70 | Thomas, Charmaine |
| 23899155 | 6/6/2019 | Corresp w/ M. Koch re workstreams. | 0.20 | Adeyosoye, Adeola O. |
| 23776949 | 6/6/2019 | Review docket for new filings (.2); and update internal files re same (.2). | 0.40 | Brewster, Jacqueline |
| 23784808 | 6/6/2019 | Review docket updates (.4); communicate w/ C. Price re same (.1); review TCC's protective order motion (.3); update case calendar (.2). | 1.00 | Koch, Matthew |
| 24015548 | 6/6/2019 | Meet with A. Adeyosoye, C. Price, and M. Koch re task list and case progress. | 0.30 | Metviner, Aaron |
| 23775015 | 6/6/2019 | Review work stream issues (.2); communicate with M. Koch re recently filed pleadings (.2). | 0.40 | Price, Craig Michael |
| 23994302 | 6/6/2019 | Emails on hearing logistics (.2); review incoming docket items (.2). | 0.40 | Weber, Jordan A. |
| 23765037 | 6/7/2019 | Correspond with M. Koch and C. Price re task lists and open assignments (.3); review allocation and timing of same (.4); review upcoming meetings (.2). | 0.90 | Dunne, Dennis F. |
| 23816807 | 6/7/2019 | Review recent filings (.3) and update case calendar (.2). | 0.50 | Franzoia, Rachel |
| 23784814 | 6/7/2019 | Update case calendar (.2); review docket (.2). | 0.40 | Koch, Matthew |
| 23994303 | 6/7/2019 | Review recent filings and case updates. | 0.20 | Weber, Jordan A. |
| 23784736 | 6/9/2019 | Review docket (.2); review motions for protective orders (.3). | 0.50 | Koch, Matthew |
| 23784738 | 6/9/2019 | Coordinate work streams. | 0.30 | Koch, Matthew |
| 23899140 | 6/10/2019 | Call re research workstreams. | 0.50 | Adeyosoye, Adeola O. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 40 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23810276 | 6/10/2019 | Call w/ C. Price, M. Koch, A. Metviner and J. Weber re workstreams. | 0.70 | Dexter, Erin E. |
| 23816913 | 6/10/2019 | Review recent filings and update case calendar. | 0.60 | Franzoia, Rachel |
| 23811169 | 6/11/2019 | Update task list with M. Koch (.5); update calendar (.4). | 0.90 | Price, Craig Michael |
| 24017512 | 6/12/2019 | O/c with C. Price re workstreams. | 0.20 | Koch, Matthew |
| 23811266 | 6/12/2019 | Review workstreams (.7); o/c with M. Koch re same (.2). | 0.90 | Price, Craig Michael |
| 23802393 | 6/13/2019 | Coordinate workstreams w/ C. Price. | 0.20 | Koch, Matthew |
| 24043809 | 6/13/2019 | Call with M. Koch re task list and workstreams. | 0.10 | Metviner, Aaron |
| 23811153 | 6/13/2019 | Coordinate work streams with M. Koch (.2); update task list (.5). | 0.70 | Price, Craig Michael |
| 24017761 | 6/14/2019 | Review task list (.2); comms w/ C.Price re same (.6). | 0.80 | Bray, Gregory A. |
| 23816874 | 6/14/2019 | Review recent filings and update case calendar (.5); coordinate to locate transcripts from 2001 bankruptcy case (1.3). | 1.80 | Franzoia, Rachel |
| 23802418 | 6/14/2019 | Review docket. | 0.20 | Koch, Matthew |
| 23811148 | 6/14/2019 | Review task list (.2); comms w/ G. Bray re same (.6). | 0.80 | Price, Craig Michael |
| 23802423 | 6/16/2019 | Review docket (.2); update critical dates calendar (.1); emails w/ G. Bray/Milbank team re same (.1). | 0.40 | Koch, Matthew |
| 23842113 | 6/17/2019 | Review court docket re recent filings (.2) and upload same (.1). | 0.30 | Brewster, Jacqueline |

27

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24015689 | 6/17/2019 | Communications w/ C. Price and A. Metviner re work streams. | 0.50 | Koch, Matthew |
| 23843449 | 6/17/2019 | Review emails from M. Koch re advisors' call (.1) and pending motions (.1). | 0.20 | Skaliks, Christina M. |
| 23989970 | 6/17/2019 | Review newly filed documents on docket. | 0.70 | Weber, Jordan A. |
| 24015713 | 6/18/2019 | Review recent filings. | 1.90 | Duke, Julia C. |
| 24016553 | 6/18/2019 | Discuss workstreams w/ C. Price (.2); coordinate work streams (.4). | 0.60 | Koch, Matthew |
| 23844156 | 6/18/2019 | Coordinate work streams (.5); o/c with M. Koch re same (.3). | 0.80 | Price, Craig Michael |
| 23836923 | 6/18/2019 | Update pleadings database. | 0.60 | Thomas, Charmaine |
| 23829971 | 6/19/2019 | Revise task list (1.6) and review open issues regarding research memoranda (1.4); emails with C. Price and M. Koch regarding open issues (.2). | 3.20 | Denny, Daniel B. |
| 23837231 | 6/19/2019 | Review docket (.3); update critical dates calendar (.1); update task list (.1); o/c w/ C. Price re workstreams (.1). | 0.60 | Koch, Matthew |
| 23837240 | 6/19/2019 | O/c w/ D. Denny and C. Price re open issues. | 0.40 | Koch, Matthew |
| 23834511 | 6/19/2019 | Correspond with C. Price re administrative matters. | 0.40 | Mandel, Lena |
| 23846492 | 6/19/2019 | Calendar objection deadline re UCC member expenses (.2); correspond with M. Koch re same (.1). | 0.30 | Metviner, Aaron |

28

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23844161 | 6/19/2019 | Review recent pleadings (.8); review case calendar (.4); o/c with M. Koch and R. Franzoia re same (.2); o/c with M. Koch re workstreams (.1); o/c with D. Denny and M. Koch re open issues and upcoming matters (.2). | 1.70 | Price, Craig Michael |
| 23992840 | 6/19/2019 | Review agenda and emails for call with UCC (.2); review incoming docket filings (.3). | 0.50 | Weber, Jordan A. |
| 23842510 | 6/20/2019 | Review docket for new filings (.1); update internal files re same (.1). | 0.20 | Brewster, Jacqueline |
| 24016838 | 6/20/2019 | Review (.8) and analyze (.9) recent filings. | 1.70 | Duke, Julia C. |
| 23847324 | 6/20/2019 | Review recent filings. | 0.30 | Franzoia, Rachel |
| 23837246 | 6/20/2019 | Discuss work streams w/ C. Price (.4); update task list (.1); update critical dates calendar (.2). | 0.70 | Koch, Matthew |
| 23834533 | 6/20/2019 | Correspond with C. Price re administrative matters. | 0.40 | Mandel, Lena |
| 23844198 | 6/20/2019 | Review recent pleadings filed by Debtors (.4); t/c with M. Koch re workstreams (.4). | 0.80 | Price, Craig Michael |
| 23991961 | 6/20/2019 | Review emails re incoming docket filings (.4); review update materials re news items and third-party research (.3). | 0.70 | Weber, Jordan A. |
| 24016851 | 6/21/2019 | Discuss work streams w/ C. Price (.5); update task list (.6). | 1.10 | Koch, Matthew |
| 23844231 | 6/21/2019 | Review work streams with M. Koch and team. | 0.80 | Price, Craig Michael |
| 23864027 | 6/24/2019 | Review court docket re recent filings (.2) and download same (.2). | 0.40 | Brewster, Jacqueline |
| 23847491 | 6/24/2019 | Review new filings (.4) and update case calendar accordingly (.2). | 0.60 | Franzoia, Rachel |

29

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23854064 | 6/24/2019 | Update task list. | 0.20 | Koch, Matthew |
| 23845518 | 6/24/2019 | Correspond with team members re administrative tasks. | 0.40 | Mandel, Lena |
| 23994565 | 6/24/2019 | Review emails re incoming docket filings (.4); review update emails re news items and third-party research (.3). | 0.70 | Weber, Jordan A. |
| 23864044 | 6/25/2019 | Review docket re new filings (.2) and upload same (.2). | 0.40 | Brewster, Jacqueline |
| 23854606 | 6/25/2019 | Review docket (.1) and update case calendar (.2). | 0.30 | Franzoia, Rachel |
| 23854204 | 6/25/2019 | Review docket. | 0.10 | Koch, Matthew |
| 23852784 | 6/25/2019 | Review updated task list (.2); correspond with team members re same (.3). | 0.50 | Mandel, Lena |
| 23880037 | 6/25/2019 | Review docket re new filings (.4); follow-up comms with M. Koch re works streams (.4). | 0.80 | Price, Craig Michael |
| 23862371 | 6/26/2019 | Review filings (.2) and update case calendar (.1). | 0.30 | Franzoia, Rachel |
| 23860872 | 6/26/2019 | Review docket (.1); update task list (.1). | 0.20 | Koch, Matthew |
| 23880087 | 6/26/2019 | Update task list (.2); comms with M. Koch re workstreams (.2). | 0.40 | Price, Craig Michael |
| 23873362 | 6/26/2019 | Update pleadings database. | 1.10 | Thomas, Charmaine |
| 23994705 | 6/26/2019 | Review emails re incoming docket filings (.3); review news developments re Company (.2). | 0.50 | Weber, Jordan A. |
| 23864713 | 6/27/2019 | Revise draft task list (.1); review pending research memos (.6). | 0.70 | Denny, Daniel B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23862398 | 6/27/2019 | Review filings (.1) and update case calendar (.2); revise internal task chart (.1); correspondence with D. Denny regarding the same (.2). | 0.60 | Franzoia, Rachel |
| 23861887 | 6/27/2019 | Update task list. | 0.20 | Koch, Matthew |
| 23880112 | 6/27/2019 | Update task list (.1) corr with M. Koch re work streams (.2). | 0.30 | Price, Craig Michael |
| 23871214 | 6/28/2019 | Correspond with team members re administrative matters (.3); review revised task list (.1). | 0.40 | Mandel, Lena |

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23756083 | 6/1/2019 | Review revised ad hoc senior note plan. | 0.50 | Dunne, Dennis F. |
| 23994294 | 6/2/2019 | Various communications with J. Wu re (redacted) (.9); legal research related to the same (.8); review case documents and research work product from J. Wu (1.1). | 2.80 | Weber, Jordan A. |
| 24015086 | 6/3/2019 | Correspond with M. Koch and D. Dunne re ad hoc senior note plan. | 0.20 | Bray, Gregory A. |
| 23759358 | 6/3/2019 | Review issues re ad hoc senior note plan structure (.4); correspond with M. Koch and G. Bray re same (.2). | 0.60 | Dunne, Dennis F. |
| 24015091 | 6/3/2019 | Review plan of reorganization proposal. | 0.50 | Kreller, Thomas R. |
| 23740167 | 6/3/2019 | Review (.4) and revise (1.4) memo re certain plan of reorganization issues; conference with C. Price re same (.2). | 2.00 | Mandel, Lena |
| 23783393 | 6/3/2019 | Review cases sent by FTI to determine debtors' solvency (.9); email w/ J. Weber re findings (.2). | 1.10 | Wu, Julia S. |
| 23749707 | 6/4/2019 | Continue to revise memo re plan issues (.6); correspond with S. Vora (.2) and A. Metviner (.3) re further revisions to same. | 1.10 | Mandel, Lena |
| 24015512 | 6/5/2019 | Communicate with M. Koch re plan proposal. | 0.60 | Bray, Gregory A. |
| 23759521 | 6/5/2019 | Review equity committee's plan proposal (.6); review contingencies, assumptions and execution risk re same (.3). | 0.90 | Dunne, Dennis F. |
| 23784782 | 6/5/2019 | Communications w/ G. Bray, W. Graham (Centerview), C. Price, T. Kreller, W. Ng (FTI) and N. Ulanoff (Centerview) re plan proposal (1.6); review ad hoc group plan proposal (.5). | 2.10 | Koch, Matthew |
| 23774998 | 6/5/2019 | Review plan proposal by Ad Hoc group. | 0.30 | Price, Craig Michael |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 46 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24015538 | 6/6/2019 | Correspond with Milbank team re ad hoc plan. | 0.30 | Aronzon, Paul S. |
| 23759315 | 6/6/2019 | Review term sheet for Ad Hoc Bondholders proposed restructuring plan (.4); review article re ad hoc shareholder group restructuring plan proposal (.2). | 0.60 | Bice, William B. |
| 24015542 | 6/6/2019 | Attend call with advisors re plan issues (.9); prep for same (.6). | 1.50 | Bray, Gregory A. |
| 23760104 | 6/6/2019 | Review issues re equity committee plan and bond committee plan. | 0.90 | Dunne, Dennis F. |
| 24015549 | 6/6/2019 | Review ad hoc plan proposal. | 0.30 | Stone, Alan J. |
| 23761454 | 6/7/2019 | Analyze ad hoc plan issues. | 0.20 | Denny, Daniel B. |
| 23784817 | 6/7/2019 | Research re plan issues. | 0.40 | Koch, Matthew |
| 23777432 | 6/7/2019 | Correspond with team re plan issues and next steps re same. | 0.60 | Kreller, Thomas R. |
| 23810832 | 6/10/2019 | Review plan options (1.0) and legislative actions (1.1); confs. with D. Dunne re equity plan (.4). | 2.50 | Bray, Gregory A. |
| 23774480 | 6/10/2019 | Confs. with I. Dizengoff re ad hoc bond plan (.3); review open issues and next steps re same (.6); confs. with G. Bray re equity plan (.4); review issues, timing, sufficiency of equity plan framework (.8). | 2.10 | Dunne, Dennis F. |
| 23813024 | 6/10/2019 | Research (.9) and draft (1.0) internal memo on (redacted); call with C. Price, J. Wu, K. Khani, J. Wolf, M. Koch and E. Dexter re research coordination (.7) | 2.60 | Metviner, Aaron |
| 23800345 | 6/11/2019 | Review plan and deal issues (.4); review execution risks and CP's re same (.5). | 0.90 | Dunne, Dennis F. |

33

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24017503 | 6/11/2019 | Research (1.2) and draft (2.4) memo on (redacted). | 3.60 | Metviner, Aaron |
| 24017510 | 6/12/2019 | Review plan issues (.5); review memos re: plan options (1.1). | 1.60 | Bray, Gregory A. |
| 23802361 | 6/12/2019 | Research plan-related issues (1.4); comment on FTI deck re plan proposal (1.1). | 2.50 | Koch, Matthew |
| 24017515 | 6/12/2019 | O/c with C. Price re memo to UCC re plan issues. | 0.60 | Miller, Melanie |
| 23811276 | 6/12/2019 | Review FTI plan proposal presentation. | 0.60 | Price, Craig Michael |
| 23798565 | 6/13/2019 | Review (.7) and analyze (.7) various plan proposals. | 1.40 | Dunne, Dennis F. |
| 23816902 | 6/13/2019 | Review shell motion to terminate exclusivity (.3); review relevant case law (.6); conference with J. Weber regarding the same (.3). | 1.20 | Franzoia, Rachel |
| 23813353 | 6/13/2019 | Research (.8) and draft (1.0) memo re (redacted). | 1.80 | Metviner, Aaron |
| 23816895 | 6/13/2019 | Research re (redacted) (5.8); conference with R. Franzoia regarding the same (.5). | 6.30 | Weber, Jordan A. |
| 23802427 | 6/16/2019 | Conduct research re plan issues. | 1.80 | Koch, Matthew |
| 24015691 | 6/17/2019 | Review (.6) and comment on (.5) draft cramdown memo; review plan exclusivity issues (.7). | 1.80 | Bray, Gregory A. |
| 23803284 | 6/17/2019 | Corr with R. Franzoia regarding plan exclusivity issues. | 0.20 | Denny, Daniel B. |
| 23837194 | 6/17/2019 | Review (.6) and revise (1.2) draft cramdown memo. | 1.80 | Koch, Matthew |
| 23846434 | 6/17/2019 | Draft memo re solvent debtor and post-petition interest issues. | 1.00 | Metviner, Aaron |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 48 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23844138 | 6/17/2019 | Draft memo re cramdown procedures (1.2); research re same (.6). | 1.80 | Price, Craig Michael |
| 23836890 | 6/17/2019 | Retrieve (1.3) and organize (.4) requested plan precedent pleadings. | 1.70 | Thomas, Charmaine |
| 23824581 | 6/18/2019 | Review Elliot's updated proposed plan construct. | 0.80 | Dunne, Dennis F. |
| 23824643 | 6/18/2019 | Review plan structures. | 0.60 | Dunne, Dennis F. |
| 23837217 | 6/18/2019 | Call w/ J. Weber re plan research (.3); emails w/ A. Andreeva re exclusivity (.3); revise memo re plan issues (1.4); discuss plan research re C. Price and D. Denny (.6). | 2.60 | Koch, Matthew |
| 23844149 | 6/18/2019 | Call with J. Weber re plan issues and research topic (.3); prep for same (.2). | 0.50 | Price, Craig Michael |
| 23990818 | 6/18/2019 | Research and drafting related to motion to terminate exclusivity. | 3.50 | Weber, Jordan A. |
| 23836460 | 6/19/2019 | Correspond with A. Leblanc, M. Miller and C. Price on make-whole claims. | 0.20 | Bice, William B. |
| 24016572 | 6/19/2019 | Review (.7) and comment on (.8) draft exclusivity motion. | 1.50 | Bray, Gregory A. |
| 23829972 | 6/19/2019 | Emails with working group regarding public entity settlement (.2); conference with C. Price regarding public entity plan support agreements (.3); review (.4) and revise (.8) draft motion to terminate exclusivity. | 1.70 | Denny, Daniel B. |
| 23824601 | 6/19/2019 | Review Elliott draft plan (.7); review creditor request to terminate exclusivity (.4). | 1.10 | Dunne, Dennis F. |
| 23848933 | 6/19/2019 | Conduct research re: (redacted) (2.9); internal correspondence re: same (.1). | 3.00 | Khani, Kavon M. |

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23837235 | 6/19/2019 | Revise memo re public entities PSAs (.6); communications w/ C. Price re same (.2); meeting w/ C. Price and D. Denny re plan-related research (1.3); comms w/ S. Vora, E. Dexter, and C. Price re plan research (.5). | 2.60 | Koch, Matthew |
| 23837238 | 6/19/2019 | Review public filings re public entity settlement. | 0.30 | Koch, Matthew |
| 23844159 | 6/19/2019 | Call with M. Koch and D. Denny re plan research topics (1.3); call with D. Denny re public entity settlement (.3); review PSA (.7); draft memo to Committee re same (.9). | 3.20 | Price, Craig Michael |
| 23836927 | 6/19/2019 | Retrieve (.9) and distribute (.4) precedent documents re: claims estimation and plan treatment. | 1.30 | Thomas, Charmaine |
| 23992838 | 6/19/2019 | Review memo on public entities PSA (.4); create new plan treatment comp table for submission with memo on wildfire claims cap (3.4); emails on the same with M. Miller and R. Franzoia (.7); review and revise various comp table entries and documents related to the same (4.6). | 9.10 | Weber, Jordan A. |
| 23992841 | 6/19/2019 | Finalize drafting for exclusivity motion and distribute the same (1.8); review comments on motion to terminate exclusivity (.2); revise and re-distribute the same (.8). | 2.80 | Weber, Jordan A. |
| 23827265 | 6/20/2019 | Review ad hoc bond request to terminate exclusivity and proposed plan terms re same. | 1.30 | Dunne, Dennis F. |
| 23837250 | 6/20/2019 | Emails w/ D. Denny and J. Weber re confirmation issues. | 0.40 | Koch, Matthew |
| 23837323 | 6/20/2019 | Call with Ad Hoc advisors re exclusivity motion (.8); review materials re same (1.1); call with FTI, Centerview and Milbank re same (.6); draft correspondence re same (.6). | 3.10 | Leblanc, Andrew M. |

36

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23991958 | 6/20/2019 | Review documents for (1.0) and legal research on (1.6) legal precedent for plan treatment comp table. | 2.60 | Weber, Jordan A. |
| 23842550 | 6/21/2019 | Research re (redacted) (.9); organize and circulate same (.4). | 1.30 | Brewster, Jacqueline |
| 23829964 | 6/21/2019 | Review ad hoc plan term sheet (.7) and draft of exclusivity motion (.9); corr with J. Weber re same (.1); review case law re same (.5). | 2.20 | Denny, Daniel B. |
| 23836132 | 6/21/2019 | Review ad hoc bond position re exclusivity and joinder request (.7); review bondholder plan proposal (.6). | 1.30 | Dunne, Dennis F. |
| 23836135 | 6/21/2019 | Review creditor inquiries re public entities settlement. | 0.40 | Dunne, Dennis F. |
| 23831559 | 6/21/2019 | Review equity plan proposal and related issues (.7); analysis of confirmation issues re same (1.7). | 2.40 | Khalil, Samuel A. |
| 23837264 | 6/21/2019 | Call w/ G. Bray, A. Leblanc, T. Kreller, K. Chopra (FTI), S. Greene (Centerview) re plan formulation issues (.5); call w/ M. Stamer/Akin team, A. Tracy/PWP team, G. Bray, A. Leblanc, T. Kreller, W. Graham (Centerview), and A. Scruton (FTI) re plan proposal (.4). | 0.90 | Koch, Matthew |
| 23846452 | 6/21/2019 | Call w/ G. Bray, A. Leblanc, M. Koch, K. Chopra (FTI), S. Greene (Centerview) re plan formulation issues (.5); call w/ M. Stamer/Akin team, A. Tracy/PWP team, G. Bray, A. Leblanc, M. Koch, W. Graham (Centerview), and A. Scruton (FTI) re plan proposal (.4). | 0.90 | Kreller, Thomas R. |
| 23837315 | 6/21/2019 | Call with M. Stamer/Akin team re proposal (.4); internal pre-call with Centerview and FTI re same (.5); review materials re same (1.1). | 2.00 | Leblanc, Andrew M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23994266 | 6/21/2019 | Review materials related to ad hoc group proposal re claims treatment. | 0.50 | Weber, Jordan A. |
| 23994276 | 6/21/2019 | Review information re plan proposal (.9); review emails on the same (.2). | 1.10 | Weber, Jordan A. |
| 23844777 | 6/23/2019 | Review exclusivity and support ask from bond committee. | 0.30 | Dunne, Dennis F. |
| 23837283 | 6/23/2019 | Review updates re plan proposals. | 0.30 | Koch, Matthew |
| 23886170 | 6/23/2019 | Research (redacted) (.7); shephardize the same (.4). | 1.10 | Weber, Jordan A. |
| 24021424 | 6/24/2019 | Review deck re ad hoc group plan proposal (1.1); review (.6) and edit (1.4) memo re confirmation issues; review pleadings re motion to terminate exclusivity and plan proposal (1.6); emails with internal team re same (.4). | 5.10 | Bray, Gregory A. |
| 23864688 | 6/24/2019 | Further review ad hoc committee plan term sheet (.6) and draft exclusivity motion (1.2); teleconference with J. Weber regarding same (.3). | 2.10 | Denny, Daniel B. |
| 23862303 | 6/24/2019 | Review bondholders' motion to terminate exclusivity. | 0.60 | Dunne, Dennis F. |
| 23854066 | 6/24/2019 | Review Centerview deck re ad hoc group plan proposal (.6); revise memo regarding confirmation issues (1.1). | 1.70 | Koch, Matthew |
| 23854107 | 6/24/2019 | Review and analyze AHG filings re motion to terminate exclusivity and plan proposal re same (1.8); calls and corr with working group and prep of UCC materials re same (.5). | 2.30 | Kreller, Thomas R. |
| 23873095 | 6/24/2019 | Review motion to terminate exclusivity (.7) and draft plan (.6); call with FTI and Centerview re same (.6); review correspondence re same (1.3). | 3.20 | Leblanc, Andrew M. |

38

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23845521 | 6/24/2019 | Review (.4) and revise (1.9) memo re post-petition interest in solvent-debtor cases. | 2.30 | Mandel, Lena |
| 24021499 | 6/24/2019 | Correspond with L. Mandel and D. Marker re memo on postpetition interest. | 0.20 | Metviner, Aaron |
| 23880029 | 6/24/2019 | Review Centerview deck re ad hoc proposal (.6); review memo re confirmation issues (.5). | 1.10 | Price, Craig Michael |
| 23994601 | 6/24/2019 | Legal research re (redacted) (6.5); draft and distribute explanatory email with research instructions from G. Bray (.6); revise research memoranda re the same (1.1); discuss interest requirements re plan options with D. Denny (.3); distribute and discuss case re the same (.5); emails with Milbank team re plan treatment research (.4); emails with paralegals to coordinate docket pulls for specific key precedent cases (.3); research re specific precedent mass tort case (.8); emails on the same with R. Franzoia (.3). | 10.80 | Weber, Jordan A. |
| 23870373 | 6/25/2019 | Review motion to terminate exclusivity (.6) and Ad Hoc group term sheet (1.2). | 1.80 | Bice, William B. |
| 24021513 | 6/25/2019 | Review Ad Hoc plan proposal term sheet (1.2); comms w/ W. Ng (FTI), W. Graham (Centerview), M. Koch, T. Kreller, and C. Price re plan term sheet and exclusivity issues (.4); internal correspondence re same (.3). | 1.90 | Bray, Gregory A. |
| 23864693 | 6/25/2019 | Review ad hoc group motion to terminate exclusivity (.4) and plan term sheet (.3); research cramdown issues under 1129 (.8). | 1.50 | Denny, Daniel B. |
| 24021520 | 6/25/2019 | Correspondence w/ team regarding status of reinstatement memo. | 0.40 | Dexter, Erin E. |
| 23862320 | 6/25/2019 | Review proposed plan by bondholders. | 1.30 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23852131 | 6/25/2019 | Analyze motion to terminate exclusivity (.9) and related research (.9). | 1.80 | Khalil, Samuel A. |
| 24021531 | 6/25/2019 | Review updated revised research memorandum re:(redacted) (1.1); conduct further research re: (redacted) (.8); further revise memorandum re: same (1.2). | 3.10 | Khani, Kavon M. |
| 23854184 | 6/25/2019 | Communications w/ W. Ng (FTI), W. Graham (Centerview), G. Bray, T. Kreller, and C. Price re plan term sheet and exclusivity issues (.4); communications w/ D. Denny re plan-related issues research (.2); draft email to Committee re plan term sheet (.2); communications w/ W. Ng (FTI), C. Price, D. Dunne, and N. Ulanoff (Centerview) re same (.3); review revised deck re same (.3). | 1.40 | Koch, Matthew |
| 23880035 | 6/25/2019 | Call with team re exclusivity and plan issues (.4); review exclusivity motion (.4); corr with M. Koch and D. Denny re plan related research (.2); research re open plan issues (.7); comms with Centerview, M. Koch and D. Denny, G. Bray and T. Kreller re plan issues (.4); review deck re ad hoc proposal (.3). | 2.40 | Price, Craig Michael |
| 23994589 | 6/25/2019 | Research plan issues re claims treatment (5.1); extensive communication with R. Franzoia and M. Miller on the same (.9); review work product on plan issues for new additions to comparables table (.9); provide comments on the same (.4); review memo re cramdown issues (.3); legal research related to follow-up issues on the same (.9); draft email summary of findings and distribute the same (.6). | 9.10 | Weber, Jordan A. |
| 23861007 | 6/26/2019 | Respond to D. Dunne inquiry on utility securitization of rate orders. | 0.30 | Bice, William B. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 54 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23864705 | 6/26/2019 | Comms with J. Weber regarding cramdown and plan treatment issues (.2); review (.4) and analyze (.6) draft memo regarding cramdown issues; corr with T. Kreller regarding cramdown and plan treatment issues (.5). | 1.70 | Denny, Daniel B. |
| 23863588 | 6/26/2019 | Review conditions precedent re bond plan and timing (.7); review alternatives and Debtor reaction (.5); review next steps and analysis re termination motion (.4); review Judge Montali's comments at 6/26 hearing (.3); conf. with T. Wagner (KH) re equity plan and next steps (.4); review same (.2). | 2.50 | Dunne, Dennis F. |
| 23863589 | 6/26/2019 | Conf. with A. Caton re plan and exclusivity issues. | 0.30 | Dunne, Dennis F. |
| 23859225 | 6/26/2019 | Review plan issues (.4); review (.3) and revise (1.8) the cram-down memo; comms with S. Vora re various plan issues (.3); review (.2) and further revise (.4) the revised memo re post-petition interest. | 3.40 | Mandel, Lena |
| 23994708 | 6/26/2019 | Review comments to memo re cramdown issues (1.1); review research work product and dockets for plan-related research (1.0); emails with team on the same (.2); legal research re various plan related issues (3.2). | 5.50 | Weber, Jordan A. |
| 23864714 | 6/27/2019 | Email exchanges with working group regarding section 525 discrimination research. | 0.30 | Denny, Daniel B. |
| 23863626 | 6/27/2019 | Confs. w Akin and Elliot re exclusivity and plan terms (.5); prep for same (.6). | 1.10 | Dunne, Dennis F. |
| 23994733 | 6/27/2019 | Research re plan treatment and cap issues (2.1); emails with D. Denny re same (.2); review precedent dockets for key plan-related filings (.8); emails with Milbank team re the same (.2). | 3.30 | Weber, Jordan A. |

