# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

**In re:**

**PG&E CORPORATION,**

     - and -

**PACIFIC GAS AND ELECTRIC COMPANY,**

                  **Debtors.**

☐ Affects PG&E Corporation

☐ Affects Pacific Gas and Electric Company

■ Affects both Debtors

*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).*

Bankruptcy Case
No. 19-30088 (DM)

Chapter 11
(Lead Case)
(Jointly Administered)

**THIRD MONTHLY FEE STATEMENT OF LINCOLN PARTNERS ADVISORS LLC FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

[No hearing requested]

**OBJECTION DATE**:
September 18, 2019 at 4:00 p.m. (PDT)

| | |
|---|---|
| To: | The Notice Parties |
| Name of Applicant: | Lincoln Partners Advisors LLC |
| Authorized to Provide Professional Services to: | Financial Advisor to the Official Committee of Tort Claimants |
| Date of Retention: | March 1, 2019 |
| Period for which compensation and reimbursement are sought: | May 1, 2019 through May 31, 2019 |
| Amount of compensation and reimbursement are sought: | $881,833.60 (80% of $1,102,292.00) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $26,535.06 |

      Lincoln Partners Advisors LLC ("**Lincoln**" or the "**Applicant**"), the financial advisor for the Official Committee of Tort Claimants (the "**Tort Committee**"), representing the largest group of stakeholders in the jointly administered bankruptcy cases (the "**Chapter 11 Cases**") of PG&E Corporation and Pacific Gas and Electric Company (the "**Debtors**"), hereby submits its third

monthly fee statement (the "**Monthly Fee Statement**") for allowance and payment of compensation for professional services rendered, and for reimbursement of actual and necessary expenses incurred for the period commencing May 1, 2019 through and including May 31, 2019 (the "**Fee Period**") pursuant to the Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated February 27, 2019 Dkt. No. 701 (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, Lincoln requests allowance and payment of $881,833.60 (representing 80% of $1,102,292.00) as compensation for professional services rendered to the Tort Committee during the Fee Period and allowance and payment of $26,535.06 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Lincoln during the Fee Period.

Annexed hereto as **Exhibit A** is the name of each professional who performed services for the Tort Committee in connection with these Chapter 11 Cases and for which Lincoln is seeking compensation during the Fee Period covered by this Monthly Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours spent during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, Lincoln shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay Lincoln an amount equal to 80% of the fees and 100% of the expenses requested

1   in this Monthly Fee Statement.  If an objection is properly filed, the Debtors shall be authorized

2   and directed to pay Lincoln 80% of the fees and 100% of the expenses not subject to an objection.

3   Dated:    August 28, 2019              Respectfully submitted,

4

5                                          LINCOLN PARTNERS ADVISORS LLC

6                                          By:    */s/ Brent C. Williams*

7                                                 Brent C. Williams

8                                          Financial Advisor to the Official Committee of Tort
                                           Claimants

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT A**

# EXHIBIT A
## COMPENSATION BY PROFESSIONAL
## FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Brent Williams | Managing Director | $ 1,195 | 209.3 | $ 250,113.50 |
| Alex Stevenson | Managing Director | 1,195 | 76.6 | 91,537.00 |
| Brendan Murphy | Managing Director | 1,095 | 217.4 | 238,053.00 |
| Sherman Guillema | Director | 895 | 3.0 | 2,685.00 |
| Peter Gnatowski | Vice President | 795 | 269.1 | 213,934.50 |
| Carl Comstock | Associate | 695 | 129.7 | 90,141.50 |
| Matt Merkel | Associate | 695 | 168.3 | 116,968.50 |
| Naeem Muscatwalla | Senior Analyst | 495 | 70.4 | 34,848.00 |
| Riley Jacobs | Analyst | 395 | 119.2 | 47,084.00 |
| Alex Gebert | Analyst | 395 | 96.9 | 38,275.50 |
| Jane Su | Professional Support | 250 | 4.0 | 1,000.00 |
| **Subtotal** | | | **1,363.9** | **$ 1,124,640.50** |
| Less: 50% Discount for Non-Working Travel Time | | | | (22,348.50) |
| **Grand Total** | | | | **$ 1,102,292.00** |

# **EXHIBIT B**

**EXHIBIT B**
**COMPENSATION BY WORK TASK CODE**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 3 | Financial Analysis (Requested by Counsel, or Otherwise) | 118.0 | $ 104,410.00 |
| 4 | 13-Week Cash Flow / MOR / Liquidity Analysis | 39.2 | 26,644.00 |
| 5 | Due Diligence of Debtor's Assets and Liabilities | 190.1 | 139,329.50 |
| 6 | Due Diligence of Wildfire Safety Plan and Related Analysis | 244.3 | 205,468.50 |
| 7 | Debtor Professionals - Diligence / Meetings / Calls | 25.1 | 25,674.50 |
| 8 | UCC Professionals - Diligence / Meetings / Calls | 8.8 | 9,366.00 |
| 9 | Other Professionals / Interested Parties - Diligence / Meetings / Calls | 14.3 | 16,648.50 |
| 10 | Tort Claimants (Counsel/FA) - Diligence / Meetings / Calls | 58.6 | 57,527.00 |
| 11 | Assist Counsel in Responses / Objections to Bankruptcy Court Motions | 53.4 | 53,663.00 |
| 12 | Committee Related Matters - Diligence / Meetings / Calls | 102.3 | 100,038.50 |
| 13 | Bankruptcy Filings and Document Review | 107.3 | 77,933.50 |
| 15 | Review of Employee-Related Matters, Including Retention Plans | 19.3 | 11,463.50 |
| 16 | Review of Claims and Related Analysis | 40.8 | 32,026.00 |
| 17 | Asset Sale(s), Strategic Alternatives, and Related Analysis | 87.0 | 59,585.00 |
| 20 | Benchmarking and Related Analysis | 94.9 | 54,805.50 |
| 21 | Term Sheets, Plan, and Disclosure Statement Analysis | 56.9 | 52,495.50 |
| 23 | Deposition(s), Testimony, Court Hearing(s), and Related Preparation / Attendance | 12.5 | 14,557.50 |
| 24 | Travel Time - Non Working Travel | 40.6 | 44,697.00 |
| 25 | Project Administration | 25.5 | 21,422.50 |
| 26 | Professional Retention | 1.2 | 1,324.00 |
| 29 | Fee Application Preparation | 23.8 | 15,561.00 |
| **Subtotal** | | **1,363.9** | **1,124,640.50** |
| | Less: 50% Discount for Non-Working Travel Time | | (22,348.50) |
| **Grand Total** | | **1,363.9** | **$ 1,102,292.00** |

**EXHIBIT C**

**EXHIBIT C**
**EXPENSE SUMMARY**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Expense Type | Amount |
|---|---|
| Airfare | $9,527.68 |
| Ground Transportation (Taxi/Uber/Car Service) | $2,440.89 |
| Hotel Stay (Traveling) | $6,577.01 |
| Internet/Online Fees | $136.43 |
| Meals - In-Town Only | $209.81 |
| Meals - Out-of-Town | $1,681.66 |
| Parking | $318.00 |
| Printing/Photocopying (In-House) | $1,063.86 |
| Research (Databases) | $4,500.00 |
| Teleconferencing | $79.72 |
| **Total** | **$26,535.06** |