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24021680 | 6/28/2019 | Review plan confirmation memos for Committee (1.3); corr with team re same (.2). | 1.50 | Bray, Gregory A. |
| 23871262 | 6/28/2019 | Review next steps re bondholder plan (.4); review requests from equity and company re same (.5). | 0.90 | Dunne, Dennis F. |
| 23866847 | 6/28/2019 | Review internal analysis concerning motion to terminate exclusivity (2.7) and numerous correspondence relating to same (.6). | 3.30 | Khalil, Samuel A. |
| 23885483 | 6/28/2019 | Review (.8) and revise (1.4) draft client memorandum re: (redacted); conduct follow-up research re: same (2.4); correspondence with E. Dexter re: same (.3); review materials in connection with (redacted) (1.1); continue drafting client memorandum re: same (.9). | 6.90 | Khani, Kavon M. |
| 23880199 | 6/28/2019 | Review research memos for committee re plan confirmation issues (1.3); research re same (.5). | 1.80 | Price, Craig Michael |
| 23994807 | 6/28/2019 | Research re (redacted). | 2.30 | Weber, Jordan A. |

42

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

### 44553.00010 OCUC of PG&E - Communications with Client

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23775115 | 6/3/2019 | Draft (.8) and revise (.6) memo to committee re upcoming pleadings. | 1.40 | Price, Craig Michael |
| 23784766 | 6/4/2019 | Revise June 26th omnibus memo. | 1.90 | Koch, Matthew |
| 23774982 | 6/4/2019 | Revise memo to committee re items for next hearing. | 1.30 | Price, Craig Michael |
| 23775476 | 6/5/2019 | Review memos for Committee (.2); correspond with Milbank team re same (.1). | 0.30 | Aronzon, Paul S. |
| 23784783 | 6/5/2019 | Revise memo re amended class action complaint. | 1.00 | Koch, Matthew |
| 23783423 | 6/5/2019 | Draft talking points for client call regarding amended complaint filed against PG&E and PG&E's motion to dismiss. | 2.40 | Wu, Julia S. |
| 23775479 | 6/6/2019 | Review various committee memos. | 0.20 | Aronzon, Paul S. |
| 23802074 | 6/10/2019 | Revise bar date memo for committee. | 2.10 | Koch, Matthew |
| 23811164 | 6/10/2019 | Finalize draft of bar date memo for UCC. | 1.60 | Price, Craig Michael |
| 23802103 | 6/11/2019 | Revise memos for 6/13 UCC call. | 0.90 | Koch, Matthew |
| 23785376 | 6/11/2019 | Draft memo to client re: makewhole provisions/issues in indentures. | 3.20 | Milender, Parker |
| 23811174 | 6/11/2019 | Call re debtors' D&O insurance policy (.4); draft memo to UCC re D&O insurance motion (2.1); review memos for UCC (.4). | 2.90 | Price, Craig Michael |
| 23802366 | 6/12/2019 | Prepare email to Committee re 6/13 UCC call (.6); revise memo for 6/13 UCC call (.2); communications w/ T. Kreller and W. Bice re same (.1). | 0.90 | Koch, Matthew |
| 24017708 | 6/12/2019 | Communications w/ T. Kreller and M. Koch re memo for 6/13 UCC call. | 0.10 | Kreller, Thomas R. |

43

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23789552 | 6/12/2019 | Continue to draft memo to client re: makewholes/issues regarding indentures. | 3.50 | Milender, Parker |
| 23811277 | 6/12/2019 | Draft memo re D&O coverage for UCC (1.2); t/c with A. Stone re same (.2); revise draft memo (.3); o/c with M. Miller re memo to UCC re plan issues (.6); review memo from J. Weber re estimation for UCC (.8). | 3.10 | Price, Craig Michael |
| 24017516 | 6/12/2019 | T/c with C. Price re draft memo re D&O coverage for UCC. | 0.30 | Stone, Alan J. |
| 23812549 | 6/13/2019 | Review research findings from M. Brumfield re: (redacted) (.6); revise memorandum re: same (.9). | 1.50 | Khani, Kavon M. |
| 23813364 | 6/14/2019 | Research (.7) and draft (.7) memo to committee re: (redacted). | 1.40 | Metviner, Aaron |
| 24016558 | 6/18/2019 | Review (.7) and comment on (.2) draft memo to Committee re D&O insurance motion. | 0.90 | Bray, Gregory A. |
| 23846457 | 6/18/2019 | Continue to draft solvent debtor postpetition interest memo for Committee (4.9); correspond with D. Marker re same (.3). | 5.20 | Metviner, Aaron |
| 23817973 | 6/18/2019 | Draft memo for Committee re: make (redacted) (1.6); conduct research (2.1) and indenture analysis (1.3) for same. | 5.00 | Milender, Parker |
| 23844155 | 6/18/2019 | Draft memo for Committee re D&O insurance motion. | 1.20 | Price, Craig Michael |
| 24016570 | 6/19/2019 | Review Committee memo re make whole (.5) and comment on same (.5); review (.4) and comment on (.4) Committee memo re public entity settlement. | 1.80 | Bray, Gregory A. |
| 23837236 | 6/19/2019 | Draft email to Committee re 6/20 UCC call. | 0.40 | Koch, Matthew |

Case: 19-30088   Doc# 3659   Filed: 08/22/19   Entered: 08/22/19 13:16:34   Page 58 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24016567 | 6/19/2019 | Review (.4) and revise (.9) memo to UCC re public entities settlement; correspond with team re same (.3); review (.1) and revise (.4) memo to UCC re lease assumption motion. | 2.10 | Mandel, Lena |
| 23846597 | 6/19/2019 | Comms with L. Mandel re solvent debtor postpetition interest memo for Committee (.2); communicate with M. Koch and C. Price re same (.1); continue drafting re same (6.8). | 7.10 | Metviner, Aaron |
| 23824544 | 6/19/2019 | Draft memo to Committee re: make whole enforcement. | 5.30 | Milender, Parker |
| 23844168 | 6/19/2019 | Draft memos to Committee re CEO (.9), KEIP (.5), retention of law firms (.9); draft omnibus memo to committee re recent pleadings (.5); review draft emails to committee (.3); review memo to Committee re make wholes on secured debt (1.2). | 4.30 | Price, Craig Michael |
| 23827263 | 6/20/2019 | Confs. with N. Purcell and M. Speiser (Stroock) re UCC issues. | 0.30 | Dunne, Dennis F. |
| 23837253 | 6/20/2019 | Respond to E. Lesniewski (UCC) re shareholder meeting. | 0.60 | Koch, Matthew |
| 23837256 | 6/20/2019 | Call w/ R. Davis (Holland & Knight) re UCC expenses. | 0.10 | Koch, Matthew |
| 23844174 | 6/20/2019 | Revise omnibus memo to committee (.6); revise research memos to committee re various items (2.1). | 2.70 | Price, Craig Michael |
| 23836133 | 6/21/2019 | Corr. with N. Purcell and Stroock team re Sacramento meetings and B. Johnson meeting/cancellation. | 0.60 | Dunne, Dennis F. |
| 23844182 | 6/21/2019 | Revise omnibus memo for committee re various motions. | 0.90 | Price, Craig Michael |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 59 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23844234 | 6/21/2019 | Revise memo to committee on plan issues (.9); revise equity cramdown memo to committee (1.2); related research re same (.9). | 3.00 | Price, Craig Michael |
| 23834894 | 6/23/2019 | Review memos for Committee re upcoming matters. | 1.70 | Price, Craig Michael |
| 24021430 | 6/24/2019 | Correspondence regarding status of outstanding memoranda for Committee. | 1.10 | Dexter, Erin E. |
| 23854061 | 6/24/2019 | Discuss research memos w/ L. Mandel and C. Price (.4); revise committee memo (2.1); draft correspondence to Committee re plan-related issues (.4). | 2.90 | Koch, Matthew |
| 24021498 | 6/24/2019 | Correspond with team members re administrative tasks. | 1.90 | Mandel, Lena |
| 23880024 | 6/24/2019 | Discuss research memos with L. Mandel and M. Koch (.4); review committee omnibus memo (.5); draft committee omnibus memo re new pleadings (1.8); revise memo re cramdown (.8); related research re cramdown (1.3). | 4.80 | Price, Craig Michael |
| 24021533 | 6/25/2019 | Review (.2) and revise (.4) memo to the UCC re matters scheduled for hearing on July 9; review (.4) and revise (1.1) memo to the UCC re matters scheduled for hearing in late July. | 2.10 | Mandel, Lena |
| 23880234 | 6/25/2019 | Review omnibus memo for committee call (.3) and revise same (.5). | 0.80 | Price, Craig Michael |
| 23859222 | 6/26/2019 | Conf. with C. Price re research memos for Committee (.4); prep for same (.1). | 0.50 | Mandel, Lena |
| 23880083 | 6/26/2019 | O/c with L. Mandel re research memos for Committee (.4); review memos to Committee re solvent debtor issues (1.4). | 1.80 | Price, Craig Michael |
| 23882455 | 6/27/2019 | Revise director and officer causes of action memo (1.1); edits to reinstatement memo (.6). | 1.70 | Dexter, Erin E. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 60 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24021644 | 6/27/2019 | Conf. with C. Wong (PBGC) re case status, strategy and timing. | 0.40 | Dunne, Dennis F. |
| 23861868 | 6/27/2019 | Revise memo for Committee re KEIP and CEO comp motions (.6); conf. with C. Price re same (.2). | 0.80 | Koch, Matthew |
| 23880110 | 6/27/2019 | Revise CEO comp and KEIP memo for Committee (.8); o/c with M. Koch re same (.2). | 1.00 | Price, Craig Michael |
| 23865218 | 6/28/2019 | Communications w/ K. Lewis (UCC) and D. Dunne re committee materials (.1); revise July 11 omnibus memo (.3). | 0.40 | Koch, Matthew |
| 23871218 | 6/28/2019 | Review (.6) and revise (2.8) memo re make-wholes. | 3.40 | Mandel, Lena |
| 23880076 | 6/28/2019 | Draft (.8) and revise (.4) memo to committee re CEO comp and KEIP; research memo for committee re equity cramdown (.9). | 2.10 | Price, Craig Michael |
| 23880069 | 6/30/2019 | Review research memos to Committee re equity (.3); cramdown (.6); cap issues re estimation of wildfire fund (.8). | 1.70 | Price, Craig Michael |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 61 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00011 OCUC of PG&E - Communications with Unsecured Creditors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23759261 | 6/3/2019 | Conference with D. Ehrmann re status update and ad hoc bond plan. | 0.40 | Dunne, Dennis F. |
| 23759321 | 6/4/2019 | Respond to unsecured creditor inquiries re bondholder plan proposal. | 0.60 | Dunne, Dennis F. |
| 23775026 | 6/6/2019 | Participate in call with unsecured creditor re case questions. | 0.80 | Price, Craig Michael |
| 23798764 | 6/12/2019 | Confs. with S. Karotkin re case issues and TCC (.3); review same (.2). | 0.50 | Dunne, Dennis F. |
| 24021549 | 6/27/2019 | Attend call w/ S. Karotlin/Weil team, J. Boken/Alix team, T. Kreller, M. Koch, A. Scruton/FTI team re case updates (.4); prep for same (.4). | 0.80 | Bray, Gregory A. |
| 23861853 | 6/27/2019 | Participate on call w/ S. Karotlin/Weil team, J. Boken/Alix team, T. Kreller, A. Scruton/FTI team re case updates. | 0.40 | Koch, Matthew |
| 23873051 | 6/27/2019 | Participate on call w/ S. Karotlin/Weil team, J. Boken/Alix team, T. Kreller, A. Scruton/FTI team re case updates (.4); prepare for same (.5). | 0.90 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 62 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23784771 | 6/4/2019 | Emails w/ A. Scruton/FTI team, K. Chopra/Centerview team, and W. Ng (FTI) re 6/6 UCC call (.2); draft agenda for 6/6 UCC call (.5). | 0.70 | Koch, Matthew |
| 23774985 | 6/4/2019 | Revise (.1) and draft (.2) agenda for committee call; prep materials for same (.4). | 0.70 | Price, Craig Michael |
| 23784784 | 6/5/2019 | Prepare for 6/6 UCC call. | 0.50 | Koch, Matthew |
| 23759318 | 6/6/2019 | Attend standing committee call. | 0.90 | Bice, William B. |
| 24015541 | 6/6/2019 | Prepare for (.3) and participate on (.9) standing Committee call w/ D. Dunne, A. Scruton (FTI), and S. Greene (Centerview). | 1.20 | Bray, Gregory A. |
| 23775253 | 6/6/2019 | Attend Committee meeting. | 0.90 | Dexter, Erin E. |
| 23760102 | 6/6/2019 | Attend Committee Meeting (partial). | 0.60 | Dunne, Dennis F. |
| 23784806 | 6/6/2019 | Prepare for (.4) and participate on (.9) standing Committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and S. Greene/Centerview team; draft discussion points for 6/6 UCC call (.9); prepare for call (.7). | 2.90 | Koch, Matthew |
| 23777406 | 6/6/2019 | Participate in weekly UCC call. | 0.90 | Kreller, Thomas R. |
| 23779944 | 6/6/2019 | Participate in UCC call (.9); prepare for same (1.4). | 2.30 | Leblanc, Andrew M. |
| 23775104 | 6/6/2019 | Draft annotated agenda for committee call (.8); communicate with M. Koch re open items (.3); prep for committee call (.4); attend committee call (.9). | 2.40 | Price, Craig Michael |
| 23775074 | 6/6/2019 | Participate in Committee call with unsecured creditors (.9); prep for same (.1). | 1.00 | Stone, Alan J. |
| 23793528 | 6/6/2019 | Participate on call with UCC (partial). | 0.80 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23802104 | 6/11/2019 | Draft agenda for 6/13 UCC call (.1); o/c with C. Price re same (.4). | 0.50 | Koch, Matthew |
| 23811173 | 6/11/2019 | Revise agenda for weekly UCC call (.3); o/c with M. Koch re same (.4). | 0.70 | Price, Craig Michael |
| 23899143 | 6/12/2019 | Attend public affairs subcommittee call. | 1.10 | Adeyosoye, Adeola O. |
| 23788816 | 6/12/2019 | Attend call of Public Affairs Subcommittee led by S. Star (FTI). | 1.10 | Bice, William B. |
| 24017507 | 6/12/2019 | Attend call of Public Affairs Subcommittee led by S. Star (FTI). | 0.10 | Bice, William B. |
| 23810837 | 6/12/2019 | Attend public affairs subcommittee call (1.1); attend standing wildfire claims subcommittee call (.7); emails w/ M. Koch re 6/13 UCC call (.1); call w/ C. Price re same (.2). | 2.10 | Bray, Gregory A. |
| 23802368 | 6/12/2019 | Communications w/ S. Star (FTI) re 6/13 UCC call (.2); standing public affairs subcommittee call w/ S. Star (FTI), C. Gilson (Axiom), and W. Bice (1.1); comms w/ S. Star and W. Bice re same (.1); standing wildfire claims subcommittee call w/ D. Dunne, A. Scruton (FTI), and W. Graham (Centerview) team (.7); prepare for 6/13 UCC call (.1); emails w/ G. Bray re 6/13 UCC call (.1); prepare for 6/13 UCC call (.2); revise agenda for 6/13 UCC call (.1); communications w/ A. Leblanc, T. Kreller, A. Scruton (FTI), K. Chopra (Centerview) and C. Price re same (.5). | 3.10 | Koch, Matthew |
| 24017709 | 6/12/2019 | Communications w/ A. Leblanc, M. Koch, A. Scruton (FTI), K. Chopra (Centerview) and C. Price re agenda for 6/13 UCC call. | 0.50 | Kreller, Thomas R. |
| 24017738 | 6/12/2019 | Communications w/ M. Koch, T. Kreller, A. Scruton (FTI), K. Chopra (Centerview) and C. | 0.50 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 64 of 168

MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23813335 | 6/12/2019 | Subcommittee call of the Wildfire Claims Subcommittee (.7); prepare minutes re same (.9). | 1.60 | Metviner, Aaron |
| 23811273 | 6/12/2019 | Revise agenda for 6/13 UCC Call (.1); calls with FTI and Centerview re agenda and materials for UCC Call (.5); calls with G. Bray re same (.2); review memo for 6/13 UCC Call (.2). | 1.00 | Price, Craig Michael |
| 23811254 | 6/12/2019 | Attend sub-committee meeting. | 1.10 | Stone, Alan J. |
| 23805377 | 6/13/2019 | Attend standing committee call led by D. Dunne (Milbank) and S. Star (FTI). | 1.60 | Bice, William B. |
| 24017518 | 6/13/2019 | Attend standing committee call (1.6); prepare for same (.7); review issues re same (1.9). | 4.20 | Bray, Gregory A. |
| 23810531 | 6/13/2019 | Partial attendance to standing committee meeting. | 0.90 | Dexter, Erin E. |
| 23798563 | 6/13/2019 | Partial attendance to standing committee call. | 0.60 | Dunne, Dennis F. |
| 23812545 | 6/13/2019 | Attend standing Committee call. | 1.60 | Khani, Kavon M. |
| 23802379 | 6/13/2019 | Standing committee call w/ D. Dunne, A. Scruton (FTI), K. Chopra (Centerview), and C. Gilson (Axiom) (1.6); draft annotated agenda for 6/13 UCC call (1.6); prepare for same (.4). | 3.60 | Koch, Matthew |
| 23812712 | 6/13/2019 | Attend standing committee call. | 1.60 | Leblanc, Andrew M. |
| 23811150 | 6/13/2019 | Revise annotated agenda for 6/13 call (.9); prep for UCC call (.3); standing UCC call (1.6). | 2.80 | Price, Craig Michael |
| 23811461 | 6/13/2019 | Attend UCC standing call. | 1.60 | Stone, Alan J. |
| 23978405 | 6/13/2019 | Standing UCC meeting discussing legal strategies and next steps, preparation thereon (1.5) | 1.50 | Vora, Samir |

51

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23802429 | 6/16/2019 | Communications w/ G. Bray and T. Kreller re wildfire mitigation subcommittee issues. | 0.10 | Koch, Matthew |
| 24015692 | 6/17/2019 | Attend wildfire claims subcommittee call (1.4); prepare for same (.3). | 1.70 | Bray, Gregory A. |
| 23837199 | 6/17/2019 | Draft email to G. Bray/Milbank team re 6/20 UCC call (.2); attend Wildfire Mitigation Subcommittee call w/ A. Scruton/FTI team, K. Chopra/Centerview team, and T. Kreller/Milbank team (1.4). | 1.60 | Koch, Matthew |
| 23846343 | 6/17/2019 | Attend wildfire claims subcommittee call (partial). | 1.00 | Kreller, Thomas R. |
| 23837302 | 6/17/2019 | Attend wildfire mitigation subcommittee call (1.4); review materials re same (.3). | 1.70 | Leblanc, Andrew M. |
| 23846447 | 6/17/2019 | Attend Wildfire Mitigation Subcommittee call (1.4); draft minutes re same (.9); correspond with M. Koch, C. Price, A. Adeyosoye, and R. Franzoia re same (.1). | 2.40 | Metviner, Aaron |
| 23842568 | 6/17/2019 | Attend Wildfire Mitigation Subcommittee call (partial). | 1.10 | Stone, Alan J. |
| 23834215 | 6/17/2019 | Attend Wildfire Mitigation Subcommittee call (partial). | 0.50 | Wolf, Julie M. |
| 23837213 | 6/18/2019 | Draft agenda for 6/20 UCC call. | 0.60 | Koch, Matthew |
| 24016571 | 6/19/2019 | Attend standing Wildfire Claims Subcommittee call w/ A. Scruton/FTI team and A. Leblanc/Milbank team (1.2); prep for same (.4). | 1.60 | Bray, Gregory A. |
| 23837230 | 6/19/2019 | Prepare for 6/20 UCC call (.6); attend standing Wildfire Claims Subcommittee Call w/ A. Scruton/FTI team and A. Leblanc/Milbank team (1.2). | 1.80 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24016837 | 6/19/2019 | Participate in wildfire claims subcommittee call (1.2) and prep for same (.6). | 1.80 | Leblanc, Andrew M. |
| 23846481 | 6/19/2019 | Attend Wildfire Claims Subcommittee call (1.2); draft minutes re same (.6) | 1.80 | Metviner, Aaron |
| 23842830 | 6/19/2019 | Attend Wildfire claims subcommittee call (partial). | 1.00 | Stone, Alan J. |
| 23844075 | 6/20/2019 | Prep for (.4) and attend UCC standing committee call (1.0). | 1.40 | Bray, Gregory A. |
| 23846689 | 6/20/2019 | Attend standing Committee call (partial). | 0.90 | Dexter, Erin E. |
| 23827264 | 6/20/2019 | Attend UCC meeting (partial). | 0.40 | Dunne, Dennis F. |
| 23831790 | 6/20/2019 | Attend weekly committee call (1.0); review materials in prep for same (.2). | 1.20 | Khalil, Samuel A. |
| 23837251 | 6/20/2019 | Attend standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, K. Chopra/Centerview team, and C. Gilson (Axiom) (1.0); prepare for 6/20 UCC call (.6); draft discussion points for 6/20 UCC call (1.1). | 2.70 | Koch, Matthew |
| 23846425 | 6/20/2019 | Attend weekly UCC call (1.0) and prepare for same (.2). | 1.20 | Kreller, Thomas R. |
| 23837311 | 6/20/2019 | Participate in UCC call (1.0); prep for same (.3). | 1.30 | Leblanc, Andrew M. |
| 23844170 | 6/20/2019 | Prep for committee call (.3); attend committee call (1.0). | 1.30 | Price, Craig Michael |
| 23842885 | 6/20/2019 | Prepare for (.2) and attend (1.0) weekly committee call. | 1.20 | Stone, Alan J. |
| 23978451 | 6/20/2019 | Attend call with UCC members to discuss strategy, next steps (partial). | 0.80 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23836419 | 6/21/2019 | Attend standing public affairs subcommittee call w/ A. Scruton/FTI team and C. Gilson (Axiom). | 0.80 | Bice, William B. |
| 24016855 | 6/21/2019 | Attend standing public affairs subcommittee call w/ A. Scruton/FTI team and C. Gilson (Axiom). | 0.80 | Bray, Gregory A. |
| 23836134 | 6/21/2019 | Attend standing public affairs subcommittee call w/ A. Scruton/FTI team and C. Gilson (Axiom). | 0.80 | Dunne, Dennis F. |
| 23837270 | 6/21/2019 | Attend standing public affairs subcommittee call w/ A. Scruton/FTI team and C. Gilson (Axiom). | 0.80 | Koch, Matthew |
| 23854060 | 6/24/2019 | Communications w/ G. Bray, D. Dunne, A. Leblanc, and Committee re special Committee call. | 0.40 | Koch, Matthew |
| 23880027 | 6/24/2019 | Prep for special committee call. | 0.20 | Price, Craig Michael |
| 23870374 | 6/25/2019 | Attend committee call (partial). | 1.10 | Bice, William B. |
| 24021512 | 6/25/2019 | Participate on committee call. | 1.30 | Bray, Gregory A. |
| 24021526 | 6/25/2019 | Prepare for (.6) and attend (1.3) special committee call. | 1.90 | Duke, Julia C. |
| 23862319 | 6/25/2019 | Attend special committee call (partial). | 1.20 | Dunne, Dennis F. |
| 23854185 | 6/25/2019 | Draft agenda for 6/27 UCC call (.4); prepare for 6/27 UCC call (.3); prepare for special Committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and S. Greene/Centerview team (.5); attend call (1.3). | 2.50 | Koch, Matthew |
| 23854125 | 6/25/2019 | Attend special UCC call (partial). | 1.00 | Kreller, Thomas R. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23880220  6/25/2019 | Revise agenda for special UCC committee call (.3); prep for call (.5); attend call (1.3); revise annotated agenda/script re same (.4). | 2.50 | Price, Craig Michael |
| 23878180  6/25/2019 | Attend special committee call (partial). | 1.00 | Stone, Alan J. |
| 23881754  6/25/2019 | Attend special Committee call. | 1.30 | Wolf, Julie M. |
| 23860869  6/26/2019 | Communications w/ D. Dunne, W. Graham (Centerview) and W. Ng (FTI) re 6/27 UCC call (.3); revise UCC agenda (.1); draft email to committee re 6/27 call (.2); revise memo for 6/27 UCC call (.3). | 0.90 | Koch, Matthew |
| 23880082  6/26/2019 | Revise agenda for 6/27 UCC call (.3); review email to committee re call (.3); review and edit memo to committee re upcoming issues (.6). | 1.20 | Price, Craig Michael |
| 23869528  6/27/2019 | Attend standing committee call led by D. Dunne (Milbank), S. Greene (Centerview) and S. Star (FTI) (1.5); prep for same (.2). | 1.70 | Bice, William B. |
| 24021548  6/27/2019 | Attend standing committee call (1.5); prepare for same (.7); attend standing Pubic Affairs Subcommittee call (.7). | 2.90 | Bray, Gregory A. |
| 23882463  6/27/2019 | Participate on standing Committee call (partial). | 1.10 | Dexter, Erin E. |
| 23863645  6/27/2019 | Attend standing Committee call (partial). | 1.30 | Dunne, Dennis F. |
| 23861859  6/27/2019 | Attend standing committee call w/ D. Dunne/Milbank team, S. Greene/Centerview team, A. Scruton/FTI team, and C. Gilson (Axiom) (1.5); prepare for 6/27 UCC call w/ C. Price (.6); attend standing Pubic Affairs Subcommittee call w/ S. Star/FTI team, K. Chopra/Centerview team (.7); call w/ W. Ng (FTI) re 6/27 UCC call (.1); draft talking points for 6/27 UCC call (1.4). | 4.30 | Koch, Matthew |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 69 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

## 44553.00012 OCUC of PG&E - Committee Meetings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23868882 | 6/27/2019 | Attend weekly UCC call (partial). | 0.80 | Kreller, Thomas R. |
| 23873012 | 6/27/2019 | Participate on Committee call (1.5) and prepare for same (.2). | 1.70 | Leblanc, Andrew M. |
| 23880103 | 6/27/2019 | Attend standing committee call (1.5); prep for same with M. Koch (.6); review (.2) and revise (.2) talking points/script for call. | 2.50 | Price, Craig Michael |
| 23879927 | 6/27/2019 | Attend standing UCC call. | 1.50 | Shah, Manan |
| 23884254 | 6/27/2019 | Review correspondence from M. Koch re committee call (.1); attend committee call (1.1) (partial). | 1.20 | Skaliks, Christina M. |
| 23878652 | 6/27/2019 | Attend committee call (partial). | 1.20 | Stone, Alan J. |
| 23882198 | 6/27/2019 | Attend weekly Committee call (partial). | 1.30 | Wolf, Julie M. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 70 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00014 OCUC of PG&E - Corporate Governance and Board Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23775144 | 6/3/2019 | Comms with J. Duke and K. Khani regarding memorandum on possible causes of action concerning board issues. | 0.20 | Dexter, Erin E. |
| 23785271 | 6/3/2019 | Correspond with E. Dexter and J. Duke re memo on board issues. | 0.40 | Khani, Kavon M. |
| 23764897 | 6/5/2019 | Research (2.1) and summarize (.9) potential D&O claims. | 3.00 | Duke, Julia C. |
| 23810994 | 6/10/2019 | Review D&O motion (.5); conf. with S. Vora re same (.5); review debtor letter to TCC (.2); review FTI analysis of D&O motion (1.0); review filed version of D&O motion (.5). | 2.70 | Stone, Alan J. |
| 24017499 | 6/11/2019 | Review issues re D&O insurance. | 1.00 | Bray, Gregory A. |
| 23802096 | 6/11/2019 | Communications w/ A. Stone, T. Kreller, and W. Ng (FTI) re D&O insurance. | 0.40 | Koch, Matthew |
| 24017707 | 6/11/2019 | Communications w/ A. Stone, M. Koch, and W. Ng (FTI) re D&O insurance. | 0.40 | Kreller, Thomas R. |
| 23811229 | 6/11/2019 | Call with FIT re D&O motion (.6); review discovery (.3); emails with FTI re D&O motion (.1); communications w/ M. Koch, T. Kreller, and W. Ng (FTI) re D&O insurance (.4). | 1.40 | Stone, Alan J. |
| 23798769 | 6/12/2019 | Review corporate governance issues. | 0.90 | Dunne, Dennis F. |
| 24017522 | 6/13/2019 | Conduct research re D&O liability. | 2.40 | Duke, Julia C. |
| 23811381 | 6/13/2019 | Review memorandum re: Debtors' motion for directors and officers insurance (.6); conduct preliminary legal research re: same (.3). | 0.90 | Wolf, Julie M. |
| 23837220 | 6/18/2019 | Review discovery produced re D&O insurance motion. | 0.20 | Koch, Matthew |