**EXHIBIT D**

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/1/19 | Brent Williams | 1.5 | Financial model review and comment |
| 3 | 5/1/19 | Brent Williams | 1.3 | Review and comment on waterfall analysis |
| 3 | 5/1/19 | Matt Merkel | 0.2 | Edits to recovery waterfall analysis |
| 3 | 5/1/19 | Matt Merkel | 0.6 | Made additional edits to recovery waterfall analysis from internal review |
| 3 | 5/1/19 | Matt Merkel | 2.1 | Made edits to assumptions of operating model |
| 3 | 5/2/19 | Alex Stevenson | 2.5 | Prepare for and participate in call re: illustrative waterfall presentation |
| 3 | 5/2/19 | Alex Stevenson | 0.3 | Review alternative waterfall scenario analysis; discuss with MM |
| 3 | 5/2/19 | Alex Stevenson | 1.1 | Review financial model |
| 3 | 5/2/19 | Matt Merkel | 0.8 | Made additional case scenarios for recovery waterfall analysis |
| 3 | 5/2/19 | Matt Merkel | 2.4 | Made Q1 earnings release presentation and regulatory revenue forecast |
| 3 | 5/2/19 | Matt Merkel | 0.7 | Prepared for and discussed financial model with internal team |
| 3 | 5/2/19 | Peter Gnatowski | 1.4 | Drafted observation to team on earnings presentation |
| 3 | 5/2/19 | Peter Gnatowski | 1.6 | Reviewed Q1 2019 earnings presentation |
| 3 | 5/3/19 | Alex Stevenson | 1.5 | Review financial model and discuss changes with team |
| 3 | 5/3/19 | Matt Merkel | 0.9 | Made additional edits to earnings release presentation |
| 3 | 5/5/19 | Matt Merkel | 0.9 | Made edits to financial model from internal comments |
| 3 | 5/6/19 | Alex Stevenson | 0.3 | Review alternative waterfall scenario analysis |
| 3 | 5/6/19 | Alex Stevenson | 0.3 | Review presentation of current operating results |
| 3 | 5/6/19 | Brendan Murphy | 0.6 | Review of and comment(s) to waterfall analysis (internal) |
| 3 | 5/6/19 | Brendan Murphy | 0.7 | Review of and comment(s) to wildfire analysis for Counsel |
| 3 | 5/6/19 | Matt Merkel | 1.5 | Added rate increases scenarios to operating model |
| 3 | 5/6/19 | Matt Merkel | 1.7 | Added regulatory cost increase scenarios to operating model |
| 3 | 5/6/19 | Matt Merkel | 0.9 | Discussed and made additional edits to waterfall recovery analysis from internal review |
| 3 | 5/6/19 | Matt Merkel | 2.2 | Made other edits to operating model from internal review |
| 3 | 5/6/19 | Matt Merkel | 1.6 | Researched cost increases from regulatory filings |
| 3 | 5/6/19 | Peter Gnatowski | 1.0 | Edits to financial slides on Q1 results for Committee update |
| 3 | 5/6/19 | Peter Gnatowski | 0.4 | Reviewed slide prepared by MM on Q1 financial results |
| 3 | 5/7/19 | Alex Stevenson | 0.8 | Draft assumption slide for alternative waterfall scenario presentation |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/7/19 | Brent Williams | 0.9 | Comment on waterfall analysis; internal emails re: same |
| 3 | 5/7/19 | Brent Williams | 1.8 | Review and comment financial models |
| 3 | 5/7/19 | Matt Merkel | 1.8 | Added additional functionality to operating model |
| 3 | 5/7/19 | Matt Merkel | 1.0 | Discussed financial model with internal team; addressed comments |
| 3 | 5/7/19 | Matt Merkel | 1.6 | Edited  bankruptcy adjustments in operating model |
| 3 | 5/7/19 | Matt Merkel | 0.6 | Edited consolidated P&L in operating model |
| 3 | 5/7/19 | Matt Merkel | 0.9 | Edited segment P&Ls in operating model |
| 3 | 5/7/19 | Matt Merkel | 1.2 | Edited waterfall recovery in operating model |
| 3 | 5/7/19 | Matt Merkel | 1.3 | Additional edits to waterfall recovery analysis from internal review |
| 3 | 5/7/19 | Matt Merkel | 1.2 | Edits to assumptions output on operating model |
| 3 | 5/7/19 | Matt Merkel | 1.1 | Edits to operating model |
| 3 | 5/7/19 | Matt Merkel | 2.4 | Made other miscellaneous edits to operating model |
| 3 | 5/7/19 | Matt Merkel | 0.4 | Reviewed and discussed comparables with junior team |
| 3 | 5/7/19 | Sherman Guillema | 1.0 | Reviewed and discussed financial model with junior banker |
| 3 | 5/8/19 | Alex Stevenson | 1.2 | Review model changes and participate in call with team |
| 3 | 5/8/19 | Matt Merkel | 1.3 | Formatting edits to operating model |
| 3 | 5/8/19 | Matt Merkel | 2.4 | Prepared for and reviewed operating model with internal team |
| 3 | 5/8/19 | Sherman Guillema | 1.0 | Reviewed and discussed financial model with junior banker |
| 3 | 5/9/19 | Matt Merkel | 2.1 | Edits to one-time bankruptcy adjustments on operating model |
| 3 | 5/9/19 | Matt Merkel | 1.6 | Edits to recovery analysis output on operating model |
| 3 | 5/9/19 | Matt Merkel | 1.6 | Edits to segment P&Ls on operating model |
| 3 | 5/9/19 | Matt Merkel | 0.7 | Edits to sources and uses on operating model |
| 3 | 5/10/19 | Matt Merkel | 1.4 | Edits to the surcharge figures in the operating model |
| 3 | 5/10/19 | Matt Merkel | 1.9 | Made summary of bankruptcy adjustments in operating model |
| 3 | 5/12/19 | Alex Stevenson | 1.0 | Review of presentation re: ARO / Regulatory accounts |
| 3 | 5/12/19 | Matt Merkel | 2.1 | Added new scenarios on surcharge analysis |
| 3 | 5/12/19 | Matt Merkel | 1.1 | Drafted new rate increase analysis |
| 3 | 5/13/19 | Brent Williams | 2.4 | Review and comment on financial models |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/13/19 | Peter Gnatowski | 0.5 | Reviewed analysis prepared by MM re: distributions and waterfall |
| 3 | 5/14/19 | Brent Williams | 2.0 | Preparation and document review of waterfall and financial analysis |
| 3 | 5/14/19 | Matt Merkel | 0.9 | Made formatting edits to the operating model |
| 3 | 5/15/19 | Brent Williams | 1.6 | Review and comment on waterfall analysis |
| 3 | 5/16/19 | Alex Stevenson | 2.7 | Review revise waterfall distribution analyses |
| 3 | 5/16/19 | Brent Williams | 0.9 | Distribution analysis review and comments re: same |
| 3 | 5/16/19 | Matt Merkel | 0.6 | Discussed waterfall analysis with senior team |
| 3 | 5/16/19 | Matt Merkel | 0.3 | Discussed waterfall analysis with senior team and received edits |
| 3 | 5/16/19 | Matt Merkel | 1.0 | Prepared for and discussed distributable value waterfall summary with internal team |
| 3 | 5/17/19 | Alex Stevenson | 0.8 | Preparation for and Call re: ARO / Regulatory accounts with Merkel and Gerbert |
| 3 | 5/17/19 | Brendan Murphy | 0.8 | Internal communication re: Waterfall analysis |
| 3 | 5/17/19 | Brendan Murphy | 1.4 | Review of waterfall model |
| 3 | 5/17/19 | Matt Merkel | 1.5 | Drafted natural gas EBITDA analysis |
| 3 | 5/17/19 | Matt Merkel | 1.2 | Modified the waterfall scenario  analysis |
| 3 | 5/18/19 | Alex Stevenson | 2.2 | Review and revise waterfall distribution analysis with Merkel |
| 3 | 5/18/19 | Alex Stevenson | 0.3 | Review supplemental versions of waterfall distribution analysis |
| 3 | 5/18/19 | Brendan Murphy | 1.2 | Internal discussion re: waterfall assumptions and related analysis |
| 3 | 5/18/19 | Brent Williams | 1.0 | Comments re: waterfall analysis |
| 3 | 5/18/19 | Brent Williams | 0.8 | Prepared for and participated in internal call re: waterfall analysis |
| 3 | 5/18/19 | Brent Williams | 1.5 | Reviewed financial models and waterfall analysis |
| 3 | 5/18/19 | Matt Merkel | 1.7 | Made edits to the waterfall analysis  from internal call |
| 3 | 5/18/19 | Matt Merkel | 1.0 | Prepared for and had internal call to discuss waterfall scenarios |
| 3 | 5/20/19 | Alex Stevenson | 0.5 | Review supplemental versions of waterfall distribution analysis |
| 3 | 5/20/19 | Brendan Murphy | 0.4 | Preparation for and Internal discussion re: dividend analysis |
| 3 | 5/20/19 | Brendan Murphy | 0.4 | Review of waterfall model |
| 3 | 5/20/19 | Matt Merkel | 2.5 | Made edits to waterfall recovery analysis per discussion |
| 3 | 5/20/19 | Matt Merkel | 0.7 | Updated natural gas EBITDA analysis |
| 3 | 5/21/19 | Alex Gebert | 1.5 | Address internal comments re: dividend policy deck |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/21/19 | Alex Gebert | 1.1 | Prepare deck re: dividend policy |
| 3 | 5/21/19 | Alex Gebert | 1.4 | Research Debtor's dividend policy (framework, regulation, etc.) |
| 3 | 5/21/19 | Brendan Murphy | 1.0 | Review/comments to waterfall analysis for Counsel |
| 3 | 5/21/19 | Brent Williams | 1.2 | Preparation and discussion with team on edits to waterfall analysis |
| 3 | 5/21/19 | Brent Williams | 0.9 | Review and comment on updated financial models |
| 3 | 5/21/19 | Peter Gnatowski | 1.0 | Reviewed historical dividend presentation; comments to CC and RJ re: same |
| 3 | 5/22/19 | Brent Williams | 1.6 | Discussions with team re: financial models and comment re: same |
| 3 | 5/22/19 | Brent Williams | 1.4 | Reviewed dividend analysis and presentation |
| 3 | 5/24/19 | Brendan Murphy | 1.1 | Review of and comments to financial model |
| 3 | 5/28/19 | Alex Stevenson | 0.3 | Preparation for and Discussion with MM re: rate level scenario analysis |
| 3 | 5/28/19 | Brent Williams | 1.1 | Review financial model and waterfall analysis |
| 3 | 5/30/19 | Peter Gnatowski | 0.8 | Reviewed CPUC decision on stress tests; emails with team re: same |
| 3 | 5/31/19 | Brent Williams | 1.0 | Review financial model and updated waterfall analysis |
| 3 | 5/31/19 | Peter Gnatowski | 1.4 | Discussion with RJ re: preparing capex analysis; reviewed Company filings re: same |
| 4 | 5/1/19 | Alex Gebert | 2.0 | Prepare for and listen to call re: 13WCF Variance report |
| 4 | 5/1/19 | Alex Stevenson | 0.2 | Review call notes from call re: 13-week cash flows |
| 4 | 5/1/19 | Brendan Murphy | 1.0 | Reviewed CF report(s) from Debtor and related materials |
| 4 | 5/2/19 | Alex Gebert | 2.0 | Update 13-week cash flow variance report |
| 4 | 5/2/19 | Brent Williams | 1.4 | Preparation for and internal discussion re: DIP reporting and liquidity |
| 4 | 5/2/19 | Carl Comstock | 1.4 | Reviewed DIP liquidity reporting; Drafted variance analysis |
| 4 | 5/2/19 | Peter Gnatowski | 1.5 | Edits to 13wcf presentation |
| 4 | 5/2/19 | Peter Gnatowski | 0.7 | Reviewed financial report re: 13-week cash flow DIP budget prepared by AG and CC to the Committee |
| 4 | 5/6/19 | Peter Gnatowski | 1.8 | Edits to DIP 13-week cash flow Committee presentations; emails with BM re: same |
| 4 | 5/6/19 | Peter Gnatowski | 0.4 | Reviewed draft DIP 13-week cash flow Committee update presentation |
| 4 | 5/9/19 | Peter Gnatowski | 0.9 | Drafted observations re: liquidity to BW for TCC committee call |
| 4 | 5/9/19 | Peter Gnatowski | 0.6 | Researched rate case adjustments in DIP forecast |
| 4 | 5/10/19 | Carl Comstock | 0.8 | Addressed comments to DIP liquidity analysis |
| 4 | 5/10/19 | Carl Comstock | 1.5 | Reviewed DIP liquidity reporting; Drafted variance analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 5/10/19 | Peter Gnatowski | 0.8 | Reviewed budget vs actual analysis provided by the Debtors |
| 4 | 5/10/19 | Peter Gnatowski | 0.8 | Reviewed MOR filed by Debtors; discussions with RJ re: analysis |
| 4 | 5/14/19 | Brendan Murphy | 0.6 | Reviewed CF report(s) from Debtor and related materials |
| 4 | 5/14/19 | Riley Jacobs | 2.6 | Analyzed March MOR and prepared summary presentation |
| 4 | 5/14/19 | Riley Jacobs | 0.8 | Reviewed March MOR |
| 4 | 5/15/19 | Riley Jacobs | 2.0 | Further edits to bi weekly monitoring presentation including MOR |
| 4 | 5/16/19 | Peter Gnatowski | 1.0 | Edits to 13wcf summary and presentation analysis |
| 4 | 5/16/19 | Peter Gnatowski | 0.8 | Reviewed comparison analysis prepared by RJ and CC for 13 week cash flow |
| 4 | 5/16/19 | Peter Gnatowski | 2.5 | Reviewed MOR and edits to MOR summary presentation |
| 4 | 5/28/19 | Brendan Murphy | 0.8 | Review of DIP variance reporting package from Debtor |
| 4 | 5/28/19 | Carl Comstock | 1.0 | Reviewed DIP liquidity reporting; Drafted variance analysis |
| 4 | 5/28/19 | Riley Jacobs | 1.1 | Analyze 13 wk CF and DIP variance report |
| 4 | 5/29/19 | Alex Gebert | 1.1 | Review/Analyze Debtors' latest 13-week cash flow variance report |
| 4 | 5/29/19 | Alex Gebert | 1.8 | Update/prepare 13-week cash flow variance comparison analysis |
| 4 | 5/29/19 | Alex Gebert | 0.5 | Update/prepare 13-week cash flow variance diligence list |
| 4 | 5/29/19 | Peter Gnatowski | 1.5 | Edits to 13wcf analysis of bi-weekly reporting |
| 4 | 5/29/19 | Peter Gnatowski | 1.0 | Reviewed Debtors bi-weekly DIP reporting package |
| 4 | 5/29/19 | Peter Gnatowski | 1.8 | Reviewed initial analysis of the bi-weekly DIP reporting from 13wcf |
| 4 | 5/30/19 | Brendan Murphy | 0.5 | Review of DIP variance reporting package from Debtor |
| 5 | 5/1/19 | Brent Williams | 1.6 | Preparation for and internal discussion re: Debtors' assets |
| 5 | 5/2/19 | Brendan Murphy | 0.8 | Research and analysis re: hydro-electric assets |
| 5 | 5/2/19 | Brendan Murphy | 1.6 | Review of Q1 Earnings Report and Presentation |
| 5 | 5/2/19 | Peter Gnatowski | 0.4 | Reviewed Debtor's data room and various documents |
| 5 | 5/2/19 | Peter Gnatowski | 0.2 | Reviewed outstanding due diligence request list prepared by RJ |
| 5 | 5/2/19 | Riley Jacobs | 1.3 | Update diligence list for items received from Debtor advisors |
| 5 | 5/3/19 | Brendan Murphy | 0.3 | Read SEC Filings (10K, 10Q, 8K) and other public documents |
| 5 | 5/3/19 | Brendan Murphy | 0.7 | Review of due diligence materials from dataroom |
| 5 | 5/3/19 | Brendan Murphy | 1.2 | Review of Q1 Earnings Report and Presentation |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 5/3/19 | Brent Williams | 1.2 | Reviewed and comment on analysis of Debtors' assets |
| 5 | 5/3/19 | Peter Gnatowski | 1.8 | Additional analysis of hydro assets |
| 5 | 5/3/19 | Peter Gnatowski | 0.3 | Discussed additional analysis with AG re: hydro asset schedules |
| 5 | 5/3/19 | Peter Gnatowski | 2.4 | Populated asset schedule with additional operating and financial detail provided in 2017 FERC report |
| 5 | 5/3/19 | Peter Gnatowski | 2.2 | Prepared summary analysis of hydro assets of Debtor and other assets in State of California |
| 5 | 5/3/19 | Peter Gnatowski | 1.5 | Reviewed 2017 FERC for additional detail of assets |
| 5 | 5/3/19 | Peter Gnatowski | 1.0 | Reviewed public site for hydro assets in the State of California for Debtors' assets |
| 5 | 5/6/19 | Alex Gebert | 2.5 | Prepare summary excel of Debtor hydro assets |
| 5 | 5/6/19 | Alex Gebert | 3.0 | Prepare summary report on AROs / Regulatory accounts based on research |
| 5 | 5/6/19 | Alex Gebert | 3.0 | Research AROs / Regulatory accounts |
| 5 | 5/6/19 | Alex Stevenson | 0.8 | Review summary of non-debtor entities |
| 5 | 5/6/19 | Brendan Murphy | 0.6 | Review of Q1 Earnings Report and Presentation |
| 5 | 5/6/19 | Naeem Muscatwalla | 0.4 | Internal communications regarding informational deck on accounting rules for regulatory assets |
| 5 | 5/6/19 | Naeem Muscatwalla | 0.3 | Preparation for and Call with AG about ARO accounting slides |
| 5 | 5/6/19 | Peter Gnatowski | 1.4 | Reviewed 10-Q filed by Debtor on Q1 financial results |
| 5 | 5/6/19 | Peter Gnatowski | 0.3 | Reviewed Value and Operations Interest report filed by the Debtor |
| 5 | 5/7/19 | Alex Gebert | 2.0 | Prepare summary excel of Debtors' assets |
| 5 | 5/7/19 | Brent Williams | 1.4 | Reviewed analysis of Debtors' assets |
| 5 | 5/7/19 | Brent Williams | 0.5 | Various emails re: edits to analysis of Debtors' assets |
| 5 | 5/7/19 | Matt Merkel | 0.3 | Reviewed regulatory summary from junior team and provided comments |
| 5 | 5/7/19 | Naeem Muscatwalla | 0.5 | Review of ARO deck |
| 5 | 5/7/19 | Peter Gnatowski | 1.2 | Reviewed asset  analysis prepared by CC and AG |
| 5 | 5/8/19 | Brendan Murphy | 0.7 | Research and analysis re: hydro-electric assets |
| 5 | 5/8/19 | Peter Gnatowski | 0.7 | Additional comments and discussions with AG re: changes to hydro asset schedules and analysis |
| 5 | 5/8/19 | Peter Gnatowski | 1.3 | Further review of 2017 FERC schedule for financial and asset detail for certain assets |
| 5 | 5/8/19 | Peter Gnatowski | 1.6 | Prepared summary overview on hydro assets for BW and BM; emails re: same |
| 5 | 5/8/19 | Peter Gnatowski | 0.8 | Reviewed and updated certain asset schedule prepared by AG |
| 5 | 5/10/19 | Brent Williams | 1.3 | Hydro asset review |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 5/10/19 | Brent Williams | 0.5 | Preparation for and Internal Discussion re: hydro assets |