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00014 OCUC of PG&E - Corporate Governance and Board Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23844151 | 6/18/2019 | Internal correspondence re D&O insurance motion. | 0.30 | Price, Craig Michael |
| 23834226 | 6/18/2019 | Review Debtors' production of documents re D&O Insurance Motion (.8); review dataroom materials re FTI and Alix communications re: D&O Motion (1.2); review correspondence from TCC re: discovery requests (.3). | 2.30 | Wolf, Julie M. |
| 23842827 | 6/19/2019 | Review discovery re: D&O motion (3.1); review (.3) and edit (.4) draft pleadings i/c/w same. | 3.80 | Stone, Alan J. |
| 23834223 | 6/19/2019 | Review Debtors' production of documents re D&O Insurance Motion (3.2); comms with A. Stone re same (.4); draft letter response to TCC counsel re: TCC objections to discovery requests (1.6). | 5.20 | Wolf, Julie M. |
| 24016841 | 6/20/2019 | Create list of outstanding document requests re: Debtors' D&O Motion. | 1.20 | Wolf, Julie M. |
| 24016843 | 6/20/2019 | Correspondence with FTI re: D&O Motion discovery. | 0.50 | Wolf, Julie M. |
| 24016854 | 6/21/2019 | Review D&O insurance issues. | 1.10 | Bray, Gregory A. |
| 23837275 | 6/21/2019 | Communications w/ C. Price, A. Stone, and G. Bray re D&O insurance issues. | 0.40 | Koch, Matthew |
| 23843466 | 6/21/2019 | Attend call with FTI re: D&O motion (.5); call with J. Wolf re: same (.2). | 0.70 | Stone, Alan J. |
| 23834320 | 6/21/2019 | Communications w/ A. Stone re: diligence i/c/w Debtors' D&O insurance motion. | 0.20 | Wolf, Julie M. |
| 23883517 | 6/24/2019 | Conduct research re (redacted) (4.3); draft (2.4) and revise (1.1) memorandum re same. | 7.80 | Duke, Julia C. |
| 23854063 | 6/24/2019 | Review recent 8-k filings. | 0.30 | Koch, Matthew |

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

## 44553.00014 OCUC of PG&E - Corporate Governance and Board Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23880025 | 6/24/2019 | Draft objection to D&O motion (1.3); review motion (.3). | 1.60 | Price, Craig Michael |
| 23878021 | 6/24/2019 | Conf. with FTI re D&O motion (.5); conf. with R. Wolf re D&O motion (.2); review (.2) and edit (.3) memo re D&O motion. | 1.20 | Stone, Alan J. |
| 24021508 | 6/24/2019 | Conduct legal research re: D&O Insurance Motion (2.1); review Markland Declaration in support of D&O Insurance Motion (.4); review revised Committee memo re: same (.2). | 2.70 | Wolf, Julie M. |
| 24021515 | 6/25/2019 | Call with A. Leblanc re D&O motion (.3); revisen D&O motion (.7); call with FTI regarding same (.3); attend call with Debtor re D&O motionsame (.7). | 2.00 | Bray, Gregory A. |
| 24021521 | 6/25/2019 | Revise director and officer causes of action memo. | 0.20 | Dexter, Erin E. |
| 23879801 | 6/25/2019 | Review draft memorandum re: potential causes of action against board of directors. | 0.70 | Khani, Kavon M. |
| 23854182 | 6/25/2019 | Comms w/ T. Kreller, A. Leblanc, and A. Stone re D&O insurance motion. | 0.30 | Koch, Matthew |
| 23852786 | 6/25/2019 | Review (.4) and revise (2.2) UCC's objection to additional D&O insurance. | 2.60 | Mandel, Lena |
| 23880034 | 6/25/2019 | Revise D&O objection (1.4); call with team re same (.3). | 1.70 | Price, Craig Michael |
| 23878178 | 6/25/2019 | Corr with A. Leblanc, G. Bray re D&O motion (.3); review and edit same (.5); conf. with R. Wolf re same (.5); call with FTI re D&O motion (.3); call with Debtor re same (.7). | 2.30 | Stone, Alan J. |

59

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

## 44553.00014 OCUC of PG&E - Corporate Governance and Board Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23881764 | 6/25/2019 | Call with FTI and Alix re: diligence on Debtors' D&O Motion (.8); draft (1.4) and revise (.7) D&O Motion Objection; conf. with A. Stone re same (.5); conduct legal research re: same (1.1). | 4.50 | Wolf, Julie M. |
| 23859223 | 6/26/2019 | Review revised objection to additional D&O insurance. | 0.30 | Mandel, Lena |
| 24021544 | 6/26/2019 | Review (.6) and edit (.5) D&O motion objection; conf. w/ A. Stone re same (.4). | 1.50 | Stone, Alan J. |
| 24021547 | 6/26/2019 | Conf. w/ A. Stone re Objection to D&O Motion (.4); revise same per discussion (3.3). | 3.70 | Wolf, Julie M. |
| 24021550 | 6/27/2019 | Review (.4) and revise (.5) D&O motion objection; comms w/ team re same (.3); review D&O insurance research and issues i/c/w same (1.4). | 2.60 | Bray, Gregory A. |
| 23861866 | 6/27/2019 | Research re D&O insurance issues. | 1.10 | Koch, Matthew |
| 23880106 | 6/27/2019 | Revise D&O objection (.8); t/c with litigation team re same (.2); comms with T. Kreller re same (.2). | 1.20 | Price, Craig Michael |
| 24021654 | 6/27/2019 | Corr with S. Vora re deposition (.2); emails w/ team re same (.4); review discovery (.9). | 1.50 | Stone, Alan J. |
| 24021657 | 6/27/2019 | Revise Objection to D&O Motion per comments from A. Stone. | 3.10 | Wolf, Julie M. |
| 24021687 | 6/28/2019 | Review objection to director & officer insurance motion. | 0.60 | Dexter, Erin E. |
| 23883923 | 6/28/2019 | Draft (3.9) and revise (1.1) memo re board's fiduciary duties. | 5.00 | Duke, Julia C. |
| 23880079 | 6/28/2019 | Revise D&O objection (.6) and calls w/ team re same (.3). | 0.90 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00014 OCUC of PG&E - Corporate Governance and Board Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23882192 | 6/28/2019 | Review Debtors' production and data room upload in response to Committee requests re D&O Motion (2.3); begin drafting deposition outline and preparing materials for deposition (2.8); discuss materials produced with A. Stone and FTI (.3); revise Objection to D&O Motion per produced materials (1.1). | 6.50 | Wolf, Julie M. |
| 23878761 | 6/30/2019 | Correspondence w/ J. Wolf re Markland deposition. | 0.30 | Stone, Alan J. |
| 23882214 | 6/30/2019 | Email exchange w/ A. Stone re: Markland deposition (.3); communications with Debtors' counsel re: same (.4); review communications between Debtors' and UCC's advisors in furtherance of drafting D&O Objection (.6). | 1.30 | Wolf, Julie M. |

Case: 19-30088   Doc# 3659   Filed: 08/22/19   Entered: 08/22/19 13:16:34   Page 75 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00017 OCUC of PG&E - Executory Contracts/Lease Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23765000 | 6/7/2019 | Review Judge Montali's decision on assumption/rejection of PPA's and FERC power. | 0.30 | Dunne, Dennis F. |
| 23994301 | 6/10/2019 | Extensive review of research re executory contract issues and emails on the same in context of FERC ruling. | 4.70 | Weber, Jordan A. |
| 23847289 | 6/20/2019 | Review Motion to Assume Mutual Assistance Agreements and supporting declaration (.3); review Mutual Assistance Agreements and diligence materials (.8); draft UCC memo regarding the same (.5). | 1.60 | Franzoia, Rachel |
| 23836440 | 6/21/2019 | Review materials on mutual aid assumption motion. | 0.20 | Bice, William B. |
| 23847490 | 6/24/2019 | Review Mutual Assistance Agreements and related diligence (.6); review Mutual Assistance Motion (.5); draft UCC memo regarding the same (2.1). | 3.20 | Franzoia, Rachel |
| 23854065 | 6/24/2019 | Communications w/ R. Franzoia and L. Mandel re mutual assistance motion. | 0.20 | Koch, Matthew |
| 23854607 | 6/25/2019 | Revise memo re: Mutual Assistance Motion. | 0.40 | Franzoia, Rachel |
| 23887339 | 6/25/2019 | Draft Statement in Support of Public Assistance Motion (2.9); corr with A. Adeyosoye re same (.2); coordinate with M. Koch and C. Price re same (.1); review C. Price comments to same (.3). | 3.50 | Metviner, Aaron |
| 24021534 | 6/25/2019 | Draft statement in support of mutual aid motion. | 1.30 | Price, Craig Michael |
| 24021537 | 6/26/2019 | Review mutual assistance motion (.4) and revise response to same (.5). | 0.90 | Bray, Gregory A. |
| 23868346 | 6/26/2019 | Review mutual assistance program motion (.3); review (.2) and revise (.2) response re same. | 0.70 | Kreller, Thomas R. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 76 of 168

**44553.00017 OCUC of PG&E - Executory Contracts/Lease Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24021540 | 6/26/2019 | Revise statement re mutual assistance motion (.7); t/c with G. Bray and T. Kreller re same (.4). | 1.10 | Price, Craig Michael |
| 24021542 | 6/26/2019 | Review mutual assistance statement. | 0.50 | Stone, Alan J. |

Case: 19-30088     Doc# 3659     Filed: 08/22/19     Entered: 08/22/19 13:16:34     Page 77 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23759690 6/3/2019 | Attend advisors meeting led by S. Greene (Centerview), S. Starr (FTI) and A. Leblanc to discuss possible plans of reorganization. (1.6); prepare for same (.1). | 1.70 | Bice, William B. |
| 24015085 6/3/2019 | Attend standing advisors' call (1.6); prepare for same (.8) | 2.40 | Bray, Gregory A. |
| 23784752 6/3/2019 | Email correspondence w/ D. Dunne and G. Bray re ad hoc group meeting. | 0.20 | Koch, Matthew |
| 24015089 6/3/2019 | Attend standing advisors meeting re strategy w/ A. Leblanc and Milbank team, K. Chopra (Centerview) and team, and A. Scruton (FTI) and team (1.6); prepare for same (.8); draft discussion points for same (.7). | 3.10 | Koch, Matthew |
| 23776133 6/3/2019 | Attend UCC advisor strategy call (1.6); analyze claims and diligence issues (.2). | 1.80 | Kreller, Thomas R. |
| 23779867 6/3/2019 | Participate in meeting with Centerview, FTI and Milbank re strategy (1.6); prepare for same (1.4). | 3.00 | Leblanc, Andrew M. |
| 23739898 6/3/2019 | Correspond with C. Price re administrative matters (.2); review materials for advisors' call (.1). | 0.30 | Mandel, Lena |
| 23775978 6/3/2019 | Attend meeting with C. Price re post-petition interest memo. | 0.20 | Metviner, Aaron |
| 23774947 6/3/2019 | Revise agenda for advisors meeting (.3); conferences with M. Koch and A. Metviner re same (.2); participate in advisors call with FTI, Milbank and CV (1.6); correspond with L. Mandel re ad hoc plan (.2). | 2.30 | Price, Craig Michael |
| 23793520 6/3/2019 | Call with Milbank, FTI, and Centerview teams (partial). | 1.00 | Vora, Samir |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 78 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23774286 | 6/3/2019 | Telephonically attend weekly Committee advisors strategy meeting (1.6); review restructuring plan materials in preparation for same (.8). | 2.40 | Wolf, Julie M. |
| 23899121 | 6/4/2019 | Corresp. w/ A. Metviner re summaries of reported decisions. | 0.30 | Adeyosoye, Adeola O. |
| 23899124 | 6/4/2019 | Attend Milbank team call (partial). | 0.40 | Adeyosoye, Adeola O. |
| 24015180 | 6/4/2019 | Discuss open issues with C. Price. | 0.40 | Bray, Gregory A. |
| 23775179 | 6/4/2019 | Attend Milbank team call (.9); prepare for same (.1). | 1.00 | Dexter, Erin E. |
| 23764862 | 6/4/2019 | Prepare for (.5) and attend (.6) internal meeting. | 1.10 | Duke, Julia C. |
| 23759327 | 6/4/2019 | Conference with H. Seife re next step regarding subcommittees. | 0.30 | Dunne, Dennis F. |
| 23784762 | 6/4/2019 | Participate in standing team call w/ G. Bray, T. Kreller and Milbank team. | 0.90 | Koch, Matthew |
| 23777464 | 6/4/2019 | Attend standing Milbank team call (partial). | 0.80 | Kreller, Thomas R. |
| 24015307 | 6/4/2019 | Attend weekly Milbank team call (.9); call with L. Mandel re post-petition interest research (.1). | 1.00 | Metviner, Aaron |
| 23774981 | 6/4/2019 | Participate in Milbank standing team call (.9); correspond with FTI, G. Bray and T. Kreller re open issues (.4). | 1.30 | Price, Craig Michael |
| 23793521 | 6/4/2019 | Attend team call (partial). | 0.50 | Vora, Samir |
| 23778757 | 6/5/2019 | Review research projects (1.7) review (1.6) and comment on (3.7) memos i/c/w same; correspond with M. Koch re same (.3). | 7.30 | Bray, Gregory A. |

65

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24015514 6/5/2019 | Correspond with M. Koch re next steps and case strategy. | 0.30 | Dunne, Dennis F. |
| 23784786 6/5/2019 | Communications w/ D. Dunne, G. Bray, and T. Kreller re next steps and case strategy (.3); prepare for (.5) and attend (1.7) meeting w/ D. Botter/Akin team, G. Bray, A. Tracy/PWP team, A. Scruton/FTI team, and K. Chopra/Centerview team re case developments and trajectory. | 2.50 | Koch, Matthew |
| 23776031 6/5/2019 | Review Montali decisions from first PG&E bankruptcy (.5); research (redacted) (2.7). | 3.20 | Metviner, Aaron |
| 23775003 6/5/2019 | Participate in meeting with Ad Hoc Group (partial) (1.4); correspond with M. Koch re same (.1); revise email to group re update on meeting (.4). | 1.90 | Price, Craig Michael |
| 24015537 6/5/2019 | Prepare for committee call. | 0.40 | Price, Craig Michael |
| 24015539 6/6/2019 | Participate in UCC advisors call led by S. Greene (Centerview) and S. Star (FTI). | 0.90 | Bice, William B. |
| 23775245 6/6/2019 | Participate in advisor call (.9); prep for same (.2). | 1.10 | Dexter, Erin E. |
| 23784804 6/6/2019 | Prepare for (.1) and attend (.9) advisors call re ad hoc plan proposal. | 1.00 | Koch, Matthew |
| 23777397 6/6/2019 | Participate in advisors call. | 0.90 | Kreller, Thomas R. |
| 24015547 6/6/2019 | Work on solvent debtor post-petition interest research and memo (.9); correspond with S. Vora and J. Duke re same (.3). | 1.20 | Metviner, Aaron |
| 23775109 6/6/2019 | Attend call with advisors re plan issues. | 0.90 | Price, Craig Michael |
| 23768790 6/6/2019 | Retrieve (.8) and circulate (.2) precedent insurance-related documents. | 1.00 | Thomas, Charmaine |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 80 of 168

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23778761 | 6/7/2019 | Attend standing team call w/ T. Kreller, M. Koch and Milbank team (.6); review (1.6) and comment on (.8) draft post-petition interest/solvent debtor memo; attend call with Akin team re case status and plan-related issues (.6). | 3.60 | Bray, Gregory A. |
| 23761453 | 6/7/2019 | Participate in teleconference with M. Koch regarding task list, research memos and pending matters (.2); correspond with Milbank working group re same (.6); review proposed research projects and responsibilities (.2). | 1.00 | Denny, Daniel B. |
| 23777638 | 6/7/2019 | Attend Milbank team meeting (partial). | 0.40 | Dexter, Erin E. |
| 23816808 | 6/7/2019 | Attend standing Milbank team call (.6); prep for same (.1). | 0.70 | Franzoia, Rachel |
| 23784819 | 6/7/2019 | Attend standing team call w/ G. Bray, T. Kreller, and Milbank team (.6); correspond w/ D. Denny re workstreams (.3); communications w/ C. Price and D. Dunne re workstreams (.6). | 1.50 | Koch, Matthew |
| 23777421 | 6/7/2019 | Participate in call with Akin team re case status, plan issues, tort claims matters and information sharing issue (.6); follow up with team re same (.2). | 0.80 | Kreller, Thomas R. |
| 23777424 | 6/7/2019 | Attend weekly team call (partial). | 0.40 | Kreller, Thomas R. |
| 23776059 | 6/7/2019 | Research memo on (redacted) (2.4); participate in Milbank team call re case strategy (.6). | 3.00 | Metviner, Aaron |
| 23774848 | 6/7/2019 | Correspond with M. Koch and D. Denny re work streams and strategy (.8); teleconference with M. Koch re various upcoming issues (.6). | 1.40 | Price, Craig Michael |
| 23793536 | 6/7/2019 | Attend Milbank team call (partial). | 0.50 | Vora, Samir |
| 23994382 | 6/7/2019 | Attend team call (partial). | 0.40 | Weber, Jordan A. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 81 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23774850 6/8/2019 | Review correspondence and strategy issues (.9); review task list (.2) and open issues (.5). | 1.60 | Price, Craig Michael |
| 23788842 6/10/2019 | Attend standing call of UCC advisors led by S. Star (FTI) and M. Koch (Milbank). | 0.80 | Bice, William B. |
| 24017438 6/10/2019 | UCC Advisors call (.8); call w/ M. Koch, T. Kreller and C. Price re research issues (.5); coms w/ M. Koch re case updates (.7); review agendas for upcoming subcommittee meetings (.5); begin preparation of materials re same (.9). | 3.40 | Bray, Gregory A. |
| 23816198 6/10/2019 | Attend standing call of UCC advisors (.8); review materials for same (1.2); call w/ M. Koch, C. Price, A. Metviner and E. Dexter re workstreams (.7); prepare for same (.3). | 3.00 | Duke, Julia C. |
| 23771790 6/10/2019 | Attend standing UCC Advisors call (.8); review agenda for same (.1). | 0.90 | Khalil, Samuel A. |
| 23811671 6/10/2019 | Attend standing weekly advisors call (.8); call w/ A. Metviner, J. Wolf, C. Price, E. Dexter, J. Wu, P. Milender, J. Weber and M. Koch re research coordination (.7). | 1.50 | Khani, Kavon M. |
| 23802070 6/10/2019 | Discuss work streams w/ J. Yoder (.2); call w/ G. Bray, T. Kreller, and C. Price re research issues (.5); call w/ C. Price, E. Dexter, A. Metviner, P. Milender, J. Wolf, J. Wu, K. Khani and J. Weber re research issues (.7); standing advisors call led by G. Bray and A. Scruton (FTI)  (.8); formulate research issues (.4); call w/ M. Goren (Weil) re case updates (.3); communications w/ G. Bray re same (.7); coordinate work streams (.4); draft discussion points for standing advisors call (.5); o/c w/ C. Price re revised agenda for standing advisors call (.2). | 4.70 | Koch, Matthew |
| 23830916 6/10/2019 | Standing call of UCC advisors led by S. Star (FTI) and M. Koch (Milbank) (partial). | 0.70 | Kreller, Thomas R. |

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

## 44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24017706 | 6/10/2019 | Call w/ G. Bray, M. Koch, and C. Price re research issues. | 0.50 | Kreller, Thomas R. |
| 23774855 | 6/10/2019 | Attend standing advisors call (.8); call re research coordination w/ C. Price, A. Metviner, J. Weber, J. Wolf, K. Khani, M. Koch and E. Dexter (.7). | 1.50 | Milender, Parker |
| 24017495 | 6/10/2019 | Revise agenda for standing advisors call (.4); o/c with M. Koch re same (.2); call with Weil re open issues (.3); call with team re Weil call and open issues (.7); coordinate research topics for plan and other purposes (.4); standing advisors call (.8); coordinate work stream (.5); call with M. Koch, T. Kreller and G. Bray re open items (.5) call with M. Koch, J. Wolf, J. Wu, P. Milender K. Khani, A. Metviner, E. Dexter and J. Weber re open research topics (.7). | 4.50 | Price, Craig Michael |
| 23810970 | 6/10/2019 | Attend standing advisors call. | 0.80 | Stone, Alan J. |
| 23977832 | 6/10/2019 | Attend advisors call (partial). | 0.70 | Vora, Samir |
| 23816706 | 6/10/2019 | Attend advisor call (.8); prepare for (.5) and participate in (.7) research coordination call with C. Price, J. Wu, A. Metviner, P. Milender, K. Khani, J. Wolf, E. Dexter and C. Price. | 2.00 | Weber, Jordan A. |
| 23811062 | 6/10/2019 | Weekly Committee Advisors call (.8); call w/ M. Koch, P. Milender, J. Weber, C. Price, J. Wu, E, Dexter and A. Metviner re: research and associate workstreams (.6). | 1.40 | Wolf, Julie M. |
| 23781249 | 6/10/2019 | Discuss work streams M. Koch (.2); begin preliminary review of case summaries (1.4). | 1.60 | Yoder, Jesse Daniel |
| 24017497 | 6/11/2019 | Attend Milbank standing team call (.7); prepare for same (.5). | 1.20 | Bray, Gregory A. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 83
of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23811045 | 6/11/2019 | Attend Milbank standing team call (.7); prep for same (.3). | 1.00 | Dexter, Erin E. |
| 23802097 | 6/11/2019 | Attend Milbank standing team call (.7); communications w/ C. Price re same (.3); coordinate work streams (.3). | 1.30 | Koch, Matthew |
| 24017502 | 6/11/2019 | Update task list with C. Price (.5); update calendar (.4). | 0.90 | Koch, Matthew |
| 23830917 | 6/11/2019 | Attend Milbank standing team call. | 0.70 | Kreller, Thomas R. |
| 23811175 | 6/11/2019 | Standing team call (.7); o/c with M. Koch re same (.3); review related materials for call (.2); t/c with A. Pisa re indenture issues (.3). | 1.50 | Price, Craig Michael |
| 23978401 | 6/11/2019 | Internal team call regarding case strategy and next steps. | 0.50 | Vora, Samir |
| 23816886 | 6/11/2019 | Attend Milbank standing team call. | 0.70 | Weber, Jordan A. |
| 23793791 | 6/11/2019 | Continue review of Montali decision summaries (3.1); review collected transcripts for consequential statements (2.1); review total list of materials (1.0) and coordinate (.5) collection of additional relevant cases and transcripts. | 6.70 | Yoder, Jesse Daniel |
| 24017508 | 6/12/2019 | Review various research topics (.6); review emails re same (.5); calls w/ team re open issues (.7). | 1.80 | Bray, Gregory A. |
| 23830919 | 6/12/2019 | Prepare (.3) and revise (.5) UCC materials for June 13 meeting. | 0.80 | Kreller, Thomas R. |
| 23813318 | 6/12/2019 | Research (.7) and draft (1.1) re (redacted); correspond with M. Miller re mass tort cases research (.1). | 1.90 | Metviner, Aaron |
| 23811248 | 6/12/2019 | Call with FTI re fire claims sub-committee. | 0.20 | Stone, Alan J. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 84 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23793799 | 6/12/2019 | Continue to review Montali PG&E #1 decisions (1.8); draft memo re: same (1.6). | 3.40 | Yoder, Jesse Daniel |
| 24017519 | 6/13/2019 | Attend standing call with debtors' advisors (.4); prepare for same (.3). | 0.70 | Bray, Gregory A. |
| 23802381 | 6/13/2019 | Update task list (.3); corr. w/ A. Metviner re same (.1); coordinate work streams (.3); standing call w/ debtors' advisors, including J. Boken (Alix), S. Karotkin (Weil), K.Chopra (Centerview), A. Scruton (FTI), and T. Kreller (.4). | 1.10 | Koch, Matthew |
| 24017705 | 6/13/2019 | Standing call w/ debtors' advisors, including J. Boken (Alix), S. Karotkin (Weil), K. Chopra (Centerview), A. Scruton (FTI), and T. Kreller. | 0.40 | Kreller, Thomas R. |
| 23811152 | 6/13/2019 | Attend standing debtors' advisors call (.4); prep for same (.2). | 0.60 | Price, Craig Michael |
| 24017756 | 6/14/2019 | Emails w/ M. Koch and A. Scruton (FTI) re bylaws (.1); revise same (.1). | 0.20 | Bray, Gregory A. |
| 24017757 | 6/14/2019 | Standing team call (.6); prepare for same (.3); review issues raised in call (.4). | 1.30 | Bray, Gregory A. |
| 24017762 | 6/14/2019 | Call re research workstreams with J. Wolf. | 0.30 | Dexter, Erin E. |
| 23816918 | 6/14/2019 | Attend standing Milbank team call. | 0.60 | Franzoia, Rachel |
| 23802396 | 6/14/2019 | Emails w/ G. Bray and A. Scruton (FTI) re bylaws (.1); revise same (.1). | 0.20 | Koch, Matthew |
| 23802408 | 6/14/2019 | Attend standing team call w/ G. Bray, T. Kreller and Milbank team (.6); coordinate work streams (.3). | 0.90 | Koch, Matthew |
| 23830920 | 6/14/2019 | Attend standing Milbank team call. | 0.60 | Kreller, Thomas R. |
| 24043811 | 6/14/2019 | Attend standing Milbank team call (.6). | 0.60 | Metviner, Aaron |

Case: 19-30088   Doc# 3659   Filed: 08/22/19   Entered: 08/22/19 13:16:34   Page 85 of 168

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23994548 | 6/14/2019 | Attend team call (.6); review emails on administrative matters (.1). | 0.70 | Weber, Jordan A. |
| 23811449 | 6/14/2019 | Call re research workstreams with E. Dexter (.3); attend standing Milbank team call (.6); prepare for same (.3). | 1.20 | Wolf, Julie M. |
| 23802424 | 6/16/2019 | Review draft Committee press release. | 0.10 | Koch, Matthew |
| 24015693 | 6/17/2019 | Attend standing UCC advisors call (.6); prep for same (.4). | 1.00 | Bray, Gregory A. |
| 23802277 | 6/17/2019 | Attend advisors call. | 0.60 | Denny, Daniel B. |
| 23846623 | 6/17/2019 | Attend standing advisors call (.6); prepare for same (.2). | 0.80 | Dexter, Erin E. |
| 24015572 | 6/17/2019 | Attend advisors' meeting (.6); prep for same (.2). | 0.80 | Duke, Julia C. |
| 23837197 | 6/17/2019 | Attend standing advisors strategy call w/ A. Scruton/FTI team, K. Chopra/Centerview team, and G. Bray/Milbank team (.6); review committee policy messaging (.3); prepare for advisors call (.2); communications w/ S. Star (FTI) re agenda and talking points for meeting w/ W. Johnson (PG&E) (.1); review same (.1); draft discussion points for standing advisors call (.5). | 1.80 | Koch, Matthew |
| 23846339 | 6/17/2019 | Standing weekly advisor call re pending matters, strategic alternatives and next steps for UCC matters. | 0.60 | Kreller, Thomas R. |
| 23844131 | 6/17/2019 | Revise agenda for advisors call (.3); prep for (.2) and attend (.6) advisors call with Centerview and FTI. | 1.10 | Price, Craig Michael |
| 24015685 | 6/17/2019 | Attend standing advisors call. | 0.60 | Stone, Alan J. |