| 5 | 5/11/19 | Alex Stevenson | 1.0 | Initial review of decommissioning summary materials |
| 5 | 5/11/19 | Alex Stevenson | 0.3 | Initial review of the CPUC report on ratemaking |
| 5 | 5/13/19 | Alex Gebert | 0.5 | Discussions of new Regulatory Filing |
| 5 | 5/13/19 | Alex Gebert | 1.0 | Preparation of Summary Regulatory filing |
| 5 | 5/13/19 | Matt Merkel | 1.8 | Read CPUC report and provided guidance to junior team on drafting summary |
| 5 | 5/13/19 | Matt Merkel | 0.4 | Researched 2017 insurance reports for senior team |
| 5 | 5/13/19 | Matt Merkel | 1.2 | Researched and provided guidance to junior team on CPUC report |
| 5 | 5/14/19 | Brendan Murphy | 0.8 | Research and analysis re: hydro-electric assets |
| 5 | 5/14/19 | Carl Comstock | 2.8 | Reviewed real estate documents provided by Debtors; Drafted presentation and analysis |
| 5 | 5/14/19 | Carl Comstock | 1.8 | Edits Hydro overview presentation |
| 5 | 5/14/19 | Matt Merkel | 1.8 | Made additions to the diligence list |
| 5 | 5/14/19 | Peter Gnatowski | 0.5 | Emails with RJ re: summary analysis of real property assets; reviewed analysis |
| 5 | 5/14/19 | Peter Gnatowski | 1.1 | Prepared draft overview of real property assets based on research |
| 5 | 5/14/19 | Peter Gnatowski | 1.8 | Research on real property assets |
| 5 | 5/14/19 | Peter Gnatowski | 1.4 | Reviewed various documents from the Debtors re: real property |
| 5 | 5/14/19 | Peter Gnatowski | 0.8 | Update analysis of hydro assets; emails with team re: same |
| 5 | 5/14/19 | Riley Jacobs | 1.6 | Create slide that summarizes real estate assets |
| 5 | 5/14/19 | Riley Jacobs | 1.9 | Edit and summarize document listing all of PG&E's real estate assets |
| 5 | 5/14/19 | Riley Jacobs | 1.3 | Edit slide on non-core property |
| 5 | 5/14/19 | Riley Jacobs | 2.4 | Research estate assets in PG&E SEC filings and court filings |
| 5 | 5/14/19 | Riley Jacobs | 0.6 | Summarize PG&E real estate assets |
| 5 | 5/15/19 | Alex Gebert | 4.0 | Further analysis/internal discussion re: asset analysis |
| 5 | 5/15/19 | Matt Merkel | 2.4 | Researched natural gas assets |
| 5 | 5/15/19 | Matt Merkel | 1.9 | Reviewed FERC Form 3-Q |
| 5 | 5/15/19 | Peter Gnatowski | 0.4 | Discussions with RJ and CC re: asset overview presentation |
| 5 | 5/15/19 | Peter Gnatowski | 0.5 | Discussions with RJ re: summarizing and analyzing asset schedule from Debtors |
| 5 | 5/15/19 | Peter Gnatowski | 2.6 | Drafted presentation on real estate assets |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 5/15/19 | Peter Gnatowski | 1.2 | Reviewed asset schedule from RJ; edits re: same |
| 5 | 5/16/19 | Brendan Murphy | 0.4 | Internal communication re: real estate analysis and other hard assets |
| 5 | 5/16/19 | Brendan Murphy | 0.8 | Review of natural gas assets and related due diligence |
| 5 | 5/16/19 | Brent Williams | 1.6 | Asset presentation review |
| 5 | 5/16/19 | Carl Comstock | 2.5 | Analysis of Debtors' real estate assets |
| 5 | 5/16/19 | Carl Comstock | 2.6 | Drafted presentation on overview of Debtors' assets |
| 5 | 5/16/19 | Carl Comstock | 1.6 | Research Debtors' real estate assets |
| 5 | 5/16/19 | Carl Comstock | 0.7 | Review of Debtor hydroelectric assets |
| 5 | 5/16/19 | Carl Comstock | 0.8 | Reviewed summary and analysis of assets by AG |
| 5 | 5/16/19 | Matt Merkel | 0.7 | Drafted natural gas asset overview summary |
| 5 | 5/16/19 | Matt Merkel | 0.8 | Reviewed gas asset summaries from junior team and provided comments |
| 5 | 5/16/19 | Matt Merkel | 0.6 | Reviewed regulatory accounts summary from junior team and provided comments |
| 5 | 5/16/19 | Peter Gnatowski | 0.4 | Discussions with CC re: drafting hydro asset overview slides; emails re: same |
| 5 | 5/17/19 | Alex Gebert | 2.0 | Prepare for and discuss internally AROs and Regulatory balancing accounts |
| 5 | 5/17/19 | Alex Gebert | 1.0 | Reviewed hydro assets |
| 5 | 5/17/19 | Brendan Murphy | 0.8 | Internal communication re: real estate analysis and other hard assets |
| 5 | 5/17/19 | Carl Comstock | 1.6 | Address real estate analysis comments |
| 5 | 5/17/19 | Carl Comstock | 2.4 | Edits to presentation of Debtors' assets |
| 5 | 5/17/19 | Carl Comstock | 1.5 | Modified real estate analysis based on internal comments |
| 5 | 5/17/19 | Matt Merkel | 0.3 | Gave instructions to junior team on asset analysis |
| 5 | 5/17/19 | Matt Merkel | 1.0 | Prepared for call and discussed regulatory liabilities with internal team |
| 5 | 5/17/19 | Matt Merkel | 2.0 | Researched natural gas financials in regulatory filings |
| 5 | 5/17/19 | Riley Jacobs | 2.4 | Check public filings for public purpose revenues |
| 5 | 5/17/19 | Riley Jacobs | 1.6 | Create excel schedule for non-operating assets |
| 5 | 5/18/19 | Alex Gebert | 1.5 | Research on Hydroelectric Assets |
| 5 | 5/18/19 | Peter Gnatowski | 2.1 | Further review of asset overview presentation; provided comments/edits to RJ re: same |
| 5 | 5/18/19 | Peter Gnatowski | 1.5 | Reviewed 10K for book value of assets; emails with RJ re: analysis |
| 5 | 5/19/19 | Alex Stevenson | 1.0 | Review public filings related to gas business |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 5/19/19 | Matt Merkel | 1.5 | Researched answers to natural gas asset questions from internal team |
| 5 | 5/19/19 | Riley Jacobs | 2.0 | Drafted slides on real estate assets |
| 5 | 5/19/19 | Riley Jacobs | 2.4 | Research on Debtors' assets |
| 5 | 5/20/19 | Alex Gebert | 1.7 | Prepare/edit slide overview of Hydroelectric assets |
| 5 | 5/20/19 | Brent Williams | 1.4 | Reviewed asset analysis; internal discussions and comments re: edits |
| 5 | 5/20/19 | Carl Comstock | 1.4 | Address additional edits to equity and bondholders worksheet; discussion with RJ re: same |
| 5 | 5/20/19 | Carl Comstock | 0.3 | Emails and discussions with AG re: dividend analysis and summary |
| 5 | 5/20/19 | Matt Merkel | 2.3 | Made edits to natural gas asset analysis from internal team |
| 5 | 5/20/19 | Matt Merkel | 2.5 | Researched FERC website for segment financials |
| 5 | 5/20/19 | Peter Gnatowski | 0.8 | Additional work on presentation for TCC re: Debtors assets |
| 5 | 5/20/19 | Peter Gnatowski | 1.0 | Edits to presentation on Debtors' assets for TCC |
| 5 | 5/20/19 | Peter Gnatowski | 1.5 | Further review and research of Debtors' hydro assets |
| 5 | 5/20/19 | Peter Gnatowski | 0.5 | Research into Debtors' real estate assets including market data |
| 5 | 5/20/19 | Peter Gnatowski | 1.5 | Reviewed Debtors' real estate assets and various schedules |
| 5 | 5/20/19 | Peter Gnatowski | 1.0 | Reviewed hydro market report from the Dept of Energy |
| 5 | 5/20/19 | Peter Gnatowski | 1.0 | Reviewed various documents re: SF Assets |
| 5 | 5/20/19 | Peter Gnatowski | 0.5 | Various comments to AS and RJ re: changes to asset presentation for TCC |
| 5 | 5/21/19 | Alex Stevenson | 0.8 | Review regulatory filings re: electricity demand projections |
| 5 | 5/21/19 | Brendan Murphy | 0.9 | Review of natural gas assets and related due diligence |
| 5 | 5/21/19 | Matt Merkel | 1.4 | Made edits to natural gas asset overview  per internal review |
| 5 | 5/21/19 | Matt Merkel | 1.8 | Researched additional detail on natural gas assets |
| 5 | 5/21/19 | Matt Merkel | 1.8 | Researched CPUC regulatory filings for natural gas asset financials |
| 5 | 5/21/19 | Matt Merkel | 1.9 | Review and finalization of asset overview  for counsel |
| 5 | 5/21/19 | Matt Merkel | 2.1 | Reviewed CPUC regulatory rate cases for asset financials |
| 5 | 5/21/19 | Peter Gnatowski | 1.5 | Additional edits to asset summary presentation for TCC per internal comments |
| 5 | 5/21/19 | Peter Gnatowski | 0.6 | Reviewed asset summary presentations for TCC |
| 5 | 5/21/19 | Riley Jacobs | 1.6 | Update PowerPoint presentation on natural gas assets |
| 5 | 5/21/19 | Riley Jacobs | 1.4 | Updates to asset overview deck |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 5/22/19 | Alex Gebert | 0.5 | Edit deck re: AROs / Regulatory balancing accounts based on internal call |
| 5 | 5/22/19 | Carl Comstock | 1.5 | Address additional edits to dividend analysis based on comments from BM |
| 5 | 5/22/19 | Carl Comstock | 1.4 | Edits to dividend analysis |
| 5 | 5/22/19 | Carl Comstock | 1.7 | Researched CPUC capital structure requirements; internal comments re: same |
| 5 | 5/22/19 | Carl Comstock | 1.0 | Reviewed dividend analysis prepared by AG |
| 5 | 5/22/19 | Peter Gnatowski | 1.0 | Edits to asset overview presentation |
| 5 | 5/22/19 | Peter Gnatowski | 1.8 | Modified asset overview presentation for TCC based on comments from BM and BW |
| 5 | 5/22/19 | Peter Gnatowski | 1.5 | Various discussions and emails with RJ, MM, BM, and BW re: changes to asset overview presentation |
| 5 | 5/22/19 | Riley Jacobs | 2.3 | Edit and update PG&E Real Estate Overview Presentation |
| 5 | 5/23/19 | Carl Comstock | 0.6 | Reviewed operational integrity report; internal comments |
| 5 | 5/23/19 | Matt Merkel | 0.3 | Reviewed regulatory account summaries from junior team |
| 5 | 5/24/19 | Brendan Murphy | 1.4 | Read Credit Agreements / Indentures / SEC Filings (10K, 10Q, 8K) and other public documents |
| 5 | 5/24/19 | Brendan Murphy | 1.6 | Research and analysis re: assets by business unit and bifurcation by type |
| 5 | 5/24/19 | Brendan Murphy | 0.9 | Research and analysis re: real estate portfolio |
| 5 | 5/24/19 | Brent Williams | 1.1 | Asset presentation review |
| 5 | 5/24/19 | Peter Gnatowski | 1.8 | Created analysis re: pre-petition debt |
| 5 | 5/24/19 | Peter Gnatowski | 0.3 | Emails with counsel, BM and BW re: analysis of pre-petition debt |
| 5 | 5/24/19 | Peter Gnatowski | 2.1 | Reviewed financial statements re: pre-petition debt |
| 5 | 5/25/19 | Brent Williams | 0.7 | Internal discussions re: real estate assets summary and analysis |
| 5 | 5/30/19 | Brendan Murphy | 1.0 | Read Credit Agreements / Indentures / SEC Filings (10K, 10Q, 8K) and other public documents |
| 5 | 5/30/19 | Brendan Murphy | 0.9 | Review of April Operating Report |
| 5 | 5/30/19 | Brent Williams | 1.5 | Emails regarding asset overview |
| 5 | 5/30/19 | Brent Williams | 1.8 | Reviewed asset analysis /overview presentation; internal comments re: analysis |
| 5 | 5/30/19 | Riley Jacobs | 0.8 | Preparation for and Internal Call re: CPUC Filing |
| 5 | 5/31/19 | Brent Williams | 1.9 | Reviewed asset analysis /overview presentation |
| 6 | 5/1/19 | Brendan Murphy | 1.4 | Reviewed Second Amedment to Wildfier Safety Plan; discussions with PG |
| 6 | 5/1/19 | Brent Williams | 2.2 | Reviewed Wildfire Safety Plan |
| 6 | 5/1/19 | Peter Gnatowski | 1.8 | Drafted observations on Wildfire Safety Plan per Counsel's request for Committee memo |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 5/1/19 | Peter Gnatowski | 0.2 | Emails and discussions with BM re: Second Amendment Wildfire Safety Plan observations |
| 6 | 5/1/19 | Peter Gnatowski | 1.0 | Researched original Wildfire Safety Plan re: milestones and metrics |
| 6 | 5/1/19 | Peter Gnatowski | 1.5 | Reviewed Second Amendment to Wildfire Safety Plan |
| 6 | 5/2/19 | Alex Gebert | 1.0 | Review PG&E's Q1'19 results relative to Wildfire Safety Plan |
| 6 | 5/2/19 | Alex Gebert | 1.0 | Summarize PG&E's Q1'19 results relative to Wildfire Safety Plan |
| 6 | 5/2/19 | Brent Williams | 1.5 | Reviewed Wildfire Safety Plan Amendment; internal discussions |
| 6 | 5/2/19 | Carl Comstock | 2.8 | Reviewed amended WSP and updated tracker metrics |
| 6 | 5/2/19 | Peter Gnatowski | 0.3 | Coordinated call with UCC advisors re: Wildfire; reviewed questions from FTI |
| 6 | 5/3/19 | Brendan Murphy | 1.0 | Updated analysis and tracker re: Wildfire Safety Plan |
| 6 | 5/3/19 | Brent Williams | 1.1 | Address Wildfire Safety developments and questions |
| 6 | 5/5/19 | Brendan Murphy | 2.7 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/5/19 | Peter Gnatowski | 1.3 | Analyzed the Debtor's liquidity including DIP budget and 13-week cash flow financials as it relates to Wildfire Victims Fund |
| 6 | 5/5/19 | Peter Gnatowski | 1.8 | Drafted analysis of Wildfire Victims Fund based on comments from Counsel and BM |
| 6 | 5/5/19 | Peter Gnatowski | 1.0 | Drafted due diligence list on Wildfire Victims Fund motion |
| 6 | 5/5/19 | Peter Gnatowski | 0.3 | Reviewed communication with Counsel and advisors re: Wildfire Victims Fund |
| 6 | 5/6/19 | Brendan Murphy | 0.8 | Developed and amended diligence questions re: Wildfire Fund |
| 6 | 5/6/19 | Brendan Murphy | 2.4 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/6/19 | Brent Williams | 1.9 | Reviewed Wildfire Assistance Fund analysis; internal discussions |
| 6 | 5/6/19 | Brent Williams | 1.7 | Reviewed Wildfire Assistance Fund motion |
| 6 | 5/6/19 | Carl Comstock | 1.6 | Additional edits to Wildfire Assistance Fund analysis per comments from PG |
| 6 | 5/6/19 | Carl Comstock | 2.4 | Analysis of Wildfire Assistance Fund |
| 6 | 5/6/19 | Carl Comstock | 2.8 | Research re: Wildfire Assistance Fund |
| 6 | 5/6/19 | Carl Comstock | 2.2 | Review of proposed Wildfire Assistance Fund |
| 6 | 5/6/19 | Peter Gnatowski | 0.3 | Discussion with CC re: Wildfire Assistance Fund analysis |
| 6 | 5/6/19 | Peter Gnatowski | 0.8 | Drafted memo of methodology used for Wildfire Victims Fund analysis; email with BM and CC re: same |
| 6 | 5/6/19 | Peter Gnatowski | 1.0 | Edits to Wildfire Assistance Fund analysis |
| 6 | 5/6/19 | Peter Gnatowski | 1.1 | Further edits to Wildfire Fund memo based on comments from BM |
| 6 | 5/6/19 | Peter Gnatowski | 0.4 | Further edits to Wildfire Victims Fund questions requested from Counsel; emails with BM re: same |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 5/6/19 | Peter Gnatowski | 0.5 | Participated in call with BW and BM re: Wildfire Victims Fund analysis |
| 6 | 5/6/19 | Peter Gnatowski | 1.8 | Research Wildfire Assistance Fund data |
| 6 | 5/6/19 | Peter Gnatowski | 0.2 | Reviewed updated questions to Debtor re: Wildfire Victims Fund |
| 6 | 5/6/19 | Peter Gnatowski | 0.9 | Reviewed updated Wildfire Assistance Fund analysis prepared by CC |
| 6 | 5/7/19 | Brendan Murphy | 0.8 | Developed and amended diligence questions re: Wildfire Fund |
| 6 | 5/7/19 | Brendan Murphy | 3.1 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/7/19 | Brendan Murphy | 0.7 | Review of Motion re: Wildfire Fund / Claimants Plan ($105M) |
| 6 | 5/7/19 | Brent Williams | 2.9 | Wildfire victims fund analysis discussions and analysis |
| 6 | 5/7/19 | Carl Comstock | 2.5 | Additional edits to overview of analysis and assumptions on Wildfire Assistance Fund |
| 6 | 5/7/19 | Carl Comstock | 1.7 | Analysis of FEMA short term assistance guidelines |
| 6 | 5/7/19 | Carl Comstock | 1.4 | Drafted comparison of various declarations from TCC |
| 6 | 5/7/19 | Carl Comstock | 1.2 | Drafted overview of analysis and assumptions on Wildfire Assistance Fund |
| 6 | 5/7/19 | Carl Comstock | 1.4 | Prepared analysis comparison of Wildfire Assistance Fund |
| 6 | 5/7/19 | Carl Comstock | 1.8 | Research on Wildfire Victims Fund |
| 6 | 5/7/19 | Carl Comstock | 1.2 | Review of 2015 Butte County Emergency Fund |
| 6 | 5/7/19 | Carl Comstock | 1.8 | Reviewed declaration from TCC members; comments to PG re: same |
| 6 | 5/7/19 | Peter Gnatowski | 1.9 | Additional research on Wildfire Victims Fund |
| 6 | 5/7/19 | Peter Gnatowski | 1.8 | Edits to Wildfire Victims Fund analysis |
| 6 | 5/7/19 | Peter Gnatowski | 1.7 | Further edits to analysis of Wildfire Victims Fund |
| 6 | 5/7/19 | Peter Gnatowski | 2.5 | Further research for Wildfire Victims Fund |
| 6 | 5/7/19 | Peter Gnatowski | 0.8 | Prepared comments to BM re: edits to Wildfire Safety agenda |
| 6 | 5/7/19 | Peter Gnatowski | 0.5 | Reviewed draft motion from Counsel on Wildfire Fund |
| 6 | 5/7/19 | Peter Gnatowski | 0.3 | Reviewed Wildfire Safety agenda |
| 6 | 5/7/19 | Riley Jacobs | 2.5 | Search for further details on 2017 and 2018 Wildfire damages |
| 6 | 5/8/19 | Alex Gebert | 1.5 | Wildfire Victims Fund research - analysis to support fund amount |
| 6 | 5/8/19 | Brendan Murphy | 2.6 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/8/19 | Brent Williams | 1.9 | Reviewed Wildfire Victims Fund write-up and analysis |