72

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23978434 | 6/17/2019 | Attend advisor call regarding case status and next steps (partial). | 0.50 | Vora, Samir |
| 23989969 | 6/17/2019 | Attend advisor call (.6) review news reports and other update materials (.4). | 1.00 | Weber, Jordan A. |
| 24016557 | 6/18/2019 | Attend Milbank weekly team call (.5); prep for same (.3). | 0.80 | Bray, Gregory A. |
| 23847248 | 6/18/2019 | Attend standing Milbank team call (partial). | 0.40 | Franzoia, Rachel |
| 23837218 | 6/18/2019 | Prepare for (.3) and attend (.5) standing team call w/ G. Bray, T. Kreller and Milbank team. | 0.80 | Koch, Matthew |
| 23846384 | 6/18/2019 | Attend Milbank weekly team call. | 0.50 | Kreller, Thomas R. |
| 23834503 | 6/18/2019 | Catch-up on case-related correspondence (.9); corr w/ C. Price and M. Koch re same (.5). | 1.40 | Mandel, Lena |
| 23844146 | 6/18/2019 | Prep for (.4) and attend (.5) team standing meeting; draft list of case research topics (1.2). | 2.10 | Price, Craig Michael |
| 23990815 | 6/18/2019 | Attend team call (.5); review task list and prepare for call (.2); emails with Milbank team to coordinate claims treatment comps workstream (.4); call with C. Price and M. Koch on the same (.3). | 1.40 | Weber, Jordan A. |
| 24016564 | 6/19/2019 | Conference with C. Price and M. Koch regarding pending plan-related research memos. | 1.30 | Denny, Daniel B. |
| 24043725 | 6/19/2019 | Review pending research and workstreams re same (3.8); teleconference with J. Wu re active research and inverse condemnation issues (.2); corr. with C. Price and M. Koch regarding outstanding research memos (.2). | 4.20 | Denny, Daniel B. |
| 23837229 | 6/19/2019 | Communications w/ G. Bray and C. Price re proposed public entity settlement. | 0.30 | Koch, Matthew |

73

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

## 44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23978446 | 6/19/2019 | Call with M. Koch and team regarding work streams | 0.50 | Vora, Samir |
| 23899292 | 6/20/2019 | Review various pleadings to be heard at upcoming hearing (2.7); summarize the same (5.7). | 8.40 | Adeyosoye, Adeola O. |
| 24016845 | 6/20/2019 | Attend team call re research (.4); attend team call re case strategy (.4). | 0.80 | Bray, Gregory A. |
| 23846688 | 6/20/2019 | Multiple emails w/ working group regarding pending adversary proceedings. | 1.10 | Dexter, Erin E. |
| 23850275 | 6/20/2019 | Research (redacted) (2.3); internal correspondence regarding same (.6). | 2.90 | Franzoia, Rachel |
| 23837248 | 6/20/2019 | Call w/ team re research work streams. | 0.40 | Koch, Matthew |
| 23846422 | 6/20/2019 | Attend team call re pending research (.4); attend team call re case strategy (.3) (partial). | 0.70 | Kreller, Thomas R. |
| 23846504 | 6/20/2019 | Review (1.3) and revise (3.2) solvent debtor postpetition interest memo. | 4.50 | Metviner, Aaron |
| 23844172 | 6/20/2019 | Calls w/ team re wildfire fund (.6); discuss case strategy with team (.4); team call re open research topics (.4). | 1.40 | Price, Craig Michael |
| 23978450 | 6/20/2019 | Call with D. Denny and team regarding work streams and status thereof. | 0.50 | Vora, Samir |
| 23834539 | 6/20/2019 | Attend team call re pending research (.4); attend team call re case strategy (.4). | 0.80 | Wu, Julia S. |
| 23899294 | 6/21/2019 | Review (1.7) and summarize (3.7) pleadings to be hearing at upcoming hearing. | 5.40 | Adeyosoye, Adeola O. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 88 of 168

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24016856 | 6/21/2019 | Call w/ T. Kreller, A. Leblanc, M. Koch, K. Chopra (FTI), S. Greene (Centerview) re plan formulation issues (.5); call w/ M. Stamer/Akin team, A. Tracy/PWP team, M. Koch, A. Leblanc, T. Kreller, W. Graham (Centerview), and A. Scruton (FTI) re plan proposal (.4); attend standing Milbank team call (.4). | 1.30 | Bray, Gregory A. |
| 23846712 | 6/21/2019 | Attend internal Milbank team call (.4) and prepare for same (.6). | 1.00 | Dexter, Erin E. |
| 23847723 | 6/21/2019 | Attend standing Milbank team call (.4); prep for same (.1). | 0.50 | Franzoia, Rachel |
| 23837272 | 6/21/2019 | Team call w/ G. Bray, C. Price and Milbank team. | 0.40 | Koch, Matthew |
| 23846517 | 6/21/2019 | Attend internal Milbank team call (.4); prep for same (.1). | 0.50 | Metviner, Aaron |
| 23994275 | 6/21/2019 | Attend team call (.4); review task list (.2) review and respond to several emails with various members of Milbank team re staffing and coordination (.7); emails with J. Wu re paralegal staffing and pulling of dockets from precedent cases (.3); dscussion on 9th circuit bankruptcy decisions with E. Kang (.4); research on (redacted) (.4); emails on the same with E. Kang (.1). | 2.50 | Weber, Jordan A. |
| 23870363 | 6/24/2019 | Review (.3) and comment on (.2) FTI slides on affordability; attend standing advisors call led by G. Bray (Milbank), A. Scruton (FTI) and W. Graham (Centerview) (partial) (.7). | 1.20 | Bice, William B. |
| 23882607 | 6/24/2019 | Attend advisors call (.8) and prepare for same (.4); attend standing team call (.4). | 1.60 | Bray, Gregory A. |
| 23864689 | 6/24/2019 | Attend standing advisors' call. | 0.80 | Denny, Daniel B. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 89 of 168

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23854057 | 6/24/2019 | Standing advisors call w/ A. Scruton/FTI team, S. Greene/Centerview team, and G. Bray/Milbank team (.8); prepare for 6/24 standing advisors call (.4); communications w/ C. Price, D. Dunne, A. Leblanc, G. Bray, and W. Bice re recent case updates (.4); draft discussion points for standing UCC advisors call (.6). | 2.20 | Koch, Matthew |
| 23854122 | 6/24/2019 | Attend weekly UCC advisor call (partial). | 0.70 | Kreller, Thomas R. |
| 23873006 | 6/24/2019 | Participate in advisors' call (.8) and prepare for same (.3). | 1.10 | Leblanc, Andrew M. |
| 23845520 | 6/24/2019 | Review discussion points for advisors' call (.2); attend same (.8). | 1.00 | Mandel, Lena |
| 23880028 | 6/24/2019 | Revise agenda for advisors call (.2); attend advisors call (.8); comms with team re case update (.4). | 1.40 | Price, Craig Michael |
| 23878979 | 6/24/2019 | Attend Advisor call. | 0.80 | Shah, Manan |
| 24021504 | 6/24/2019 | Prepare for (.1) and attend standing advisors call with M. Berkin and FTI team and M. Koch and Milbank team. (.6) (partial). | 0.70 | Skaliks, Christina M. |
| 23878026 | 6/24/2019 | Attend advisors' call. | 0.70 | Stone, Alan J. |
| 23978630 | 6/24/2019 | Call with UCC advisors regarding case strategy and next steps. | 0.80 | Vora, Samir |
| 24021514 | 6/25/2019 | Attend standing team call w/ T. Kreller and Milbank team (1.0); prepare for same (.4). | 1.40 | Bray, Gregory A. |
| 23882406 | 6/25/2019 | Internal advisors team call. | 0.90 | Dexter, Erin E. |
| 23854612 | 6/25/2019 | Comms with D. Denny and J. Weber re various research assignments. | 0.50 | Franzoia, Rachel |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 90 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23854179 | 6/25/2019 | Discuss workstreams w/ A. Metviner and C. Price (.3); attend standing team call w/ G. Bray, T. Kreller, and Milbank team (1.0). | 1.30 | Koch, Matthew |
| 23854113 | 6/25/2019 | Attend standing Milbank team call (partial). | 0.40 | Kreller, Thomas R. |
| 23887355 | 6/25/2019 | Attend Milbank team call (1.0); meet with M. Koch and C. Price re workstreams (.3); review notes from call and meeting and plan next steps (.2); correspond with L. Mandel re memo on postpetition interest (.1); review L. Mandel's comments to memo (.2); review next steps (.1); review (.1) and edit (.2) memo. | 2.20 | Metviner, Aaron |
| 23880033 | 6/25/2019 | Discuss workstreams with team (.3); call with M. Koch and A. Metviner re same (.3). | 0.60 | Price, Craig Michael |
| 23881432 | 6/26/2019 | Review (.1) and respond to (.2) case correspondence. | 0.30 | Aronzon, Paul S. |
| 23880171 | 6/26/2019 | Comms with T. Kreller and M. Koch re research workstreams (.4); revise research memo re (redacted) (1.2); review memo re reinstatement (.6). | 2.20 | Price, Craig Michael |
| 23994704 | 6/26/2019 | Review correspondence re (redacted) research assignment(.1); emails with E. Kang on the same (.2). | 0.30 | Weber, Jordan A. |
| 23862442 | 6/27/2019 | Research regarding (1.1); (redacted) conference with D. Denny regarding the same (.3). | 1.40 | Franzoia, Rachel |
| 23858918 | 6/27/2019 | Calls w/ various team members of team re: strategy. | 0.80 | Kreller, Thomas R. |
| 23880114 | 6/27/2019 | Review research topics and t/c with team re same (.3); research re (redacted) (1.2). | 1.50 | Price, Craig Michael |
| 24021682 | 6/28/2019 | Attend standing team call re research workstreams (.5); prep for same (.3). | 0.80 | Bray, Gregory A. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 91 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23864701 | 6/28/2019 | Email exchanges with C. Price, M. Koch and working group regarding research memos in progress (.3); attend standing team call with C. Price, M. Koch, E. Dexter and Milbank team re work streams i/c/w same (.4). | 0.70 | Denny, Daniel B. |
| 23882487 | 6/28/2019 | Attend Milbank team call regarding status of legal memoranda (.4); review memos in prep for same (.3). | 0.70 | Dexter, Erin E. |
| 23869544 | 6/28/2019 | Research regarding (redacted). | 4.70 | Franzoia, Rachel |
| 23865215 | 6/28/2019 | Call w/ C. Price re research memos (.2); emails w/ C. Price and T. Kreller re research memos (.3); prepare for (.2) and call into (.5) standing team call w/ G. Bray, T. Kreller and Milender team; call w/ C. Price, S. Vora, D. Denny, and E. Dexter re research workstreams (.4); update task list re same (.2). | 1.80 | Koch, Matthew |
| 23868328 | 6/28/2019 | Attend standing team call re research workstreams (.4); prep for same (.1). | 0.50 | Kreller, Thomas R. |
| 23871215 | 6/28/2019 | Attend Attend standing team call (.4) and prepare for same (.1). | 0.50 | Mandel, Lena |
| 24021688 | 6/28/2019 | Attend standing call with team re updates to research memos. | 0.40 | Price, Craig Michael |
| 23994730 | 6/28/2019 | Attend team call (.4); review task list i/c/w same (.2). | 0.60 | Weber, Jordan A. |
| 23886052 | 6/28/2019 | Attend weekly team call (.4) and prepare for same (.5). | 0.90 | Wu, Julia S. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 92 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23816822 | 6/3/2019 | Emails/calls with D. Denny, J. Weber, J. Wu, T. Kreller and G. Bray regarding preparation for upcoming omnibus hearings (.5); conference with J. Wu regarding the same (.3). | 0.80 | Franzoia, Rachel |
| 23783397 | 6/3/2019 | Coordinate with R. Franzoia (.3) and D. Denny (.4) re materials for upcoming omnibus hearing. | 0.70 | Wu, Julia S. |
| 23778752 | 6/4/2019 | Prepare for upcoming hearings (6.1) and review agenda re same (1.1). | 7.20 | Bray, Gregory A. |
| 23816804 | 6/5/2019 | Review filings related to upcoming omnibus hearings (.5); conference with J. Wu regarding hearing preparation (.3). | 0.80 | Franzoia, Rachel |
| 23783433 | 6/6/2019 | Compile documents for upcoming omnibus hearing. | 0.90 | Wu, Julia S. |
| 23816911 | 6/10/2019 | Prepare materials for June 11 omnibus hearing. | 0.60 | Franzoia, Rachel |
| 23802072 | 6/10/2019 | Draft annotated agenda re 6/11 hearing. | 0.40 | Koch, Matthew |
| 23811182 | 6/10/2019 | Revise agenda topics for 6/11 hearing. | 0.30 | Price, Craig Michael |
| 24017498 | 6/11/2019 | Attend hearing. | 0.60 | Bray, Gregory A. |
| 23802090 | 6/11/2019 | Prepare for (.3) and dial into 6.11.19 hearing (.6). | 0.90 | Koch, Matthew |
| 23830918 | 6/11/2019 | Attend hearing telephonically (.6); prep for same (.1). | 0.70 | Kreller, Thomas R. |
| 23811171 | 6/11/2019 | Attend (telephonically) 6/11 hearing (.6); review related materials (.4). | 1.00 | Price, Craig Michael |
| 23978410 | 6/11/2019 | Attend omnibus hearing telephonically (.6); review discovery issues (1.7); review pleadings filed by debtors (.7). | 3.00 | Vora, Samir |
| 23811064 | 6/11/2019 | Telephonically attend omnibus hearing. | 0.60 | Wolf, Julie M. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 93 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24016565 | 6/19/2019 | Teleconference with R. Franzoia regarding hearing preparation. | 0.20 | Denny, Daniel B. |
| 24016562 | 6/19/2019 | Compile (1.1) and review (1.3) 6/26 hearing pleadings. | 2.40 | Dexter, Erin E. |
| 23847260 | 6/19/2019 | Prep for June 26 omnibus hearing (.9), including review of objections filed in response to motions to be heard (.4). | 1.30 | Franzoia, Rachel |
| 23978448 | 6/19/2019 | Assist A. Leblanc in preparation of upcoming omnibus hearing. | 1.00 | Vora, Samir |
| 23847329 | 6/20/2019 | Review list of pleadings scheduled to be heard at the July 26 omnibus hearing (.2); conference with J. Wu regarding same (.3); prepare hearing /materials (.5). | 1.00 | Franzoia, Rachel |
| 23836956 | 6/20/2019 | Retrieve pleadings for hearing prep. | 0.20 | Thomas, Charmaine |
| 23843474 | 6/20/2019 | Retrieve pleadings for hearing binders (1.9); comms with J. Wu re same (.3). | 2.20 | Windom, Ricky R. |
| 23847724 | 6/21/2019 | Call with J. Wu regarding upcoming omnibus hearing (.2); review pleadings for omnibus hearing (.6). | 0.80 | Franzoia, Rachel |
| 23854263 | 6/21/2019 | Retrieve pleadings and related documents requested for hearing prep (3.4); comms with J. Wu (.6) and working group (.3) re same. | 4.30 | Gibbs, Jenifer G. |
| 23836969 | 6/21/2019 | Retrieve and circulate requested pleadings for hearing prep. | 0.20 | Thomas, Charmaine |
| 23834556 | 6/21/2019 | Review relevant pleadings (2.1) and organize documents  for hearing binders (2.3); ; review (.7) and revise same (.6); call with R. Franzoia re omnibus hearing (.2). | 5.90 | Wu, Julia S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23837285 | 6/23/2019 | Draft annotated hearing agenda for 6/26 hearing (3.7); preparation re 6/26 omnibus hearing (.4). | 4.10 | Koch, Matthew |
| 23978529 | 6/23/2019 | Review pleadings with respect to (i) Camp Fire adversary (1.2); (ii) Bar Date Motion(.9); and (iii) Protective Order issues(.9). | 3.00 | Vora, Samir |
| 23834602 | 6/23/2019 | Review (1.7) and revise (.8) hearing binders; review exhibits for inclusion in hearing binders (.6). | 3.10 | Wu, Julia S. |
| 24021428 | 6/24/2019 | Hearing preparation for 6/26 omnibus hearing. | 0.90 | Dexter, Erin E. |
| 23847489 | 6/24/2019 | Conference with J. Wu regarding preparation for July 26 omnibus hearing. | 0.20 | Franzoia, Rachel |
| 23854059 | 6/24/2019 | Revise annotated hearing agenda for 6/26 omnibus hearing. | 0.90 | Koch, Matthew |
| 24021503 | 6/24/2019 | Revise hearing agenda with M. Koch. | 0.50 | Price, Craig Michael |
| 23898954 | 6/24/2019 | Assist team with organization of requested hearing preparation documents (1.8) and communications with the team regarding the same. (.2). | 2.00 | Windom, Ricky R. |
| 23885996 | 6/24/2019 | Review supplemental pleadings i/c/w omnibus hearing (.9); conf. w/ J. Wu re preparation for omnibus hearing (.2). | 1.10 | Wu, Julia S. |
| 23882608 | 6/25/2019 | Prepare for 6/26 hearing (1.1); corr w/ T. Kreller re same (.3). | 1.40 | Bray, Gregory A. |
| 24021519 | 6/25/2019 | Comms w/ J. Wu regarding hearing preparation. | 0.80 | Dexter, Erin E. |
| 23854186 | 6/25/2019 | Preparation for 6/26 hearing (.4); emails w/ T. Kreller re order regarding 6/26 hearing (.3). | 0.70 | Koch, Matthew |
| 23872996 | 6/25/2019 | Prepare for omnibus 6/26 hearing. | 6.90 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 95 of 168

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23880036 | 6/25/2019 | Comms with M. Koch and T. Kreller re prep for 6/26 hearing. | 0.30 | Price, Craig Michael |
| 23886006 | 6/25/2019 | Prepare for hearing (2.2); coordinate preparation of supplemental pleadings binders for hearing (.1); corr. w/ team re same (.2). | 2.50 | Wu, Julia S. |
| 23882609 | 6/26/2019 | Telephonically attend 6/26 omnibus hearing (partial). | 4.20 | Bray, Gregory A. |
| 23860862 | 6/26/2019 | Telephonically attend 6/26 hearing (partial). | 4.70 | Koch, Matthew |
| 23854096 | 6/26/2019 | Telephonically attend omnibus hearing (partial). | 0.70 | Kreller, Thomas R. |
| 23872998 | 6/26/2019 | Participate in omnibus hearing (5.8); prepare for same (2.5). | 8.30 | Leblanc, Andrew M. |
| 23978709 | 6/26/2019 | Telephonically attend omnibus hearing (partial) (4.7) and prepare for same (.3). | 5.00 | Vora, Samir |
| 23882156 | 6/26/2019 | Telephonically attend omnibus hearing (partial). | 4.20 | Wolf, Julie M. |
| 23886032 | 6/26/2019 | Attend omnibus hearing (5.8); internal follow-up on related issues post-hearing (1.0). | 6.80 | Wu, Julia S. |
| 23862404 | 6/27/2019 | Conference with J. Wu re materials for June 26 omnibus hearing and upcoming July 9 omnibus hearing. | 0.40 | Franzoia, Rachel |
| 23886084 | 6/27/2019 | Meet with R. Franzoia re hearing and binder prep for upcoming hearing (.4); review docket i/c/w same (.3). | 0.70 | Wu, Julia S. |

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00023 OCUC of PG&E - Non-Working Travel**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23779868 | 6/3/2019 | Travel to (2.6) and from (3.2) New York for advisors' meeting. | 5.80 | Leblanc, Andrew M. |
| 23779941 | 6/7/2019 | Travel to (2.6) and from (3.0) meeting with FTI re Wildfire claims. | 5.60 | Leblanc, Andrew M. |
| 23793534 | 6/7/2019 | Non-working return travel to DC. | 1.60 | Vora, Samir |
| 23814212 | 6/13/2019 | Return travel from SFO following WAP administrator meeting (2.0); travel to SFO for WAP administrator meeting. | 2.00 | Kreller, Thomas R. |
| 23886005 | 6/24/2019 | Non-working travel from LA to San Francisco. | 3.50 | Wu, Julia S. |
| 23872995 | 6/25/2019 | Non-working travel from DC to San Francisco for hearing. | 4.90 | Leblanc, Andrew M. |
| 23872997 | 6/26/2019 | Non-working return travel to Washington, DC from omnibus hearing in San Francisco. | 7.50 | Leblanc, Andrew M. |
| 23886039 | 6/26/2019 | Return travel to Los Angeles from hearing. | 5.00 | Wu, Julia S. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 97 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00026 OCUC of PG&E - Regulatory, Political and Legislative**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23783580 | 6/7/2019 | Attend final meeting of the Commission on Catastrophic Wildfire Cost and Recovery (5.9); draft summary of the Commission meeting (1.1); prepare for final Commission meeting (.6). | 7.60 | Wu, Julia S. |
| 23783586 | 6/8/2019 | Finalize draft summary of meeting of Commission on Catastrophic Wildfire Cost and Recovery. | 1.00 | Wu, Julia S. |
| 23812504 | 6/12/2019 | Conduct research re: (redacted) (1.1); draft memorandum re: same (.8). | 1.90 | Khani, Kavon M. |
| 23805390 | 6/13/2019 | Correspond with G. Bray regarding public affairs matters. | 0.30 | Bice, William B. |
| 24017520 | 6/13/2019 | Correspond with W. Bice regarding public affairs matters (.3); review issues re same (1.8). | 2.10 | Bray, Gregory A. |
| 23798821 | 6/14/2019 | Review updates on legislative initiatives and press campaign. | 1.20 | Dunne, Dennis F. |
| 23824657 | 6/19/2019 | Review proposed bill with respect to wildfire liabilities. | 0.90 | Dunne, Dennis F. |
| 24016846 | 6/20/2019 | Call w/ A. Scruton (FTI), K. Chopra (Centerview), and C. Gilson (Axiom) re discussion of Wildfire Fund. (.6); prep for same (.4); review Governor Newsom's proposed legislation re Wildfire Fund (.6). | 1.60 | Bray, Gregory A. |
| 23829959 | 6/20/2019 | Attend call with Committee advisors regarding Wildfire Fund and regulatory matters (.6); prepare for same (.4). | 1.00 | Denny, Daniel B. |
| 23827271 | 6/20/2019 | Review Governor's proposed bill re catastrophic fund and other IOU relief (.8); comms. with A. Leblanc re same (.2). | 1.00 | Dunne, Dennis F. |
| 23837247 | 6/20/2019 | Call w/ A. Scruton (FTI), K. Chopra (Centerview), and C. Gilson (Axiom) re discussion of Wildfire Fund. | 0.60 | Koch, Matthew |

84

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24016853 | 6/21/2019 | Review legislative initiative (.6) comms w/ M. Koch and C. Price re same (.4). | 1.00 | Bray, Gregory A. |
| 23837274 | 6/21/2019 | Communications w/ G. Bray and C. Price re legislative initiatives (.4); draft email to Co-Chairs re Axiom form (.2). | 0.60 | Koch, Matthew |
| 24016849 | 6/21/2019 | Review materials re CA Governor legislative initiative. | 1.80 | Leblanc, Andrew M. |
| 23844188 | 6/21/2019 | T/c with team re Governor's wildfire report (.4); review same (1.2); call with Axiom re same (.3). | 1.90 | Price, Craig Michael |
| 23844747 | 6/22/2019 | Review materials for upcoming legislator meetings in Sacramento. | 0.80 | Dunne, Dennis F. |
| 23849156 | 6/22/2019 | Review (.3) and summarize (.4) articles re proposed wildfire legislation; review (.7) and summarize (.6) Governor's Strike Force report recommendations. | 2.00 | Hart, Ryan J. |
| 23837281 | 6/22/2019 | Emails w/ C. Gilson (Axiom), G. Bray, D. Dunne, and C. MacDonald (FTI) re Sacramento meetings. | 0.30 | Koch, Matthew |
| 23849962 | 6/23/2019 | Call with R. Hart and N. Karl re proposed wildfire legislation. | 0.50 | Donahue, James D. |
| 24016859 | 6/23/2019 | Review Governor's proposed relief bill. | 0.60 | Dunne, Dennis F. |
| 23836057 | 6/23/2019 | Discussion w/ J. Donahue and N. Karl re proposed wildfire legislation (.5); review wildfire legislation materials (.3). | 0.80 | Karl, Natalie A. |
| 23880562 | 6/24/2019 | Review news articles concerning Gov. Newsom's wildfire relief fund (1.3); coordinate with R. Hart and N. Karl to prepare summary of same (.4); review (.4) and revise (.7) Newsom plan memorandum; correspondence with R. Hart and N. Karl re same (.3). | 3.10 | Donahue, James D. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 99 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23862302 | 6/24/2019 | Prepare for (2.1) and attend (4.1) meetings in Sacramento with various assembly members, senators and Governor staff. | 6.20 | Dunne, Dennis F. |
| 23883580 | 6/24/2019 | Prepare initial summary of Governor Newsom's press conference re liquidity and insurance funds w/r/t future California wildfires. | 2.50 | Hart, Ryan J. |
| 23840106 | 6/24/2019 | Review articles regarding Governor Newsom's wildfire legislation plan (.8) and prepare memorandum re same (.9); corr with A. Marks re memorandum i/c/w same (.3). | 2.00 | Karl, Natalie A. |
| 23854062 | 6/24/2019 | Communications w/ D. Dunne, W. Ng (FTI), and M. Kaptain (FTI) re Sacramento meetings. | 0.50 | Koch, Matthew |
| 23908312 | 6/24/2019 | PG&E Memo re Newsom plan, legislation (AB 1054) | 3.00 | Marks, Allan T. |
| 23880030 | 6/24/2019 | Review potential CA bill from Axiom (.5); summarize same for team (.6). | 1.10 | Price, Craig Michael |
| 23880598 | 6/25/2019 | Correspondence with R. Hart and N. Karl re bankruptcy team's questions on Gov. Newsom's proposed wildfire relief plan; (.6); review press releases re same (.4). | 1.00 | Donahue, James D. |
| 23862316 | 6/25/2019 | Prepare for (.9) and attend (2.3) meetings with state assembly members and senators. | 3.20 | Dunne, Dennis F. |
| 23908731 | 6/26/2019 | Review (.4) and analyze (.6) California Wildfire legislation (AB 1054). | 1.00 | Marks, Allan T. |
| 24021539 | 6/26/2019 | Revise memo re California strike force and legislature. | 0.90 | Price, Craig Michael |
| 23863627 | 6/27/2019 | Comms with S. Liang re legislative efforts, Elliot plan and related issues. | 0.40 | Dunne, Dennis F. |
| 23861856 | 6/27/2019 | Review Governor's wildfire plan proposal and related updates. | 0.60 | Koch, Matthew |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 100 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00026 OCUC of PG&E - Regulatory, Political and Legislative**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23908730 | 6/27/2019 | Continue reviewing California Wildfire legislation (AB 1054). | 0.90 | Marks, Allan T. |
| 23880102 | 6/27/2019 | Review Governor's wildfire plan. | 1.10 | Price, Craig Michael |
| 23870405 | 6/28/2019 | Review preliminary materials on legislative changes proposed in California (.6); attend conference call with Milbank (Bray), Centerview (K. Chopra), FTI (S. Star/C. McDonald) and Axiom Advisors teams on wildfire legislation (.4); prepare for same (.3). | 1.30 | Bice, William B. |
| 24021679 | 6/28/2019 | Review amended CA bill (1.3); internal correspondence re same (.4). | 1.70 | Bray, Gregory A. |
| 23880843 | 6/28/2019 | Review AB 1054 (wildfire relief fund proposed legislation) (2.1); call with R. Hart, K. Kincade and N. Karl re same (.9); revise memo re Gov. Newsom's plan to account for AB 1054 (1.3); correspondence with R. Hart, K. Kincade and N. Karl re same (.4). | 4.70 | Donahue, James D. |
| 23871258 | 6/28/2019 | Review draft CA bill. | 1.60 | Dunne, Dennis F. |
| 23869669 | 6/28/2019 | Research regarding California legislative process (1.1); draft memo for the UCC summarizing California legislative process (1.8). | 2.90 | Franzoia, Rachel |
| 23883727 | 6/28/2019 | Discuss Assembly Bill 1054 with J. Donahue, K. Kincade and N. Karl (.9); review AB 1054 (2.2); coordinate updates to previous memo drafted summarizing Newsom proposal regarding same (.7); coordinate revisions to memo (.3); update memo and distribute same to team (.4). | 4.50 | Hart, Ryan J. |
| 23864591 | 6/28/2019 | Review wildfire bill (.8) and draft memorandum section regarding liquidity fund (.8); discuss wildfire bill with R. Hart, K. Kincade and J. Donohue (.9). | 2.50 | Karl, Natalie A. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 101 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23878281 | 6/28/2019 | Confer with N. Karl, R. Hart, and J. Donohue re Newsom Plan and wildfire bill to implement (.9); review bill (1.0) and revise memorandum to reflect bill (.9). | 2.80 | Kincade, Kathryn D. |
| 23865210 | 6/28/2019 | Review summary of amended CA bill (.2); call w/ S. Star/FTI team, K. Chopra/Centerview team, and W. Bice re proposed assembly bill (.4); research re governmental discrimination issues (3.3); review PG&E press release re CPUC report (.1). | 4.00 | Koch, Matthew |
| 23888665 | 6/28/2019 | Review new California proposed wildfire insurance fund legislation (1.2); call w/ C. Price re same (.4); research (1.1) and analysis (.7) re same; review (.8) and comment on (.4) memo to clients re same; comms w/ R. Hart, and J. Donohue re same (.4). | 5.00 | Marks, Allan T. |
| 23880073 | 6/28/2019 | Review amended version of CA bill (.3); call w/ A. Marks re same (.4); review 525 memo (.9); review CPUC report and related news articles (.4). | 2.00 | Price, Craig Michael |
| 23884131 | 6/29/2019 | Correspondence with internal team regarding memos prepared regarding AB 1054. | 0.30 | Hart, Ryan J. |
| 23869698 | 6/30/2019 | Review draft legislation on wildfire fund (.8); respond to questions from D. Dunne (.3) and FTI (.2) re same. | 1.30 | Bice, William B. |
| 23871279 | 6/30/2019 | Review proposed bill and impact on PG&E (1.6); review inquiries and requests for clarifications re same (.6). | 2.20 | Dunne, Dennis F. |