| 6 | 5/8/19 | Carl Comstock | 2.3 | Address additional edits to Wildfire Victims Fund analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 5/8/19 | Carl Comstock | 2.8 | Edits to Wildfire Victims Fund write-up |
| 6 | 5/8/19 | Carl Comstock | 2.1 | Researched other short term assistance plans |
| 6 | 5/8/19 | Peter Gnatowski | 1.5 | Additional research for Wildfire Victims Fund based on request from BM |
| 6 | 5/8/19 | Peter Gnatowski | 2.3 | Further edits to Wildfire Victims Fund memo based on comments from BM and BW |
| 6 | 5/8/19 | Peter Gnatowski | 0.3 | Reviewed Wildfire Victims Fund memo to Counsel prepared by CC |
| 6 | 5/9/19 | Alex Gebert | 1.5 | Wildfire Victims Fund research - analysis to support assumptions driving fund amount |
| 6 | 5/9/19 | Brendan Murphy | 1.3 | Communications with Counsel re: Wildfire Fund research and analysis |
| 6 | 5/9/19 | Brendan Murphy | 1.8 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/9/19 | Brendan Murphy | 0.8 | Review and comments to Wildfire Mitigation efforts and diligence list |
| 6 | 5/9/19 | Brendan Murphy | 1.7 | Review of and comment(s) to Wildfire analysis for Counsel |
| 6 | 5/9/19 | Brendan Murphy | 0.6 | Review of Insured Losses Wildfire Report |
| 6 | 5/9/19 | Brent Williams | 1.0 | Prepared for discussions on wildfire safety and victims fund; reviewed various documents |
| 6 | 5/9/19 | Carl Comstock | 1.0 | Prepared for and participated in call with counsel re: analysis of Wildfire Victims Fund |
| 6 | 5/9/19 | Carl Comstock | 0.8 | Reviewed analysis from AG re: Wildfire Victims Fund |
| 6 | 5/9/19 | Carl Comstock | 1.4 | Reviewed TCC draft objection on Wildfire Victims Fund and provided internal comments re: same |
| 6 | 5/9/19 | Carl Comstock | 0.5 | Reviewed wildfire diligence provided by TCC; comments re: same |
| 6 | 5/9/19 | Carl Comstock | 2.1 | Updated Wildfire Victims Fund analysis based on comments from counsel |
| 6 | 5/9/19 | Peter Gnatowski | 2.1 | Additional research of data for Wildfire Fund analysis |
| 6 | 5/9/19 | Peter Gnatowski | 1.5 | Edits to Wildfire Fund analysis based on comments from BM |
| 6 | 5/9/19 | Peter Gnatowski | 1.2 | Preparation for and Discussion with BM and CC re: Wildfire Fund motion and declaration |
| 6 | 5/9/19 | Peter Gnatowski | 1.8 | Prepared for and participated in call with BW, BM and counsel re: Wildfire Fund analysis and observations |
| 6 | 5/9/19 | Peter Gnatowski | 1.1 | Prepared for and participated in meeting with BM and CC re: Wildfire Fund analysis |
| 6 | 5/9/19 | Peter Gnatowski | 0.8 | Reviewed analysis prepared by AG re: Wildfire Fund analysis; discussions with CC re: same |
| 6 | 5/9/19 | Peter Gnatowski | 0.3 | Reviewed Wildfire Safety agenda from UCC; comments to BM re: same |
| 6 | 5/9/19 | Riley Jacobs | 2.2 | Create slides on potential community wildfire fund |
| 6 | 5/10/19 | Alex Gebert | 1.2 | Wildfire Victims Fund research - Analysis of living costs |
| 6 | 5/10/19 | Alex Gebert | 1.5 | Wildfire Victims Fund research - Analysis of Utility Costs |
| 6 | 5/10/19 | Brendan Murphy | 1.8 | Communications with Counsel re: Wildfire Fund research and analysis |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 5/10/19 | Brendan Murphy | 1.3 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/10/19 | Brendan Murphy | 1.0 | Review of diligence from Debtor re: Wildfire Assistance Fund Motion |
| 6 | 5/10/19 | Brent Williams | 0.4 | Preparation for and Discussion re: Wildfire safety |
| 6 | 5/10/19 | Brent Williams | 2.9 | Reviewed and comment re: Wildfire victims fund analysis |
| 6 | 5/10/19 | Carl Comstock | 1.0 | Reviewed diligence materials from Debtors re: Wildfire Victims Fund |
| 6 | 5/10/19 | Peter Gnatowski | 1.8 | Addition edits to Wildfire Fund analysis based on discussions with CC and BM |
| 6 | 5/10/19 | Peter Gnatowski | 0.8 | Drafted observations to team based on Debtors' response to Wildfire Fund questions |
| 6 | 5/10/19 | Peter Gnatowski | 0.8 | Reviewed Debtors' response to Wildfire Fund questions; emails and discussions re: same |
| 6 | 5/11/19 | Alex Gebert | 1.8 | Wildfire Victims Fund research - Edits to analysis |
| 6 | 5/11/19 | Brendan Murphy | 2.1 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/11/19 | Brent Williams | 2.0 | Wildfire victims fund |
| 6 | 5/11/19 | Carl Comstock | 1.8 | Edits to analysis of Wildfire Victims Fund per comments from BM |
| 6 | 5/12/19 | Brendan Murphy | 0.8 | Preparation for and Internal discussions re: Wildfire Declaration |
| 6 | 5/12/19 | Brendan Murphy | 1.4 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/12/19 | Brendan Murphy | 1.2 | Wildfire spend and related analysis for Counsel |
| 6 | 5/12/19 | Brent Williams | 2.7 | Wildfire victims fund |
| 6 | 5/12/19 | Matt Merkel | 0.3 | Reviewed wildfire spend data from junior team |
| 6 | 5/12/19 | Peter Gnatowski | 1.2 | Correspondence with RJ and MM re: analysis of historical wildfire mitigation spend; reviewed analysis prepared by RJ |
| 6 | 5/12/19 | Riley Jacobs | 2.3 | Additional edits to spreadsheet on wildfire safety spend |
| 6 | 5/12/19 | Riley Jacobs | 1.7 | Create spreadsheet outlining historical wildfire safety spend |
| 6 | 5/12/19 | Riley Jacobs | 2.1 | Research historical wildfire spend by Debtors |
| 6 | 5/12/19 | Riley Jacobs | 2.5 | Review and analyze 2017 GRC info to spreadsheet on wildfire safety spend |
| 6 | 5/12/19 | Riley Jacobs | 3.2 | Search regulatory filings for historical wildfire safety spend |
| 6 | 5/13/19 | Alex Gebert | 0.6 | Wildfire Victims Fund research - Research 2017 Cal Fire data |
| 6 | 5/13/19 | Alex Stevenson | 0.9 | Review / comment on memo prepared by BH on the Governors state wildfire report hearing |
| 6 | 5/13/19 | Brendan Murphy | 1.8 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/13/19 | Brendan Murphy | 0.9 | Research for Counsel re: annual wildfire spend |
| 6 | 5/13/19 | Carl Comstock | 1.6 | Reviewed historical wildfire spend analysis; additional research re: same |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 5/13/19 | Peter Gnatowski | 0.5 | Discussions with RJ re: historical wildfire spend analysis |
| 6 | 5/13/19 | Peter Gnatowski | 0.5 | Emails and discussions with BM re: results of historical wildfire spend research |
| 6 | 5/13/19 | Peter Gnatowski | 0.8 | Reviewed analysis prepared by RJ re: historical wildfire spend and related source documents |
| 6 | 5/13/19 | Peter Gnatowski | 1.5 | Reviewed public filings for historical wildfire spend |
| 6 | 5/14/19 | Brendan Murphy | 0.9 | Research and analysis for Counsel re: Wildfire Fund |
| 6 | 5/14/19 | Brendan Murphy | 0.8 | Research for Counsel re: annual wildfire spend |
| 6 | 5/14/19 | Brent Williams | 0.8 | Internal discussions re: comments to Wildfire fund analysis |
| 6 | 5/14/19 | Brent Williams | 2.5 | Review and comment on updated Wildfire fund analysis |
| 6 | 5/15/19 | Riley Jacobs | 0.6 | Reviewed Cal Fire News report |
| 6 | 5/16/19 | Brendan Murphy | 1.6 | Review of Wildfire documents provided by Debtor |
| 6 | 5/17/19 | Brendan Murphy | 1.4 | Review of Wildfire due diligence provided by Debtor |
| 6 | 5/17/19 | Brent Williams | 1.8 | Reviewed Wildfire due diligence materials produced |
| 6 | 5/17/19 | Brent Williams | 1.7 | Reviewed wildfire safety plan and outstanding diligence |
| 6 | 5/20/19 | Brent Williams | 2.5 | Comments to Wildfire victims fund analysis and related exhibits |
| 6 | 5/21/19 | Brendan Murphy | 1.1 | Additional review of Wildfire due diligence provided by Debtor |
| 6 | 5/23/19 | Brendan Murphy | 0.6 | Review of Wildfire due diligence provided by Debtor |
| 6 | 5/23/19 | Peter Gnatowski | 2.5 | Prepared for meeting with the Debtors' re: wildfire safety plan; reviewed information provided |
| 6 | 5/24/19 | Brent Williams | 1.4 | Review wildfire safety documents and updates |
| 6 | 5/24/19 | Peter Gnatowski | 1.9 | Drafted presentation on wildfire safety plan for Committee |
| 6 | 5/24/19 | Peter Gnatowski | 1.8 | Reviewed notes from wildfire safety plan meeting with the Debtors |
| 6 | 5/26/19 | Brent Williams | 0.8 | Emails re: outstanding diligence on wildfire safety |
| 6 | 5/27/19 | Brent Williams | 0.6 | Internal discussions re: meeting with Ad Hoc Committee and related analysis |
| 6 | 5/28/19 | Brendan Murphy | 1.0 | Created and commented on Wildfire Mitigation questions for Debtor |
| 6 | 5/28/19 | Brendan Murphy | 0.6 | Preparation for and Internal discussion re: Wildfire presentation for TCC |
| 6 | 5/28/19 | Brendan Murphy | 1.6 | Review of Wildfire due diligence provided by Debtor |
| 6 | 5/28/19 | Peter Gnatowski | 0.8 | Discussed with BM re: outstanding diligence list; edits based on comments from BM |
| 6 | 5/28/19 | Peter Gnatowski | 1.8 | Drafted outstanding diligence/questions following wildfire meeting |
| 6 | 5/29/19 | Alex Gebert | 2.6 | Prepare deck summarizing Wildfire Status Update Report |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 5/29/19 | Alex Gebert | 0.7 | Review/analyze Wildfire Plan Status Update Report |
| 6 | 5/29/19 | Alex Stevenson | 1.3 | Review California Blue Ribbon commission report |
| 6 | 5/29/19 | Alex Stevenson | 0.4 | Review wildfire management materials and discuss with BM |
| 6 | 5/29/19 | Brendan Murphy | 1.4 | Review of CA Blue Ribbon Commission Report |
| 6 | 5/29/19 | Brendan Murphy | 1.5 | Review of Wildfire due diligence provided by Debtor |
| 6 | 5/29/19 | Brendan Murphy | 0.7 | Reviewed and commented on Wildfire Mitigation questions for Debtor |
| 6 | 5/29/19 | Brent Williams | 1.7 | Wildfire Safety document and diligence review |
| 6 | 5/29/19 | Peter Gnatowski | 0.5 | Drafted outline of TCC presentation on wildfire meeting; discussions with AG re: same |
| 6 | 5/29/19 | Peter Gnatowski | 0.8 | Further edits to outstanding questions/diligence items from Wildfire meeting |
| 6 | 5/29/19 | Peter Gnatowski | 2.9 | Reviewed and summarized notes from in-person wildfire meeting in SF with Debtors |
| 6 | 5/29/19 | Peter Gnatowski | 1.2 | Reviewed outstanding diligence/question list from FTI; comments to BM re: same |
| 6 | 5/29/19 | Riley Jacobs | 1.6 | Read and analyze California blue Ribbon Proposal |
| 6 | 5/30/19 | Alex Gebert | 0.5 | Address senior level comments re: Wildfire Status Update Report |
| 6 | 5/30/19 | Alex Gebert | 1.3 | Prepare deck summarizing Wildfire Status Update Report |
| 6 | 5/30/19 | Brendan Murphy | 0.7 | Review of CA Blue Ribbon Commission Report |
| 6 | 5/30/19 | Brendan Murphy | 1.2 | Review of Wildfire due diligence provided by Debtor |
| 6 | 5/30/19 | Peter Gnatowski | 1.0 | Reviewed Blue Ribbon report; emails with team re: same |
| 6 | 5/30/19 | Peter Gnatowski | 1.4 | Reviewed initial draft presentation from AG re: wildfire meeting summary for TCC |
| 6 | 5/31/19 | Alex Gebert | 1.9 | Prepare deck with key findings/observations re: Blue Ribbon Comm Report |
| 6 | 5/31/19 | Alex Gebert | 2.1 | Prepare deck with key recommendations re: Blue Ribbon Comm Report |
| 6 | 5/31/19 | Alex Gebert | 1.1 | Read/review Blue Ribbon Commission Report |
| 6 | 5/31/19 | Brendan Murphy | 1.1 | Review of Wildfire due diligence provided by Debtor |
| 6 | 5/31/19 | Brent Williams | 1.5 | Wildfire safety review including Blue Ribbon report |
| 6 | 5/31/19 | Peter Gnatowski | 1.1 | Additional comments to AG and RJ re: wildfire presentation |
| 6 | 5/31/19 | Peter Gnatowski | 2.5 | Edits to Wildfire summary presentation to TCC |
| 6 | 5/31/19 | Peter Gnatowski | 2.8 | Further edits to wildfire summary presentation to TCC |
| 6 | 5/31/19 | Peter Gnatowski | 1.8 | Reviewed various analysis prepared by RJ and AG re: wildfire summary presentation to TCC |
| 6 | 5/31/19 | Peter Gnatowski | 1.2 | Reviewed various company filings for disclosed wildfire and stip metrics |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 5/1/19 | Brendan Murphy | 0.8 | Preparation for and call with Debtors re: CF variances and liquidity |
| 7 | 5/1/19 | Peter Gnatowski | 1.0 | Prepared for and participated in call with AlixPartners re: 13-week cash flow |
| 7 | 5/1/19 | Peter Gnatowski | 1.2 | Reviewed and modified call notes from call with AlixPartners; emails with team re: same |
| 7 | 5/3/19 | Alex Stevenson | 0.5 | Preparation for and Call with BW and John Boken |
| 7 | 5/3/19 | Brent Williams | 0.5 | Preparation and call with Debtors |
| 7 | 5/10/19 | Brendan Murphy | 0.4 | Discussion with Debtor re: Lazard retention |
| 7 | 5/23/19 | Brendan Murphy | 6.3 | Preparation for and participation in Wildfire Mitigation meeting w/ Debtors |
| 7 | 5/23/19 | Brent Williams | 6.2 | Preparation for and Attendance at Wildfire Safety Meeting at PG&E |
| 7 | 5/23/19 | Peter Gnatowski | 6.5 | Prepared for and participated in meeting with the Debtors on wildfire safety plan |
| 7 | 5/31/19 | Brendan Murphy | 0.9 | Preparation for and call with Debtor re: Case Update |
| 7 | 5/31/19 | Brent Williams | 0.8 | Preparation for and Call with Debtor |
| 8 | 5/6/19 | Brendan Murphy | 0.3 | Communications with UCC re: Lazard retention |
| 8 | 5/6/19 | Brendan Murphy | 0.7 | Preparation for and call with UCC Professionals re: Wildfire Mitigation efforts and diligence |
| 8 | 5/6/19 | Brent Williams | 0.5 | Preparation for and call with UCC re: wildfire |
| 8 | 5/6/19 | Brent Williams | 1.1 | Preparation for and Call with UCC re: wildfire |
| 8 | 5/6/19 | Peter Gnatowski | 0.7 | Prepared for and participated in call with UCC FA - FTI |
| 8 | 5/8/19 | Brendan Murphy | 0.3 | Communication(s) with UCC re: Lazard Retention |
| 8 | 5/8/19 | Brent Williams | 0.7 | Preparation for and Discussions with UCC |
| 8 | 5/9/19 | Brendan Murphy | 0.5 | Preparation and communication(s) with UCC re: Wildfire meeting and diligence |
| 8 | 5/9/19 | Brent Williams | 0.7 | Prepared for and discussion with UCC re: wildfire |
| 8 | 5/23/19 | Brent Williams | 0.6 | Preparation for and Discussions with other parties |
| 8 | 5/28/19 | Brendan Murphy | 1.3 | Preparation for and call with UCC re: Wildfire Mitigation |
| 8 | 5/28/19 | Peter Gnatowski | 1.4 | Prepared for and participated in call with FTI re: wildfire meeting |
| 9 | 5/9/19 | Brent Williams | 0.9 | Preparation for and Call with other parties re: interests |
| 9 | 5/13/19 | Brendan Murphy | 0.6 | Discussion with Interested Party re: case issues and objectives |
| 9 | 5/14/19 | Brendan Murphy | 0.4 | Discussion with Interested Party re: case issues |
| 9 | 5/16/19 | Brent Williams | 0.5 | Preparation for and Calls with other parties re: interests |
| 9 | 5/17/19 | Brendan Murphy | 0.5 | Discussion with Interested Party re: case issues |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 5/20/19 | Brent Williams | 0.8 | Preparation for and Calls with other parties re: interests |
| 9 | 5/27/19 | Alex Stevenson | 0.1 | Correspondence with BW re: meeting with Ad Hoc Committee |
| 9 | 5/29/19 | Alex Stevenson | 0.8 | Prep for and strategy meeting with BW re Ad Hoc Bondholder group |
| 9 | 5/29/19 | Alex Stevenson | 2.0 | Preparation for and participation in meeting with Ad Hoc Bondholder representatives |
| 9 | 5/29/19 | Brendan Murphy | 2.9 | Preparation for and participation in Bondholder meeting |
| 9 | 5/29/19 | Brent Williams | 1.0 | Internal meeting re: prep for bondholder meeting |
| 9 | 5/29/19 | Brent Williams | 2.5 | Prepare for and participated in bondholder meeting |
| 9 | 5/31/19 | Brent Williams | 0.7 | Calls with other interested parties re: case interests and strategy |
| 9 | 5/31/19 | Brent Williams | 0.6 | Preparation for and Call with interested party |
| 10 | 5/1/19 | Brendan Murphy | 0.7 | Preparation for and call with Counsel re: Proxy Statement |
| 10 | 5/1/19 | Brendan Murphy | 0.6 | Preparation for and Communication with Counsel re: CEO Compensation Summary and Analysis |
| 10 | 5/1/19 | Brent Williams | 1.5 | Emails/calls with counsel re: case strategy and other party interests |
| 10 | 5/1/19 | Peter Gnatowski | 1.4 | Prepared for and participated in call with Counsel and BM on Proxy Statement |
| 10 | 5/2/19 | Brendan Murphy | 0.6 | Preparation for and communication s with Counsel re: Lazard retention |
| 10 | 5/2/19 | Brent Williams | 0.8 | Pre-Committee call with counsel |
| 10 | 5/3/19 | Brendan Murphy | 0.4 | Preparation for and communication with Counsel re: CEO Compensation Summary and Analysis |
| 10 | 5/3/19 | Brent Williams | 0.6 | Email/calls with counsel re: CEO compensation |