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00027 OCUC of PG&E - CPUC**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23781515 | 6/5/2019 | Review weekly CPUC proceeding summary updates. | 0.40 | Seeley, Henry |
| 23781590 | 6/7/2019 | Update weekly CPUC summary. | 0.90 | Seeley, Henry |
| 23814980 | 6/10/2019 | Review of final/proposed CPUC decisions for summary. | 0.30 | Seeley, Henry |
| 24017500 | 6/11/2019 | Review updates to decision summary | 1.20 | Bray, Gregory A. |
| 23815587 | 6/11/2019 | Updates to WMP decision summary. | 1.20 | Seeley, Henry |
| 23826019 | 6/13/2019 | Review WAPA comments on 451.2 decision re: customer harm (.2); review PG&E comments on 451.2 decision regarding customer harm and inapplicability to bankrupt entities (.3). | 0.50 | Bice, William B. |
| 23802377 | 6/13/2019 | Emails w/ E. Goodman (Baker) and S. Mitchell (Paul Weiss) re CPUC stipulation. | 0.10 | Koch, Matthew |
| 23815877 | 6/14/2019 | Weekly summary updates re CPUC Decisions. | 0.20 | Seeley, Henry |
| 23870358 | 6/24/2019 | Review reply comments on 451.2 stress test filed by TURN (.1), Public Advocate (.1), City of San Francisco (.1), Protect Our Communities Foundation (.1), PG&E (.1), Institutional Equity Investors (.1), SCE (.1), SDG&E (.1), and California AWEA (Wind Energy) (.1). | 0.90 | Bice, William B. |
| 23884528 | 6/25/2019 | Review weekly summary updates re CPUC proceedings (1.1); correspond with working group re same (.4). | 1.50 | Seeley, Henry |
| 23869530 | 6/27/2019 | Review revised ALJ decision regarding "customer harm threshold" . | 0.70 | Bice, William B. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 103 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23781518 | 6/5/2019 | Review weekly FERC proceeding summary updates. | 0.10 | Seeley, Henry |
| 23899132 | 6/7/2019 | Review FERC-related lift stay motions (1.7); draft memo to UCC re same (2.1); corresp w/ M. Koch re same (.2). | 4.00 | Adeyosoye, Adeola O. |
| 23763404 | 6/7/2019 | Correspond with M. Koch on relative benefits of appeal of FERC order compared to appeal of Judge Montali's order. | 0.20 | Bice, William B. |
| 23760806 | 6/8/2019 | Review motion and supporting documentation for FERC lift stay (.4)); review motion of ConEd to lift stay on FERC appeal (.2); review motion of NextEra to lift stay on FERC appeal (.2). | 0.80 | Bice, William B. |
| 23899138 | 6/10/2019 | Revise memo re FERC lift stay motions. | 0.50 | Adeyosoye, Adeola O. |
| 23788837 | 6/10/2019 | Draft memo re PG&E lift stay motion related to FERC appeal (.3); review J. Montali decision on adversary proceeding (.4). | 0.70 | Bice, William B. |
| 23802080 | 6/10/2019 | Draft joinder to FERC-related lift stay motion. | 1.00 | Koch, Matthew |
| 23800524 | 6/10/2019 | Review of bankruptcy court decision in FERC adversary proceeding. | 1.20 | Liles, James |
| 24017496 | 6/11/2019 | Communications w/ M. Koch and C. Price re FERC-related lift stay joinder. | 0.20 | Bray, Gregory A. |
| 23810324 | 6/11/2019 | Correspondence regarding status of FERC adversary proceeding (.9); draft statement regarding protective order (1.0); correspondence regarding status of litigation memoranda (1.1). | 3.00 | Dexter, Erin E. |
| 24017505 | 6/11/2019 | Communications w/ M. Koch and G. Bray re FERC-related lift stay joinder (.2). | 0.20 | Price, Craig Michael |
| 24017521 | 6/13/2019 | Emails w/ M. Koch and A. Leblanc re FERC lift stay joinder (.1); review same (.3). | 0.40 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23798614 | 6/13/2019 | Review decision re: FERC lift stay motions. | 0.70 | Dunne, Dennis F. |
| 23844196 | 6/17/2019 | Review notice from FERC Secretary re issuance of order (.1); review FERC order granting motion to intervene and dismissing petition for rehearing (.2); email with M. Nolan re same (.1). | 0.40 | Liles, James |
| 23843951 | 6/17/2019 | Review FERC order granting motion to intervene (1.1); email with J. Liles re same (.4); research re same (.5). | 2.00 | Nolan, Michael D. |
| 23826012 | 6/18/2019 | Review FERC order on Committee intervention in proceedings (.2); correspondence with J. Liles and M. Nolan on summary of same (.1); review correspondence re: Weil discussion of appeal of FERC order (.1); correspond with A. Leblanc on UCC position on appeal of FERC order (.1). | 0.50 | Bice, William B. |
| 23844736 | 6/18/2019 | Email with K. Aitelaj re: FERC order granting intervenor status. | 0.10 | Liles, James |
| 23844238 | 6/18/2019 | Review (.7) and research (1.2) issues re (redacted); internal emails re summary of same (.6). | 2.50 | Nolan, Michael D. |
| 23870366 | 6/24/2019 | Review notice of appeal filed by PG&E. | 0.10 | Bice, William B. |
| 23860999 | 6/26/2019 | Review notice of appeal to ninth circuit (.1); correspond with D. Dunne, T. Kreller, A. LeBlanc and G. Bray re same (.1). | 0.20 | Bice, William B. |
| 23882623 | 6/26/2019 | Review email notification from PG&E re filing of petition for review of FERC declaratory orders and rehearing order in 9th circuit (.1); review petition and disclosure statement (.1); corr w/ M. Nolan and K. Aitelaj re same (.1). | 0.30 | Liles, James |

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23784751 | 6/3/2019 | Correspond w/ committee members re expense reimbursement. | 0.20 | Koch, Matthew |
| 23774990 | 6/4/2019 | Review March time entries for compliance with guidelines (.5) and privilege review (.7). | 1.20 | Price, Craig Michael |
| 23784779 | 6/5/2019 | Prepare committee member expense forms for filing (.4); review CA objection to KPMG application (.3). | 0.70 | Koch, Matthew |
| 23775007 | 6/5/2019 | Review notice for committee member reimbursement (.4); prepare for filing (.2); review March time entries (2.1); review objection to KPMG retention application (.4). | 3.10 | Price, Craig Michael |
| 23784812 | 6/6/2019 | Review TCC reimbursement request (.1); review UST objection to Deloitte retention app (.1). | 0.20 | Koch, Matthew |
| 23775017 | 6/6/2019 | Review fee statement for privilege and compliance with guidelines (1.3); draft documents related to fee statement requested by debtors (.3); revise notice re committee reimbursement and organize for filing (.3). | 1.90 | Price, Craig Michael |
| 23784828 | 6/7/2019 | Review supplemental declaration to Groom retention (.2); review supplemental declaration to MoFo retention (.2). | 0.40 | Koch, Matthew |
| 23774851 | 6/7/2019 | Review fee statement for privilege and compliance with guidelines. | 1.10 | Price, Craig Michael |
| 23784735 | 6/9/2019 | Review revised proposed order re KPMG retention. | 0.20 | Koch, Matthew |
| 23811178 | 6/10/2019 | Review (.9) and revise (.3) time entries re privilege and compliance with guidelines. | 1.20 | Price, Craig Michael |
| 23802106 | 6/11/2019 | Communications w/ A. Metviner re budget/staffing plan. | 0.20 | Koch, Matthew |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 106 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24017504 | 6/11/2019 | Communications w/ M. Koch re budget/staffing plan. | 0.20 | Metviner, Aaron |
| 23811176 | 6/11/2019 | Review time entries for privilege and compliance with guidelines (.9); review issues related to notice for committee members' reimbursement (.2). | 1.10 | Price, Craig Michael |
| 24017513 | 6/12/2019 | Meet with A. Metviner re budget and staffing plan. | 0.20 | Koch, Matthew |
| 23813324 | 6/12/2019 | Draft budget and staffing plan (2.2); meet with M. Koch re same (.2); coordinate with A. Heckman re same (.3); update internal expense reimbursement tracker (.2). | 2.90 | Metviner, Aaron |
| 23811279 | 6/12/2019 | Review time entries for privilege and compliance with guidelines. | 1.20 | Price, Craig Michael |
| 23802380 | 6/13/2019 | Revise budget and staffing plan (.7); meet w/ A. Metviner re budget and staffing plan (.5). | 1.20 | Koch, Matthew |
| 23813350 | 6/13/2019 | Draft budget and staffing plan (1.5); meet with M. Koch re same (.5). | 2.00 | Metviner, Aaron |
| 24017758 | 6/14/2019 | Communications w/ C. Price and M. Koch re budget/staffing plan (.1); revise same (1.0). | 1.10 | Bray, Gregory A. |
| 23802392 | 6/14/2019 | Communications w/ C. Price and G. Bray re budget/staffing plan (.1); revise same (.3). | 0.40 | Koch, Matthew |
| 23811158 | 6/14/2019 | Review time entries for compliance with privilege and guidelines (1.9); communications w/ M. Koch and G. Bray re budget/staffing plan (.1); revise same (.4). | 2.40 | Price, Craig Michael |
| 23802430 | 6/16/2019 | Review draft fee examiner protocol. | 0.30 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23837201 | 6/17/2019 | Draft issues list re draft fee examiner protocol (1.2); communications w/ C. Price re same (.2); revise Milbank CNO (.2); revise FTI CNO (.5); revise Centerview CNO (.2); review docket re same (.1); o/c w/ A. Metviner and C. Price re CNOs (.2). | 2.60 | Koch, Matthew |
| 23846375 | 6/17/2019 | Review March fee statement (.9); corr with M. Koch and C. Price re same (.3). | 1.20 | Kreller, Thomas R. |
| 24015571 | 6/17/2019 | Preparations for and filing of CNOs re Milbank (.7) and Centerview (.6) first monthly fee apps. | 1.30 | Mccracken, David |
| 23846429 | 6/17/2019 | O/c with M. Koch and C. Price re CNOs (.2); review docket re same (.3); comms with T. Kreller and G. Bray w/r/t informal responses to fee statement (.4); revise CNOs re Milbank (.8), Centerview (.6), and FTI (.6); comms with M. Koch re same (.2). | 3.10 | Metviner, Aaron |
| 23844165 | 6/17/2019 | O/c with M. Koch and A. Metviner re: form of CNO (.2); review time entries for privilege and compliance with guidelines (1.3); review fee protocol (.3); comment on same (.3); o/c with M. Koch re same (.2). | 2.30 | Price, Craig Michael |
| 24016556 | 6/18/2019 | Review issues re draft fee examiner protocol (.9); comms w/ M. Koch re same (.3). | 1.20 | Bray, Gregory A. |
| 23837209 | 6/18/2019 | Call w/ P. Zumbro (Cravath), S. Karotkin (Weil), T. Keller (Benvenutti), T. Kreller, and C. Price re draft fee examiner protocol. | 1.10 | Koch, Matthew |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 108 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23837367 | 6/18/2019 | Communications w/ C. Price and A. Metviner re UCC member expenses (.2); review reimbursement protocol re same (.1); draft issues list re draft fee examiner protocol (.7); communications w/ T. Kreller, C. Price and D. Denny re same (.4); review fee/expense procedures established by Alix (.1); emails w/ K. Chopra (Centerview) re same (.2); emails w/ T. Kreller and C. Price re March fee statement (.1). | 1.80 | Koch, Matthew |
| 23846391 | 6/18/2019 | Conference call with Debtors' counsel re proposed fee examiner protocol, open issues and next steps re same (.5); follow up corr with team re same (.4). | 0.90 | Kreller, Thomas R. |
| 23846476 | 6/18/2019 | Comms with M. Koch re CNO timeline and Deutsche forms (.3); research re CNOs (.6); coordinate with M. Koch and C. Price re same (.1); draft Deutsche expense reimbursement statement (.6); update internal expense reimbursement tracker (.2); draft UCC CNO (.5). | 2.30 | Metviner, Aaron |
| 23844186 | 6/18/2019 | Review time entries for privilege and compliance with guidelines (.6); review issue list re fee examiner (.4); call w/ P. Zumbro (Cravath), S. Karotkin (Weil), T. Keller (Benvenutti), and M. Koch re draft fee examiner protocol (1.1). | 2.10 | Price, Craig Michael |
| 23837228 | 6/19/2019 | Review McNutt retention order; emails w/ G. Bray/Milbank team re same (.1); revise FTI CNO re first monthly fee statement (.2); review docket re CNO for UCC member expenses (.1); draft CNO re same (.3). | 0.70 | Koch, Matthew |
| 23844169 | 6/19/2019 | Calls with Debtors re Accenture and E&Y (.1); review time entries for compliance with guidelines and prep fee statement (1.3). | 1.40 | Price, Craig Michael |
| 23844179 | 6/20/2019 | Prep fee statement for filing (.4); comms with T. Kreller re same (.3); revise time entries re privilege and compliance with guidelines (1.0). | 1.70 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23837266 | 6/21/2019 | Revise FTI CNO (.1); communications w/ W. Ng (FTI) re same (.1). | 0.20 | Koch, Matthew |
| 23844202 | 6/21/2019 | Review (.4) and file fee statement (.3). | 0.70 | Price, Craig Michael |
| 23880026 | 6/24/2019 | Review fee examiner proposals. | 0.70 | Price, Craig Michael |
| 23854176 | 6/25/2019 | Revise fee examiner protocol. | 0.80 | Koch, Matthew |
| 23854111 | 6/25/2019 | Analyze fee examiner protocol proposal (.4) and corr with team re same (.2). | 0.60 | Kreller, Thomas R. |
| 23880038 | 6/25/2019 | Review (.3) and edit (.8) fee examiner proposal. | 1.10 | Price, Craig Michael |
| 23860860 | 6/26/2019 | Communications w/ Committee members re expense reimbursement (.3); revise fee examiner protocol (1.6). | 1.90 | Koch, Matthew |
| 23880086 | 6/26/2019 | Calls re fee examiner protocol (.2); review same (.6); draft and distribute fee information to Alix (.3). | 1.10 | Price, Craig Michael |
| 23861879 | 6/27/2019 | Communications w/ S. Star (FTI) and T. Kreller re supplemental declaration in support of FTI retention (.2); call w/ B. Markell (Fee Examiner), S. Karotkin (Weil), P. Zumbro (Cravath), and T. Kreller re draft fee examiner protocols (1.0). | 1.20 | Koch, Matthew |
| 23858916 | 6/27/2019 | Call w/ B. Markell (Fee Examiner), S. Karotkin (Weil), P. Zumbro (Cravath), and T. Kreller re draft fee examiner protocols (1.0); prep for same (.1); corr with team re supplemental declaration in support of FTI retention (.2). | 1.30 | Kreller, Thomas R. |
| 23882611 | 6/28/2019 | Review (.7) and comment on (.6) FTI supplemental declaration. | 1.30 | Bray, Gregory A. |
| 24021683 | 6/28/2019 | Review (.7) and comment on (.6) FTI supplemental declaration. | 1.30 | Bray, Gregory A. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 110 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23865199 | 6/28/2019 | Revise FTI supplemental declaration. | 0.70 | Koch, Matthew |
| 23880074 | 6/28/2019 | Comms with A. Adeyosoye re supplemental disclosure (.2); review related issues (.4) and draft task list re same (.2); review time entries for compliance with guidelines and privilege (1.1). | 1.90 | Price, Craig Michael |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 111 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23756195 | 6/1/2019 | Review Compass materials (.6); review data sharing suggestions (.3). | 0.90 | Dunne, Dennis F. |
| 23994236 | 6/1/2019 | Legal research re (redacted) (2.5); review documents related to the same (.9); prepare research (redacted) (.9); review case summaries on key precedent mass tort cases and draft additional summary material (1.2). | 5.50 | Weber, Jordan A. |
| 23994237 | 6/2/2019 | Review additional case summaries re claims estimation (.5); respond to emails re the same with J. Wu (.2); finalize (redacted) (.3); legal research re (redacted) (2.1). | 3.10 | Weber, Jordan A. |
| 23747646 | 6/2/2019 | Research opinions and publicly available information on (redacted) (1.9); email w/ J. Weber re Dow Corning's solvency research (.5); review bankruptcy case summaries, mass tort and solvency issues (4.2); research (redacted) (.8); summarize same for team (1.0); review bankruptcy cases sent by FTI for claims estimation capping and solvency (1.1). | 9.50 | Wu, Julia S. |
| 24015084 | 6/3/2019 | Review claims estimation and mass tort research. | 1.30 | Bray, Gregory A. |
| 23760240 | 6/3/2019 | Conference with J. Weber regarding claims estimation and mass tort research. | 0.40 | Denny, Daniel B. |
| 23784756 | 6/3/2019 | Revise email to wildfire fund administrator. | 0.20 | Koch, Matthew |
| 23775116 | 6/3/2019 | Review materials re wildfire fund administrator. | 0.70 | Price, Craig Michael |
| 23783569 | 6/3/2019 | Conduct extensive legal research (2.2) and draft memo related to (redacted) (2.0); correspond with D. Denny re same (.4); correspond w/ team re (redacted) (.5); research re same (2.5). | 7.60 | Weber, Jordan A. |

98

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24015181 | 6/4/2019 | Communicate with C. Price re wild fire claims memo. | 0.40 | Bray, Gregory A. |
| 23760237 | 6/4/2019 | Research (redacted) (.3); correspondence with J. Weber regarding (redacted) research (.2). | 0.50 | Denny, Daniel B. |
| 23784760 | 6/4/2019 | Revise email to C. Yanni (wildfire fund administrator) re: fund administration. | 0.20 | Koch, Matthew |
| 23774979 | 6/4/2019 | Draft email to fund administrator (.5); comms with M. Koch, G. Bray and T. Kreller re same (.4). | 0.90 | Price, Craig Michael |
| 23783571 | 6/4/2019 | Conduct research (4.3) and review court documents (2.4) related to plan treatment of tort claims; draft memo on the same (2.1); correspond with team (multiple) re same (.7); correspondence with team re (redacted) (.3); review underlying documents re same (.3). | 10.10 | Weber, Jordan A. |
| 23760245 | 6/5/2019 | Review (.3), and revise (.5) draft memorandum re claims estimation issues; teleconference with J. Weber (multiple) re same (1.1). | 1.90 | Denny, Daniel B. |
| 23784890 | 6/5/2019 | Research (.6) and analyze (.4) (redacted); correspond with team re same (.6). | 1.60 | Kreller, Thomas R. |
| 24015536 | 6/5/2019 | Review TCC objection to housing assistance motion. | 1.30 | Metviner, Aaron |
| 23783572 | 6/5/2019 | Research (redacted) (3.9); summarize same (3.4) and draft memorandum re same (3.6); communications with team members re same (.7). | 11.60 | Weber, Jordan A. |
| 23778742 | 6/6/2019 | Review (2.2) and analyze (1.6) claims estimation research issues. | 3.80 | Bray, Gregory A. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 113 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

### 44553.00038 OCUC of PG&E - Wildfire Claims and Treatment

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23760248 6/6/2019 | Correspond with J. Weber (multiple) regarding claims estimation research (1.3); research (redacted) (3.2); revise draft memorandum regarding (redacted) (3.1); conference with T. Kreller re: claim estimation issues (.2). | 7.80 | Denny, Daniel B. |
| 23777392 6/6/2019 | Review (1.1) and analyze (.9) claims estimation research; calls with team re same (.3). | 2.30 | Kreller, Thomas R. |
| 23768798 6/6/2019 | Research (1.1) and retrieve (.7) precedent documents re: claims estimation analysis. | 1.80 | Thomas, Charmaine |
| 23783573 6/6/2019 | Conduct research (4.7) and draft memo (6.4) re (redacted); communicate with team re same (1.2). | 12.30 | Weber, Jordan A. |
| 23782886 6/7/2019 | Correspond with J. Wu and S. Benz re damages available in inverse condemnation. | 1.20 | Ayoub, Emile G. |
| 24015550 6/7/2019 | Attend meetining with FTI re wildfire claims (2.0) and prepareing for same (.6). | 2.60 | Bray, Gregory A. |
| 23761450 6/7/2019 | Correspond with J. Weber (multiple) regarding (redacted) research (.5); participate in teleconference with J. Weber and R. Franzoia regarding same (.2); email J. Weber regarding (redacted) research issues (.3); revise draft (redacted) research memo (.4). | 1.40 | Denny, Daniel B. |
| 23779942 6/7/2019 | Meet with FTI re Wildfire claims (2.0); prepare for same (.7). | 2.70 | Leblanc, Andrew M. |
| 23775486 6/7/2019 | Meet with FTI re fire claims (2.0); email re protective order (.2); read fire decision (.5); review D&O motion (.3). | 3.00 | Stone, Alan J. |
| 23768807 6/7/2019 | Research precedent documents re (redacted). | 0.60 | Thomas, Charmaine |

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23793533 | 6/7/2019 | Preparation for meeting with FTI (1.3); meeting with FTI regarding wildfire claim issues (2.3); research regarding (redacted) (1.1); review summary of CA Wildfire Commission meeting (.3). | 5.00 | Vora, Samir |
| 23994305 | 6/7/2019 | Coordinate additional legal research re (redacted) (.5); review research re same (.3). | 0.80 | Weber, Jordan A. |
| 23783450 | 6/7/2019 | Coordinate with D. Denny and J. Weber regarding upcoming assignments for prior tort bankruptcy cases. | 0.50 | Wu, Julia S. |
| 23783451 | 6/7/2019 | Attend meeting with E. Ayoub and S. Benz re research on (redacted) (partial). | 0.60 | Wu, Julia S. |
| 23783388 | 6/8/2019 | Research (redacted). | 1.00 | Wu, Julia S. |
| 23783389 | 6/9/2019 | Research (redacted). | 0.80 | Wu, Julia S. |
| 23802696 | 6/10/2019 | Review memo re inverse condemnation damages. | 0.20 | Ayoub, Emile G. |
| 23771786 | 6/10/2019 | Review research relating to (redacted). | 0.90 | Khalil, Samuel A. |
| 23812689 | 6/10/2019 | Call with A. Qureshi (Akin) re information sharing (.3); review materials re same (1.1). | 1.40 | Leblanc, Andrew M. |
| 23816879 | 6/10/2019 | Revise general claims estimation memorandum outline (4.9); communications with J. Wu on the same (.4); review prior work product on wildfire claims cap (1.1). | 6.40 | Weber, Jordan A. |
| 23811067 | 6/10/2019 | Draft request for production of documents to Debtors re wildfire claims (1.1); draft request for production of documents to TCC re wildfire claims (.9); draft request for production of documents to subrogation claim holder group re wildfire claims (1.3). | 3.30 | Wolf, Julie M. |
| 23821504 | 6/10/2019 | Research (redacted) (7.0); comms w/ J. Weber re general claims estimation memorandum outline (.4). | 7.40 | Wu, Julia S. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 115
of 168