| 10 | 5/4/19 | Brent Williams | 1.2 | Emails with counsel re case strategy |
| 10 | 5/5/19 | Brendan Murphy | 0.9 | Preparation for and communication s with Counsel re: Wildfire Fund |
| 10 | 5/5/19 | Brent Williams | 1.3 | Emails with counsel re: wildfire fund |
| 10 | 5/5/19 | Peter Gnatowski | 1.1 | Reviewed DIP credit agreement re: funding of Wildfire Victims Fund per counsel request |
| 10 | 5/6/19 | Brendan Murphy | 0.4 | Preparation for and communication s with Counsel re: Lazard retention |
| 10 | 5/6/19 | Brendan Murphy | 1.0 | Preparation for and communication s with Counsel re: Wildfire Fund |
| 10 | 5/6/19 | Brent Williams | 1.4 | Preparation for and Call with counsel re: wildfire fund |
| 10 | 5/7/19 | Brendan Murphy | 0.7 | Preparation for and communication s with Counsel re: case strategy and meetings with other interested parties |
| 10 | 5/7/19 | Brendan Murphy | 1.9 | Preparation for and communication s with Counsel re: Wildfire Fund research and analysis |
| 10 | 5/7/19 | Brendan Murphy | 1.8 | Review of and comment(s) to Wildfire analysis for Counsel |
| 10 | 5/8/19 | Brendan Murphy | 2.1 | Preparation for and communication s with Counsel re: Wildfire Fund research and analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 5/8/19 | Brendan Murphy | 1.6 | Review of and comment(s) to Wildfire analysis for Counsel |
| 10 | 5/9/19 | Brent Williams | 0.5 | Call with counsel re: wildfire fund; internal discussions |
| 10 | 5/10/19 | Brent Williams | 0.5 | Preparation for and Call with counsel re: wildfire fund |
| 10 | 5/10/19 | Peter Gnatowski | 1.2 | Researched DIP credit agreement per counsel's request; emails with counsel, BM and BW re: observations |
| 10 | 5/10/19 | Peter Gnatowski | 1.1 | Reviewed various documents provided by TCC counsel re: wildfire fund; discussion with CC re: same |
| 10 | 5/13/19 | Carl Comstock | 2.6 | Address internal comments for Wildfire presentation to counsel |
| 10 | 5/13/19 | Peter Gnatowski | 2.7 | Edits to presentation for counsel |
| 10 | 5/13/19 | Peter Gnatowski | 1.8 | Further edits to presentation for counsel based on comments from BM and BW |
| 10 | 5/13/19 | Peter Gnatowski | 1.0 | Reviewed draft presentation for counsel |
| 10 | 5/14/19 | Brent Williams | 0.5 | Preparation for and Call with counsel re: wildfire fund |
| 10 | 5/16/19 | Brent Williams | 0.5 | Preparation for and Calls with counsel re: wildfire fund |
| 10 | 5/17/19 | Brendan Murphy | 0.4 | Internal Preparation for and communication re: request from counsel; holdings by creditor type |
| 10 | 5/20/19 | Alex Stevenson | 0.3 | Preparation for and Call with counsel re: scenario analyses |
| 10 | 5/20/19 | Brendan Murphy | 1.2 | Review and comments to equity and bond holders analysis for Counsel |
| 10 | 5/20/19 | Brendan Murphy | 0.6 | Communication with Counsel re: financial analysis |
| 10 | 5/20/19 | Brendan Murphy | 0.6 | Preparation for and communication s with Counsel re: holders analysis |
| 10 | 5/20/19 | Brent Williams | 1.1 | Preparation for and Calls with counsel re: declaration on wildfire fund |
| 10 | 5/20/19 | Matt Merkel | 1.0 | Prepared for and participated in waterfall analysis call with Counsel |
| 10 | 5/20/19 | Peter Gnatowski | 0.3 | Reviewed and responded to various emails from counsel re: committee questions |
| 10 | 5/21/19 | Alex Stevenson | 0.5 | Develop draft of the one page scenario summary requested by counsel |
| 10 | 5/21/19 | Matt Merkel | 1.1 | Finalized waterfall analysis materials for meeting with Counsel |
| 10 | 5/22/19 | Brendan Murphy | 0.9 | Review/comments to dividend presentation for Counsel |
| 10 | 5/22/19 | Brendan Murphy | 1.1 | Preparation for and meeting with Counsel re: outstanding analyses |
| 10 | 5/22/19 | Matt Merkel | 1.8 | Finalized waterfall scenarios for meeting with counsel |
| 10 | 5/23/19 | Alex Stevenson | 0.2 | Correspondence with BW re: Committee Meeting follow up |
| 10 | 5/23/19 | Brent Williams | 0.5 | Preparation for and Discussions with counsel re: case strategy |
| 10 | 5/23/19 | Peter Gnatowski | 0.8 | Further edits to assistance motion questions; emails with counsel and BM re: same |
| 10 | 5/24/19 | Brendan Murphy | 1.7 | Review and analysis for Counsel re: Bondholder claims and interest calculations |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 5/24/19 | Brent Williams | 2.0 | Review and comment on bond interest analysis for counsel |
| 10 | 5/27/19 | Brendan Murphy | 0.8 | Research for DSI re: Liabilities Subject to Compromise |
| 10 | 5/27/19 | Peter Gnatowski | 2.1 | Research re: claims questions from DSI; emails re:same |
| 10 | 5/28/19 | Brendan Murphy | 2.1 | Review and analysis for Counsel re: Bondholder proposal and TCC Presentation |
| 10 | 5/28/19 | Peter Gnatowski | 1.1 | Updated outstanding diligence questions on assistance motion based on comments from counsel |
| 10 | 5/28/19 | Riley Jacobs | 1.5 | Search for and circulate materials on interested party for counsel |
| 10 | 5/29/19 | Brent Williams | 0.5 | Preparation for and Discussion with counsel re: bondholder meeting |
| 11 | 5/6/19 | Peter Gnatowski | 0.5 | Reviewed credit documents per request from counsel |
| 11 | 5/7/19 | Brendan Murphy | 0.6 | Review and comment(s) to Committee memo re: Lazard Retention |
| 11 | 5/7/19 | Brendan Murphy | 1.1 | Review and comment(s) to draft declaration re: Wildfire Fund |
| 11 | 5/7/19 | Peter Gnatowski | 0.5 | Reviewed draft declaration from Counsel |
| 11 | 5/7/19 | Peter Gnatowski | 0.2 | Reviewed memo prepared by Counsel on IB retention |
| 11 | 5/8/19 | Brendan Murphy | 0.9 | Review and comment(s) to draft declaration re: Wildfire Fund |
| 11 | 5/8/19 | Brent Williams | 3.6 | Reviewed and comments on Wildfire victims fund declaration and motion |
| 11 | 5/8/19 | Brent Williams | 1.3 | Various discussions re: edits to Wildfire Victims Fund motions and declaration |
| 11 | 5/8/19 | Peter Gnatowski | 1.1 | Further review of draft motion prepared by counsel on Wildfire Fund |
| 11 | 5/9/19 | Brendan Murphy | 0.4 | Preparation for and additional communication with Counsel re: Lazard retention |
| 11 | 5/10/19 | Brendan Murphy | 0.6 | Preparation for and communication s with Counsel re: Lazard retention |
| 11 | 5/10/19 | Brendan Murphy | 0.8 | Review of DIP Credit Agreement re: Counsel questions |
| 11 | 5/10/19 | Carl Comstock | 1.6 | Additional edits to declaration re: Wildfire Victims Fund |
| 11 | 5/10/19 | Carl Comstock | 1.8 | Reviewed BW declaration re: Wildfire Victims Fund and provided comments |
| 11 | 5/10/19 | Peter Gnatowski | 2.1 | Reviewed Wildfire Fund motion and declaration from counsel; comments to BM and BW re: same |
| 11 | 5/11/19 | Brendan Murphy | 3.3 | Review and comment(s) to draft declarations and pleadings re: Wildfire Fund |
| 11 | 5/11/19 | Peter Gnatowski | 2.0 | Edits to Wildfire Fund declaration and associated analysis |
| 11 | 5/11/19 | Peter Gnatowski | 0.7 | Reviewed Wildfire Fund declaration prepared by CC |
| 11 | 5/11/19 | Peter Gnatowski | 0.5 | Various communications with CC and BM re: Wildfire Fund declaration |
| 11 | 5/12/19 | Brendan Murphy | 1.1 | Communications with Counsel re: Declaration, Wildfire Fund research and analysis |
| 11 | 5/12/19 | Brendan Murphy | 2.7 | Review and comment(s) to draft declarations and pleadings re: Wildfire Fund |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 5/12/19 | Peter Gnatowski | 1.5 | Updated Wildfire Fund declaration based on comments from counsel, BW and MW |
| 11 | 5/13/19 | Brendan Murphy | 2.6 | Review and comment(s) to draft declarations and pleadings re: Wildfire Fund |
| 11 | 5/13/19 | Brent Williams | 3.5 | Review and comment on Wildfire victims fund motion and declaration |
| 11 | 5/13/19 | Peter Gnatowski | 0.2 | Communications with counsel and BM re: declaration on Wildfire Fund |
| 11 | 5/14/19 | Brendan Murphy | 2.3 | Review and comment(s) to draft declarations and pleadings re: Wildfire Fund |
| 11 | 5/14/19 | Carl Comstock | 2.4 | Reviewed updated Wildfire Fund motion; addressed additional comments internally |
| 11 | 5/14/19 | Peter Gnatowski | 0.9 | Additional review of updated motion from counsel on Wildfire Fund; comments to BM re: same |
| 11 | 5/14/19 | Peter Gnatowski | 0.8 | Reviewed updated comments from counsel on Wildfire Fund declaration; discussions with BM re: same |
| 11 | 5/15/19 | Brendan Murphy | 1.9 | Review and comment(s) to draft declarations and pleadings re: Wildfire Fund |
| 11 | 5/15/19 | Brent Williams | 2.6 | Review and comment on Wildfire victims fund motion and declaration |
| 11 | 5/16/19 | Brent Williams | 2.8 | Edits and discussions re: wildfire fund motion and declaration |
| 11 | 5/21/19 | Brent Williams | 1.6 | Comments to Wildfire victims fund declaration |
| 11 | 5/23/19 | Brendan Murphy | 0.8 | Created questions for Debtor re: Mutual Aid Motion |
| 11 | 5/24/19 | Carl Comstock | 1.0 | Drafted questions on mutual aid motion |
| 11 | 5/24/19 | Peter Gnatowski | 1.1 | Updated questions re: assistance motion;  emails with counsel and BM re: same |
| 12 | 5/1/19 | Brendan Murphy | 0.7 | Comments and changes to Committee memo re: PG&E Second Amendment to Wildfire Plan |
| 12 | 5/1/19 | Brendan Murphy | 0.7 | Review and comments to Proxy Statement summary deck for Committee |
| 12 | 5/1/19 | Riley Jacobs | 1.8 | Further edits to TCC update presentation |
| 12 | 5/2/19 | Brendan Murphy | 0.9 | Review and comments to Proxy Statement summary deck for Committee |
| 12 | 5/2/19 | Brent Williams | 2.6 | Preparation for and attendance on committee call |
| 12 | 5/2/19 | Peter Gnatowski | 2.2 | Drafted summary and analysis of financial results for TCC |
| 12 | 5/3/19 | Brendan Murphy | 0.8 | Review and comments to Proxy Statement summary deck for Committee |
| 12 | 5/3/19 | Peter Gnatowski | 0.3 | Reviewed updated presentation from AG re: proxy statement presentation for Committee |
| 12 | 5/4/19 | Brent Williams | 1.5 | Reviewed and comments on committee presentation |
| 12 | 5/6/19 | Brendan Murphy | 0.8 | Review and comment to Committee presentation re: CF variances and liquidity |
| 12 | 5/7/19 | Alex Stevenson | 0.6 | Final review of distributable value analysis for Committee |
| 12 | 5/7/19 | Alex Stevenson | 0.5 | Review of revised draft of distributable value analysis for Committee |
| 12 | 5/7/19 | Brendan Murphy | 0.4 | Review of and comment(s) to committee presentation re: waterfall analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 5/8/19 | Alex Stevenson | 0.1 | Review agenda for Committee call on 5/9 |
| 12 | 5/8/19 | Brendan Murphy | 0.6 | Preparation for and Internal discussion re: Committee call and agenda |
| 12 | 5/9/19 | Alex Stevenson | 2.8 | Prepare for and participate in call with TCC |
| 12 | 5/9/19 | Brendan Murphy | 0.4 | Preparation for and Internal discussion re: Committee call and agenda |
| 12 | 5/9/19 | Brent Williams | 3.1 | Preparation for and attendance on committee call |
| 12 | 5/10/19 | Carl Comstock | 2.1 | Drafted updated presentation for TCC re: wildfire safety plan and timeline |
| 12 | 5/12/19 | Alex Stevenson | 1.4 | Review / comment on presentation to TCC working group |
| 12 | 5/12/19 | Brendan Murphy | 0.8 | Internal Preparation for and communication re: Committee materials, waterfall, and related deliverables |
| 12 | 5/12/19 | Matt Merkel | 2.4 | Drafted financial summaries for committee update presentation |
| 12 | 5/12/19 | Peter Gnatowski | 0.3 | Emails with CC and MM re: presentation for TCC meeting |
| 12 | 5/12/19 | Peter Gnatowski | 1.0 | Reviewed presentation prepared by CC and MM for TCC meeting |
| 12 | 5/13/19 | Brendan Murphy | 1.1 | Analysis for sub-committee presentation re: waterfall, debt capacity |
| 12 | 5/13/19 | Brendan Murphy | 2.1 | Review and comment(s) to sub-committee presentation re: waterfall, debt capacity |
| 12 | 5/13/19 | Brent Williams | 1.5 | Work on committee presentation |
| 12 | 5/13/19 | Riley Jacobs | 1.5 | Edits to committee presentation based on internal comments |
| 12 | 5/14/19 | Alex Stevenson | 2.5 | PG&E TCC working group call and preparation |
| 12 | 5/14/19 | Brendan Murphy | 1.8 | Preparation for and call with sub-committee re: waterfall and debt capacity |
| 12 | 5/14/19 | Brent Williams | 0.8 | Emails re: analyses and observations for TCC working group committee call |
| 12 | 5/14/19 | Brent Williams | 2.1 | Preparation for and attendance on working group committee call |
| 12 | 5/14/19 | Peter Gnatowski | 2.0 | Prepared for and participated in call with TCC members working group |
| 12 | 5/15/19 | Alex Stevenson | 0.7 | Preparation for and Call with team to discuss TCC working group presentation slides |
| 12 | 5/15/19 | Brendan Murphy | 0.9 | Preparation for and Internal discussion re: sub-committee materials, case strategy, deliverables |
| 12 | 5/15/19 | Brent Williams | 1.0 | Preparation for and internal discussions re: presentation for TCC |
| 12 | 5/16/19 | Brendan Murphy | 0.4 | Internal Preparation for and communication re: meetings with TCC and Debtor |
| 12 | 5/16/19 | Brendan Murphy | 1.3 | Preparation of internal materials (finance concepts) for Committee |
| 12 | 5/16/19 | Brent Williams | 1.2 | Reviewed financial overview presentation for TCC meeting; internal discussion re: changes |
| 12 | 5/16/19 | Peter Gnatowski | 1.8 | Modified financial overview slides |
| 12 | 5/16/19 | Peter Gnatowski | 0.5 | Reviewed  financial overview slides for presentation to TCC |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 5/16/19 | Riley Jacobs | 2.8 | Create presentation for committee regarding common financial terminology |
| 12 | 5/16/19 | Riley Jacobs | 2.1 | Update and edit presentation for committee regarding financial terminology |
| 12 | 5/17/19 | Brendan Murphy | 1.2 | Comments to internal materials (finance concepts) for Committee |
| 12 | 5/17/19 | Brent Williams | 1.4 | Internal discussion re: financial concepts presentation for TCC |
| 12 | 5/17/19 | Brent Williams | 0.7 | Various emails re: comments to financial concepts presentation |
| 12 | 5/17/19 | Peter Gnatowski | 1.5 | Additional edits to financial overview presentation to TCC |
| 12 | 5/17/19 | Riley Jacobs | 2.6 | Additional changes to presentation to committee re financial terminology |
| 12 | 5/19/19 | Peter Gnatowski | 1.8 | Further review of combined asset presentation for TCC |
| 12 | 5/20/19 | Alex Stevenson | 2.1 | Review California rate trend report and summary prepared by Merkel for committee |
| 12 | 5/20/19 | Riley Jacobs | 2.4 | Edit committee presentation based on internal comments |
| 12 | 5/21/19 | Alex Stevenson | 0.9 | Finalize materials for TCC working group meeting |
| 12 | 5/21/19 | Brent Williams | 1.2 | Emails and comments re: committee materials and prep |
| 12 | 5/21/19 | Brent Williams | 0.6 | Review committee presentation |
| 12 | 5/21/19 | Riley Jacobs | 1.0 | Create slides for TCC re: financial terminology |
| 12 | 5/22/19 | Alex Stevenson | 3.2 | Prepare for and attend TCC working group meeting |
| 12 | 5/22/19 | Brendan Murphy | 2.9 | Preparation for and meeting with certain Committee members |
| 12 | 5/22/19 | Brent Williams | 3.0 | Meeting with committee working group members |
| 12 | 5/22/19 | Matt Merkel | 3.2 | Prepared for and attended TCC working group meeting |
| 12 | 5/23/19 | Brent Williams | 2.0 | Preparation for and attendance at Committee meeting |
| 12 | 5/23/19 | Peter Gnatowski | 0.5 | Reviewed updated presentations for TCC Committee; discussions with BM and BW re: same |
| 12 | 5/24/19 | Brent Williams | 1.5 | Comments to asset presentation for committee |
| 12 | 5/25/19 | Brent Williams | 1.3 | Internal emails re: additional analysis for TCC |
| 12 | 5/28/19 | Brent Williams | 0.5 | Internal communication re: TCC analysis on waterfall |
| 12 | 5/29/19 | Brent Williams | 1.8 | Preparation for and meeting with committee members |
| 12 | 5/29/19 | Brent Williams | 1.6 | Review committee presentation re: Wildfire |
| 12 | 5/29/19 | Brent Williams | 0.7 | Various emails re: edits to committee presentation |
| 12 | 5/30/19 | Brendan Murphy | 1.5 | Review and analysis for Counsel re: TCC presentation |
| 12 | 5/31/19 | Brendan Murphy | 1.3 | Review and analysis for Counsel re: Bondholder proposal and TCC Presentation |