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23802698 | 6/11/2019 | Review memo analyzing (redacted). | 0.20 | Ayoub, Emile G. |
| 23802088 | 6/11/2019 | Call w/ S. Vora re (redacted) research. | 0.50 | Koch, Matthew |
| 23812683 | 6/11/2019 | Review materials re discovery re wildfire claims. | 1.10 | Leblanc, Andrew M. |
| 23811170 | 6/11/2019 | Review trust research done to date (.6); research issues related to (redacted) (.6). | 1.20 | Price, Craig Michael |
| 23816880 | 6/11/2019 | Further revise general claims estimation memorandum outline (1.9); draft email on general claims estimation tasks and wildfire claims cap (.4); begin synthesis of case precedent summary information into key takeaways for broader claims estimation memo (3.1). | 5.40 | Weber, Jordan A. |
| 23811063 | 6/11/2019 | Revise requests for production of documents to Debtors, TCC, and subrogation claim holder group re wildfire claims. | 0.60 | Wolf, Julie M. |
| 23811065 | 6/11/2019 | Review draft claims estimation outline (.7); review claims estimation cap memorandum (1.1); attend Milbank standing team call (.7). | 2.50 | Wolf, Julie M. |
| 23821509 | 6/11/2019 | Research (redacted). | 4.50 | Wu, Julia S. |
| 24017511 | 6/12/2019 | Attend standing wildfire claims subcommittee call (.7); emails w/ M. Koch re 6/13 UCC call (.1); call w/ C. Price re same (.2). | 1.00 | Bray, Gregory A. |
| 23816869 | 6/12/2019 | Conference with J. Weber regarding mass tort and claims estimation research (.5); review claims estimation memo (3.2). | 3.70 | Franzoia, Rachel |
| 23802364 | 6/12/2019 | Call w/ J. Wolf re (redacted) research. | 0.10 | Koch, Matthew |
| 23805722 | 6/12/2019 | Research (2.0) and review (2.3) cases with (redacted) (2.0). | 6.30 | Miller, Melanie |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24017514 | 6/12/2019 | Corr. w/ A. Metviner re mass tort cases research. | 0.10 | Miller, Melanie |
| 23978411 | 6/12/2019 | Attend wildfire claims subcommittee call (partial). | 0.50 | Vora, Samir |
| 23816881 | 6/12/2019 | Create table re (redacted) (2.7); research re same (3.7); communications with J. Wu (.4) and R. Franzoia (.5) on claims estimation workstreams. | 7.30 | Weber, Jordan A. |
| 23811098 | 6/12/2019 | Further revise requests for production of documents to Debtors, TCC, and subrogation claim holder group re wildfire claims (1.5); discuss same with S. Vora (.2); wildfire claims subcommittee call (.6); call w/ M. Koch re trust research (.1). | 2.40 | Wolf, Julie M. |
| 23821512 | 6/12/2019 | Research (redacted) (3.6); draft email memo re FTI's list of inverse condemnation damages (3.1); communications with J. Weber on claims estimation workstreams (.4). | 7.10 | Wu, Julia S. |
| 23802718 | 6/13/2019 | Further review memo analyzing inverse condemnation damages. | 0.70 | Ayoub, Emile G. |
| 23815246 | 6/13/2019 | Research case law re (redacted) (3.5); draft memo regarding inverse condemnation (3.0). | 6.50 | Benz, Stephen |
| 23814215 | 6/13/2019 | Attend WAP administrator meeting. | 2.00 | Kreller, Thomas R. |
| 23816882 | 6/13/2019 | Draft for broader claims estimation issues memo (1.3); research and coordination of the same for comparison table (1.3); conference with J. Weber and J. Wu re claims estimation precedent cases (.6). | 3.20 | Weber, Jordan A. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 117 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23811387 | 6/13/2019 | Prepare materials for wildfire fund administrator meeting (.3); review FTI comments to wildfire claim document requests to TCC, Debtors, and Subrogation Group (.4); discuss same with S. Vora and M. Berkin (.3); revise for comment document requests (.9). | 1.90 | Wolf, Julie M. |
| 23821515 | 6/13/2019 | Draft email memo analyzing FTI's inverse condemnation damages valuation (1.0); draft email re additional living expenses and business (2.0); discuss with R. Franzoia and J. Weber compilation of the mass tort bankruptcy cases (.6). | 3.60 | Wu, Julia S. |
| 23802726 | 6/14/2019 | Review memo analyzing inverse condemnation damages. | 0.20 | Ayoub, Emile G. |
| 24017759 | 6/14/2019 | Comms w/ M. Koch re wildfire claim research (.4); research re same (1.2); comms w/ A. Leblanc re Wildfire Claim analysis (.7). | 2.30 | Bray, Gregory A. |
| 23798824 | 6/14/2019 | Teleconference with J. Weber regarding claim estimation research, related memos and work streams. | 0.50 | Denny, Daniel B. |
| 24017763 | 6/14/2019 | Revise document requests for TCC, Debtors and Subrogation Group (.3); prepare (.3) and serve (.2) same with E. Dexter. | 0.80 | Dexter, Erin E. |
| 23816873 | 6/14/2019 | Prepare claims estimation precedent comparison table (4.7); call with J. Weber, J. Wu, and M. Miller regarding the same (.7); conference with J. Weber regarding the same (.3); conference with J. Wu regarding the same (.5). | 6.20 | Franzoia, Rachel |
| 23802918 | 6/14/2019 | Draft PG&E claims estimation memo (1.0), review pleadings (.6) and draft listing of cases (.8). | 2.40 | Gibbs, Jenifer G. |
| 23802407 | 6/14/2019 | Call w/ J. Weber, C. Price, S. Vora, and J. Wolf re wildfire claim research (.5); comms w/ G. Bray re same (.4) research re potential treatment of tort claimants (1.0). | 1.90 | Koch, Matthew |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 118 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23812718 | 6/14/2019 | Review materials re Wildfire Claim analysis (1.9); comms w/ G. Bray re same (.7). | 2.60 | Leblanc, Andrew M. |
| 23805815 | 6/14/2019 | Review cases from 2000-2005 with tort victim trust structures (2.8); call with J. Weber, J. Wu, and R. Fanzoia regarding the claims estimation precedent comparison table (.7). | 3.50 | Miller, Melanie |
| 23811147 | 6/14/2019 | Call w/ J. Weber, M. Koch, S. Vora, and J. Wolf re wildfire claim research (.5); review same (.2). | 0.70 | Price, Craig Michael |
| 24017769 | 6/14/2019 | Discuss TCC/Debtor depositions re TCC Bar Date Motion with J. Wolf. | 0.20 | Stone, Alan J. |
| 23816883 | 6/14/2019 | Research re claims estimation (5.5); teleconference with D. Denny regarding claim estimation research, related memos and work streams (.5); call with R. Franzoia, J. Wu, and M. Miller regarding claims estimation precedent comparison table (.7); conference with R. Franzoia regarding the same (.3). | 7.00 | Weber, Jordan A. |
| 23811458 | 6/14/2019 | Revise document requests for TCC, Debtors and Subrogation Group (.3); prepare (.3) and serve (.2) same with E. Dexter; discuss TCC/Debtor depositions re TCC Bar Date Motion with A. Stone (.2). | 1.00 | Wolf, Julie M. |
| 23821517 | 6/14/2019 | Call w/ J. Weber, R. Franzoia and M. Miller re claims estimation precedent comparison table (.7); conf. w/ R. Franzoia re same (.5). | 1.20 | Wu, Julia S. |
| 23821526 | 6/14/2019 | Research related documents (.8) and citations (.5) for filings from mass tort bankruptcy cases; review filings from Specialty Products re tort claims (1.0); draft summary of Specialty Products bankruptcy (1.5); compile documents (.3) and review filings (.5) from Kaiser Gypsum bankruptcy (.3); draft summary re same (.5); compile documents (.2) and summarize (.7) Insys Pharmacy bankruptcy. | 6.30 | Wu, Julia S. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 119 of 168

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

## 44553.00038 OCUC of PG&E - Wildfire Claims and Treatment

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23802734 | 6/15/2019 | Review memo analyzing inverse condemnation damages. | 1.30 | Ayoub, Emile G. |
| 23802741 | 6/16/2019 | Review (.2) and revise (.3) memo analyzing inverse condemnation damages; internal correspondence re same (.1). | 0.60 | Ayoub, Emile G. |
| 23816920 | 6/16/2019 | Prepare claims estimation precedent comparison table. | 5.20 | Franzoia, Rachel |
| 23802426 | 6/16/2019 | Review wildfire mitigation deck. | 0.70 | Koch, Matthew |
| 23978409 | 6/16/2019 | Review Wildfire Subcommittee Deck prepared by FTI | 1.50 | Vora, Samir |
| 23836489 | 6/17/2019 | Review (.2) and revise (.3) memo re (redacted). | 0.50 | Ayoub, Emile G. |
| 23849608 | 6/17/2019 | Research issues re (redacted) (2.3) and draft memo summarizing findings (2.7). | 5.00 | Benz, Stephen |
| 23832392 | 6/17/2019 | Research (3.6) and download (1.3) precedent pleadings i/c/w revised claims estimation memo. | 4.90 | Fiscina, Brandon |
| 23847253 | 6/17/2019 | Prepare mass tort/claims estimation precedent table (3.6); review relevant pleadings and case information i/c/w same (1.2); comms with J. Weber and D. Denny regarding same (.3). | 5.10 | Franzoia, Rachel |
| 23837193 | 6/17/2019 | Review revised deck re wildfire mitigation plan. | 0.30 | Koch, Matthew |
| 23833895 | 6/17/2019 | Research (3.8) and retrieve (1.2) precedent pleadings re (redacted). | 5.00 | Mendoza, Alejandro |
| 23833585 | 6/17/2019 | Research re (redacted) (3.3); review case precedent for same (3.8). | 7.10 | Miller, Melanie |
| 23844135 | 6/17/2019 | Review (.2) and comment on (.2) wildfire mitigation plan. | 0.40 | Price, Craig Michael |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 120 of 168

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23842576 | 6/17/2019 | Review Wildfire claims deck. | 0.50 | Stone, Alan J. |
| 23836889 | 6/17/2019 | Further research re precedent pleadings i/c/w claims estimation issues. | 0.60 | Thomas, Charmaine |
| 23989968 | 6/17/2019 | Emails on mass tort comp table (.3); emails on data sources for claims research (.4); review material related to data sources and cost (1.4); gather data from precedent cases for comp table (3.7). | 5.80 | Weber, Jordan A. |
| 23843399 | 6/17/2019 | Retrieve and organize multiple hearing transcripts and related documents from precedent mass tort cases (4.3); multiple internal comms. re same (.6); review (.8) and update (1.3) key documents index i/c/w same. | 7.00 | Windom, Ricky R. |
| 24015688 | 6/17/2019 | Review Wildfire Mitigation Plan Update prepared by FTI. | 0.20 | Wolf, Julie M. |
| 23834401 | 6/17/2019 | Revise draft of email memo re damages recoverable under inverse condemnation (1.3); coordinate retrieval of cases and statute cited therein (.6). | 1.90 | Wu, Julia S. |
| 23836497 | 6/18/2019 | Review materials i/c/w memo analyzing inverse condemnation damages. | 0.40 | Ayoub, Emile G. |
| 23849831 | 6/18/2019 | Research (redacted) (.7) and draft email response to same (.7); correspond w/ S. Vora and J. Wu re same (.4). | 1.80 | Benz, Stephen |
| 24016555 | 6/18/2019 | Review research materials regarding mass tort claim estimation and plan treatment analysis. | 1.70 | Bray, Gregory A. |
| 23829955 | 6/18/2019 | Conference with C. Price and M. Koch regarding claims estimation issues and research (.5); teleconference with J. Weber regarding same (.3); review research issues regarding mass tort claim estimation and plan treatment (1.8); correspondence with working group re same (.2). | 2.80 | Denny, Daniel B. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 121 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23824582 | 6/18/2019 | Review information sharing issues. | 0.60 | Dunne, Dennis F. |
| 23847250 | 6/18/2019 | Continue preparation of claims estimation/mass tort precedent chart. | 3.20 | Franzoia, Rachel |
| 23837322 | 6/18/2019 | Review materials re wildfire claims analysis (3.4); call with A. Scruton (FTI) re same (.5). | 3.90 | Leblanc, Andrew M. |
| 23842795 | 6/18/2019 | Review TCC letter (.2); review Wildfire claims deck (.5); review objections to discovery re wildfire claim issues (.3). | 1.00 | Stone, Alan J. |
| 23836913 | 6/18/2019 | Further research (.2) and retrieve (.3) estimation precedent documents. | 0.50 | Thomas, Charmaine |
| 23978435 | 6/18/2019 | Research in response to FTI requests regarding (redacted) (1.9); review FTI slide deck regarding wildfire claim total exposure estimate (1.1); call with W. Ng thereon (.3). | 3.30 | Vora, Samir |
| 23990817 | 6/18/2019 | Emails with M. Miller on data gathering for comparables (.3); review various documents in connection with comparables table (1.3); legal research on precedent cases and tort treatment (3.2). | 4.80 | Weber, Jordan A. |
| 23834493 | 6/18/2019 | Coordinate with S. Vora and S. Benz re questions from FTI on damages recoverable under inverse condemnation. | 0.60 | Wu, Julia S. |
| 23836508 | 6/19/2019 | Internal correspondence re research on inverse condemnation damages. | 0.30 | Ayoub, Emile G. |
| 23849695 | 6/19/2019 | Revise research memo re: (redacted) (1.2); correspondence w/ S. Vora and J. Wu re same (.3). | 1.50 | Benz, Stephen |
| 23846669 | 6/19/2019 | Compile claims estimation materials in preparation for drafting memorandum on claims estimation. | 1.00 | Capolino, Margherita Angela |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 122 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23847247 | 6/19/2019 | Research regarding (redacted) (1.7); review case documents and information (3.2); prepare table of mass tort cases (3.4); multiple emails with D. Denny, J. Weber and M. Miller regarding same (.8). | 9.10 | Franzoia, Rachel |
| 23837321 | 6/19/2019 | Review materials re wildfire analysis. | 2.70 | Leblanc, Andrew M. |
| 23833687 | 6/19/2019 | Research case precedent for (redacted) (2.4); corr w/ R. Franzoia re same (.3). | 2.70 | Miller, Melanie |
| 23836935 | 6/19/2019 | Retrieve (.4) and distribute (.2) precedent claims estimation pleadings. | 0.60 | Thomas, Charmaine |
| 23978445 | 6/19/2019 | Call with wildfire claims subcommittee regarding claim valuation issues and data gathering efforts (1.1); review memorandum regarding public entities' settlement (.6). | 1.70 | Vora, Samir |
| 23992839 | 6/19/2019 | Attend call on wildfire claims (.6); review new precedent list (.1); emails with M. Miller on the same (.2); review comments to claims estimation cap memo (.9); communications with team on key issues in memo (1.1). | 2.90 | Weber, Jordan A. |
| 23834474 | 6/19/2019 | Research case law on (redacted) (3.8); draft email to team summarizing findings (1.1). | 4.90 | Wu, Julia S. |
| 23836515 | 6/20/2019 | Internal correspondence re memo analyzing inverse condemnation damages. | 0.30 | Ayoub, Emile G. |
| 23846963 | 6/20/2019 | Review draft memo re: claims estimation. | 0.60 | Capolino, Margherita Angela |
| 23829960 | 6/20/2019 | Emails with working group regarding mass tort claims estimation and treatment memo (.3); conf. with team regarding claims estimation research (.5); corr with J. Weber and team re revisions to claims estimation memo (.2); email to working group regarding claims estimation research and memo (.2); review claims estimation research and issues (.4). | 1.60 | Denny, Daniel B. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 123 of 168

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23847323 | 6/20/2019 | Conference call with D. Denny, J. Weber, J. Wu, and M. Miller to discuss mass tort/claims estimation research (.5); comms with J. Weber and J. Wu re same (.6); review drafts/materials regarding same (.7); email exchange with team regarding same (.2); update table of cases (1.8). | 3.80 | Franzoia, Rachel |
| 23854157 | 6/20/2019 | Update revised claims estimation outline case list (1.8); communications w/ J. Wu regarding same (.4); retrieve (.6) and upload (.5) requested documents i/c/w same. | 3.30 | Gibbs, Jenifer G. |
| 23833726 | 6/20/2019 | Research issues related to (redacted) (1.9); research (redacted) (1.3); conf. with J. Weber, R. Franzoia, J. Wu and D. Denny regarding claims estimation research (.5). | 3.70 | Miller, Melanie |
| 23836946 | 6/20/2019 | Research (.4) and retrieve (.3) precedent documents from prior mass tort cases. | 0.70 | Thomas, Charmaine |
| 23836954 | 6/20/2019 | Retrieve (.9) and organize (.2) plan precedent i/c/w mass tort claim estimation and plan treatment research. | 1.10 | Thomas, Charmaine |
| 23850195 | 6/20/2019 | Participate in conf. with R. Franzoia, J. Wu and M. Miller regarding claims estimation research. | 0.50 | Weber, Jordan A. |
| 23991988 | 6/20/2019 | Team discussion re channeling injunction for wildfire claims (1.1); legal research re injunction issues (1.3); status call with D. Denny, R. Franzoia, J. Wu, and M. Miller on claims estimation cap memo (.6); draft task email and revise table with assignments for further research on new precedents (1.4); extensive emails with Milbank team on new tasks and research (.9). | 5.30 | Weber, Jordan A. |
| 23836691 | 6/21/2019 | Correspondence w/ J. Wu re memo analyzing inverse condemnation damages. | 0.10 | Ayoub, Emile G. |

# MILBANK LLP

Description of Legal Services

Ending June 30, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23844076 | 6/21/2019 | Review (.3) and edit (.4) draft memo re: claims estimation and treatment. | 0.70 | Bray, Gregory A. |
| 23829965 | 6/21/2019 | Review (1.4) and revise (.7) claims estimation memo; comms with J. Weber regarding same (.4). | 2.50 | Denny, Daniel B. |
| 23846700 | 6/21/2019 | Review memoranda and work product regarding claims estimation and pending adversary proceedings (3.7); discussion w/ L. Orengo re PGE 2001 case issues chart (.2). | 3.90 | Dexter, Erin E. |
| 23847667 | 6/21/2019 | Review pleadings from mass tort bankruptcy cases (3.6); continue preparing table of mass tort cases (2.1); multiple emails with D. Denny, J. Weber and M. Miller regarding same (.4). | 6.10 | Franzoia, Rachel |
| 23854261 | 6/21/2019 | Update revised claims estimation case list (1.6); communications with team regarding same (.4). | 2.00 | Gibbs, Jenifer G. |
| 23846461 | 6/21/2019 | Call with C. Yanni (JAMS) re WAP administration, BrownGreer role, other open issues and next steps. | 0.40 | Kreller, Thomas R. |
| 23833780 | 6/21/2019 | Continue creating chart for tort trust structures (1.8); review documents for case precedent re: same (.8); correspondence with R. Franzoia re same (.4). | 3.00 | Miller, Melanie |
| 23836968 | 6/21/2019 | Retrieve and distribute additional precedent pleadings i/c/w mass tort claims estimation research. | 2.10 | Thomas, Charmaine |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 125 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23994267 | 6/21/2019 | Emails with M. Miller on data gathering for comparables (.3); review various documents in connection with comparables table (1.3); legal research on (redacted) (1.9); review reports and documents re wildfire fund proposal and other Governor initiatives re wildfire claims (.7); review and revise comparables table (1.5); review and revise memorandum re wildfire claims (1.3); run comparisons of the same and distribute (.2); review emails to T. Kreller and G. Bray re wildfire claim memorandum (.1). | 7.30 | Weber, Jordan A. |
| 23834582 | 6/21/2019 | Research (redacted) (1.4); draft email to S. Vora summarizing research results (.6); incorporate same into draft of memo re (redacted) (.3). | 2.30 | Wu, Julia S. |
| 23847975 | 6/23/2019 | Continue reviewing pleadings from mass tort bankruptcy cases (1.8); update table of mass tort cases (1.1). | 2.90 | Franzoia, Rachel |
| 23831806 | 6/23/2019 | Review research re: (redacted). | 2.90 | Khalil, Samuel A. |
| 23870367 | 6/24/2019 | Review wildfire strike force final report (.2). Review report of the legislature assistance office on wildfire-related legislation (.4). | 0.60 | Bice, William B. |
| 23846723 | 6/24/2019 | Review research on (redacted) (1.7) and prepare memorandum re same (2.1). | 3.80 | Capolino, Margherita Angela |
| 23864686 | 6/24/2019 | Comms with J. Weber regarding claims estimation and treatment memo (.2); review and analyze mass tort claims estimation and plan treatment cases (1.0). | 1.20 | Denny, Daniel B. |
| 23847494 | 6/24/2019 | Research regarding (redacted) (5.3); multiple emails with J. Weber and D. Denny regarding same (.5). | 5.80 | Franzoia, Rachel |

112

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23872221 | 6/24/2019 | Assist J. Wu with document requests and logistics for court hearing preparation (3.4); multiple communications with J. Wu (.5) and support staff (.3) regarding same. | 4.20 | Gibbs, Jenifer G. |
| 23994562 | 6/24/2019 | Review research work product re (redacted) (.9); emails on the same with S. Vora (.4). | 1.30 | Weber, Jordan A. |
| 23880627 | 6/25/2019 | Follow-up research on (redacted). | 2.00 | Capolino, Margherita Angela |
| 23864696 | 6/25/2019 | Review (.2) and revise (.4) draft memorandum regarding mass tort claim estimation and plan treatment; comms with J. Weber regarding revisions to memorandum regarding mass tort claim estimation and plan treatment (.2). | 0.80 | Denny, Daniel B. |
| 23854608 | 6/25/2019 | Review dockets and pleadings from mass tort bankruptcy cases (5.6); continue updating table of mass tort cases (2.1); multiple emails with D. Denny, J. Weber and J. Wu regarding same (.4). | 8.10 | Franzoia, Rachel |
| 23994582 | 6/25/2019 | Discuss revisions to claim estimation memo (.4); review and revise the same (1.1); emails with D. Denny on the same (.4); finalize and distribute memo (.5) | 2.40 | Weber, Jordan A. |
| 23864706 | 6/26/2019 | Conference with J. Weber regarding mass tort claim estimation and plan treatment issues (.3); conference with R. Franzoia regarding same (.2). | 0.50 | Denny, Daniel B. |
| 23862372 | 6/26/2019 | Review dockets and pleadings from mass tort bankruptcy cases (4.1); conf. with D. Denny re mass tort claim estimation and plan treatment issues (.2); multiple emails with J. Weber and J. Wu regarding same (.8). | 5.10 | Franzoia, Rachel |
| 23852470 | 6/26/2019 | Review research concerning (redacted) (2.4); draft correspondence re same (1.2). | 3.60 | Khalil, Samuel A. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 127 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23854097 | 6/26/2019 | Review (.6) and analyze (.9) claims estimation memo and related case law; corr with team re same (.3). | 1.80 | Kreller, Thomas R. |
| 23887947 | 6/26/2019 | Assist with online research and electronic document cull of additional plenary bankruptcy cases for attorney research w/r/t the draft Revised Claims Estimation Outline. | 2.50 | Mccracken, David |
| 24021543 | 6/26/2019 | Review Wildlife Fund proposal | 0.30 | Stone, Alan J. |
| 23886034 | 6/26/2019 | Review list of filings to be requested from the court for claims estimation research. | 0.90 | Wu, Julia S. |
| 23882610 | 6/27/2019 | Review Governor's wildfire plan proposal (1.4); internal correspondence re same (.3). | 1.70 | Bray, Gregory A. |
| 23880745 | 6/27/2019 | Revise memo re aggregate damages caps. | 1.10 | Capolino, Margherita Angela |
| 23864712 | 6/27/2019 | Conference with J. Weber regarding research memos including claims estimation and plan treatment issues (.5); conference with R. Franzoia regarding research memos including plan treatment of and equity rights issues (.3); conference with J. Weber, R. Franzoia and J. Wu re: claim estimation and treatment memo (.7). | 1.50 | Denny, Daniel B. |
| 23862401 | 6/27/2019 | Conferences with D. Denny, J. Weber and J. Wu to discuss status of mass tort/claims estimation research and document collection (.7); review precedent case dockets and pleadings regarding the same (1.8); conference with D. Denny re research memos regarding plan treatment and equity rights issues (.3). | 2.80 | Franzoia, Rachel |
| 23873498 | 6/27/2019 | Retrieve precedent pleadings for claims estimation memo. | 0.60 | Thomas, Charmaine |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 128 of 168

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23994789 | 6/27/2019 | Emails on mass tort comp table with R. Franzoia (.5); emails on data sources for claims research with J. Wu (.3); review research work product (.9) and coordinate information pulls with paralegals and other professionals (.5); gather data re mass tort claims estimation from precedent cases (1.9). | 4.10 | Weber, Jordan A. |
| 23864702 | 6/28/2019 | Review plan trust provisions regarding mass tort claim estimation and treatment issues. | 0.50 | Denny, Daniel B. |
| 23994744 | 6/28/2019 | Revise claims estimation memorandum (1.1); communications with D. Denny on the same (.3); follow-up legal research on (redacted) issues (1.4). | 2.80 | Weber, Jordan A. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 129 of 168

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23774583 | 6/5/2019 | Review communications with FTI re upcoming KEIP and compensation motions. | 0.60 | Wolf, Julie M. |
| 23777108 | 6/6/2019 | Review 8-K re: departure (.1); review FTI correspondence re: call w/ Alix (.1). | 0.20 | Shah, Manan |
| 23802367 | 6/12/2019 | Emails w/ G. Bray and K. Bostel (Weil) re employee payments. | 0.20 | Koch, Matthew |
| 24017760 | 6/14/2019 | Communications w/ M. Koch re diligence re employment payments (.3); review issues re same (1.0); communications w/ M. Koch, W. Ng (FTI), and K. Bostel (Weil) re grievance settlements (.6). | 1.90 | Bray, Gregory A. |
| 23802413 | 6/14/2019 | Communications w/ G. Bray re diligence re employment payments (.3); communications w/ G. Bray, W. Ng (FTI), and K. Bostel (Weil) re grievance settlements (.6). | 0.90 | Koch, Matthew |
| 24016554 | 6/18/2019 | Review issues re employee grievance claims. | 0.60 | Bray, Gregory A. |
| 23837219 | 6/18/2019 | Communications w/ G. Bray and W. Ng (FTI) re employee grievance claims. | 0.20 | Koch, Matthew |
| 24016636 | 6/19/2019 | Review employee grievance payment issue. | 0.30 | Bray, Gregory A. |
| 23837226 | 6/19/2019 | Communications w/ W. Ng (FTI), G. Bray, and K. Bostel (Weil) re employee grievance payments. | 0.30 | Koch, Matthew |
| 24016847 | 6/20/2019 | Review KEIP motion (.6); review CEO motion (.9); corr. w/ M. Koch and M. Shah re KEIP (.4); review KEIP (.7); review draft memo re same (.6). | 3.20 | Bray, Gregory A. |
| 23837257 | 6/20/2019 | Emails w/ G. Bray, M. Shah, and W. Ng (FTI) re KEIP (.2); review KEIP (1.2); draft memo re same (1.4). | 2.80 | Koch, Matthew |
| 23835439 | 6/20/2019 | Review KEIP motion (1.4); review CEO motion (1.6). | 3.00 | Shah, Manan |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 130 of 168

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23844858 | 6/20/2019 | Correspondence with C. Price re. KEIP and CEO motions (.1); correspondence with J. Beebe (.1) and M. Shah (.1) re same; review KEIP motion (.4) and CEO motion (.3). | 1.00 | Skaliks, Christina M. |
| 23842908 | 6/20/2019 | Review CEO compensation (.2) and KEIP (.3) motions. | 0.50 | Stone, Alan J. |
| 24043699 | 6/20/2019 | Review KEIP and CEO Compensation motions (1); | 1.00 | Vora, Samir |
| 24016840 | 6/20/2019 | Review Motion to Approve KEIP (.9); review Motion to Approve CEO Compensation (.6). | 1.50 | Wolf, Julie M. |
| 24016852 | 6/21/2019 | Review KEIP (.6) and CEO (.7) motions; review (.6) and comment on (.2) draft KEIP memo. | 2.10 | Bray, Gregory A. |
| 23837271 | 6/21/2019 | Revise KEIP memo. | 3.10 | Koch, Matthew |
| 23845790 | 6/21/2019 | Correspondence w/ M. Shah re KEIP. | 0.10 | Skaliks, Christina M. |
| 23871249 | 6/24/2019 | Review KEIP and CEO motions (.5) and discuss same with C. Skaliks (.2). | 0.70 | Beebe, James M. |
| 24021423 | 6/24/2019 | Review (.8) and analyze (.5) CEO compensation and KEIP motions. | 1.30 | Bray, Gregory A. |
| 23854058 | 6/24/2019 | Emails w/ C. Skaliks re CEO comp and KEIP motions. | 0.20 | Koch, Matthew |
| 23879243 | 6/24/2019 | Review motions relating to CEO compensation (.3) and KEIP (.2); discuss same with J. Beebe (.2); correspondence with C. Price re compensation matters (.1); further correspondence with M. Shah and J. Beebe re next steps on compensation (.2). | 1.00 | Skaliks, Christina M. |
| 23871227 | 6/25/2019 | Review KEIP motion (.4); review correspondence re: KEIP matters (.1). | 0.50 | Beebe, James M. |
| 23854183 | 6/25/2019 | Call w/ C. Skaliks re KEIP motion. | 0.20 | Koch, Matthew |

117

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23879924 | 6/25/2019 | Review FTI Presentation re: KEIP and CEO Agreement. | 0.90 | Shah, Manan |
| 23881460 | 6/25/2019 | Revise KEIP memo (.7); call with M. Koch re KEIP and CEO motion (.2); correspondence with M. Shah and J. Beebe re KEIP memo (.1); correspondence with FTI team re. KEIP and CEO compensation (.1); correspondence with J. Beebe re next steps on KEIP diligence (.1). | 1.20 | Skaliks, Christina M. |
| 24043700 | 6/25/2019 | Review motion regarding exec compensation procedures (1.0); consider responses thereto (.3) | 1.30 | Vora, Samir |
| 23871231 | 6/26/2019 | Review FTI deck re: CEO and KEIP proposals (1.1); discuss KEIP and CEO proposals with FTI (.6). | 1.70 | Beebe, James M. |
| 24021538 | 6/26/2019 | Review FTI deck re KEIP and CEO proposals (1.3); internal correspondence re same (.3). | 1.60 | Bray, Gregory A. |
| 23879918 | 6/26/2019 | Review deck re KEIP and CEO compensation (.8); call with FTI re same (1.0). | 1.80 | Shah, Manan |
| 23881605 | 6/26/2019 | Revise deck re KEIP and CEO compensation (.5); correspondence with FTI team re same (.1); call with M. Berkin re KEIP deck (.1); correspondence with M. Koch re KEIP (.1); prepare for call re KEIP matters (.1); correspondence with J. Beebe re KEIP deck (.1); Call with J. Beebe, M. Shah, E. Smith and FTI team re KEIP and CEO compensation (1.0). | 2.00 | Skaliks, Christina M. |
| 24021681 | 6/28/2019 | Review analysis re CEO comp and KEIP motions (1.2); review communications re same (.2). | 1.40 | Bray, Gregory A. |
| 23865209 | 6/28/2019 | Communications w/ G. Bray and W. Ng (FTI) re CEO comp and KEIP motions. | 0.20 | Koch, Matthew |
| 23880078 | 6/28/2019 | Review issues related to KEIP and CEO comp. (.7); call with team re same (.2). | 0.90 | Price, Craig Michael |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 132 of 168

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23879933 | 6/28/2019 | Review KEIP and employment agreement matters. | 0.60 | Shah, Manan |
| 23885004 | 6/28/2019 | Review correspondence re KEIP from M. Koch and S. Star. | 0.10 | Skaliks, Christina M. |
| 23885083 | 6/30/2019 | Call with M. Koch re KEIP (.1); correspondence with M. Koch and FTI re KEIP call (.1). | 0.20 | Skaliks, Christina M. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 133 of 168