Case: 19-30088    Doc# 3734    Filed: 08/28/19    Entered: 08/28/19 09:33:50    Page 33 of 52

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 5/31/19 | Brendan Murphy | 1.8 | Review of and comments to Wildfire materials for the TCC and Counsel |
| 12 | 5/31/19 | Brent Williams | 1.2 | Review and comment on TCC materials |
| 13 | 5/1/19 | Alex Stevenson | 0.2 | Email correspondence with team re: bar date motion |
| 13 | 5/1/19 | Brendan Murphy | 0.6 | Review of GHC Credit document from Debtors |
| 13 | 5/1/19 | Brendan Murphy | 0.6 | Review of Motion re: Bar Date |
| 13 | 5/1/19 | Brendan Murphy | 0.9 | Review of Motion re: Wildfire Fund / Claimants Plan ($105M) |
| 13 | 5/1/19 | Brendan Murphy | 0.8 | Review of pleadings re: Docket review |
| 13 | 5/1/19 | Carl Comstock | 0.5 | Reviewed Wildfire Assistance Fund motion |
| 13 | 5/1/19 | Matt Merkel | 0.1 | Review of recent docket filings |
| 13 | 5/1/19 | Peter Gnatowski | 0.6 | Reviewed docket and various motions including Wildfire Assistance Fund, Bar Date, etc. |
| 13 | 5/1/19 | Riley Jacobs | 0.9 | Review Bar Date motion |
| 13 | 5/1/19 | Riley Jacobs | 0.7 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/2/19 | Alex Stevenson | 0.3 | Review case filings and related articles |
| 13 | 5/2/19 | Brendan Murphy | 0.4 | Review of pleadings re: SF relief from stay |
| 13 | 5/2/19 | Peter Gnatowski | 0.5 | Reviewed various motions and news releases re: FERC and Debtor |
| 13 | 5/2/19 | Riley Jacobs | 0.5 | Circulate and summarize diligence filings re: key motions |
| 13 | 5/2/19 | Riley Jacobs | 1.6 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/2/19 | Riley Jacobs | 1.2 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/3/19 | Brendan Murphy | 0.9 | Review of public news / articles on PG&E matter |
| 13 | 5/3/19 | Matt Merkel | 0.3 | Review of recent docket filings |
| 13 | 5/3/19 | Riley Jacobs | 2.0 | Analyze, summarize, and circulate supplement of application to employ Lincoln |
| 13 | 5/5/19 | Alex Stevenson | 0.6 | Review case filings and related articles |
| 13 | 5/6/19 | Brendan Murphy | 0.7 | Review of Motion re: Wildfire Fund / Claimants Plan ($105M) |
| 13 | 5/6/19 | Riley Jacobs | 1.4 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/7/19 | Brendan Murphy | 0.6 | Review of public news / articles on PG&E matter |
| 13 | 5/7/19 | Naeem Muscatwalla | 0.4 | Review of public news / articles on PG&E filing |
| 13 | 5/7/19 | Peter Gnatowski | 0.5 | Reviewed news articles and docket including various motions including reply brief on SF motion |
| 13 | 5/7/19 | Riley Jacobs | 1.0 | Summarizing notable (daily) pleadings and applicable internal commentary |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 5/8/19 | Alex Stevenson | 0.4 | Review case filings and related articles |
| 13 | 5/8/19 | Brendan Murphy | 0.9 | Review of pleadings re: Docket review |
| 13 | 5/8/19 | Carl Comstock | 0.7 | Review of operation integrity supplier information |
| 13 | 5/8/19 | Carl Comstock | 1.3 | Review of TCC declaration |
| 13 | 5/8/19 | Naeem Muscatwalla | 1.1 | Review of public news / articles on PG&E filing |
| 13 | 5/8/19 | Riley Jacobs | 1.9 | Analyze motion to establish wildfire fund |
| 13 | 5/8/19 | Riley Jacobs | 2.1 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/9/19 | Brendan Murphy | 0.6 | Review of pleadings re: Docket review |
| 13 | 5/9/19 | Naeem Muscatwalla | 1.1 | Review of public news / articles on PG&E filing |
| 13 | 5/9/19 | Riley Jacobs | 0.7 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/9/19 | Riley Jacobs | 0.5 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/10/19 | Brendan Murphy | 1.3 | Review of 2019 Senate Bill 695 Report |
| 13 | 5/10/19 | Matt Merkel | 0.5 | Review of recent docket filings |
| 13 | 5/10/19 | Naeem Muscatwalla | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 5/10/19 | Peter Gnatowski | 0.3 | Reviewed key docket documents circulated by RJ |
| 13 | 5/13/19 | Alex Stevenson | 0.5 | Review pleadings and news reports re: case matters |
| 13 | 5/13/19 | Riley Jacobs | 1.8 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/14/19 | Alex Stevenson | 0.6 | Review pleadings and news reports re: case matters |
| 13 | 5/14/19 | Brendan Murphy | 0.8 | Review of pleadings re: Docket review |
| 13 | 5/14/19 | Brendan Murphy | 1.1 | Review of public news / articles on PG&E matter |
| 13 | 5/14/19 | Peter Gnatowski | 0.3 | Reviewed key docket documents circulated by RJ |
| 13 | 5/14/19 | Peter Gnatowski | 0.5 | Reviewed various news stories and publications re: case |
| 13 | 5/14/19 | Riley Jacobs | 0.8 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/15/19 | Alex Stevenson | 0.7 | Review pleadings and news reports re: case matters |
| 13 | 5/15/19 | Brendan Murphy | 1.0 | Review of public news / articles on PG&E matter |
| 13 | 5/15/19 | Brendan Murphy | 1.6 | Reviewed filed pleadings re: Wildfire Fund, Exclusivity objections |
| 13 | 5/15/19 | Matt Merkel | 0.4 | Review of recent docket filings |
| 13 | 5/15/19 | Riley Jacobs | 1.5 | Analyze court filings on exclusivity period |

# EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 5/15/19 | Riley Jacobs | 2.3 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/16/19 | Alex Stevenson | 0.4 | Review pleadings and news reports re: case matters |
| 13 | 5/16/19 | Brendan Murphy | 0.9 | Review of public news / articles on PG&E matter |
| 13 | 5/16/19 | Naeem Muscatwalla | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 5/16/19 | Riley Jacobs | 1.8 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/17/19 | Alex Stevenson | 0.6 | Review pleadings and news reports re: case matters |
| 13 | 5/17/19 | Brendan Murphy | 0.8 | Review of public news / articles on PG&E matter |
| 13 | 5/17/19 | Riley Jacobs | 1.9 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/20/19 | Alex Stevenson | 0.3 | Read Shareholder response to TCC exclusivity objection |
| 13 | 5/20/19 | Alex Stevenson | 0.5 | Review pleadings and news reports re: case matters |
| 13 | 5/20/19 | Brendan Murphy | 0.7 | Review of Mutual Assistance Agreements Motion |
| 13 | 5/20/19 | Brendan Murphy | 1.0 | Review of public news / articles on PG&E matter |
| 13 | 5/20/19 | Brent Williams | 2.1 | Review court pleadings |
| 13 | 5/20/19 | Carl Comstock | 0.5 | Reviewed equity and bondholder motions |
| 13 | 5/20/19 | Carl Comstock | 1.0 | Updates to equity and bondholders worksheet |
| 13 | 5/20/19 | Peter Gnatowski | 0.7 | Edits to bondholder and shareholder schedule based on comments from BM |
| 13 | 5/20/19 | Peter Gnatowski | 0.3 | Reviewed motion of bondholders and shareholders |
| 13 | 5/20/19 | Riley Jacobs | 1.9 | Additional updates to excel summarizing shareholder group and bondholding group positions |
| 13 | 5/20/19 | Riley Jacobs | 3.0 | Create excel chart summarizing Shareholder group holdings |
| 13 | 5/20/19 | Riley Jacobs | 1.5 | Formatting changes to bondholder/shareholder excel doc |
| 13 | 5/20/19 | Riley Jacobs | 1.2 | Read through rule 2019 filings |
| 13 | 5/20/19 | Riley Jacobs | 1.7 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/21/19 | Alex Stevenson | 0.4 | Review pleadings and news reports re: case matters |
| 13 | 5/21/19 | Brendan Murphy | 0.8 | Review of pleadings re: Docket review |
| 13 | 5/21/19 | Brendan Murphy | 0.7 | Review of public news / articles on PG&E matter |
| 13 | 5/21/19 | Carl Comstock | 0.5 | Drafted questions on mutual aid motion for Debtors; discussion with PG re: same |
| 13 | 5/21/19 | Carl Comstock | 1.1 | Reviewed mutual aid motion and exhibits |
| 13 | 5/21/19 | Peter Gnatowski | 0.4 | Drafted questions to the Debtors re: mutual aid motion; discussion with BM re: same |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 5/21/19 | Peter Gnatowski | 0.9 | Reviewed mutual aid motion provided by the debtors |
| 13 | 5/21/19 | Riley Jacobs | 0.7 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/22/19 | Alex Stevenson | 0.2 | Review court pleadings and news articles |
| 13 | 5/22/19 | Brendan Murphy | 0.7 | Review of pleadings re: Docket review |
| 13 | 5/22/19 | Brendan Murphy | 0.6 | Review of public news / articles on PG&E matter |
| 13 | 5/22/19 | Matt Merkel | 0.7 | Review of recent docket filings |
| 13 | 5/22/19 | Naeem Muscatwalla | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 5/22/19 | Peter Gnatowski | 0.2 | Reviewed key docket motions circulated by RJ and news publications |
| 13 | 5/22/19 | Riley Jacobs | 1.6 | Review Operational Integrity Report |
| 13 | 5/22/19 | Riley Jacobs | 1.0 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/23/19 | Alex Gebert | 1.2 | Review Bi-Weekly Operational Integrity Supplier/Lien Payment Reporting |
| 13 | 5/23/19 | Alex Stevenson | 0.3 | Review court pleadings and news articles |
| 13 | 5/23/19 | Riley Jacobs | 0.5 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/24/19 | Alex Stevenson | 0.3 | Review court pleadings and news articles |
| 13 | 5/24/19 | Brendan Murphy | 0.5 | Review of pleadings re: Docket review |
| 13 | 5/24/19 | Brendan Murphy | 0.9 | Review of public news / articles on PG&E matter |
| 13 | 5/24/19 | Naeem Muscatwalla | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 5/27/19 | Alex Stevenson | 0.2 | Review court pleadings and news articles |
| 13 | 5/28/19 | Alex Stevenson | 0.5 | Review court pleadings and news articles |
| 13 | 5/28/19 | Brendan Murphy | 0.8 | Review of pleadings re: Docket review |
| 13 | 5/28/19 | Matt Merkel | 0.5 | Review of recent docket filings |
| 13 | 5/28/19 | Naeem Muscatwalla | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 5/28/19 | Peter Gnatowski | 1.2 | Reviewed filed fee applications of other professionals |
| 13 | 5/28/19 | Peter Gnatowski | 0.4 | Reviewed updated critical dates memo from counsel |
| 13 | 5/28/19 | Riley Jacobs | 2.1 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/29/19 | Alex Stevenson | 0.3 | Review court pleadings and news articles |
| 13 | 5/29/19 | Brendan Murphy | 1.3 | Review of public news / articles on PG&E matter |
| 13 | 5/29/19 | Peter Gnatowski | 0.3 | Reviewed docket and news publications |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 5/29/19 | Riley Jacobs | 1.1 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/30/19 | Alex Stevenson | 0.2 | Review court pleadings and news articles |
| 13 | 5/30/19 | Alex Stevenson | 1.2 | Review CPUC filings and discuss with Lincoln team |
| 13 | 5/30/19 | Brendan Murphy | 1.8 | Review of CPUC May 24, 2019 Decision |
| 13 | 5/30/19 | Brendan Murphy | 0.8 | Review of filed fee applications |
| 13 | 5/30/19 | Brendan Murphy | 0.7 | Review of public news / articles on PG&E matter |
| 13 | 5/30/19 | Peter Gnatowski | 0.3 | Reviewed docket and news publications |
| 13 | 5/30/19 | Peter Gnatowski | 0.8 | Reviewed new documents posted to Debtor data room |
| 13 | 5/30/19 | Riley Jacobs | 0.9 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 13 | 5/31/19 | Alex Stevenson | 0.3 | Review bar date motion |
| 13 | 5/31/19 | Alex Stevenson | 0.4 | Review court pleadings and news articles |
| 13 | 5/31/19 | Brendan Murphy | 0.7 | Review of filed fee applications |
| 13 | 5/31/19 | Brendan Murphy | 0.9 | Review of pleadings re: Docket review |
| 13 | 5/31/19 | Brendan Murphy | 1.0 | Review of public news / articles on PG&E matter |
| 13 | 5/31/19 | Riley Jacobs | 0.5 | Summarizing notable (daily) pleadings and applicable internal commentary |
| 15 | 5/1/19 | Alex Gebert | 2.0 | Review of 2019 Preliminary Proxy Statement |
| 15 | 5/1/19 | Alex Gebert | 3.0 | Summarize 2019 Preliminary Proxy in report form |
| 15 | 5/1/19 | Carl Comstock | 1.8 | Address comments on CEO compensation presentation |
| 15 | 5/1/19 | Peter Gnatowski | 0.7 | Reviewed summary presentation on Proxy Statement, comments to AG and CC re: same |
| 15 | 5/1/19 | Riley Jacobs | 1.5 | Edits to CEO compensation presentation |
| 15 | 5/2/19 | Alex Gebert | 1.5 | Summarize 2019 Preliminary Proxy in report form |
| 15 | 5/2/19 | Peter Gnatowski | 1.5 | Additional edits to Proxy presentation based on comments from BM |
| 15 | 5/3/19 | Carl Comstock | 1.5 | Edits to Proxy summary and analysis based on comments from BM |
| 15 | 5/3/19 | Carl Comstock | 2.2 | Review of 2019 Proxy Statement |
| 15 | 5/3/19 | Peter Gnatowski | 0.2 | Reviewed comments from BH on Proxy Statement |
| 15 | 5/4/19 | Alex Gebert | 0.5 | Update report summary of 2019 Preliminary Proxy based comments |
| 15 | 5/6/19 | Carl Comstock | 1.7 | Reviewed and analyzed STIP diligence production from Debtors |
| 15 | 5/6/19 | Peter Gnatowski | 0.4 | Reviewed Q1 STIP reporting; communication with CC re: same |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 5/20/19 | Brendan Murphy | 0.8 | Review of proxy statement |
| 16 | 5/15/19 | Brendan Murphy | 0.6 | Review of Integrity Supplier and Shippers / Warehouse / Maintenance & Repairmen (Lien) reports |
| 16 | 5/19/19 | Brendan Murphy | 0.6 | Preparation for and Internal discussion re: trade claims analysis as requested by Counsel |
| 16 | 5/19/19 | Carl Comstock | 2.0 | Reviewed Debtors' financials re: trade claims analysis |
| 16 | 5/19/19 | Matt Merkel | 1.9 | Researched trade claims filings for internal team |
| 16 | 5/20/19 | Carl Comstock | 1.8 | Addressed comments from PG to trade claims analysis |
| 16 | 5/20/19 | Carl Comstock | 2.1 | Drafted trade claims analysis |
| 16 | 5/20/19 | Carl Comstock | 1.1 | Reconciled MOR to first day motions re: payments on pre-petition trade claims |
| 16 | 5/20/19 | Carl Comstock | 1.7 | Researched various Company filings for trade claims analysis |
| 16 | 5/20/19 | Peter Gnatowski | 0.8 | Call with CC re: draft of pre-petition trade claims; edits to analysis re: same |
| 16 | 5/20/19 | Peter Gnatowski | 0.4 | Discussions with CC re: outstanding prepetition trade claims |
| 16 | 5/20/19 | Peter Gnatowski | 1.5 | Edits to analysis of pre-petition trade claims |
| 16 | 5/20/19 | Peter Gnatowski | 0.3 | Reviewed schedule provided by MM re: outstanding prepetition trade claims |
| 16 | 5/20/19 | Peter Gnatowski | 1.0 | Reviewed various motions re: prepetition trade claims |
| 16 | 5/21/19 | Brendan Murphy | 0.9 | Review and comments to trade claims analysis for Counsel |
| 16 | 5/21/19 | Carl Comstock | 2.2 | Additional edits to trade claims analysis |
| 16 | 5/21/19 | Carl Comstock | 1.5 | Addressed additional comments to trade claims analysis |
| 16 | 5/21/19 | Carl Comstock | 1.8 | Researched various Company filings and motion for trade claims analysis |
| 16 | 5/21/19 | Peter Gnatowski | 1.5 | Additional edits to analysis based on comments from BM |
| 16 | 5/21/19 | Peter Gnatowski | 1.1 | Edits to analysis of outstanding pre-petition trade balance |
| 16 | 5/21/19 | Peter Gnatowski | 0.6 | Edits to trade analysis based on filed motions |
| 16 | 5/21/19 | Peter Gnatowski | 0.5 | Emails and discussions with CC re: changes and additional analysis |
| 16 | 5/21/19 | Peter Gnatowski | 1.3 | Reviewed operational integrity and MOR motions for pre-petition payments |
| 16 | 5/21/19 | Peter Gnatowski | 1.0 | Reviewed various first day motions re: outstanding pre-petition trade payables |
| 16 | 5/22/19 | Brendan Murphy | 1.0 | Review/comments to trade claims analysis as requested by Counsel |
| 16 | 5/22/19 | Peter Gnatowski | 2.5 | Further edits to trade analysis based on comments from BM |
| 16 | 5/22/19 | Peter Gnatowski | 0.3 | Reviewed bi-weekly operation integrity supplier report |
| 16 | 5/22/19 | Peter Gnatowski | 2.1 | Reviewed various filings from the Debtors re: trade analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 5/23/19 | Brendan Murphy | 0.7 | Review and comments to trade claims analysis for Counsel |
| 16 | 5/23/19 | Peter Gnatowski | 1.2 | Edits to trade claims analysis; discussions with BM re: same |
| 16 | 5/26/19 | Carl Comstock | 2.1 | Addressed comments on pre-petition trade analysis |
| 16 | 5/28/19 | Brendan Murphy | 0.9 | Review/comments to trade claims analysis as requested by Counsel |
| 16 | 5/28/19 | Peter Gnatowski | 1.8 | Updated outstanding pre-petition trade analysis based on comments from BM; emails re: same |
| 17 | 5/11/19 | Alex Stevenson | 0.3 | Email correspondence with team re: asset divesture analysis |
| 17 | 5/13/19 | Alex Gebert | 2.0 | Drafted summary of key competitors for each asset |
| 17 | 5/13/19 | Alex Gebert | 0.3 | Preparation for and Internal discussion on divestiture analysis |
| 17 | 5/13/19 | Alex Gebert | 0.7 | Research and review competitors for electrical assets |
| 17 | 5/13/19 | Alex Gebert | 1.2 | Research and review competitors for hydro assets |
| 17 | 5/13/19 | Alex Gebert | 1.0 | Research and review competitors for natural gas assets |
| 17 | 5/13/19 | Alex Gebert | 0.5 | Research and review key utility competitors |
| 17 | 5/13/19 | Matt Merkel | 2.1 | Reviewed gas asset divestiture analysis from junior team |
| 17 | 5/14/19 | Matt Merkel | 1.5 | Additional edits to asset divestiture analysis |
| 17 | 5/14/19 | Matt Merkel | 0.8 | Edits to asset divestiture analysis |
| 17 | 5/14/19 | Riley Jacobs | 2.0 | Review and summarize SFPUC report on potential acquisition of PG&E distribution assets |
| 17 | 5/15/19 | Alex Gebert | 2.0 | Further analysis of key competitors for specific assets |
| 17 | 5/15/19 | Brendan Murphy | 1.2 | Research and reviewed diligence questions for Debtor re: San Francisco assets |
| 17 | 5/15/19 | Carl Comstock | 2.2 | Draft analysis of SFPUC report |
| 17 | 5/15/19 | Carl Comstock | 0.8 | Drafted diligence questions on SFPUC report for Debtors; discussions with PG re: same |
| 17 | 5/15/19 | Carl Comstock | 3.1 | Prepared divestiture analysis of real estate assets; researched market stats |
| 17 | 5/15/19 | Carl Comstock | 1.2 | Review of SFPUC preliminary report |
| 17 | 5/15/19 | Peter Gnatowski | 1.5 | Analyzed SF asset article and report |
| 17 | 5/15/19 | Peter Gnatowski | 0.3 | Discussion with CC re: analysis of asset divestitures |
| 17 | 5/15/19 | Peter Gnatowski | 1.0 | Drafted due diligence questions on SF proposal |
| 17 | 5/15/19 | Peter Gnatowski | 1.5 | Research on real estate asset divestiture |
| 17 | 5/16/19 | Alex Stevenson | 1.0 | Continued review of various scenario and economic analyses re: asset divestitures |
| 17 | 5/16/19 | Brendan Murphy | 1.2 | Review of SFPUC Report |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 5/16/19 | Carl Comstock | 2.4 | Edits to summary and analysis of SF proposal |
| 17 | 5/17/19 | Matt Merkel | 2.0 | Additional research on gas asset divestiture analysis |
| 17 | 5/17/19 | Matt Merkel | 1.5 | Edits to gas asset divestiture analysis |
| 17 | 5/17/19 | Matt Merkel | 1.0 | Revised gas asset divestiture analysis |
| 17 | 5/17/19 | Peter Gnatowski | 2.4 | Drafted analysis of asset divestiture; discussions with AG re: same |
| 17 | 5/17/19 | Peter Gnatowski | 1.8 | Further review and edits to SF asset acquisition presentation |
| 17 | 5/17/19 | Peter Gnatowski | 2.8 | Research hydro asset divestitures |
| 17 | 5/17/19 | Peter Gnatowski | 1.5 | Reviewed asset divestiture analysis by AG; edits re: same |
| 17 | 5/18/19 | Alex Gebert | 2.0 | Additional research on hydro asset divestitures |
| 17 | 5/18/19 | Alex Gebert | 2.0 | Research on hydro asset divestitures |
| 17 | 5/18/19 | Carl Comstock | 0.6 | Preparation for and participation on internal call re: asset divestitures |
| 17 | 5/18/19 | Carl Comstock | 2.5 | Research and drafted analysis on real estate asset divestitures |
| 17 | 5/18/19 | Peter Gnatowski | 1.3 | Additional research on asset divestitures |
| 17 | 5/19/19 | Alex Gebert | 2.0 | Additional research  natural has precedent transactions |
| 17 | 5/19/19 | Alex Gebert | 2.1 | Additional research natural gas industry including investors and competitors |
| 17 | 5/19/19 | Alex Gebert | 2.8 | Research  natural has precedent transactions |
| 17 | 5/19/19 | Alex Gebert | 1.6 | Research natural gas industry including investors and competitors |
| 17 | 5/19/19 | Alex Stevenson | 0.3 | Email correspondence with team re: asset divesture analysis |
| 17 | 5/19/19 | Alex Stevenson | 0.7 | Review /revise gas divestiture analysis |
| 17 | 5/19/19 | Alex Stevenson | 0.4 | Review draft of gas divesture analysis |
| 17 | 5/19/19 | Brent Williams | 1.6 | Review and comment on divestiture analysis |
| 17 | 5/19/19 | Carl Comstock | 2.4 | Address comments to divestiture analysis |
| 17 | 5/19/19 | Matt Merkel | 1.4 | Edits and comments to gas asset divestiture analysis |
| 17 | 5/19/19 | Matt Merkel | 0.4 | Provided additional instructions to junior team on asset divestiture analysis research |
| 17 | 5/19/19 | Matt Merkel | 1.3 | Reviewed gas asset divestiture analysis from junior team |
| 17 | 5/19/19 | Peter Gnatowski | 1.5 | Reviewed presentation from AG re: hydro assets; provided comments re: same |
| 17 | 5/20/19 | Alex Gebert | 3.0 | Researched key competitors in natural gas assets |
| 17 | 5/20/19 | Alex Gebert | 0.3 | Researched key investors  in natural gas assets |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 5/20/19 | Alex Gebert | 1.0 | Reviewed various industry research on hydro assets |
| 17 | 5/20/19 | Alex Stevenson | 0.4 | Preparation for and Call with Merkel to discuss draft of divestiture analysis |
| 17 | 5/20/19 | Alex Stevenson | 2.2 | Review / revise divesture analysis with Merkel |
| 17 | 5/20/19 | Alex Stevenson | 0.6 | Review slides on hydro electric assets and real estate |
| 17 | 5/20/19 | Carl Comstock | 0.8 | Reviewed TCC presentation re: SFPUC; internal comments re: same |
| 17 | 5/20/19 | Matt Merkel | 1.1 | Prepared for and reviewed natural gas asset analysis with internal team |
| 17 | 5/20/19 | Matt Merkel | 2.0 | Revised asset divestiture analysis based on internal comments |
| 17 | 5/20/19 | Peter Gnatowski | 0.6 | Further review of SFPUC letter |
| 17 | 5/21/19 | Alex Stevenson | 0.5 | Review / discuss divestiture analysis with Merkel |
| 17 | 5/21/19 | Brendan Murphy | 1.9 | Review/comments to internal presentation re: real estate and operations divestiture analysis |
| 17 | 5/28/19 | Alex Gebert | 0.9 | Reviewed key asset overview and competitors for electrical assets |
| 20 | 5/6/19 | Alex Stevenson | 0.4 | Discuss and plan comparable company analysis with SG |
| 20 | 5/7/19 | Alex Stevenson | 0.2 | Email correspondence re: comparable company data set |
| 20 | 5/7/19 | Naeem Muscatwalla | 4.2 | Benchmarking analysis update |
| 20 | 5/7/19 | Sherman Guillema | 1.0 | Reviewed and commented on public company trading comparable analysis |
| 20 | 5/8/19 | Alex Stevenson | 0.3 | Prepare for and Discuss comparable company analysis with MM |
| 20 | 5/8/19 | Matt Merkel | 2.4 | Made direct edits to benchmarking analysis |
| 20 | 5/8/19 | Matt Merkel | 1.5 | Reviewed first set of comparables in benchmarking analysis |
| 20 | 5/8/19 | Matt Merkel | 1.4 | Reviewed second set of comparables in benchmarking analysis |
| 20 | 5/8/19 | Matt Merkel | 1.7 | Reviewed third set of comparables in benchmarking analysis |
| 20 | 5/8/19 | Naeem Muscatwalla | 1.9 | Reconciling benchmarking analysis to 10-K: Company 1 |
| 20 | 5/8/19 | Naeem Muscatwalla | 2.0 | Reconciling benchmarking analysis to 10-K: Company 2 |
| 20 | 5/8/19 | Naeem Muscatwalla | 1.6 | Reconciling benchmarking analysis to 10-K: Company 3 |
| 20 | 5/8/19 | Naeem Muscatwalla | 1.7 | Reconciling benchmarking analysis to 10-K: Company 4 |
| 20 | 5/8/19 | Naeem Muscatwalla | 2.1 | Reconciling benchmarking analysis to 10-K: Company 5 |
| 20 | 5/8/19 | Naeem Muscatwalla | 1.8 | Reconciling benchmarking analysis to 10-K: PG&E |
| 20 | 5/8/19 | Naeem Muscatwalla | 3.0 | Reviewing investor presentations for benchmarking analysis |
| 20 | 5/9/19 | Matt Merkel | 0.3 | Discussed benchmarking analysis with internal team and provided comments on edits |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 5/9/19 | Matt Merkel | 0.3 | Discussed benchmarking analysis with internal team |
| 20 | 5/9/19 | Matt Merkel | 1.4 | Researched rate base figures for benchmarking analysis |
| 20 | 5/9/19 | Matt Merkel | 2.3 | Reviewed all benchmarking comparables from junior team |
| 20 | 5/9/19 | Naeem Muscatwalla | 2.0 | Added FCF valuation metrics to benchmarking analysis |
| 20 | 5/9/19 | Naeem Muscatwalla | 2.2 | Added qualitative descriptions to benchmarking analysis |
| 20 | 5/9/19 | Naeem Muscatwalla | 6.0 | Reconciling adjustments in benchmarking analysis to investor presentations |
| 20 | 5/9/19 | Naeem Muscatwalla | 2.0 | Revising benchmarking analysis template to eliminate formatting inconsistencies |
| 20 | 5/10/19 | Matt Merkel | 0.6 | Made edits to formatting on public comparables |
| 20 | 5/10/19 | Matt Merkel | 1.2 | Researched additional public comparables to add to the public comparables |
| 20 | 5/10/19 | Naeem Muscatwalla | 2.6 | Researched and incorporate rate-base figures and valuation stats to benchmarking analysis |
| 20 | 5/10/19 | Naeem Muscatwalla | 4.5 | Benchmarking analysis for comparable companies 1 - 3 |
| 20 | 5/12/19 | Naeem Muscatwalla | 4.2 | Benchmarking analysis for comparable companies 4 - 6 |
| 20 | 5/12/19 | Naeem Muscatwalla | 2.4 | Modification of benchmarking analysis template |
| 20 | 5/13/19 | Matt Merkel | 2.6 | Reviewed benchmarking comparables from junior team |
| 20 | 5/13/19 | Naeem Muscatwalla | 3.2 | Benchmarking analysis for comparable companies 7 - 9 |
| 20 | 5/13/19 | Naeem Muscatwalla | 0.9 | Additional modification of benchmarking analysis template |
| 20 | 5/14/19 | Alex Stevenson | 0.4 | Review and comment on comparable company analysis |
| 20 | 5/14/19 | Matt Merkel | 0.9 | Added football field to the benchmarking analysis |
| 20 | 5/14/19 | Matt Merkel | 1.5 | Made direct edits to benchmarking analysis |
| 20 | 5/14/19 | Matt Merkel | 1.4 | Researched additional companies to include in benchmarking analysis |
| 20 | 5/14/19 | Matt Merkel | 1.2 | Reviewed combined comparables and provided comments |
| 20 | 5/14/19 | Matt Merkel | 2.0 | Reviewed electric comparables and provided comments |
| 20 | 5/14/19 | Matt Merkel | 2.4 | Reviewed gas comparables and provided comments |
| 20 | 5/14/19 | Naeem Muscatwalla | 2.1 | Benchmarking analysis for comparable companies 10 - 12 |
| 20 | 5/14/19 | Naeem Muscatwalla | 4.1 | Benchmarking analysis for comparable companies 13 - 15 |
| 20 | 5/14/19 | Naeem Muscatwalla | 3.5 | Edits to benchmarking analysis |
| 20 | 5/15/19 | Matt Merkel | 2.3 | Further reviewed benchmarking analysis |
| 20 | 5/15/19 | Matt Merkel | 2.0 | Reviewed natural gas comparables and provided comments to junior team |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 5/15/19 | Naeem Muscatwalla | 1.0 | Modification to summary benchmarking analysis template |
| 20 | 5/16/19 | Naeem Muscatwalla | 2.6 | Updated presentation and summary analysis of benchmarking analysis |
| 20 | 5/17/19 | Brendan Murphy | 0.8 | Review and comment to preliminary trading/benchmarking comps |
| 20 | 5/17/19 | Matt Merkel | 0.8 | Made revisions to natural gas public comparables benchmarking analysis |
| 21 | 5/15/19 | Alex Stevenson | 0.5 | Review bondholder proposal |
| 21 | 5/15/19 | Alex Stevenson | 1.5 | Review revise analysis of bondholder proposal |
| 21 | 5/15/19 | Brent Williams | 1.3 | Comments re: bondholder proposal analysis and presentation |
| 21 | 5/15/19 | Brent Williams | 2.9 | Review bondholder proposal and related analysis |
| 21 | 5/15/19 | Matt Merkel | 2.2 | Prepared for and discussed on an internal call the bondholders proposal |
| 21 | 5/15/19 | Peter Gnatowski | 2.3 | Further edits to bondholder analysis overview |
| 21 | 5/16/19 | Brendan Murphy | 2.0 | Review and comment to Bondholder Proposal and related analysis |
| 21 | 5/16/19 | Matt Merkel | 2.1 | Created new waterfall scenario for bondholders proposal |
| 21 | 5/16/19 | Matt Merkel | 2.6 | Created scenarios for bondholders proposal in waterfall analysis |
| 21 | 5/16/19 | Matt Merkel | 1.7 | Made edits from internal team to bondholder proposals waterfall analysis |
| 21 | 5/16/19 | Peter Gnatowski | 1.5 | Additional edits to bondholder analysis based on comments from AS and BW |
| 21 | 5/16/19 | Peter Gnatowski | 2.0 | Further edits to bondholder analysis and summary |
| 21 | 5/17/19 | Brendan Murphy | 2.2 | Review and comment to Bondholder Proposal and related analysis |
| 21 | 5/17/19 | Matt Merkel | 1.7 | Added scenarios to the bondholders proposal waterfall analysis |
| 21 | 5/17/19 | Matt Merkel | 1.6 | Made edits from senior team to recovery waterfall analysis for bondholders proposal |
| 21 | 5/18/19 | Brendan Murphy | 1.3 | Review and comment to Bondholder Proposal, waterfall and related analysis |
| 21 | 5/18/19 | Riley Jacobs | 1.0 | Preparation for and Internal call re: Bondholder proposal |
| 21 | 5/19/19 | Brendan Murphy | 1.4 | Review and comment to Bondholder Proposal, waterfall and related analysis |
| 21 | 5/20/19 | Peter Gnatowski | 0.5 | Further edits to bondholder proposal analysis; emails with BW re: same |
| 21 | 5/22/19 | Matt Merkel | 0.9 | Made summary of bond proposal waterfall analysis for committee meeting |
| 21 | 5/23/19 | Alex Stevenson | 0.6 | Review analysis of initial bondholder proposal |
| 21 | 5/28/19 | Alex Stevenson | 0.6 | Correspondence with BW re: Ad Hoc bondholder committee |
| 21 | 5/28/19 | Alex Stevenson | 1.2 | Review proposal from Ad Hoc bondholder committee |
| 21 | 5/28/19 | Brent Williams | 1.5 | Review proposal from bondholder committee |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 5/28/19 | Matt Merkel | 1.1 | Drafted waterfall analysis based on updated bondholders proposal |
| 21 | 5/28/19 | Matt Merkel | 0.5 | Prepared for and participated in internal call on the updated bondholders proposal |
| 21 | 5/29/19 | Alex Stevenson | 0.5 | Review waterfall analysis of latest bondholder proposal |
| 21 | 5/29/19 | Brendan Murphy | 2.2 | Review and analysis for Counsel re: Bondholder proposal and TCC Presentation |
| 21 | 5/29/19 | Peter Gnatowski | 0.4 | Reviewed bondholder financial analysis prepared by MM |
| 21 | 5/30/19 | Alex Stevenson | 1.0 | Prepare for and Discuss bondholder proposal analysis with MM |
| 21 | 5/30/19 | Alex Stevenson | 1.1 | Review analysis of latest Ad Hoc Bondholder proposal and comment |
| 21 | 5/30/19 | Alex Stevenson | 0.2 | Review correspondence with Ad Hoc Bondholder Committee |
| 21 | 5/30/19 | Brent Williams | 1.2 | Reviewed and comment on analysis of bondholder proposal |
| 21 | 5/30/19 | Peter Gnatowski | 0.4 | Reviewed comments and held discussion with AS re: edits to bondholder proposal analysis |
| 21 | 5/30/19 | Peter Gnatowski | 1.1 | Reviewed updated proposal from bondholders; emails with team re: same |
| 21 | 5/30/19 | Peter Gnatowski | 1.8 | Updated analysis of bondholder proposal based on comments from AS |
| 21 | 5/30/19 | Peter Gnatowski | 2.1 | Updated bondholder proposal analysis based on new proposal |
| 21 | 5/31/19 | Alex Stevenson | 0.7 | Review analysis of latest Ad Hoc Bondholder proposal and comment |
| 21 | 5/31/19 | Brent Williams | 2.0 | Reviewed updated bondholder proposal; emails re: same |
| 21 | 5/31/19 | Matt Merkel | 2.0 | Drafted returns schedule for bondholders upside analysis |
| 21 | 5/31/19 | Matt Merkel | 1.5 | Drafted sensitivity tables for bondholders upside analysis |
| 23 | 5/9/19 | Brent Williams | 1.8 | Preparation for court hearing |
| 23 | 5/21/19 | Brent Williams | 1.2 | Hearing preparation |
| 23 | 5/22/19 | Alex Stevenson | 1.5 | Prepare for and Attend PGE hearing re: exclusivity |
| 23 | 5/22/19 | Brendan Murphy | 3.8 | Preparation for and attendance at hearing |
| 23 | 5/22/19 | Brent Williams | 1.5 | Hearing preparation |
| 23 | 5/22/19 | Brent Williams | 2.7 | Preparation for and attendance at hearing |
| 24 | 5/8/19 | Brent Williams | 2.0 | Non-working travel |
| 24 | 5/10/19 | Brent Williams | 2.0 | Non-working travel |
| 24 | 5/21/19 | Alex Stevenson | 1.0 | Non working travel |
| 24 | 5/21/19 | Brendan Murphy | 2.3 | Non-working travel |
| 24 | 5/21/19 | Brent Williams | 2.5 | Non-working travel |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 5/22/19 | Alex Stevenson | 1.0 | Non working travel |
| 24 | 5/22/19 | Peter Gnatowski | 4.0 | Non working travel |
| 24 | 5/24/19 | Brendan Murphy | 1.9 | Non-working travel |
| 24 | 5/24/19 | Brent Williams | 3.0 | Non-working travel |
| 24 | 5/24/19 | Peter Gnatowski | 4.5 | Non working travel |
| 24 | 5/28/19 | Alex Stevenson | 1.0 | Non working travel |
| 24 | 5/28/19 | Brent Williams | 7.0 | Non-working travel |
| 24 | 5/29/19 | Alex Stevenson | 2.0 | Non working travel (to and from Oakland) |
| 24 | 5/30/19 | Brent Williams | 6.4 | Non-working travel |
| 25 | 5/2/19 | Brent Williams | 1.2 | Internal project administration re: outstanding tasks |
| 25 | 5/3/19 | Alex Stevenson | 0.1 | Preparation for and Discussion with BW re case update |
| 25 | 5/6/19 | Alex Stevenson | 0.4 | Preparation for and Call with team re: PG&E workstreams and strategy |
| 25 | 5/6/19 | Brendan Murphy | 0.4 | Internal correspondence re: PG&E workstream and tasks |
| 25 | 5/6/19 | Brent Williams | 1.3 | Internal case update and outstanding tasks |
| 25 | 5/6/19 | Brent Williams | 0.5 | Internal corresponded re: outstanding workstreams and deliverables |
| 25 | 5/6/19 | Peter Gnatowski | 0.5 | Participated in call with team re: outstanding work streams and updates |
| 25 | 5/6/19 | Peter Gnatowski | 0.3 | Reviewed Committee site for new filings; discussions with BM and NM re: same |
| 25 | 5/7/19 | Riley Jacobs | 1.8 | Update internal hearing schedules |
| 25 | 5/8/19 | Brent Williams | 0.6 | Internal call re: outstanding workstreams and case update/strategy |
| 25 | 5/9/19 | Brent Williams | 0.8 | Internal project administration re: outstanding workstreams and case strategy |
| 25 | 5/10/19 | Brent Williams | 2.0 | Internal project administration re: case update |
| 25 | 5/11/19 | Brent Williams | 0.6 | Internal administration re: new tasks |
| 25 | 5/11/19 | Matt Merkel | 0.4 | Coordinated with junior team on multiple workstreams |
| 25 | 5/12/19 | Brent Williams | 0.5 | Project administration re: outstanding tasks and strategy |
| 25 | 5/13/19 | Alex Stevenson | 0.5 | Team call re PG&E case matters and workstreams |
| 25 | 5/13/19 | Peter Gnatowski | 0.5 | Prepared for and participate in group call re: outstanding tasks and update on case |
| 25 | 5/14/19 | Brendan Murphy | 0.3 | Internal correspondence re: PG&E workstream and tasks |
| 25 | 5/14/19 | Riley Jacobs | 1.4 | Update internal calendar for key hearings and events |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 5/15/19 | Brent Williams | 0.8 | Internal discussions re: open workstreams and analysis |
| 25 | 5/17/19 | Brent Williams | 0.5 | Project administration including outstanding tasks and case strategy |
| 25 | 5/20/19 | Jane Su | 1.5 | Miscellaneous case administration including meeting preparation |
| 25 | 5/21/19 | Alex Stevenson | 0.3 | Email correspondence with team re: preparation for working group meeting |
| 25 | 5/21/19 | Jane Su | 2.1 | Miscellaneous case administration including meeting preparation |
| 25 | 5/21/19 | Riley Jacobs | 1.8 | Update internal calendar for key hearings and events |
| 25 | 5/23/19 | Jane Su | 0.4 | Miscellaneous case administration including meeting preparation |
| 25 | 5/27/19 | Brent Williams | 1.3 | Project administration including outstanding tasks, meetings and case strategy |
| 25 | 5/28/19 | Alex Stevenson | 0.5 | Preparation for and Strategy call with Lincoln team |
| 25 | 5/28/19 | Peter Gnatowski | 0.6 | Prepared for and participated in weekly update call with team on outstanding workstreams |
| 25 | 5/30/19 | Alex Stevenson | 1.0 | Strategy call with Lincoln team re case and regulatory developments |
| 25 | 5/30/19 | Peter Gnatowski | 0.6 | Prepared for and participate in update call with team re: outstanding tasks and meeting results |
| 26 | 5/1/19 | Brendan Murphy | 0.6 | Discussion with Counsel re: Lincoln retention and support pleading |
| 26 | 5/1/19 | Brendan Murphy | 0.5 | Review of draft pleading re: Lincoln retention and comments to Counsel |
| 26 | 5/9/19 | Alex Stevenson | 0.1 | Email correspondence regarding retention hearing and outcome |
| 29 | 5/8/19 | Peter Gnatowski | 1.7 | Additional edits to fee application |
| 29 | 5/8/19 | Peter Gnatowski | 1.4 | Reviewed and edits to fee application |
| 29 | 5/9/19 | Brendan Murphy | 0.8 | Fee application organization and preparation |
| 29 | 5/13/19 | Alex Gebert | 2.6 | Fee application organization and preparation |
| 29 | 5/14/19 | Alex Gebert | 2.0 | Fee application organization and preparation |
| 29 | 5/14/19 | Brendan Murphy | 1.3 | Fee application organization and preparation |
| 29 | 5/14/19 | Peter Gnatowski | 0.9 | Fee application organization and preparation |
| 29 | 5/16/19 | Brendan Murphy | 1.2 | Fee application organization and preparation |
| 29 | 5/20/19 | Brendan Murphy | 0.6 | Preparation for and Discussion with Accounting team re: fee application process |
| 29 | 5/20/19 | Brent Williams | 0.5 | Administration re: fee application |
| 29 | 5/23/19 | Matt Merkel | 2.1 | Fee application organization and preparation |
| 29 | 5/25/19 | Alex Stevenson | 0.5 | Fee application organization and preparation |
| 29 | 5/28/19 | Alex Gebert | 1.8 | Fee application organization and preparation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 29 | 5/28/19 | Peter Gnatowski | 1.0 | Reviewed and edits to fee application |
| 29 | 5/28/19 | Riley Jacobs | 2.9 | Fee application organization and preparation |
| 29 | 5/30/19 | Alex Gebert | 2.5 | Fee application organization and preparation |