# EXHIBIT E

# MILBANK LLP

Ending June 30, 2019

**AIR TRAVEL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38141091 | 6/3/2019 | AIR TRAVEL Airfare: Expense Date: 06/03/2019, Business Purpose: Meeting in New York, Itinerary: DCA- LGA-DCA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 666.61 | Leblanc, Andrew M. |
| 38148462 | 6/4/2019 | AIR TRAVEL Airfare: Expense Date: 06/04/2019, Business Purpose: Travel to NY for PG&E meetings, Itinerary: LAX-JFK-LAX, International Flight: N, 5 hours: Y, Airline: American, Class of Service: Economy/Coach | 493.92 | Bray, Gregory A. |
| 38135949 | 6/7/2019 | AIR TRAVEL Airfare: Expense Date: 06/07/2019, Business Purpose: Travel to New York, NY re PG&E Meetings re wildfire claims, Itinerary: DCA-LGA-DCA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 666.61 | Vora, Samir |
| 38160826 | 6/12/2019 | AIR TRAVEL Airfare: Expense Date: 06/12/2019, Business Purpose: Attend PG&E Meeting., Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy/Coach | 545.96 | Kreller, Thomas R. |
| 38171632 | 6/23/2019 | AIR TRAVEL Airfare: Expense Date: 06/23/2019, Business Purpose: Attend PG&E meetings in Sacramento, CA., Itinerary: EWR-SFO-EWR, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy/Coach | 516.50 | Dunne, Dennis F. |
| 38202096 | 6/24/2019 | AIR TRAVEL Airfare: Expense Date: 06/24/2019, Business Purpose: Airfare $515.96; Agent Fee $30, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 545.96 | Wu, Julia S. |
| 38171753 | 6/25/2019 | AIR TRAVEL Airfare: Expense Date: 06/25/2019, Business Purpose: Travel to/from San Francisco for PGE hearing, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 545.96 | Bray, Gregory A. |
| 38178234 | 6/25/2019 | AIR TRAVEL Airfare: Expense Date: 06/25/2019, Business Purpose: Hearing in San Francisco, Itinerary: HYA-JFK, International Flight: N, 5 hours: N, Airline: Jet Blue, Class of Service: Economy/Coach | 398.67 | Leblanc, Andrew M. |
| 38178235 | 6/25/2019 | AIR TRAVEL Airfare: Expense Date: 06/25/2019, Business Purpose: Hearing in San Francisco, Itinerary: JFK-SFR, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 231.30 | Leblanc, Andrew M. |
| 38178236 | 6/26/2019 | AIR TRAVEL Airfare: Expense Date: 06/26/2019, Business Purpose: Hearing in San Francisco, Itinerary: SFR-IAD, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy/Coach | 228.92 | Leblanc, Andrew M. |

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38155841 | 6/24/2019 | COLOR COPIES | 59.00 | La Office Services |
| 38158996 | 6/24/2019 | COLOR COPIES | 1.50 | Taylor-Kamara, Ishmael |

# MILBANK LLP

Ending June 30, 2019

## DOCUMENT RETRIEVAL/REPRODUCTION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38164039 | 6/24/2019 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: U.S. DOCUMENT RETRIEVAL DOCUMENT RETRIEVAL FROM HARTFORD COUNTY COURT | 350.00 | Weber, Jordan A. |
| 38183537 | 6/30/2019 | DOCUMENT RETRIEVAL/REPRODUCTION --VENDOR: UNITED RECORDS MANAGEMENT INC Records retrieval 6/14/19 | 22.69 | Mccracken, David |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38181157 | 6/19/2019 | EXPRESS MAIL MASHPEE  MA | 30.70 | Leblanc, Andrew M. |
| 38181156 | 6/21/2019 | EXPRESS MAIL MASHPEE  MA | 60.42 | Leblanc, Andrew M. |

# MILBANK LLP

Ending June 30, 2019

### FILING FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38159493 | 6/25/2019 | FILING FEES - - VENDOR: WESTLAW WCX TIER 2 FEDERAL COURT FEE | 510.63 | Prudenti, Paula M. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38120218 | 6/3/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 06/03/2019, Business Purpose: UBER to Centerview's office for UCC Advisors strategy meeting., From / To: 55 Hudson Yards, : UBER | 13.77 | Koch, Matthew |
| 38199525 | 6/3/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:134497/906031/011 - 06/03/19  9:09PM From:55 HUDSON YARDS To:323 W. 80 ST | 42.12 | Zimberg, Joshua |
| 38148468 | 6/4/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 06/04/2019, Business Purpose: Travel to NY for PG&E meetings, From / To: HOME | 75.50 | Bray, Gregory A. |
| 38148473 | 6/6/2019 | GROUND TRANSPORTATION - LOCAL Taxi: Expense Date: 06/06/2019, Business Purpose: Travel to NY for PG&E meetings, From / To: LAX | 51.69 | Bray, Gregory A. |
| 38135951 | 6/7/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 06/07/2019, Business Purpose: Travel to New York, NY re PG&E Meetings re wildfire claims, From / To: 309 N Fillmore Street, Arlington, VA, : Uber | 34.91 | Vora, Samir |
| 38207746 | 6/7/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:134847/906072/011 - 06/07/19 11:00AM From:LGA, AMERICAN AIRLINES To:55 HUDSON YARDS | 60.80 | Vora, Samir |
| 38202097 | 6/24/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 06/24/2019, Business Purpose: Lyft from office to LAX, From / To: Milbank, 2029 Century Park East, Los Angeles, CA, : Lyft | 25.70 | Wu, Julia S. |
| 38171760 | 6/25/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 06/25/2019, Business Purpose: Travel to/from San Francisco for PGE hearing, From / To: HOME | 86.56 | Bray, Gregory A. |
| 38202100 | 6/26/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 06/26/2019, Business Purpose: Uber LAX to office., From / To: LAX, : Uber | 23.69 | Wu, Julia S. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 140 of 168

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38141088 | 6/3/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 06/03/2019, Business Purpose: Meeting in New York, From / To: LaGuardia Airport, : Uber Technologies Inc | 79.93 | Leblanc, Andrew M. |
| 38141090 | 6/3/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 06/03/2019, Business Purpose: Meeting in New York, From / To: 60 W 53rd St., New York, : Uber Technologies Inc | 81.86 | Leblanc, Andrew M. |
| 38148469 | 6/5/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 06/05/2019, Business Purpose: Travel to NY for PG&E meetings, From / To: JFK | 117.67 | Bray, Gregory A. |
| 38148470 | 6/5/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 06/05/2019, Business Purpose: Travel to NY for PG&E meetings (UBER to and from meetings in NYC), From / To: NYC | 134.15 | Bray, Gregory A. |
| 38148471 | 6/6/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 06/06/2019, Business Purpose: Travel to NY for PG&E meetings, From / To: HOTEL | 123.59 | Bray, Gregory A. |
| 38148472 | 6/6/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 06/06/2019, Business Purpose: Travel to NY for PG&E meetings, From / To: NYC | 63.88 | Bray, Gregory A. |
| 38135952 | 6/7/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 06/07/2019, Business Purpose: Travel to New York, NY re PG&E Meetings re wildfire claims, From / To: 55 Hudson Yards, New York, NY, : Uber | 102.00 | Vora, Samir |
| 38141098 | 6/7/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 06/07/2019, Business Purpose: Meeting in New York, From / To: 550 W 34th St., New York, : Uber | 27.48 | Leblanc, Andrew M. |
| 38141099 | 6/7/2019 | GROUND TRANSPORTATION - OUT OF TOWN Mileage: Expense Date: 06/07/2019, Business Purpose: Meeting in New York, Mileage Rate: 0.580, Miles: 239.43, Relocation: N | 138.87 | Leblanc, Andrew M. |
| 38141100 | 6/7/2019 | GROUND TRANSPORTATION - OUT OF TOWN Mileage: Expense Date: 06/07/2019, Business Purpose: Meeting in New York, Mileage Rate: 0.580, Miles: 245.33, Relocation: N | 142.29 | Leblanc, Andrew M. |
| 38141101 | 6/7/2019 | GROUND TRANSPORTATION - OUT OF TOWN Tolls: Expense Date: 06/07/2019, Business Purpose: Meeting in New York | 38.05 | Leblanc, Andrew M. |
| 38160828 | 6/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 06/13/2019, Business Purpose: Attend PG&E Meeting., From / To: SFO, : Yellow Cab San Francisco | 59.22 | Kreller, Thomas R. |
| 38160829 | 6/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Parking: Expense Date: 06/13/2019, Business Purpose: Attend PG&E Meeting. Merchant: Parking Garage 3 - LAX Airport | 40.00 | Kreller, Thomas R. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 141 of 168

# MILBANK LLP

Ending June 30, 2019

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38160830 | 6/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 06/13/2019, Business Purpose: Attend PG&E Meeting., From / To: Client Meeting, : National Cab | 35.00 | Kreller, Thomas R. |
| 38171639 | 6/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 06/23/2019, Business Purpose: Attend PG&E meetings in Sacramento, CA., From / To: SFO Airport, : Uber | 83.12 | Dunne, Dennis F. |
| 38171633 | 6/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Car Service: Expense Date: 06/24/2019, Business Purpose: Attend PG&E meetings in Sacramento, CA., From / To: 757 Market Street, San Francisco, CA, : Carey | 453.86 | Dunne, Dennis F. |
| 38202103 | 6/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 06/24/2019, Business Purpose: Uber from SFO to hotel., From / To: SFO, : Uber | 29.44 | Wu, Julia S. |
| 38171758 | 6/25/2019 | GROUND TRANSPORTATION - OUT OF TOWN Car Service: Expense Date: 06/25/2019, Business Purpose: Travel to/from San Francisco for PGE hearing, From / To: SFO AIRPORT, : BOSTON COACH | 182.22 | Bray, Gregory A. |
| 38178225 | 6/25/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 06/25/2019, Business Purpose: Hearing in San Francisco, From / To: San Francisco, California Airport, : Uber Technologies Inc | 72.91 | Leblanc, Andrew M. |
| 38171761 | 6/26/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 06/26/2019, Business Purpose: Travel to/from San Francisco for PGE hearing, From / To: ST. REGIS | 81.06 | Bray, Gregory A. |
| 38178230 | 6/26/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 06/26/2019, Business Purpose: Hearing in San Francisco, From / To: Dulles, VA | 72.27 | Leblanc, Andrew M. |
| 38178231 | 6/26/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 06/26/2019, Business Purpose: Hearing in San Francisco, From / To: Hotel, San Francisco, : | 80.77 | Leblanc, Andrew M. |
| 38178232 | 6/26/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 06/26/2019, Business Purpose: Hearing in San Francisco, From / To: Phillip Burton Federal Bldg, San Francisco, : Uber | 27.21 | Leblanc, Andrew M. |
| 38178233 | 6/26/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 06/26/2019, Business Purpose: Hearing in San Francisco, From / To: 151 3rd St, San Francisco, CA, : Uber | 21.28 | Leblanc, Andrew M. |
| 38202099 | 6/26/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 06/26/2019, Business Purpose: Lyft Hotel to SFO, From / To: Hotel, San Francisco, : Lyft | 34.59 | Wu, Julia S. |

Case: 19-30088   Doc# 3659   Filed: 08/22/19   Entered: 08/22/19 13:16:34   Page 142 of 168

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38202101 | 6/26/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 06/26/2019, Business Purpose: Uber courthouse to FTI Office, From / To: San Francisco Courthouse, : Uber | 12.19 | Wu, Julia S. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 143 of 168

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38171638 | 6/25/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 06/25/2019, Business Purpose: Attend PG&E meetings in Sacramento, CA. Merchant: United | 27.99 | Dunne, Dennis F. |

# MILBANK LLP

Ending June 30, 2019

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38116175 | 6/1/2019 | LEXIS | 95.00 | Weber, Jordan A. |
| 38126632 | 6/3/2019 | LEXIS | 182.00 | Weber, Jordan A. |
| 38189668 | 6/3/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38126633 | 6/4/2019 | LEXIS | 136.00 | Weber, Jordan A. |
| 38189669 | 6/4/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38126634 | 6/5/2019 | LEXIS | 79.00 | Weber, Jordan A. |
| 38189670 | 6/5/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38126635 | 6/6/2019 | LEXIS | 608.00 | Weber, Jordan A. |
| 38126636 | 6/6/2019 | LEXIS | 10.00 | Metviner, Aaron |
| 38189671 | 6/6/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38126637 | 6/7/2019 | LEXIS | 176.00 | Wu, Julia S. |
| 38189672 | 6/7/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38189673 | 6/10/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38160193 | 6/11/2019 | LEXIS | 159.00 | Wu, Julia S. |
| 38160194 | 6/11/2019 | LEXIS | 2.00 | Metviner, Aaron |
| 38189674 | 6/11/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38160190 | 6/12/2019 | LEXIS | 190.00 | Koch, Matthew |
| 38189675 | 6/12/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38160191 | 6/13/2019 | LEXIS | 4.00 | Weber, Jordan A. |
| 38160195 | 6/13/2019 | LEXIS | 85.00 | Metviner, Aaron |
| 38189676 | 6/13/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38160196 | 6/14/2019 | LEXIS | 83.00 | Metviner, Aaron |
| 38189677 | 6/14/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38160192 | 6/15/2019 | LEXIS | 2.00 | Weber, Jordan A. |
| 38160106 | 6/17/2019 | LEXIS | 252.00 | Weber, Jordan A. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 145 of 168

# MILBANK LLP

Ending June 30, 2019

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38160111 | 6/17/2019 | LEXIS | 134.00 | Metviner, Aaron |
| 38160114 | 6/17/2019 | LEXIS | 261.00 | Miller, Melanie |
| 38189678 | 6/17/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38189658 | 6/18/2019 | LEXIS | 7.39 | Ottenstein, Matthew H. |
| 38189679 | 6/18/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38160112 | 6/19/2019 | LEXIS | 83.00 | Metviner, Aaron |
| 38189680 | 6/19/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38160110 | 6/20/2019 | LEXIS | 79.00 | Orengo, Luis E. |
| 38160113 | 6/20/2019 | LEXIS | 2.00 | Metviner, Aaron |
| 38189660 | 6/20/2019 | LEXIS | 25.74 | Kagen, Sarah E. |
| 38189681 | 6/20/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38160107 | 6/21/2019 | LEXIS | 4.00 | Falk, David |
| 38160108 | 6/21/2019 | LEXIS | 2.00 | Weber, Jordan A. |
| 38189661 | 6/21/2019 | LEXIS | 25.74 | Kagen, Sarah E. |
| 38189667 | 6/21/2019 | LEXIS | 336.77 | Prudenti, Paula M. |
| 38189682 | 6/21/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38160109 | 6/23/2019 | LEXIS | 4.00 | Weber, Jordan A. |
| 38184417 | 6/24/2019 | LEXIS | 669.00 | Weber, Jordan A. |
| 38189662 | 6/24/2019 | LEXIS | 25.74 | Kagen, Sarah E. |
| 38189683 | 6/24/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38184418 | 6/25/2019 | LEXIS | 176.00 | Weber, Jordan A. |
| 38189663 | 6/25/2019 | LEXIS | 25.74 | Kagen, Sarah E. |
| 38189684 | 6/25/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38189664 | 6/26/2019 | LEXIS | 25.74 | Kagen, Sarah E. |
| 38189685 | 6/26/2019 | LEXIS | 14.58 | Kagen, Sarah E. |

**LEXIS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38184419 | 6/27/2019 | LEXIS | 105.00 | Weber, Jordan A. |
| 38184420 | 6/27/2019 | LEXIS | 83.00 | Nicholson, Ben |
| 38189665 | 6/27/2019 | LEXIS | 25.74 | Kagen, Sarah E. |
| 38189686 | 6/27/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38184421 | 6/28/2019 | LEXIS | 433.00 | Nicholson, Ben |
| 38189659 | 6/28/2019 | LEXIS | 21.38 | Falk, David |
| 38189666 | 6/28/2019 | LEXIS | 25.74 | Kagen, Sarah E. |
| 38189687 | 6/28/2019 | LEXIS | 14.58 | Kagen, Sarah E. |

# MILBANK LLP

### Ending June 30, 2019

### LODGING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38148467 | 6/4/2019 | LODGING Hotel - Lodging: Expense Date: 06/04/2019, Business Purpose: Travel to NY for PG&E meetings, Check In - Check Out: 06/04/2019-06/06/2019 | 1200.00 | Bray, Gregory A. |
| 38171636 | 6/23/2019 | LODGING Hotel - Lodging: Expense Date: 06/23/2019, Business Purpose: Attend PG&E meetings in Sacramento, CA., Check In - Check Out: 06/23/2019-06/24/2019 | 576.41 | Dunne, Dennis F. |
| 38171637 | 6/24/2019 | LODGING Hotel - Lodging: Expense Date: 06/24/2019, Business Purpose: Attend PG&E meetings in Sacramento, CA., Check In - Check Out: 06/24/2019-06/25/2019 | 293.70 | Dunne, Dennis F. |
| 38202094 | 6/24/2019 | LODGING Hotel - Lodging: Expense Date: 06/24/2019, Business Purpose: Hotel stay while in SF for PG&E Omnibus Hearing., Check In - Check Out: 06/24/2019-06/26/2019 | 1200.00 | Wu, Julia S. |
| 38171757 | 6/25/2019 | LODGING Hotel - Lodging: Expense Date: 06/25/2019, Business Purpose: Travel to/from San Francisco for PGE hearing, Check In - Check Out: 06/25/2019-06/26/2019 | 600.00 | Bray, Gregory A. |
| 38178229 | 6/26/2019 | LODGING Hotel - Lodging: Expense Date: 06/26/2019, Business Purpose: Hearing in San Francisco, Check In - Check Out: 06/25/2019-06/26/2019 | 577.17 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 148 of 168

**MEAL, OVERTIME**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38135796 | 6/2/2019 | MEAL, OVERTIME Dinner: Expense Date: 06/02/2019, Business Purpose: OT meal while working on matter, Merchant: Ramenya, Guest(s): Wu, Julia S. | 22.52 | Wu, Julia S. |
| 38135797 | 6/2/2019 | MEAL, OVERTIME Lunch: Expense Date: 06/02/2019, Business Purpose: OT meal while working on matter Merchant: Ordered From | 12.00 | Wu, Julia S. |
| 38163222 | 6/3/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 29.08 | Zimberg, Joshua |
| 38180565 | 6/3/2019 | MEAL, OVERTIME Dinner: Expense Date: 06/03/2019, Business Purpose: Working dinner ($22.17 + tip $2.83), Merchant: MOD PIZZA, Guest(s): Weber, Jordan A. | 25.00 | Weber, Jordan A. |
| 38135795 | 6/10/2019 | MEAL, OVERTIME Dinner: Expense Date: 06/10/2019, Business Purpose: OT meal while working on matter, Merchant: Sweetgreen, Guest(s): Wu, Julia S. | 14.18 | Wu, Julia S. |
| 38178215 | 6/21/2019 | MEAL, OVERTIME Dinner: Expense Date: 06/21/2019, Business Purpose: OT meal while working on matter., Merchant: In-N-Out Burger, Guest(s): Wu, Julia S. | 10.57 | Wu, Julia S. |
| 38178265 | 6/23/2019 | MEAL, OVERTIME Lunch: Expense Date: 06/23/2019, Business Purpose: Continue work on matter Merchant: Phillips Steak and Seafood | 7.15 | Khani, Kavon M. |
| 38178268 | 6/25/2019 | MEAL, OVERTIME Dinner: Expense Date: 06/25/2019, Business Purpose: Continue work on matter, Merchant: Phillips Steak & Seafood, Guest(s): Khani, Kavon M. | 15.00 | Khani, Kavon M. |

Case: 19-30088   Doc# 3659   Filed: 08/22/19   Entered: 08/22/19 13:16:34   Page 149 of 168

# MILBANK LLP

Ending June 30, 2019

## MEALS - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38125242 | 6/5/2019 | MEALS - LOCAL Dinner: Expense Date: 06/05/2019, Business Purpose: late working meal 6/5/19, Merchant: River Restaurant, Guest(s): Koch, Matthew | 20.96 | Koch, Matthew |
| 38125315 | 6/6/2019 | MEALS - LOCAL Dinner: Expense Date: 06/06/2019, Business Purpose: Working Dinner., Merchant: Green Olive, Guest(s): Weber, Jordan A. | 25.36 | Weber, Jordan A. |
| 38141045 | 6/12/2019 | MEALS - LOCAL Dinner: Expense Date: 06/12/2019, Business Purpose: Working Dinner., Merchant: The Gyro Spot, Guest(s): Weber, Jordan A. | 29.36 | Weber, Jordan A. |
| 38148890 | 6/16/2019 | MEALS - LOCAL Lunch: Expense Date: 06/16/2019, Business Purpose: Working Meal on Sunday, June 16, 2019. Merchant: Epice Cafe | 13.01 | Koch, Matthew |
| 38150060 | 6/18/2019 | MEALS - LOCAL Dinner: Expense Date: 06/18/2019, Business Purpose: working late meal 6/18, Merchant: River Restauranht, Guest(s): Koch, Matthew | 22.31 | Koch, Matthew |
| 38152926 | 6/18/2019 | MEALS - LOCAL Dinner: Expense Date: 06/18/2019, Business Purpose: Working after-hours on PG&E, Merchant: Jaiya Thai , Guest(s): Metviner, Aaron | 30.00 | Metviner, Aaron |
| 38152928 | 6/19/2019 | MEALS - LOCAL Dinner: Expense Date: 06/19/2019, Business Purpose: Working after-hours on PG&E, Merchant: La Pecora Bianca , Guest(s): Metviner, Aaron | 30.00 | Metviner, Aaron |
| 38152930 | 6/19/2019 | MEALS - LOCAL Dinner: Expense Date: 06/19/2019, Business Purpose: Afterhours meal and transportation in connection with work for client/matter 44553.00001., Merchant: Vapiano, Guest(s): Orengo, Luis E. | 22.74 | Orengo, Luis E. |
| 38152891 | 6/20/2019 | MEALS - LOCAL Dinner: Expense Date: 06/20/2019, Business Purpose: Working/OT Meal on June 20, 2019., Merchant: River Restaurant Milbank, Guest(s): Koch, Matthew | 22.86 | Koch, Matthew |
| 38160603 | 6/23/2019 | MEALS - LOCAL Dinner: Expense Date: 06/23/2019, Business Purpose: Working Weekend Dinner on Sunday, June 23, 2019 ($34.00)., Merchant: Hill Country Barbeque Market , Guest(s): Koch, Matthew | 30.00 | Koch, Matthew |
| 38177835 | 6/27/2019 | MEALS - LOCAL Dinner: Expense Date: 06/27/2019, Business Purpose: June 27, 2019 overtime dinner., Merchant: River Restaurant, Guest(s): Koch, Matthew | 21.93 | Koch, Matthew |

Case: 19-30088   Doc# 3659   Filed: 08/22/19   Entered: 08/22/19 13:16:34   Page 150 of 168

Ending June 30, 2019

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38141089 | 6/3/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 06/03/2019, Business Purpose: Meeting in New York Merchant: Paradies Lagardere, Ronald Reagan Airport | 13.73 | Leblanc, Andrew M. |
| 38148463 | 6/5/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 06/05/2019, Business Purpose: Travel to NY for PG&E meetings, Guest(s): Bray, Gregory A. | 56.75 | Bray, Gregory A. |
| 38148464 | 6/5/2019 | MEALS - OUT OF TOWN Hotel - Lunch: Expense Date: 06/05/2019, Business Purpose: Travel to NY for PG&E meetings, Guest(s): Bray, Gregory A. | 40.66 | Bray, Gregory A. |
| 38148465 | 6/5/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 06/05/2019, Business Purpose: Travel to NY for PG&E meetings, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38148466 | 6/6/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 06/06/2019, Business Purpose: Travel to NY for PG&E meetings, Guest(s): Bray, Gregory A. | 66.90 | Bray, Gregory A. |
| 38171635 | 6/23/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 06/23/2019, Business Purpose: Attend PG&E meetings in Sacramento, CA., Guest(s): Dunne, Dennis F. | 59.91 | Dunne, Dennis F. |
| 38202095 | 6/24/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 06/24/2019, Business Purpose: Dinner at St. Regis Hotel., Guest(s): Wu, Julia S. | 35.45 | Wu, Julia S. |
| 38171754 | 6/25/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 06/25/2019, Business Purpose: Travel to/from San Francisco for PGE hearing, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38171755 | 6/25/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 06/25/2019, Business Purpose: Travel to/from San Francisco for PGE hearing, Guest(s): Bray, Gregory A. | 49.89 | Bray, Gregory A. |
| 38171756 | 6/25/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 06/25/2019, Business Purpose: Travel to/from San Francisco for PGE hearing, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38178228 | 6/25/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 06/25/2019, Business Purpose: Hearing in San Francisco, Guest(s): Leblanc, Andrew M. | 41.45 | Leblanc, Andrew M. |
| 38202090 | 6/25/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 06/25/2019, Business Purpose: Breakfast while working on case. Merchant: Starbucks | 6.90 | Wu, Julia S. |
| 38202091 | 6/25/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 06/25/2019, Business Purpose: Lunch while working on case. Merchant: Chipotle Mexican Grille | 12.71 | Wu, Julia S. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38202098 | 6/25/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 06/25/2019, Business Purpose: Ordered dinner., Merchant: Kagawa-Ya Udon , Guest(s): Wu, Julia S. | 21.38 | Wu, Julia S. |
| 38178226 | 6/26/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 06/26/2019, Business Purpose: Hearing in San Francisco, Merchant: Burger King, Guest(s): Leblanc, Andrew M. | 17.81 | Leblanc, Andrew M. |
| 38202093 | 6/26/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 06/26/2019, Business Purpose: Dinner $33.00; and Tea $3.61, Merchant: Lobby Lounge & San Francisco Int'l Airport, Guest(s): Wu, Julia S. | 36.61 | Wu, Julia S. |

## OTHER APPROVED EXPENSES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38135950 | 6/7/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 06/07/2019, Business Purpose: Travel to New York, NY re PG&E Meetings re wildfire claims Agency: Ultramar | 30.00 | Vora, Samir |
| 38160827 | 6/11/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 06/11/2019, Business Purpose: Attend PG&E Meeting. Agency: Ultramar | 30.00 | Kreller, Thomas R. |

# MILBANK LLP

Ending June 30, 2019

## OUTSIDE MESSENGER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38209965 | 6/16/2019 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK<br>Messenger to T. Kreller's residence on 06/10/2019 | 76.84 | Kreller, Thomas R. |
| 38183536 | 6/23/2019 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK<br>Messenger services on 6/21/2019 to Daniel Denny's residence | 111.18 | Denny, Daniel B. |
| 38209971 | 6/30/2019 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK<br>Messenger service to G. Bray residence 6/24/19 | 169.23 | Bray, Gregory A. |

# MILBANK LLP

Ending June 30, 2019

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38132220 | 6/11/2019 | PHOTOCOPIES | 4.20 | Vora, Samir |
| 38137881 | 6/12/2019 | PHOTOCOPIES | 12.40 | Vora, Samir |
| 38137882 | 6/13/2019 | PHOTOCOPIES | 4.70 | Vora, Samir |
| 38147885 | 6/17/2019 | PHOTOCOPIES | 0.10 | Ottenstein, Matthew H. |
| 38155486 | 6/18/2019 | PHOTOCOPIES | 8.00 | Vora, Samir |
| 38155481 | 6/19/2019 | PHOTOCOPIES | 0.90 | Wolf, Julie M. |
| 38155482 | 6/19/2019 | PHOTOCOPIES | 21.30 | Capolino, Margherita Angela |
| 38155487 | 6/19/2019 | PHOTOCOPIES | 4.80 | Vora, Samir |
| 38155483 | 6/20/2019 | PHOTOCOPIES | 157.60 | Duplicating, D. C. |
| 38159005 | 6/20/2019 | PHOTOCOPIES | 3.90 | Ottenstein, Matthew H. |
| 38155479 | 6/21/2019 | PHOTOCOPIES | 89.50 | Duplicating, D. C. |
| 38155488 | 6/21/2019 | PHOTOCOPIES | 5.40 | Vora, Samir |
| 38155837 | 6/21/2019 | PHOTOCOPIES | 0.20 | La Office Services |
| 38155838 | 6/21/2019 | PHOTOCOPIES | 0.20 | La Office Services |
| 38155484 | 6/24/2019 | PHOTOCOPIES | 39.30 | Duplicating, D. C. |
| 38155485 | 6/24/2019 | PHOTOCOPIES | 4.40 | Wolf, Julie M. |
| 38155839 | 6/24/2019 | PHOTOCOPIES | 1.60 | La Office Services |
| 38155840 | 6/24/2019 | PHOTOCOPIES | 0.10 | La Office Services |
| 38170486 | 6/25/2019 | PHOTOCOPIES | 6.90 | Duke, Julia C. |
| 38170487 | 6/25/2019 | PHOTOCOPIES | 15.30 | Duplicating, D. C. |
| 38170488 | 6/26/2019 | PHOTOCOPIES | 2.80 | Vora, Samir |
| 38168917 | 6/27/2019 | PHOTOCOPIES | 0.40 | Admin Xerox 1 |
| 38170489 | 6/27/2019 | PHOTOCOPIES | 8.90 | Vora, Samir |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 155 of 168