**EXHIBIT E**

| Project Category | Expense Date Per Lincoln Accting | Lincoln Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Airfare | 4/23/2019 | 001463 Murphy, Brendan J | Airfare | $ 197.12 |
| Airfare | 5/1/2019 | 001462 Williams, Brent C | Airfare | $ 353.30 |
| Airfare | 5/1/2019 | 001462 Williams, Brent C | Ticketing Fee | $ 9.00 |
| Airfare | 5/1/2019 | 001463 Murphy, Brendan J | Airfare | $ 465.74 |
| Airfare | 5/1/2019 | 001463 Murphy, Brendan J | Airfare | $ 485.73 |
| Airfare | 5/1/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 9.00 |
| Airfare | 5/1/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 9.00 |
| Airfare | 5/2/2019 | 001462 Williams, Brent C | Airfare - Change Fee | $ 250.00 |
| Airfare | 5/6/2019 | 001462 Williams, Brent C | Airfare | $ 523.40 |
| Airfare | 5/6/2019 | 001462 Williams, Brent C | Ticketing Fee | $ 9.00 |
| Airfare | 5/7/2019 | 001462 Williams, Brent C | Airfare - Change Fee | $ 250.00 |
| Airfare | 5/9/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 30.00 |
| Airfare | 5/9/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 4.41 |
| Airfare | 5/15/2019 | 001462 Williams, Brent C | Airfare | $ 909.50 |
| Airfare | 5/15/2019 | 001462 Williams, Brent C | Airfare - Change Fee | $ 250.00 |
| Airfare | 5/15/2019 | 001462 Williams, Brent C | Ticketing Fee | $ 9.00 |
| Airfare | 5/15/2019 | 001652 Gnatowski, Peter | Airfare | $ 659.30 |
| Airfare | 5/15/2019 | 001652 Gnatowski, Peter | Airfare | $ 659.30 |
| Airfare | 5/15/2019 | 001652 Gnatowski, Peter | Ticketing Fee | $ 9.00 |
| Airfare | 5/15/2019 | 001652 Gnatowski, Peter | Ticketing Fee | $ 9.00 |
| Airfare | 5/16/2019 | 001462 Williams, Brent C | Airfare | $ 1,277.00 |
| Airfare | 5/17/2019 | 001206 Stevenson, Alexander W | Airfare | $ 441.96 |
| Airfare | 5/17/2019 | 001206 Stevenson, Alexander W | Ticketing Fee | $ 10.00 |
| Airfare | 5/17/2019 | 001206 Stevenson, Alexander W | Ticketing Fee | $ 9.00 |
| Airfare | 5/17/2019 | 001462 Williams, Brent C | Ticketing Fee | $ 22.00 |
| Airfare | 5/17/2019 | 001502 Merkel, Matthew E | Airfare | $ 491.96 |
| Airfare | 5/17/2019 | 001502 Merkel, Matthew E | Ticketing Fee | $ 9.00 |
| Airfare | 5/18/2019 | 001462 Williams, Brent C | Airfare | $ 1,277.00 |
| Airfare | 5/21/2019 | 001206 Stevenson, Alexander W | Ticketing Fee | $ 40.00 |
| Airfare | 5/21/2019 | 001206 Stevenson, Alexander W | Ticketing Fee | $ 40.00 |
| Airfare | 5/21/2019 | 001502 Merkel, Matthew E | Ticketing Fee | $ 40.00 |
| Airfare | 5/22/2019 | 001502 Merkel, Matthew E | Airfare - Change Fee | $ 50.00 |
| Airfare | 5/23/2019 | 001206 Stevenson, Alexander W | Airfare - Change Fee | $ 86.00 |
| Airfare | 5/28/2019 | 001206 Stevenson, Alexander W | Airfare | $ 527.96 |
| Airfare | 5/28/2019 | 001206 Stevenson, Alexander W | Ticketing Fee | $ 10.00 |
| Airfare | 5/28/2019 | 001206 Stevenson, Alexander W | Ticketing Fee | $ 9.00 |
| Airfare | 5/29/2019 | 001206 Stevenson, Alexander W | Airfare - Change Fee | $ 86.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/26/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 60.27 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/29/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 59.02 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/1/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 23.49 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/2/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 28.06 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/7/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 51.28 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/7/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 26.87 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/8/2019 | 001538 Muscatwalla, Naeem | Working past 9pm / Late night Transportation | $ 6.99 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/9/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 25.76 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/9/2019 | 001538 Muscatwalla, Naeem | Working past 9pm / Late night Transportation | $ 6.99 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/10/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 22.11 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/10/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 91.60 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/10/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 25.99 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/14/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | $ 11.47 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/14/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 51.38 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/16/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 28.70 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/19/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 27.52 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/20/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 23.63 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/21/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 61.10 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/21/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 82.70 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/21/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 88.40 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/21/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 52.78 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/22/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 46.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/22/2019 | 001206 Stevenson, Alexander W | Train:Public Transport | $ 6.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/22/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 20.32 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/22/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 25.58 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/22/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 29.38 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/22/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 44.57 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/22/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 67.63 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/22/2019 | 001652 Gnatowski, Peter | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 88.47 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/23/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | $ 18.45 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/23/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 20.30 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/23/2019 | 001652 Gnatowski, Peter | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 46.50 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001206 Stevenson, Alexander W | Mileage | $ 24.36 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 85.95 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 15.99 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 21.46 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 74.78 |

| Project Category | Expense Date Per Lincoln Accting | Lincoln Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 85.02 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | $ 19.76 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001652 Gnatowski, Peter | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 76.89 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/24/2019 | 001652 Gnatowski, Peter | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 49.72 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/27/2019 | 001473 Gebert, Alexander M | Working past 9pm / Late night Transportation | $ 16.99 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/28/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 197.54 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/29/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 86.25 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/29/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 51.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/29/2019 | 001206 Stevenson, Alexander W | Train/Public Transport | $ 13.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/29/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 66.88 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/29/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 17.46 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/29/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 18.90 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/29/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 16.46 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/30/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 66.49 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/30/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 22.45 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/30/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 59.81 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/30/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 21.40 |
| Ground Transportation (Taxi/Uber/Car Service) | 5/31/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | $ 63.02 |
| Hotel Stay (Traveling) | 5/11/2019 | 001462 Williams, Brent C | Hotel Stay | $ 1,173.77 |
| Hotel Stay (Traveling) | 5/21/2019 | 001502 Merkel, Matthew E | Hotel Stay | $ 583.16 |
| Hotel Stay (Traveling) | 5/23/2019 | 001206 Stevenson, Alexander W | Hotel Stay | $ 587.16 |
| Hotel Stay (Traveling) | 5/23/2019 | 001652 Gnatowski, Peter | Hotel Stay | $ 751.28 |
| Hotel Stay (Traveling) | 5/25/2019 | 001462 Williams, Brent C | Hotel Stay | $ 1,594.67 |
| Hotel Stay (Traveling) | 5/25/2019 | 001463 Murphy, Brendan J | Hotel Stay | $ 1,310.01 |
| Hotel Stay (Traveling) | 5/31/2019 | 001462 Williams, Brent C | Hotel Stay | $ 576.96 |
| Internet/Online Fees | 5/2/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 10.99 |
| Internet/Online Fees | 5/3/2019 | 001502 Merkel, Matthew E | Internet/Online Fees: Working Travel | $ 19.00 |
| Internet/Online Fees | 5/5/2019 | 001206 Stevenson, Alexander W | Internet/Online Fees: Working Travel | $ 8.50 |
| Internet/Online Fees | 5/5/2019 | 001502 Merkel, Matthew E | Internet/Online Fees: Working Travel | $ 16.00 |
| Internet/Online Fees | 5/16/2019 | 001206 Stevenson, Alexander W | Internet/Online Fees: Working Travel | $ 24.97 |
| Internet/Online Fees | 5/21/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 20.99 |
| Internet/Online Fees | 5/24/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 18.99 |
| Internet/Online Fees | 5/30/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 16.99 |
| Meals - In-Town Only | 4/30/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 5/7/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 5/7/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) | $ 12.46 |
| Meals - In-Town Only | 5/8/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 5/9/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 5/10/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) | $ 16.24 |
| Meals - In-Town Only | 5/13/2019 | 001473 Gebert, Alexander M | Working past 8pm / In-Office Dinner (One Professional) | $ 15.05 |
| Meals - In-Town Only | 5/14/2019 | 001473 Gebert, Alexander M | Working past 8pm / In-Office Dinner (One Professional) | $ 16.58 |
| Meals - In-Town Only | 5/14/2019 | 001473 Gebert, Alexander M | Working past 8pm / In-Office Dinner (One Professional) | $ 9.48 |
| Meals - In-Town Only | 5/14/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 5/21/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 5/30/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - Out-of-Town | 5/8/2019 | 001462 Williams, Brent C | Dinner with Counsel/Clients (Two Professionals) Capped | $ 80.00 |
| Meals - Out-of-Town | 5/8/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/9/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/9/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/10/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 39.13 |
| Meals - Out-of-Town | 5/21/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast/Dinner (One Professional) | $ 36.99 |
| Meals - Out-of-Town | 5/21/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 21.83 |
| Meals - Out-of-Town | 5/22/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/22/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/22/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 33.86 |
| Meals - Out-of-Town | 5/22/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/22/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/22/2019 | 001502 Merkel, Matthew E | Travel Meal - Breakfast/Dinner (One Professional) | $ 27.27 |
| Meals - Out-of-Town | 5/22/2019 | 001502 Merkel, Matthew E | Travel Meal - Breakfast/Dinner (One Professional) | $ 14.38 |
| Meals - Out-of-Town | 5/22/2019 | 001652 Gnatowski, Peter | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/22/2019 | 001652 Gnatowski, Peter | Travel Meal - Breakfast/Dinner (One Professional) | $ 34.51 |
| Meals - Out-of-Town | 5/23/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/23/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 36.22 |
| Meals - Out-of-Town | 5/23/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) Capped | $ 120.00 |
| Meals - Out-of-Town | 5/23/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/23/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/23/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 26.70 |
| Meals - Out-of-Town | 5/23/2019 | 001652 Gnatowski, Peter | Dinner with Counsel/Clients (Four Professionals) Capped | $ 160.00 |
| Meals - Out-of-Town | 5/23/2019 | 001652 Gnatowski, Peter | Travel Meal - Breakfast/Dinner (One Professional) | $ 10.55 |
| Meals - Out-of-Town | 5/24/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/24/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 92.74 |
| Meals - Out-of-Town | 5/25/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/25/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/25/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Four Professionals) Capped | $ 160.00 |

**EXHIBIT E**
**EXPENSE DETAIL**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Project Category | Expense Date Per Lincoln Accting | Lincoln Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Meals - Out-of-Town | 5/28/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/28/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 14.99 |
| Meals - Out-of-Town | 5/29/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast/Dinner (One Professional) | $ 18.15 |
| Meals - Out-of-Town | 5/29/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/29/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 34.34 |
| Meals - Out-of-Town | 5/31/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 5/31/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Parking | 5/10/2019 | 001462 Williams, Brent C | Parking at Airport | $ 90.00 |
| Parking | 5/16/2019 | 001462 Williams, Brent C | Parking at Airport | $ 48.00 |
| Parking | 5/22/2019 | 001206 Stevenson, Alexander W | Parking at Airport | $ 34.00 |
| Parking | 5/22/2019 | 001502 Merkel, Matthew E | Parking at Airport | $ 26.00 |
| Parking | 5/24/2019 | 001462 Williams, Brent C | Parking at Airport | $ 120.00 |
| Printing/Photocopying (In-House) | 5/3/2019 | | In-house printing | $ 39.21 |
| Printing/Photocopying (In-House) | 5/31/2019 | | In-house printing | $ 360.00 |
| Printing/Photocopying (In-House) | 5/31/2019 | | In-house printing | $ 664.65 |
| Research (Databases) | 5/31/2019 | | Paid research and subscription cost(s) for Client work | $ 950.00 |
| Research (Databases) | 5/31/2019 | | Paid research and subscription cost(s) for Client work | $ 3,550.00 |
| Teleconferencing | 5/31/2019 | | Conference Calls 201905 | $ 79.72 |