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38116802 | 6/3/2019 | PRINTING | 0.20 | Denny, Daniel B. |
| 38119089 | 6/3/2019 | PRINTING | 4.00 | Price, Craig Michael |
| 38119090 | 6/3/2019 | PRINTING | 0.10 | Mandel, Lena |
| 38116803 | 6/4/2019 | PRINTING | 0.90 | Kreller, Thomas R. |
| 38119091 | 6/4/2019 | PRINTING | 0.10 | Price, Craig Michael |
| 38119093 | 6/4/2019 | PRINTING | 5.10 | Taylor-Kamara, Ishmael |
| 38119094 | 6/4/2019 | PRINTING | 4.10 | Kim, Jae Yeon Cecelia |
| 38123504 | 6/5/2019 | PRINTING | 2.70 | Price, Craig Michael |
| 38123507 | 6/5/2019 | PRINTING | 6.20 | Taylor-Kamara, Ishmael |
| 38123509 | 6/5/2019 | PRINTING | 1.00 | Brewster, Jacqueline |
| 38123511 | 6/5/2019 | PRINTING | 5.40 | Kim, Jae Yeon Cecelia |
| 38124134 | 6/5/2019 | PRINTING | 0.50 | Kreller, Thomas R. |
| 38123505 | 6/6/2019 | PRINTING | 2.30 | Price, Craig Michael |
| 38123506 | 6/6/2019 | PRINTING | 29.00 | Koch, Matthew |
| 38123508 | 6/6/2019 | PRINTING | 2.40 | Taylor-Kamara, Ishmael |
| 38123510 | 6/6/2019 | PRINTING | 0.10 | Brewster, Jacqueline |
| 38124135 | 6/6/2019 | PRINTING | 2.40 | Kreller, Thomas R. |
| 38124136 | 6/6/2019 | PRINTING | 4.80 | Denny, Daniel B. |
| 38132493 | 6/7/2019 | PRINTING | 93.30 | Palmer, Jenni |
| 38132494 | 6/7/2019 | PRINTING | 19.90 | Denny, Daniel B. |
| 38135202 | 6/7/2019 | PRINTING | 14.60 | Taylor-Kamara, Ishmael |
| 38135206 | 6/7/2019 | PRINTING | 8.50 | Metviner, Aaron |
| 38135207 | 6/7/2019 | PRINTING | 3.60 | Hopkins, Tamara |
| 38135209 | 6/7/2019 | PRINTING | 1.00 | Brewster, Jacqueline |
| 38135210 | 6/7/2019 | PRINTING | 2.20 | Adeyosoye, Adeola O. |

# MILBANK LLP

Ending June 30, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38135203 | 6/8/2019 | PRINTING | 14.50 | Taylor-Kamara, Ishmael |
| 38135204 | 6/9/2019 | PRINTING | 5.10 | Taylor-Kamara, Ishmael |
| 38132495 | 6/10/2019 | PRINTING | 18.20 | Palmer, Jenni |
| 38132497 | 6/10/2019 | PRINTING | 43.80 | La Office Services |
| 38135200 | 6/10/2019 | PRINTING | 1.00 | Koch, Matthew |
| 38135205 | 6/10/2019 | PRINTING | 6.30 | Taylor-Kamara, Ishmael |
| 38132496 | 6/11/2019 | PRINTING | 0.50 | Palmer, Jenni |
| 38135201 | 6/11/2019 | PRINTING | 7.80 | Koch, Matthew |
| 38135208 | 6/11/2019 | PRINTING | 1.10 | Metviner, Aaron |
| 38135211 | 6/11/2019 | PRINTING | 17.80 | Kim, Jae Yeon Cecelia |
| 38139994 | 6/12/2019 | PRINTING | 9.10 | Koch, Matthew |
| 38139996 | 6/12/2019 | PRINTING | 4.80 | Taylor-Kamara, Ishmael |
| 38139997 | 6/12/2019 | PRINTING | 7.20 | Metviner, Aaron |
| 38138255 | 6/13/2019 | PRINTING | 5.00 | Wu, Julia S. |
| 38139995 | 6/13/2019 | PRINTING | 21.10 | Koch, Matthew |
| 38139998 | 6/13/2019 | PRINTING | 0.80 | Metviner, Aaron |
| 38139999 | 6/13/2019 | PRINTING | 5.60 | Kim, Jae Yeon Cecelia |
| 38145626 | 6/14/2019 | PRINTING | 0.20 | Kreller, Thomas R. |
| 38145628 | 6/14/2019 | PRINTING | 2.50 | Gibbs, Jenifer G. |
| 38145629 | 6/14/2019 | PRINTING | 2.20 | Wu, Julia S. |
| 38145634 | 6/14/2019 | PRINTING | 7.70 | Wu, Julia S. |
| 38147886 | 6/14/2019 | PRINTING | 2.00 | Koch, Matthew |
| 38147891 | 6/14/2019 | PRINTING | 5.80 | Taylor-Kamara, Ishmael |
| 38147895 | 6/14/2019 | PRINTING | 3.40 | Miller, Melanie |
| 38147887 | 6/16/2019 | PRINTING | 7.30 | Koch, Matthew |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 157 of 168

**MILBANK LLP**

Ending June 30, 2019

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38145627 | 6/17/2019 | PRINTING | 0.30 | Palmer, Jenni |
| 38145630 | 6/17/2019 | PRINTING | 1.90 | Gibbs, Jenifer G. |
| 38147888 | 6/17/2019 | PRINTING | 3.90 | Koch, Matthew |
| 38147893 | 6/17/2019 | PRINTING | 0.60 | Metviner, Aaron |
| 38145631 | 6/18/2019 | PRINTING | 0.50 | Gibbs, Jenifer G. |
| 38145632 | 6/18/2019 | PRINTING | 1.60 | Wu, Julia S. |
| 38145633 | 6/18/2019 | PRINTING | 0.90 | Wu, Julia S. |
| 38147889 | 6/18/2019 | PRINTING | 0.60 | Koch, Matthew |
| 38147890 | 6/18/2019 | PRINTING | 0.10 | Fiscina, Brandon |
| 38147892 | 6/18/2019 | PRINTING | 20.40 | Taylor-Kamara, Ishmael |
| 38147894 | 6/18/2019 | PRINTING | 0.30 | Metviner, Aaron |
| 38155842 | 6/19/2019 | PRINTING | 2.20 | Kreller, Thomas R. |
| 38155849 | 6/19/2019 | PRINTING | 0.80 | Gibbs, Jenifer G. |
| 38155850 | 6/19/2019 | PRINTING | 1.80 | Wu, Julia S. |
| 38158987 | 6/19/2019 | PRINTING | 0.90 | Esposito, Debra |
| 38158988 | 6/19/2019 | PRINTING | 0.50 | Mandel, Lena |
| 38158989 | 6/19/2019 | PRINTING | 2.80 | Koch, Matthew |
| 38159001 | 6/19/2019 | PRINTING | 1.40 | Metviner, Aaron |
| 38159002 | 6/19/2019 | PRINTING | 0.70 | Marker, Dylan |
| 38155843 | 6/20/2019 | PRINTING | 1.30 | Palmer, Jenni |
| 38158990 | 6/20/2019 | PRINTING | 2.80 | Koch, Matthew |
| 38158991 | 6/20/2019 | PRINTING | 56.50 | Butts, Zhane |
| 38158992 | 6/20/2019 | PRINTING | 1.70 | Mandel, Lena |
| 38158993 | 6/20/2019 | PRINTING | 10.00 | Esposito, Debra |
| 38158997 | 6/20/2019 | PRINTING | 2.40 | Taylor-Kamara, Ishmael |

# MILBANK LLP

Ending June 30, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38159003 | 6/20/2019 | PRINTING | 4.20 | Metviner, Aaron |
| 38155480 | 6/21/2019 | PRINTING | 1.10 | Duplicating, D. C. |
| 38155844 | 6/21/2019 | PRINTING | 370.30 | La Office Services |
| 38155845 | 6/21/2019 | PRINTING | 0.60 | Windom, Ricky R. |
| 38155851 | 6/21/2019 | PRINTING | 0.20 | Gibbs, Jenifer G. |
| 38158998 | 6/21/2019 | PRINTING | 4.80 | Taylor-Kamara, Ishmael |
| 38159004 | 6/21/2019 | PRINTING | 2.00 | Metviner, Aaron |
| 38158999 | 6/22/2019 | PRINTING | 4.90 | Taylor-Kamara, Ishmael |
| 38155846 | 6/24/2019 | PRINTING | 534.50 | La Office Services |
| 38155847 | 6/24/2019 | PRINTING | 2.40 | Franzoia, Rachel |
| 38155848 | 6/24/2019 | PRINTING | 32.00 | Denny, Daniel B. |
| 38155852 | 6/24/2019 | PRINTING | 0.10 | Garcia, Alice Benita |
| 38158994 | 6/24/2019 | PRINTING | 0.30 | Mandel, Lena |
| 38158995 | 6/24/2019 | PRINTING | 2.60 | Koch, Matthew |
| 38159000 | 6/24/2019 | PRINTING | 9.80 | Taylor-Kamara, Ishmael |
| 38159006 | 6/24/2019 | PRINTING | 5.60 | Kim, Jae Yeon Cecelia |
| 38168918 | 6/25/2019 | PRINTING | 24.10 | Admin Xerox 1 |
| 38168919 | 6/25/2019 | PRINTING | 1.00 | Koch, Matthew |
| 38170081 | 6/25/2019 | PRINTING | 5.50 | Palmer, Jenni |
| 38170082 | 6/25/2019 | PRINTING | 13.10 | Kreller, Thomas R. |
| 38170088 | 6/25/2019 | PRINTING | 0.20 | Batie, Denise L. |
| 38168920 | 6/26/2019 | PRINTING | 2.20 | Koch, Matthew |
| 38168921 | 6/26/2019 | PRINTING | 0.10 | Mandel, Lena |
| 38168925 | 6/26/2019 | PRINTING | 4.70 | Metviner, Aaron |
| 38168926 | 6/26/2019 | PRINTING | 0.10 | Kim, Jae Yeon Cecelia |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 159 of 168

# MILBANK LLP

Ending June 30, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38170083 | 6/26/2019 | PRINTING | 7.00 | Kreller, Thomas R. |
| 38170084 | 6/26/2019 | PRINTING | 5.00 | Franzoia, Rachel |
| 38170085 | 6/26/2019 | PRINTING | 4.90 | Denny, Daniel B. |
| 38170089 | 6/26/2019 | PRINTING | 0.60 | Aldredge, Brittany |
| 38168922 | 6/27/2019 | PRINTING | 0.10 | Esposito, Debra |
| 38168923 | 6/27/2019 | PRINTING | 54.50 | Admin Xerox 1 |
| 38168924 | 6/27/2019 | PRINTING | 7.80 | Koch, Matthew |
| 38170086 | 6/27/2019 | PRINTING | 0.40 | Denny, Daniel B. |
| 38170087 | 6/27/2019 | PRINTING | 0.40 | Kreller, Thomas R. |
| 38177040 | 6/28/2019 | PRINTING | 6.00 | Mandel, Lena |
| 38177044 | 6/28/2019 | PRINTING | 3.70 | Taylor-Kamara, Ishmael |
| 38177045 | 6/28/2019 | PRINTING | 0.40 | Adeyosoye, Adeola O. |
| 38178062 | 6/28/2019 | PRINTING | 57.40 | Denny, Daniel B. |
| 38178071 | 6/28/2019 | PRINTING | 2.30 | Donahue, James D. |

# MILBANK LLP

### Ending June 30, 2019

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38125710 | 6/3/2019 | TELEPHONE SANFRNSCSO  CA DUKE,JULIA CATHERI     7551 | 27.49 | Duke, Julia C. |
| 38125711 | 6/3/2019 | TELEPHONE SANFRNSCSO  CA WOLF,JULIE M          7534 | 37.01 | Wolf, Julie M. |
| 38126494 | 6/3/2019 | TELEPHONE SANFRNSCSO  CA PRICE,CRAIG          5612 | 31.88 | Price, Craig Michael |
| 38222024 | 6/3/2019 | TELEPHONE LOOPUP | 0.38 | Dexter, Erin E. |
| 38222025 | 6/4/2019 | TELEPHONE LOOPUP | 8.93 | Koch, Matthew |
| 38121750 | 6/6/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 5/22/19 - US BANKRUPTCY COURT- ND CALIFORNIA (SAN FRANCISCO) - PG&E CORPORATION/19-30088 | 110.00 | Koch, Matthew |
| 38125929 | 6/6/2019 | TELEPHONE SANFRNSCSO  CA STONE,ALAN JOSEPH 5285 | 17.58 | Stone, Alan J. |
| 38126495 | 6/6/2019 | TELEPHONE SANFRNSCSO  CA KOCH,MATTHEW          5054 | 18.32 | Koch, Matthew |
| 38126496 | 6/6/2019 | TELEPHONE SANCLSBLMT  CA KOCH,MATTHEW          5054 | 0.36 | Koch, Matthew |
| 38126497 | 6/6/2019 | TELEPHONE SANFRNSCSO  CA BICE,WILLIAM B.      5622 | 16.86 | Bice, William B. |
| 38222026 | 6/6/2019 | TELEPHONE LOOPUP | 44.48 | Koch, Matthew |
| 38222027 | 6/7/2019 | TELEPHONE LOOPUP | 0.49 | Koch, Matthew |
| 38222028 | 6/7/2019 | TELEPHONE LOOPUP | 6.47 | Koch, Matthew |
| 38222029 | 6/10/2019 | TELEPHONE LOOPUP | 12.83 | Koch, Matthew |
| 38222030 | 6/10/2019 | TELEPHONE LOOPUP | 1.56 | Koch, Matthew |
| 38222031 | 6/10/2019 | TELEPHONE LOOPUP | 6.74 | Koch, Matthew |
| 38222032 | 6/11/2019 | TELEPHONE LOOPUP | 7.35 | Koch, Matthew |
| 38222033 | 6/11/2019 | TELEPHONE LOOPUP | 8.54 | Koch, Matthew |
| 38143216 | 6/12/2019 | TELEPHONE REDFIELD     SD STONE,ALAN JOSEPH      5285 | 10.26 | Stone, Alan J. |
| 38222034 | 6/12/2019 | TELEPHONE LOOPUP | 15.96 | Koch, Matthew |
| 38143704 | 6/13/2019 | TELEPHONE SANFRNSCSO  CA KOCH,MATTHEW          5054 | 0.45 | Koch, Matthew |
| 38222035 | 6/13/2019 | TELEPHONE LOOPUP | 79.96 | Koch, Matthew |
| 38222036 | 6/14/2019 | TELEPHONE LOOPUP | 1.52 | Koch, Matthew |
| 38222037 | 6/14/2019 | TELEPHONE LOOPUP | 6.53 | Koch, Matthew |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 161 of 168

# MILBANK LLP

Ending June 30, 2019

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38222038 | 6/14/2019 | TELEPHONE LOOPUP | 3.22 | Weber, Jordan A. |
| 38222039 | 6/17/2019 | TELEPHONE LOOPUP | 6.10 | Price, Craig Michael |
| 38222040 | 6/17/2019 | TELEPHONE LOOPUP | 18.11 | Koch, Matthew |
| 38222041 | 6/17/2019 | TELEPHONE LOOPUP | 40.53 | Koch, Matthew |
| 38144981 | 6/18/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 6/11/19 - US BANKRUPTCY COURT-N.D. CALIFORNIA (SAN FRANCISCO) - PG&E/19-30088 | 35.00 | Kreller, Thomas R. |
| 38144982 | 6/18/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 6/11/19 - US BANKRUPTCY COURT-N.D. CALIFORNIA (SAN FRANCISCO) - PG&E/19-30088 | 42.50 | Koch, Matthew |
| 38222042 | 6/18/2019 | TELEPHONE LOOPUP | 4.57 | Koch, Matthew |
| 38222043 | 6/19/2019 | TELEPHONE LOOPUP | 30.24 | Koch, Matthew |
| 38155259 | 6/20/2019 | TELEPHONE SANFRNCSCO  CA KOCH,MATTHEW       5054 | 0.36 | Koch, Matthew |
| 38155260 | 6/20/2019 | TELEPHONE ORLANDO      FL KOCH,MATTHEW       5054 | 0.45 | Koch, Matthew |
| 38222044 | 6/20/2019 | TELEPHONE LOOPUP | 46.75 | Koch, Matthew |
| 38222045 | 6/20/2019 | TELEPHONE LOOPUP | 1.31 | Denny, Daniel B. |
| 38222046 | 6/20/2019 | TELEPHONE LOOPUP | 4.20 | Denny, Daniel B. |
| 38154670 | 6/21/2019 | TELEPHONE SACRAMENTO  CA WU,JULIA S.       4410 | 1.75 | Wu, Julia S. |
| 38222047 | 6/21/2019 | TELEPHONE LOOPUP | 0.23 | Price, Craig Michael |
| 38222048 | 6/21/2019 | TELEPHONE LOOPUP | 4.79 | Koch, Matthew |
| 38173489 | 6/24/2019 | TELEPHONE SACRAMENTO  CA KOCH,MATTHEW       5054 | 0.36 | Koch, Matthew |
| 38173490 | 6/24/2019 | TELEPHONE SACRAMENTO  CA KOCH,MATTHEW       5054 | 2.92 | Koch, Matthew |
| 38222049 | 6/24/2019 | TELEPHONE LOOPUP | 23.48 | Koch, Matthew |
| 38222050 | 6/25/2019 | TELEPHONE LOOPUP | 78.61 | Koch, Matthew |
| 38222051 | 6/25/2019 | TELEPHONE LOOPUP | 10.42 | Price, Craig Michael |
| 38172758 | 6/26/2019 | TELEPHONE DUBLIN        OH WOLF,JULIE M       7534 | 0.69 | Wolf, Julie M. |
| 38173491 | 6/26/2019 | TELEPHONE SACRAMENTO  CA RAVAL,ABHILASH M.   5123 | 0.72 | Raval, Abhilash M. |

Case: 19-30088   Doc# 3659   Filed: 08/22/19   Entered: 08/22/19 13:16:34   Page 162 of 168

# MILBANK LLP

Ending June 30, 2019

## TELEPHONE

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 38173492 | 6/26/2019 | TELEPHONE SANFRNCSCO  CA ESPOSITO,DEBRA | 8381 | 1.09 | Esposito, Debra |
| 38178227 | 6/26/2019 | TELEPHONE Wifi: Expense Date: 06/26/2019, Business Purpose: Hearing in San Francisco Merchant: United | | 30.99 | Leblanc, Andrew M. |
| 38220026 | 6/26/2019 | TELEPHONE LOOPUP | | 4.29 | Skaliks, Christina M. |
| 38222052 | 6/26/2019 | TELEPHONE LOOPUP | | 89.29 | Koch, Matthew |
| 38173493 | 6/27/2019 | TELEPHONE SANFRNSCSO  CA KOCH,MATTHEW | 5054 | 1.37 | Koch, Matthew |
| 38222053 | 6/27/2019 | TELEPHONE LOOPUP | | 83.38 | Koch, Matthew |
| 38222054 | 6/28/2019 | TELEPHONE LOOPUP | | 8.11 | Koch, Matthew |
| 38222055 | 6/28/2019 | TELEPHONE LOOPUP | | 2.09 | Price, Craig Michael |
| 38222056 | 6/28/2019 | TELEPHONE LOOPUP | | 3.28 | Price, Craig Michael |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 163 of 168

### TRANSCRIPT/DEPOSITION FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38121513 | 6/6/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 5/22/19 - HEARING TRANSCRIPT | 180.00 | Thomas, Charmaine |
| 38121514 | 6/6/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 5/9/19 - HEARING TRANSCRIPT - PG&E | 213.60 | Thomas, Charmaine |

# MILBANK LLP

Ending June 30, 2019

## TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38125241 | 6/5/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 06/05/2019, Business Purpose: travel home late 6/5 City Limits: In the City | 20.00 | Koch, Matthew |
| 38125238 | 6/6/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 06/06/2019, Business Purpose: cab home after working ot City Limits: In the City | 20.00 | Price, Craig Michael |
| 38125342 | 6/6/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 06/06/2019, Business Purpose: Prepare for FTI meeting and evaluate wildfire claims City Limits: Out of the City | 35.00 | Vora, Samir |
| 38135582 | 6/10/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 06/10/2019, Business Purpose: Ride home after OT hours City Limits: In the City | 20.00 | Price, Craig Michael |
| 38135591 | 6/10/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 06/10/2019, Business Purpose: travel home late 6/10 City Limits: In the City | 20.00 | Koch, Matthew |
| 38148826 | 6/12/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 06/12/2019, Business Purpose: Overtime ground transportation to New Jersey. City Limits: Out of the City | 30.00 | Yoder, Jesse Daniel |
| 38148889 | 6/16/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 06/16/2019, Business Purpose: June 16, 2019 transportation; receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 38148869 | 6/17/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 06/17/2019, Business Purpose: transportation home after ot hours City Limits: In the City | 20.00 | Price, Craig Michael |
| 38148891 | 6/17/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 06/17/2019, Business Purpose: June 17, 2019 transportation; receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 38152894 | 6/18/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 06/18/2019, Business Purpose: Researching wildfire claim issues. City Limits: Out of the City | 35.00 | Vora, Samir |
| 38152925 | 6/18/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 06/18/2019, Business Purpose: Working after-hours on PG&E City Limits: In the City | 20.00 | Metviner, Aaron |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 165 of 168

# MILBANK LLP

Ending June 30, 2019

## TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38150046 | 6/19/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 06/19/2019, Business Purpose: travel home after OT hours City Limits: In the City | 20.00 | Price, Craig Michael |
| 38150061 | 6/19/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 06/19/2019, Business Purpose: travel home late 6/19 City Limits: In the City | 20.00 | Koch, Matthew |
| 38152927 | 6/19/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 06/19/2019, Business Purpose: Working after-hours on PG&E City Limits: In the City | 20.00 | Metviner, Aaron |
| 38152929 | 6/19/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 06/19/2019, Business Purpose: Afterhours meal and transportation in connection with work for client/matter 44553.00001. City Limits: Out of the City | 35.00 | Orengo, Luis E. |
| 38178269 | 6/25/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 06/25/2019, Business Purpose: Continue work on matter City Limits: In the City | 7.50 | Khani, Kavon M. |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 166 of 168

# MILBANK LLP

### Ending June 30, 2019

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38125079 | 6/2/2019 | WESTLAW | 1037.99 | Wu, Julia S. |
| 38125076 | 6/5/2019 | WESTLAW | 155.69 | Price, Craig Michael |
| 38125080 | 6/6/2019 | WESTLAW | 143.00 | Wu, Julia S. |
| 38125077 | 6/7/2019 | WESTLAW | 151.58 | Khani, Kavon M. |
| 38125078 | 6/7/2019 | WESTLAW | 311.38 | Wrenn, Teresa |
| 38144129 | 6/9/2019 | WESTLAW | 1162.99 | Wu, Julia S. |
| 38144130 | 6/10/2019 | WESTLAW | 490.00 | Wu, Julia S. |
| 38144131 | 6/10/2019 | WESTLAW | 6693.55 | Wrenn, Teresa |
| 38144132 | 6/10/2019 | WESTLAW | 151.58 | Khani, Kavon M. |
| 38144133 | 6/11/2019 | WESTLAW | 757.89 | Khani, Kavon M. |
| 38144134 | 6/11/2019 | WESTLAW | 1529.98 | Wu, Julia S. |
| 38144138 | 6/11/2019 | WESTLAW | 467.07 | Prudenti, Paula M. |
| 38144135 | 6/12/2019 | WESTLAW | 449.00 | Wu, Julia S. |
| 38144139 | 6/12/2019 | WESTLAW | 155.69 | Miller, Melanie |
| 38144136 | 6/13/2019 | WESTLAW | 306.00 | Wu, Julia S. |
| 38144140 | 6/13/2019 | WESTLAW | 155.69 | Miller, Melanie |
| 38144141 | 6/13/2019 | WESTLAW | 1211.57 | Benz, Stephen |
| 38144137 | 6/14/2019 | WESTLAW | 286.00 | Wu, Julia S. |
| 38144142 | 6/14/2019 | WESTLAW | 475.94 | Benz, Stephen |
| 38161280 | 6/17/2019 | WESTLAW | 934.14 | Miller, Melanie |
| 38161281 | 6/17/2019 | WESTLAW | 259.70 | Benz, Stephen |
| 38161275 | 6/18/2019 | WESTLAW | 408.00 | Wu, Julia S. |
| 38161282 | 6/18/2019 | WESTLAW | 155.69 | Miller, Melanie |
| 38161283 | 6/18/2019 | WESTLAW | 908.41 | Benz, Stephen |
| 38161271 | 6/19/2019 | WESTLAW | 507.35 | Price, Craig Michael |

Case: 19-30088    Doc# 3659    Filed: 08/22/19    Entered: 08/22/19 13:16:34    Page 167 of 168

# MILBANK LLP

Ending June 30, 2019

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38161272 | 6/19/2019 | WESTLAW | 857.99 | Franzoia, Rachel |
| 38161276 | 6/19/2019 | WESTLAW | 713.99 | Wu, Julia S. |
| 38161273 | 6/20/2019 | WESTLAW | 467.07 | Price, Craig Michael |
| 38161274 | 6/20/2019 | WESTLAW | 429.00 | Franzoia, Rachel |
| 38161277 | 6/20/2019 | WESTLAW | 108.12 | Orengo, Luis E. |
| 38161278 | 6/21/2019 | WESTLAW | 408.00 | Wu, Julia S. |
| 38161279 | 6/21/2019 | WESTLAW | 216.24 | Khani, Kavon M. |
| 38173990 | 6/23/2019 | WESTLAW | 648.71 | Khani, Kavon M. |
| 38173982 | 6/24/2019 | WESTLAW | 1471.27 | Duke, Julia C. |
| 38173991 | 6/24/2019 | WESTLAW | 303.16 | Khani, Kavon M. |
| 38173992 | 6/24/2019 | WESTLAW | 1164.93 | Wolf, Julie M. |
| 38173993 | 6/24/2019 | WESTLAW | 606.31 | Capolino, Margherita Angela |
| 38173983 | 6/25/2019 | WESTLAW | 550.99 | Denny, Daniel B. |
| 38173984 | 6/25/2019 | WESTLAW | 1559.98 | Franzoia, Rachel |
| 38173994 | 6/25/2019 | WESTLAW | 2088.18 | Wolf, Julie M. |
| 38173995 | 6/25/2019 | WESTLAW | 151.58 | Khani, Kavon M. |
| 38173985 | 6/26/2019 | WESTLAW | 42.00 | Franzoia, Rachel |
| 38173986 | 6/26/2019 | WESTLAW | 714.43 | Duke, Julia C. |
| 38173996 | 6/26/2019 | WESTLAW | 38.16 | Khani, Kavon M. |
| 38173997 | 6/26/2019 | WESTLAW | 1927.06 | Wolf, Julie M. |
| 38173987 | 6/27/2019 | WESTLAW | 311.38 | Koch, Matthew |
| 38173988 | 6/27/2019 | WESTLAW | 1000.54 | Price, Craig Michael |
| 38173998 | 6/27/2019 | WESTLAW | 1654.64 | Wolf, Julie M. |
| 38173989 | 6/28/2019 | WESTLAW | 1244.99 | Franzoia, Rachel |

Case: 19-30088   Doc# 3659   Filed: 08/22/19   Entered: 08/22/19 13:16:34   Page 168 of 168