**Exhibit D**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/03/19 | Bostel, Kevin | 0.50 | 497.50 | 002 | 56661045 |
| | REVIEW AND COMMENT ON REVISED DE MINIMIS ASSET SALE MOTION (.4); CONFER WITH L. CARENS RE: SAME (.1). | | | | |
| 06/03/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 002 | 56855265 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE MOTION. | | | | |
| 06/06/19 | Goren, Matthew | 2.40 | 2,580.00 | 002 | 56655169 |
| | REVISE DE MINIMIS ASSET SALE PROCEDURES MOTION (2.1) AND CONFER WITH L. CARENS AND K. BOSTEL RE: SAME (0.3). | | | | |
| 06/06/19 | Bostel, Kevin | 0.30 | 298.50 | 002 | 56661213 |
| | REVIEW M. GOREN COMMENTS TO ASSET SALE MOTION AND CONFER WITH L. CARENS RE: SAME (.3). | | | | |
| 06/10/19 | Bostel, Kevin | 0.40 | 398.00 | 002 | 56705441 |
| | REVIEW AND COMMENT ON REVISED DRAFT OF DE MINIMIS ASSET SALE MOTION (.4). | | | | |
| 06/10/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 002 | 56758605 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE MOTION. | | | | |
| 06/14/19 | Schinckel, Thomas Robert | 2.30 | 1,587.00 | 002 | 56696551 |
| | ANALYZE AND REVIEW MATERIALS FOR BRIEFING ON 363 SALES. | | | | |
| 06/14/19 | Lee, Kathleen | 1.30 | 546.00 | 002 | 56762489 |
| | RESEARCH 363 SALE MOTIONS. | | | | |
| 06/24/19 | Bostel, Kevin | 0.10 | 99.50 | 002 | 56810704 |
| | CORRESPOND WITH L. CARENS RE: DE MINIMIS ASSET SALE MOTION (.1). | | | | |
| 06/25/19 | Bostel, Kevin | 0.60 | 597.00 | 002 | 56810838 |
| | MEET WITH T. SCHINCKEL AND L. FAIRMAN RE: ASSET SALE MATERIALS (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/19 | Bostel, Kevin | 0.20 | 199.00 | 002 | 56810638 |
| | CALL WITH G. GUERRA RE: ASSET SALE MOTION (.2). | | | | |
| | **SUBTOTAL TASK 002 - Asset Sales/363 Sales:** | **10.10** | **$7,922.50** | | |
| 06/01/19 | Green, Austin Joseph | 4.10 | 2,296.00 | 003 | 56626012 |
| | DRAFT SECTIONS OF DEBTORS' MOTION TO ENJOIN THE PERA/YORK ACTION. | | | | |
| 06/02/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 003 | 56653310 |
| | REVISE DRAFT EMAIL TO CLIENT RE: PERA ACTION (0.4); REVIEW AND REVISE STIPULATION WITH CPUC (0.2). | | | | |
| 06/02/19 | Kramer, Kevin | 7.70 | 7,661.50 | 003 | 56624363 |
| | REVISE CPUC STIPULATION AND EMAILS RE SAME (.9); DRAFT AND REVISE PERA MOTION OUTLINE AND EMAILS AND DISCUSSIONS WITH T. TSEKERIDES, A. SHADDY RE SAME (2.7); DRAFT AND REVISE CLIENT ANALYSIS RE PERA MOTION (1.3); REVISE CPUC MOTION (1.1); CONFER WITH A. SHADDY, M. AFRICK AND AJ GREEN RE PERA MOTION (.3); DRAFT AECOM SCHEDULING STIPULATION AND EMAILS RE SAME (1.4). | | | | |
| 06/02/19 | Green, Austin Joseph | 4.20 | 2,352.00 | 003 | 56624464 |
| | DRAFT SECTIONS OF DEBTORS' MOTION TO ENJOIN THE PERA/YORK ACTION. | | | | |
| 06/02/19 | Shaddy, Aaron | 7.20 | 4,968.00 | 003 | 56660018 |
| | ANALYZE AND DRAFT NON-DEBTOR 105 BRIEF. | | | | |
| 06/02/19 | Africk, Max M. | 1.40 | 1,225.00 | 003 | 56662020 |
| | PREPARE INSERT FOR 105 MOTION RE: PERA ACTION AND SEND TO A. SHADDY. | | | | |
| 06/03/19 | Tsekerides, Theodore E. | 1.20 | 1,380.00 | 003 | 56658964 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT AND COUNSEL RE: MOTION TO EXTEND STAY (.2); REVIEW DECLARATION ON LIFT STAY AND ATTACHMENTS (.3); ANALYZE ISSUES RE: TEEPLE LIFT STAY (.1); ANALYZE ISSUES RE: CPUC LIFT STAY STIPULATION AND MOTION (.3); EMAIL WITH K. KRAMER RE: CPUC STIPULATION ON STAY RELIEF (.1); REVIEW CLIENT REVISIONS TO CPUC STIPULATION AND ANALYZE ISSUES RE: SAME (.2). | | | | |
| 06/03/19 | Singh, David R. | 1.10 | 1,237.50 | 003 | 56914322 |
| | REVIEW AND REVISE OPPOSITION TO NATHAN LIFT STAY MOTION. | | | | |
| 06/03/19 | Tran, Hong-An Nguyen | 2.00 | 1,990.00 | 003 | 56914321 |
| | CORRESPONDENCE REGARDING OPPOSITION TO NATHAN LIFT STAY (1.2); REVIEW AND REVISE OPPOSITION TO NATHAN MOTION TO LIFT STAY (.8). | | | | |
| 06/03/19 | Minga, Jay | 0.20 | 190.00 | 003 | 56914450 |
| | DRAFT AND REVISE OPPOSITION TO NATHAN LIFT-STAY MOTION. | | | | |
| 06/03/19 | Shaddy, Aaron | 0.80 | 552.00 | 003 | 56914452 |
| | REVISE DEBTORS' MOTION TO LIFT STAY. | | | | |
| 06/03/19 | Evans, Steven | 0.10 | 56.00 | 003 | 56625864 |
| | MEET WITH A. SHADDY TO DISCUSS AUTOMATIC STAY RESEARCH. | | | | |
| 06/04/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 003 | 56660101 |
| | REVIEW AND REVISE OPPOSITION TO NATHAN MOTION TO LIFT STAY (0.4); EMAIL WITH COUNSEL RE: ERISA ACTION LIFT STAY AND ANALYZE ISSUES RE: SAME (0.2); REVIEW AND COMMENT ON REVISED CPUC LIFT STAY STIPULATION (0.3); EMAIL WITH TEAM RE: OPPOSITION TO NATHAN LIFT STAY (0.2). | | | | |
| 06/04/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 003 | 56914497 |
| | ANALYZE ISSUES RE: MOTION TO EXTEND STAY TO PERA SECURITIES ACTION AND RELATED MATERIALS FOR SAME. | | | | |
| 06/04/19 | Singh, David R. | 0.30 | 337.50 | 003 | 56665077 |
| | REVIEW REVISED OPPOSITION TO NATHAN LIFT STAY MOTION (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/19 | Goren, Matthew | 0.60 | 645.00 | 003 | 56628569 |
| | CALLS AND EMAILS WITH K. KRAMER RE: CPUC AUTOMATIC STAY STIPULATION (0.6). | | | | |
| 06/04/19 | Tran, Hong-An Nguyen | 0.60 | 597.00 | 003 | 56663900 |
| | REVIEW OPPOSITION TO NATHAN'S MOTION FOR RELIEF FROM STAY (.4); CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 06/04/19 | Bostel, Kevin | 0.20 | 199.00 | 003 | 56914676 |
| | REVIEW SCHEDULE ISSUES AND EMAIL FROM J. PITCHER RE: DISCLSOURES. | | | | |
| 06/04/19 | Minga, Jay | 1.10 | 1,045.00 | 003 | 56914677 |
| | REVISE OPPOSITION TO NATHAN MOTION TO LIFT STAY (.7); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.4). | | | | |
| 06/04/19 | Minga, Jay | 0.10 | 95.00 | 003 | 57054281 |
| | DISCUSS WITH WEIL LITIGATION TEAM RE HERNDON OPPOSITION. | | | | |
| 06/04/19 | Shaddy, Aaron | 1.80 | 1,242.00 | 003 | 56660595 |
| | DRAFT NON-DEBTOR D&O 105 BRIEF (1.8). | | | | |
| 06/04/19 | Evans, Steven | 3.90 | 2,184.00 | 003 | 56654101 |
| | DRAFT DECLARATIONS IN SUPPORT OF MOTION TO ENJOIN PERA ACTION. | | | | |
| 06/05/19 | Singh, David R. | 0.10 | 112.50 | 003 | 57054284 |
| | REVIEW CORRESPONDENCE WITH UCC RE OBJECTION TO NATHAN LIFT STAY MOTION. | | | | |
| 06/05/19 | Tran, Hong-An Nguyen | 0.30 | 298.50 | 003 | 56914257 |
| | CORRESPONDENCE REGARDING OPPOSITION TO NATHAN LIFT STAY. | | | | |
| 06/05/19 | Kramer, Kevin | 0.20 | 199.00 | 003 | 56914305 |
| | EMAILS RE CONED, NEXTERA LIFT STAY MOTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | Minga, Jay | 0.20 | 190.00 | 003 | 56998532 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, KELLER BENVENUTTI TEAM AND UCC COUNSEL RE OPPOSITION TO NATHAN MOTION TO LIFT STAY. | | | | |
| 06/06/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 003 | 56659185 |
| | REVIEW MATERIALS FROM CLIENT RE: MOTION TO STAY PERA ACTION (.3); ANALYZE ISSUES RE: STRATEGIES ON PERA ACTION (.3). | | | | |
| 06/06/19 | Singh, David R. | 0.20 | 225.00 | 003 | 56664483 |
| | ATTEND TO CORRESPONDENCE RE OPPOSITION TO NATHAN LIFT STAY MOTION. | | | | |
| 06/06/19 | Tran, Hong-An Nguyen | 0.60 | 597.00 | 003 | 56916122 |
| | REVIEW OPPOSITION TO NATHAN MOTION FOR RELIEF FROM STAY (.4); CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 06/06/19 | Tran, Hong-An Nguyen | 1.00 | 995.00 | 003 | 57054285 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING CITY OF MORGAN HILL'S REQUEST FOR RELIEF FROM STAY. | | | | |
| 06/06/19 | Kramer, Kevin | 3.10 | 3,084.50 | 003 | 57054283 |
| | DRAFT ANALYSIS RE PERA MOTION FACTUAL ISSUES, AND EMAILS RE SAME (2.3); DRAFT PERA MOTION (.8). | | | | |
| 06/07/19 | Shaddy, Aaron | 8.30 | 5,727.00 | 003 | 56660310 |
| | MEET WITH K. KRAMER RE: 105 DECLARATIONS (0.1); DRAFT NON-DEBTOR D&O 105 BRIEF (8.2). | | | | |
| 06/08/19 | Tsekerides, Theodore E. | 1.60 | 1,840.00 | 003 | 56653392 |
| | REVIEW AND ANALYZE DRAFT MOTION TO STAY PERA ACTION (1.2); ANALYZE ISSUES RE: SUPPORTING MATERIALS FOR MOTION (0.4). | | | | |
| 06/08/19 | Singh, David R. | 0.30 | 337.50 | 003 | 56663321 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TENTATIVE ORDER RE NATHAN MOTION FOR RELIEF FROM STAY AND CORRESPONDENCE RE SAME (.3). | | | | |
| 06/08/19 | Kramer, Kevin | 4.30 | 4,278.50 | 003 | 57054286 |
| | DRAFT PERA MOTION (3.6); REVIEW AND CONDUCT RESEARCH RE PERA MOTION (.7). | | | | |
| 06/08/19 | Minga, Jay | 0.10 | 95.00 | 003 | 56914206 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND KELLER BENVENUTTI TEAMS RE NATHAN MOTION TO LIFT STAY TENTATIVE RULING AND STRATEGY. | | | | |
| 06/08/19 | Shaddy, Aaron | 6.30 | 4,347.00 | 003 | 56660288 |
| | DRAFT NON-DEBTOR D&O 105 BRIEF (6.3). | | | | |
| 06/09/19 | Tsekerides, Theodore E. | 1.80 | 2,070.00 | 003 | 56663897 |
| | REVIEW AND REVISE DRAFT MOTION TO EXTEND AUTOMATIC STAY TO PERA DEFENDANTS AND ANALYZE ISSUES RE: SAME (1.8). | | | | |
| 06/09/19 | Kramer, Kevin | 0.30 | 298.50 | 003 | 56914297 |
| | EMAILS RE NEXTERA LIFT STAY JOINDERS. | | | | |
| 06/09/19 | Kramer, Kevin | 0.90 | 895.50 | 003 | 57054287 |
| | EMAILS WITH T. TSEKERIDES AND A. SHADDY RE PERA MOTION. | | | | |
| 06/09/19 | Shaddy, Aaron | 0.40 | 276.00 | 003 | 56660074 |
| | REVIEW AND REVISE D&O 105 BRIEF (0.4). | | | | |
| 06/10/19 | Tsekerides, Theodore E. | 2.40 | 2,760.00 | 003 | 56696285 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT TO DISCUSS PERA EXTENSION OF STAY (0.3); TEAM CALL AND EMAIL RE: EXTENSION BRIEF (0.1); ANALYZE ISSUES RE INDEMNITY AND INSURANCE (0.4); CALL WITH A. SHADDY AND K. KRAMER RE REVISIONS TO BRIEF (0.2); REVIEW UNDERWRITER AGREEMENT AND INDEMNITY OBLIGATIONS (0.3); CONFERENCE CALL WITH K. KRAMER RE: MOTION TO EXTEND STAY AND EMAIL RE: SAME (0.2); ANALYZE ISSUES RE: NEXT STEPS AND APPROACH ON MOTION TO EXTEND STAY (0.4); EMAIL RE NATHAN LIFT STAY (0.1); ANALYZE ISSUES RE SUPPORTING DECLARATIONS ON PERA ACTION AND ISSUES RE MATERIALS FOR SEALING (0.4). | | | | |
| 06/10/19 | Singh, David R. | 0.10 | 112.50 | 003 | 56914461 |
| | CORRESPOND RE NATHAN STAY RELIEF MOTION. | | | | |
| 06/10/19 | Liou, Jessica | 0.30 | 322.50 | 003 | 56914831 |
| | CONFER WITH A. TRAN RE RELIEF FROM STAY STIPULATION (.3). | | | | |
| 06/10/19 | Goren, Matthew | 0.20 | 215.00 | 003 | 56669326 |
| | CALLS AND EMAILS WITH A. TRAN RE: DANKO LIFT STAY ISSUES. | | | | |
| 06/10/19 | Tran, Hong-An Nguyen | 4.40 | 4,378.00 | 003 | 56709219 |
| | PREPARE FOR HEARING ON NATHAN'S MOTION FOR RELIEF FROM STAY (2.1); CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY ISSUES (2.3). | | | | |
| 06/10/19 | Shaddy, Aaron | 5.60 | 3,864.00 | 003 | 56706541 |
| | REVISE 105 BRIEF (0.4); DISCUSSIONS WITH K. KRAMER ON 105 BRIEF DRAFTING AND EDITING (0.3); CALL WITH C. GLEISCHER, LATHAM, K. KRAMER AND T. TSEKERIDES ON 105 BRIEF (0.4); CALL WITH T. TSEKERIDES AND K. KRAMER ON D&O POLICIES (0.1); REVISE PORTIONS OF 105 BRIEF (4.4). | | | | |
| 06/11/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 003 | 56701672 |
| | ANALYZE ISSUES RE: D&O INSURANCE (0.4); REVIEW CASES RE: EXTENSION OF STAY (0.7). | | | | |
| 06/11/19 | Tran, Hong-An Nguyen | 2.20 | 2,189.00 | 003 | 56709367 |
| | CORRESPONDENCE REGARDING LIFT STAY ISSUES (2.2). | | | | |
| 06/11/19 | Shaddy, Aaron | 1.30 | 897.00 | 003 | 56706516 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE NON-DEBTOR 105 BRIEF WITH K. KRAMER (1.3). | | | | |
| 06/11/19 | McGrath, Colin | 0.70 | 483.00 | 003 | 56915514 |
| | PREPARE FOR (.2) AND JOIN CALL WITH A. TRAN, S. SCHIRLE, G. GUERRA REGARDING STIPULATION TO LIFT STAY FOR DANKO LITIGATION (.5). | | | | |
| 06/12/19 | Tsekerides, Theodore E. | 2.20 | 2,530.00 | 003 | 56703815 |
| | REVIEW REVISED BRIEF IN PERA AND COMMENT ON SAME (1.6); ANALYZE ISSUES RE: SUPPORTING DECLARATIONS AND RELATED MATERIALS (0.3); EMAIL AND CALLS WITH K. KRAMER RE: BRIEFING AND MOTION (0.3). | | | | |
| 06/12/19 | Goren, Matthew | 0.70 | 752.50 | 003 | 56680832 |
| | REVIEW AND REVISE PERA STAY MOTION (0.7). | | | | |
| 06/12/19 | Tran, Hong-An Nguyen | 1.50 | 1,492.50 | 003 | 56915566 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY ISSUES (1.5). | | | | |
| 06/12/19 | Kramer, Kevin | 0.20 | 199.00 | 003 | 56915626 |
| | EMAILS RE CPUC STIPULATION. | | | | |
| 06/12/19 | Kramer, Kevin | 5.10 | 5,074.50 | 003 | 57054288 |
| | REVISE PERA MOTION, AND EMAILS, DISCUSSIONS RE SAME (1.4); DRAFT COLLIER DECLARATION IN SUPPORT OF PERA MOTION, AND EMAILS, DISCUSSIONS RE SAME (2.9); ANALYZE AND COMPILE COLLIER DECLARATION EXHIBITS (.8). | | | | |
| 06/12/19 | Green, Austin Joseph | 1.60 | 896.00 | 003 | 56683634 |
| | REVIEW AND REVISE DEBTORS' 105 MOTION. | | | | |
| 06/12/19 | Shaddy, Aaron | 1.20 | 828.00 | 003 | 56706046 |
| | REVIEW EDITS TO D&O 105 BRIEF (0.1); REVIEW MAIN BK DOCKET AND LEGAL RESEARCH ON MOTIONS TO SEAL (1.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/19 | Shaddy, Aaron | 0.40 | 276.00 | 003 | 56998740 |
| | REVIEW PROPOSED STIPULATION FOR LIFTING STAY BETWEEN PPAS (0.4). | | | | |
| 06/13/19 | Tsekerides, Theodore E. | 2.60 | 2,990.00 | 003 | 56704912 |
| | REVIEW SUPPORTING PAPERS ON EXTENSION OF STAY (0.3); MEET WITH K. KRAMER AND A. SHADDY RE: SUPPORTING DECLARATION (0.4); ANALYZE ISSUES RE: EXTENSION OF STAY (0.3); REVIEW REVISED DECLARATION IN SUPPORT OF STAY EXTENSION AND REVISED MEMO OF LAW AND ANALYZE ISSUES RE: INDEMNITY/INSURANCE (1.6). | | | | |
| 06/13/19 | Tran, Hong-An Nguyen | 1.30 | 1,293.50 | 003 | 56998760 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY ISSUES (1.3). | | | | |
| 06/13/19 | Green, Austin Joseph | 0.80 | 448.00 | 003 | 56685143 |
| | ATTENTION TO 105 MOTION, INCLUDING CASE REVIEW. | | | | |
| 06/13/19 | Shaddy, Aaron | 0.20 | 138.00 | 003 | 56915787 |
| | REVIEW NEXTERA LIFT STAY MOTION (0.2). | | | | |
| 06/13/19 | Africk, Max M. | 0.70 | 612.50 | 003 | 57054289 |
| | MEET WITH K. KRAMER RE: PERA ACTION (.2); REVIEW CASES CITED IN MEMO BY A. SHADDY RE: PERA AND SEND EMAIL TO TEAM REGARDING THE SAME (.3); CALL WITH A. SHADDY RE: PERA MEMO (.2). | | | | |
| 06/14/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 003 | 56700938 |
| | REVIEW AND REVISE PERA PRELIMINARY INJUNCTION MEMO OF LAW (2.6). | | | | |
| 06/14/19 | Slack, Richard W. | 0.30 | 382.50 | 003 | 56915825 |
| | EMAILS RE: INSURANCE ISSUES FOR STAY MOTION (.3). | | | | |
| 06/14/19 | Tsekerides, Theodore E. | 3.60 | 4,140.00 | 003 | 56701930 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH P. BENVENUTTI RE: LIFT STAY ISSUES (0.1); EMAIL AND CALLS WITH K. KRAMER RE: REVISIONS TO MOTION TO EXTEND STAY (0.3); ANALYZE ISSUES RE: D&O POLICIES AND REVIEW EMAIL RE: SAME (0.3); REVIEW AND COMMENT ON REVISED COLLIER DECLARATION (0.4); REVIEW COMMENTS ON REVISED MEMO OF LAW ON EXTENSION OF STAY (1.2); ANALYZE ISSUES RE: INDEMNITY OBLIGATIONS (0.4); EMAIL WITH TEAM RE: INDEMNITY OBLIGATIONS AND INSURANCE AND RELATED ISSUES (0.3); REVIEW CASES ON INDEMNITY AND INSURANCE (0.6). | | | | |
| 06/14/19 | Tran, Hong-An Nguyen | 2.10 | 2,089.50 | 003 | 56915826 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY ISSUES (2.1). | | | | |
| 06/15/19 | Tsekerides, Theodore E. | 2.90 | 3,335.00 | 003 | 56696708 |
| | REVISE MOTION FOR PI ON SECURITIES ACTION (1.3); REVIEW COMMENTS FROM CO-COUNSEL RE: MOTION FOR INJUNCTION (0.4); EMAIL AND CALLS WITH K. KRAMER RE: MOTION TO EXTEND STAY (0.3); REVIEW AND ANALYZE ISSUES RE: COLLIER DECLARATION (0.4); REVIEW COMPLAINT FOR REVISIONS TO MOTION PAPERS (0.5). | | | | |
| 06/15/19 | Kramer, Kevin | 9.30 | 9,253.50 | 003 | 56705843 |
| | REVISE PERA MOTION (5.9); REVISE COLLIER DECLARATION IN SUPPORT OF PERA MOTION AND COMPILE EXHIBITS (1.1); DRAFT CLIENT AND CO-COUNSEL EMAIL RE PERA MOTION AND COLLIER DECLARATION (.7); DRAFT PERA COMPLAINT (1.6). | | | | |
| 06/15/19 | Africk, Max M. | 0.20 | 175.00 | 003 | 56705944 |
| | CALL WITH K. KRAMER RE: PERA (.2). | | | | |
| 06/16/19 | Karotkin, Stephen | 0.40 | 640.00 | 003 | 56700828 |
| | REVIEW PERA INJUNCTION BRIEF (.4). | | | | |
| 06/16/19 | Tsekerides, Theodore E. | 1.90 | 2,185.00 | 003 | 56726478 |
| | REVIEW AND REVISE MOTION TO STAY PERA ACTION (1.0); EMAIL WITH K. KRAMER RE: MOTION TO EXTEND STAY (0.2); REVIEW AND REVISE COLLIER DECLARATION (0.4); REVIEW COMMENTS ON DRAFT MOTION (0.3). | | | | |
| 06/16/19 | Kramer, Kevin | 7.50 | 7,462.50 | 003 | 57054291 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PERA MOTION (3.3); DRAFT PERA COMPLAINT (3.9); EMAILS RE PERA FILINGS (.2): CALL WITH S. KAROTKIN RE PERA BRIEF (.1). | | | | |
| 06/16/19 | Minga, Jay | 0.10 | 95.00 | 003 | 56704544 |
| | REVIEW COMMUNICATIONS RE TCC DISCOVERY FOR UPDATING DISCOVERY COLLECTION AND REVIEW TRACKER AND ATTENTION TO COMMUNICATIONS WITH WEIL LITIGATION TEAM RE RESPONSE TO PPA LIFT-STAY MOTION (.1). | | | | |
| 06/17/19 | Slack, Richard W. | 0.40 | 510.00 | 003 | 57000899 |
| | PARTICIPATE ON D&O POLICY CALL RE: PRODUCTIONS (.4). | | | | |
| 06/17/19 | Tsekerides, Theodore E. | 3.70 | 4,255.00 | 003 | 56736746 |
| | CALL WITH CLIENT AND TEAM RE: PERA ACTION (0.4); CALLS AND EMAIL WITH K. KRAMER RE: PERA ADVERSARY PROCEEDING (0.6); REVISE PERA BRIEF AND COMPLAINT (1.8); REVIEW COMMENTS FROM CO-COUNSEL AND ANALYZE ISSUES RE: SAME (0.4); REVISE BRIEFING AND ANALYZE ISSUES RE: INSURANCE (0.5). | | | | |
| 06/17/19 | Green, Austin Joseph | 2.20 | 1,232.00 | 003 | 56715940 |
| | REVIEW AND REVISE DRAFT OF DEBTORS' 105 MOTION TO ENJOIN THE PERA/YORK ACTION AGAINST THE NON-DEBTOR DEFENDANTS. | | | | |
| 06/17/19 | Africk, Max M. | 0.70 | 612.50 | 003 | 56753922 |
| | EMAIL T TSEKRIDES RE: OPPOSITION TO PPA LIFT STAY (.1); EMAILS TO NEECKAUN IRANI RE: OPPOSITION TO PPA LIFT STAY MOTION (.2); EMAIL CLIENT RE: BRAD REMINGTON (.1); CALL WITH T TSEKERIDES RE: OPPOSITION TO PPA LIFT STAY MOTION (.3). | | | | |
| 06/18/19 | Tsekerides, Theodore E. | 2.90 | 3,335.00 | 003 | 56737132 |
| | REVIEW REVISED BRIEF AND COLLIER DECLARATION AND FURTHER COMMENT ON SAME (1.2); REVIEW ADDITIONAL COMMENTS ON BRIEF AND DECLARATION AND ANALYZE SAME (0.7); CONFERENCES WITH K. KRAMER RE: REVISIONS TO BRIEF AND DECLARATION (0.2); ANALYZE ISSUES RE: INSURANCE APPLICABILITY AND IMPACT ON CLAIMS (0.5); EMAIL WITH COUNSEL RE: STAY EXTENSION ISSUES (0.3). | | | | |
| 06/18/19 | Green, Austin Joseph | 3.40 | 1,904.00 | 003 | 56718930 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH FINAL REVIEW FOR DEBTORS' 105 MOTION SEEKING A PRELIMINARY INJUNCTION AGAINST THE PERA/YORK SECURITIES ACTION AGAINST THE NON-DEBTOR DEFENDANTS. | | | | |
| 06/18/19 | Evans, Steven | 0.90 | 504.00 | 003 | 56716934 |
| | ORGANIZE EXHIBITS FOR 105 MOTION TO EXTEND AUTOMATIC STAY TO PERA PLAINTIFFS. | | | | |
| 06/18/19 | Africk, Max M. | 5.50 | 4,812.50 | 003 | 56753570 |
| | EMAIL AND CALL A.J. GREEN RE: CONSOLIDATING FILINGS RELEVANT TO OPPOSITION TO PPA LIFT STAY MOTION (.3); REVIEW RELEVANT FILINGS AND DRAFT LIMITED OBJECTION TO RE: OPPOSITION TO PPA LIFT STAY MOTION (5.2). | | | | |
| 06/19/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 003 | 56744430 |
| | REVIEW AND REVISE RESPONSE TO HERNDON MOTION TO MODIFY STAY (1.2). | | | | |
| 06/19/19 | Kramer, Kevin | 0.20 | 199.00 | 003 | 56943496 |
| | EMAILS RE CRONIN LIFT STAY (.1); EMAILS RE THOMPSON/NASH LIFT STAY (.1). | | | | |
| 06/19/19 | Africk, Max M. | 0.80 | 700.00 | 003 | 56753950 |
| | EMAIL T. TSEKERIDES RE: RE: OPPOSITION TO PPA LIFT STAY MOTION (.2); EMAIL NEECKAUN IRANI RE: OPPOSITION TO PPA LIFT STAY MOTION (.1); CALL WITH NEECKAUN IRANI RE: OPPOSITION TO PPA LIFT STAY MOTION (.3); CALL WITH TED TSEKERIDES RE: OPPOSITION TO PPA LIFT STAY MOTION (.2). | | | | |
| 06/20/19 | McGrath, Colin | 0.40 | 276.00 | 003 | 56755283 |
| | DISCUSS CRONIN LIFT-STAY WITH K. KRAMER (.1).  REVIEW BACKGROUND MATERIALS FOR CRONIN LIFT-STAY (.3). | | | | |
| 06/21/19 | Irani, Neeckaun | 1.10 | 616.00 | 003 | 56752842 |
| | REVISE PG&E LIFT STAY MOTION PRIOR TO FILING. | | | | |
| 06/21/19 | McGrath, Colin | 0.40 | 276.00 | 003 | 56755353 |
| | REVIEW FILINGS RELATED TO CRONIN MOTION TO LIFT STAY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/19 | Tsekerides, Theodore E. | 0.20 | 230.00 | 003 | 56737487 |
| | REVIEW AND REVISE EMAIL TO CPUC AND CLIENT RE: NEXT STEPS ON CPUC PROCEEDINGS . | | | | |
| 06/24/19 | Shaddy, Aaron | 0.10 | 69.00 | 003 | 57054293 |
| | REVIEW COURT'S ORDER ON DEBTORS' LIFT STAY MOTION TO PROSECUTE APPEALS. | | | | |
| 06/25/19 | McGrath, Colin | 4.40 | 3,036.00 | 003 | 56800415 |
| | CONDUCT RESEARCH TO IDENTIFY CASES SUPPORTING ARGUMENTS IN OPPOSITION TO CRONIN REQUEST FOR RELIEF FROM STAY (1.5); DRAFT OPPOSITION TO CRONIN MOTION (2.9). | | | | |
| 06/26/19 | McGrath, Colin | 6.50 | 4,485.00 | 003 | 56799602 |
| | CONDUCT RESEARCH IN SUPPORT OF (1.5) AND DRAFT OPPOSITION TO CRONIN MOTION FOR STAY RELIEF (5.0). | | | | |
| 06/27/19 | Kramer, Kevin | 0.40 | 398.00 | 003 | 57001080 |
| | DRAFT ANALYSIS RE OUTSTANDING LIFT STAY MOTIONS (.4). | | | | |
| 06/27/19 | McGrath, Colin | 1.40 | 966.00 | 003 | 56799717 |
| | REVISE BRIEF IN OPPOSITION TO CRONIN MOTION FOR RELIEF FROM STAY. | | | | |
| 06/28/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 003 | 56807956 |
| | CALL WITH E COLLIER RE STAY AND REMOVAL ISSUES (0.4); REVIEW COMPLAINTS RE: EMPLOYEMENT CASES AND STAY (0.3). | | | | |
| 06/28/19 | Shaddy, Aaron | 0.20 | 138.00 | 003 | 56798560 |
| | EMAIL K. KRAMER ON JUDGE MONTALI ORDER TO LIFT STAY (0.2). | | | | |
| 06/28/19 | McGrath, Colin | 2.80 | 1,932.00 | 003 | 56799886 |
| | REVISE DRAFT BRIEF IN OPPOSITION TO CRONIN MOTION FOR STAY RELIEF. | | | | |
| 06/30/19 | Liou, Jessica | 0.20 | 215.00 | 003 | 56818365 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PG&E ABSTENTION DECISION (.2). | | | | |
| 06/30/19 | Pitcher, Justin R. | 7.00 | 5,530.00 | 003 | 56809556 |
| | REVIEW IN RE DOW CORNING CASE AND DRAFT SUMMARY EMAIL (5.0); RESEARCH PG&E 2002 OPINION REGARDING ABSTENTION AND LIFT STAY (2.0). | | | | |
| **SUBTOTAL TASK 003 - Automatic Stay:** | | **186.90** | **$166,344.50** | | |
| 06/01/19 | Kramer, Kevin | 0.20 | 199.00 | 004 | 56623231 |
| | EMAILS RE AECOM MEDIATION (.1); EMAILS RE CPUC STIPULATION (.1). | | | | |
| 06/02/19 | Tran, Hong-An Nguyen | 0.60 | 597.00 | 004 | 56663809 |
| | REVIEW REDLINE OF PROTECTIVE ORDER (.4); CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 06/02/19 | Minga, Jay | 0.70 | 665.00 | 004 | 56684573 |
| | REVISE DRAFT PROTECTIVE ORDER AND DRAFT CORRESPONDENCE WITH UCC AND TCC (.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1). | | | | |
| 06/03/19 | Slack, Richard W. | 2.10 | 2,677.50 | 004 | 56625772 |
| | REVIEW PROTECTIVE ORDER AND MEET WITH J. MINGA, A. TRAN RE: UCC AND TCC EMAILS (.5); TELEPHONE CALL WITH J. LIOU, CLIENT, ANDERSON, GROSSBARD AND OTHERS RE: 2004 AND OTHER DOCUMENT COLLECTION (.7); INTERNAL MEETING WITH J. LIOU, J. MINGA AND K. KRAMER RE: DOCUMENT PRODUCTION ISSUES (.4); REVIEW AND REVISE PROCESS OUTLINE (.4); REVIEW AND REVISE PRIVILEGE EMAIL TO UCC (.1). | | | | |
| 06/03/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56664896 |
| | REVIEW CRAVATH CORRESPONDENCE RE UCC VIEWS RE PROTECTIVE ORDER. | | | | |
| 06/03/19 | Tran, Hong-An Nguyen | 4.40 | 4,378.00 | 004 | 56663803 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LITIGATION MATTERS AND STRATEGY (2.4); REVIEW DRAFT PROTECTIVE ORDER (.8); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (1.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/19 | Kramer, Kevin | 6.70 | 6,666.50 | 004 | 56625434 |

REVIEW PAUL WEISS REVISIONS TO CPUC STIPULATION, FURTHER REVISE STIPULATION, AND DRAFT CLIENT ANALYSIS RE SAME (1.6); EMAILS RE BDRT/DRI CALLS (.2); EMAILS RE MUTUAL AID MOTION (.1); REVISE MOTION TO APPROVE CPUC STIPULATION (.8); REVISE AECOM DEADLINES STIPULATON (.4); ANALYSIS, EMAILS RE AECOM MEDIATION (.9); CALLS AND EMAILS WITH PAUL WEISS RE CPUC STIPULATION, AND DRAFT SUMMARIES OF SAME (1.3); CALL WITH T. TSEKERIDES RE CPUC STIPULATION, AECOM MEDIATION (.4); EMAILS WITH PERA COUNSEL RE CONFIDENTIALITY ACKNOWLEDGMENT (.1); EMAILS, DISCUSSIONS WITH M. GOREN AND K. BOSTEL RE AICHELE SETTLEMENT (.3); EMAILS CRAVATH DOCUMENT VENDOR WORKSPACE ACCESS (.2); FURTHER REVISE CPUC STIPULATION PER CLIENT COMMENTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/19 | McGrath, Colin | 0.10 | 69.00 | 004 | 56653786 |

REVIEW EMAILS FROM LITIGATION TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/19 | Slack, Richard W. | 0.70 | 892.50 | 004 | 56662078 |

REVIEW, REVISE AND EXCHANGE EMAILS TO AND WITH UCC RE: PROTECTIVE ORDER AND REVIEW CASES RE: SAME (.4); REVIEW INSURANCE RESPONSE BY CRAVATH (.1); REVIEW TCC EMAIL RE: PROTECTIVE ORDER AND INTERNAL EMAILS RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/19 | Tran, Hong-An Nguyen | 2.50 | 2,487.50 | 004 | 57054340 |

CORRESPONDENCE AND COMMUNICATION REGARDING MOTION FOR CONFIDENTIALITY AND PROTECTIVE ORDER (1.8); REVIEW PROTECTIVE ORDER (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/19 | Kramer, Kevin | 10.80 | 10,746.00 | 004 | 56626176 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS, CORRESPONDENCE RE TCC DISCOVERY COLLECTION, REVIEW AND PRODUCTION PROCESS (1.4); CONFER WITH J. MINGA RE TCC DISCOVERY (.7); CALL WITH R. SLACK, D. SINGH AND J. MINGA RE CLIENT NDA (.3); EMAILS RE WEIL ENGAGEMENT LETTER (.1); EMAILS RE AECOM MEDIATION (.7); DRAFT CLIENT ANALYSIS RE TCC DISCOVERY PRIVILEGE REVIEW (.3); EMAILS RE PERA CONFIDENTIALITY ACKNOWLEDGMENT (.2); CONFER WITH AJ GREEN AND S. EVANS RE PERA DECLARATIONS (.3); REVISE CPUC STIPULATION, MOTION, DECLARATION, AND PROPOSED ORDER, AND CORRESPONDENCE RE SAME (1.9); ANALYSIS, CORRESPONDENCE RE D&O INSURANCE POLICIES (.2); UPDATE TCC DISCOVERY TRACKER AND EMAILS RE SAME (1.1); ATTEND CLIENT/ADVISER CALL RE TCC DISCOVERY (1.0); CONFER WITH A. SHADDY, M. AFRICK RE PERA MOTION (.3); DRAFT ANALYSIS RE TCC MANAGEMENT RELATED DISCOVERY REQUESTS (1.4); EMAILS RE STIPULATIONS TO LIFT STAY (.1); EMAILS, DISCUSSIONS RE STAFFING (.2); DRAFT EMAIL TO A.TAFF-RICE RE COLTAN STIPULATION (.6). | | | | |
| 06/04/19 | Minga, Jay | 5.20 | 4,940.00 | 004 | 56690807 |
| | REVISE DRAFT PROTECTIVE ORDER (.5); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, P. BENVENUTTI, UCC COUNSEL AND TCC COUNSEL RE PROPOSED REVISIONS TO PROTECTIVE ORDER (2.3); DRAFT MOTION FOR PROTECTIVE ORDER (2.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND P. BENVENUTTI RE SAME (.2). | | | | |
| 06/04/19 | Green, Austin Joseph | 2.60 | 1,456.00 | 004 | 56628442 |
| | DRAFT SECTIONS FOR THE DECLARATIONS OF DIRECTORS FRED FOWLER AND ERIC MULLINS IN SUPPORT OF DEBTORS' MOTION TO ENJOIN THE PERA/YORK ACTION. | | | | |
| 06/05/19 | Slack, Richard W. | 2.70 | 3,442.50 | 004 | 56661816 |
| | REVIEW AND REVISE PROTECTIVE ORDER MOTION (1.8); REVIEW UPDATE SUMMARY OF PG&E DISCOVERY CALL (.1); REVIEW AND REVISE EMAIL RE: PROTECTIVE ORDER MOTION (.1): CALL WITH J. MINGA (.1); EXCHANGE EMAILS RE: PUTTING PROTECTIVE ORDER MOTIONS ON FOR SAME DATE (.2); REVIEW AND REVISE NOTICES OF DEPOSITION (.4). | | | | |
| 06/05/19 | Singh, David R. | 0.50 | 562.50 | 004 | 56665164 |
| | CORRESPOND RE AND REVIEW COMMENTS TO MOTION FOR PROTECTIVE ORDER. | | | | |
| 06/05/19 | Liou, Jessica | 1.60 | 1,720.00 | 004 | 56674138 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS RE PROTECTIVE ORDER, EMAILS WITH R. SLACK, EMAILS WITH KB, EMAILS WITH UCC COUNSEL (0.4); REVIEW PROTECTIVE ORDER MOTION AND PROVIDE COMMENTS (.8), CONFER WITH J. MINGA RE SAME (.2); CONFER WITH J. MINGA RE PROTECTIVE ORDER (.2).

| 06/05/19 | Tran, Hong-An Nguyen | 2.90 | 2,885.50 | 004 | 56663846 |

REVIEW CORRESPONDENCE AND COMMUNICATION REGARDING LITIGATION MATTERS AND STRATEGY (1.5); CORRESPONDENCE REGARDING PROTECTIVE ORDER (.9); REVIEW MOTION FOR CONFIDENTIALITY AND PROTECTIVE ORDER (.5).

| 06/05/19 | Minga, Jay | 11.30 | 10,735.00 | 004 | 56691275 |

DRAFT AND REVISE MOTION FOR PROTECTIVE ORDER (2.9); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND KELLER BENVENUTTI TEAM RE REVISIONS TO MOTION FOR PROTECTIVE ORDER (.4); COMMUNICATIONS WITH CLIENT AND WEIL LITIGATION TEAM RE DRAFT PROTECTIVE ORDER (.1); ANALYZE TCC DRAFT PROTECTIVE ORDER (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND KELLER BENVENUTTI TEAM RE ANALYSIS OF TCC DRAFT PROTECTIVE ORDER (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND KELLER BENVENUTTI TEAM RE DECLARATION IN SUPPORT OF MOTION FOR PROTECTIVE ORDER (.2); DRAFT DECLARATION IN SUPPORT OF MOTION FOR PROTECTIVE ORDER (1.8); COMMUNICATIONS WITH WEIL LITIGATION TEAM, CRAVATH LITIGATION TEAM AND CLIENT RE TCC DISCOVERY COLLECTION AND DOCUMENT REVIEW (2.6); ANALYZE CASE MANAGEMENT ORDER AND BANKRUPTCY LOCAL RULES RE OPPOSITIONS TO CPUC AND PROTECTIVE ORDER MOTIONS (.2); COMMUNICATIONS WITH P. BENVENUTTI AND WEIL LITIGATION TEAM RE SAME (.1); DRAFT SUMMARY RE CLIENT, WEIL, CRAVATH, ALIX PARTNERS AND CELERITY DOCUMENT REVIEW COMMUNICATIONS (.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND KELLER BENVENUTTI TEAM RE NOTICE OF HEARING ON MOTION FOR PROTECTIVE ORDER (.4); ANALYZE TCC MOTION FOR PROTECTIVE ORDER (.6); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM AND CRAVATH TEAM RE TCC MOTION FOR PROTECTIVE ORDER (1.0).

| 06/06/19 | Slack, Richard W. | 4.30 | 5,482.50 | 004 | 56662395 |

CALL WITH J. LIOU (.1); REVIEW AND REVISE PROTECTIVE ORDER MOTION AND REVIEW DECLARATION, INCLUDING EMAILS AN COMMENTS RE: SAME (2.4); REVIEW AND REVISE MOTION TO SHORTEN TIME AND EMAILS RE: SAME (.4); REVIEW AND REVISE OBJECTIONS TO TCC'S REQUESTS (.4); REVIEW TCC PROTECTIVE ORDER MOTION (.4); REVIEW AND REVISE SKIKOS SUBPOENA (.5); TELEPHONE CALL WITH BENVENUTTI RE: SHORTEN TIME MOTION (.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/06/19 | Slack, Richard W. | 0.60 | 765.00 | 004 | 57057081 |
| | ATTEND LITIGATION TEAM CALL. | | | | |
| 06/06/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 004 | 56659124 |
| | PARTICIPATE ON TEAM LITIGATION CALL TO DISCUSS OPEN MATTERS AND NEXT STEPS (.6); EMAIL WITH TEAM RE: OPEN MATTERS (.1). | | | | |
| 06/06/19 | Singh, David R. | 1.00 | 1,125.00 | 004 | 57057082 |
| | WEEKLY LITIGATION TEAM CALL. | | | | |
| 06/06/19 | Liou, Jessica | 1.90 | 2,042.50 | 004 | 56674232 |
| | REVIEW AND REVISE DRAFT PROTECTIVE ORDER MOTION (1.5); REVIEW AND RESPOND TO EMAILS RE FURTHER REVISIONS TO DRAFT MOTION FOR PROTECTIVE ORDER (0.3); REVIEW PROTECTIVE ORDER MOTION (0.1). | | | | |
| 06/06/19 | Tran, Hong-An Nguyen | 0.70 | 696.50 | 004 | 56663890 |
| | CORRESPONDENCE REGARDING PROTECTIVE ORDER. | | | | |
| 06/06/19 | Tran, Hong-An Nguyen | 0.80 | 796.00 | 004 | 57057084 |
| | REVIEW CORRESPONDENCE AND COMMUNICATION REGARDING LITIGATION MATTERS AND STRATEGY. | | | | |
| 06/06/19 | Kramer, Kevin | 1.70 | 1,691.50 | 004 | 56647274 |
| | REVIEW CLIENT REVISIONS TO TCC DISCOVERY TRACKER AND FURTHER UPDATE SAME (.9); CONFER WITH A. SHADDY RE PERA MOTION (.3); EMAILS RE AECOM MEDIATION (.3); EMIALS, DISCUSSIONS RE PROTECTIVE ORDER MOTION (.2). | | | | |
| 06/06/19 | Kramer, Kevin | 0.80 | 796.00 | 004 | 57057085 |
| | PARTICIPATE ON WEEKLY LITIGATION TEAM CALL. | | | | |
| 06/06/19 | Minga, Jay | 11.00 | 10,450.00 | 004 | 56691424 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TCC DISCOVERY DOCUMENT COLLECTION PROCESS (.3); EMAILS WITH WEIL LITIGATION TEAM, CRAVATH TEAM AND CLIENT RE SAME (1.4); EMAILS WITH CLIENT, WEIL LITIGATION TEAM, CRAVATH TEAM, ALIX PARTNERS AND CELERITY RE SAME (.1); REVISE MOTION FOR PROTECTIVE ORDER (3.3); EMAILS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM AND CLIENT RE MOTION FOR PROTECTIVE ORDER (1.6); REVISE DECLARATION IN SUPPORT OF PROTECTIVE ORDER (2.4); EMAILS WITH WEIL LITIGATION TEAM RE SAME (.4); EMAILS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND KELLER BENVENUTTI TEAM RE REQUEST FOR SHORTENED NOTICE (.5); EMAILS WITH WEIL LITIGATION TEAM, KELLER BENVENUTTI TEAM AND UCC COUNSEL RE OPPOSITION TO NATHAN MOTION TO LIFT STAY (.4); ANALYZE TCC PROPOSED PROTECTIVE ORDER AND MOTION FOR PROTECTIVE ORDER (.2); EMAILS WITH WEIL LITIGATION TEAM AND KELLER BENVENUTTI TEAM RE SAME (.4). | | | | |
| 06/06/19 | McNulty, Shawn C. <br> WEEKLY LIT STATUS AND STRATEGY MEETING. | 0.60 | 414.00 | 004 | 57057086 |
| 06/06/19 | Africk, Max M. <br> PARTICIPATE ON WEEKLY LITIGATION CALL (.6). | 0.60 | 525.00 | 004 | 56661794 |
| 06/06/19 | McGrath, Colin <br> REVIEW BACKGROUND MATERIAL RE: HERNDON ADVERSARY PROCEEDING. | 0.20 | 138.00 | 004 | 56914078 |
| 06/06/19 | McGrath, Colin <br> JOIN LITIGATION TEAM CONFERENCE CALL. | 0.60 | 414.00 | 004 | 57057087 |
| 06/07/19 | Slack, Richard W. <br> DRAFT, REVIEW AND REVISE DECLARATION AND MOTION FOR PROTECTIVE ORDER AND FINALIZE PAPERS FOR FILING (4.2); REVIEW AND REVISE MOTION TO SHORTEN TIME AND EMAILS RE: SAME (.4); REVIEW TCC 2004 MOTION RE: INSURANCE (.1). | 4.70 | 5,992.50 | 004 | 56663004 |
| 06/07/19 | Singh, David R. | 1.80 | 2,025.00 | 004 | 56663825 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW CORRESPONDENCE RE DECLARATION IN SUPPORT OF MOTION FOR PROTECTIVE ORDER/LATEST DRAFT OF SAME (.4); REVIEW CORRESPONDENCE RE APPLICATION FOR ORDER SHORTENING TIME FOR HEARING ON MOTION FOR PROTECTIVE ORDER (.4); REVIEW R. SLACK COMMENTS TO DECLARATION IN SUPPORT OF MOTION FOR PROTECTIVE ORDER (.4); REVIEW UPDATED DRAFT OF APPLICATION SHORTENING TIME FOR HEARING ON MOTION FOR PROTECTIVE ORDER FROM P. BENVENUTTI (.2); REVIEW PROPOSED EDITS ON MOTION FOR PROTECTIVE ORDER FROM CRAVATH (.2); REVIEW CORRESPONDENCE WITH COMMITTEES RE MOTION FOR PROTECTIVE ORDER (.2).

| 06/07/19 | Tran, Hong-An Nguyen | 4.80 | 4,776.00 | 004 | 56663868 |

REVIEW MOTION FOR PROTECTIVE ORDER AND SUPPORTING DOCUMENTS (1.5); EMAILS AND CALLS REGARDING SAME (1.2); EMAILS AND CALLS REGARDING TCC DISCOVERY (1.3); EMAILS AND CALLS REGARDING LITIGATION MATTERS AND STRATEGY (.8).

| 06/07/19 | Kramer, Kevin | 9.60 | 9,552.00 | 004 | 56647284 |

REVISE AECOM SCHEDULING STIPULATION AND EMAILS RE SAME (.4); DRAFT COLLECTION TEMPLATES FOR TCC DOCUMENT COLLECTION (.8): CONFER WITH A. SHADDY RE PERA MOTION (.3); DRAFT PERA MOTION (3.8); REVIEW AND CONDUCT RESEARCH RE PERA MOTION (1.3): REVIEW RELEVANT FILINGS RE PERA MOTION (.6): EMAILS WITH CO-COUNSEL, CLIENT RE PERA MOTION FACTUAL BACKGROUND (.2); EMAILS AND DISCUSSIONS WITH CRAVATH, CELERITY, CDS, LATHAM AND CLIENT RE TCC DOCUMENT COLLECTION, REVIEW AND PRODUCTION (1.7); EMALS AND DISCUSSIONS RE PROTECTIVE ORDER MOTION (.3); REVIEW AND DRAFT ANALYSIS RE NEW TCC DISCOVERY REQUESTS (.2).

| 06/07/19 | Minga, Jay | 13.90 | 13,205.00 | 004 | 56691675 |

EMAILS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM AND KELLER BENVENUTTI TEAM RE MOTION FOR PROTECTIVE ORDER (2.8); REVISE MOTION FOR PROTECTIVE ORDER (3.5); DRAFT AND REVISE DECLARATION IN SUPPORT OF MOTION FOR PROTECTIVE ORDER AND EXHIBITS (4.8); EMAILS WITH WEIL LITIGATION TEAM AND KELLER BENVENUTTI RE DECLARATION IN SUPPORT OF MOTION FOR PROTECTIVE ORDER AND SUPPORTING EXHIBITS (2.1); EMAILS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM, KELLER BENVENUTTI TEAM AND UCC COUNSEL RE SHORTENED NOTICE OF HEARING (.5); EMAILS WITH CLIENT AND WEIL LITIGATION TEAM RE TCC DISCOVERY COLLECTION AND REVIEW (.1); EMAILS WITH WEIL LITIGATION TEAM RE TCC BAR DATE MOTION DISCOVERY, DEPOSITION NOTICE AND REQUEST FOR PRODUCTION (.1).

| 06/07/19 | Evans, Steven | 1.80 | 1,008.00 | 004 | 56654367 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOTION FOR PROTECTIVE ORDER. | | | | |
| 06/07/19 | McGrath, Colin | 1.20 | 828.00 | 004 | 56653768 |
| | REVIEW BACKGROUND MATERIAL RELATED TO HERNDON ADVERSARY PROCEEDING. | | | | |
| 06/08/19 | Kramer, Kevin | 0.50 | 497.50 | 004 | 56647283 |
| | EMAILS RE AECOM SCHEDULING STIPULATION (.1); ANALYSIS AND EMAILS RE TCC DISCOVERY (.4). | | | | |
| 06/09/19 | Kramer, Kevin | 3.90 | 3,880.50 | 004 | 56676684 |
| | CONFER WITH J. MINGA AND A SHADDY RE CLIENT LITIGATION UPDATE (.2); REVIEW TCC DISCOVERY DOCUMENTS (1.6); UPDATE TCC DISCOVERY TRACKER (.4); ANALYSIS, EMAILS AND DISCUSSIONS RE TCC DISCOVERY DOCUMENT COLLECTION, REVIEW, AND PRODUCTION (1.7). | | | | |
| 06/09/19 | Minga, Jay | 0.20 | 190.00 | 004 | 56691804 |
| | RESEARCH STATUS OF CITY OF WARREN SAN FRANCISCO SUPERIOR COURT ACTION (.1); EMAILS WITH WEIL LITIGATION TEAM RE SAME (.1). | | | | |
| 06/10/19 | Slack, Richard W. | 1.60 | 2,040.00 | 004 | 56706708 |
| | REVIEW SAMPLE DOCUMENTS RE:  INITIAL PRODUCTION AND MEET WITH J. MINGA (2X) AND EXCHANGE EMAILS RE:  CONFIDENTIALITY DESIGNATIONS (.6); CALL WITH J. MINGA RE:  SHARED DRIVE ISSUE (.1); MEET WITH S. KAROTKIN, J. LIOU AND OTHERS RE: CEO COMP MOTION AND KEIP (.8); EXCHANGE EMAILS WITH J. MINGA RE:  PROTECTIVE ORDER, NDA (.1). | | | | |
| 06/10/19 | Singh, David R. | 0.30 | 337.50 | 004 | 56914460 |
| | REVIEW CORRESPONDENCE RE DANKO STIPULATION. | | | | |
| 06/10/19 | Liou, Jessica | 0.50 | 537.50 | 004 | 57057088 |
| | CONFER WITH K. ORSINI, T. SCHINCKEL, S. KAROTKIN RE LITIGATION ISSUES. | | | | |
| 06/10/19 | Kramer, Kevin | 6.90 | 6,865.50 | 004 | 56676858 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PERA MOTION AND DECLARATION, AND EMAILS, DISCUSSIONS WITH T. TSEKERIDES AND A. SHADDY RE SAME (5.8); EMAILS RE REMINGTON STIPULATION (.1); CALL WITH CLIENT AND LATHAM RE PERA MOTION (.3); EMAILS RE TCC DISCOVERY TECH ISSUES (.2); DRAFT CLIENT LITIGATION UPDATE (.2); EMAILS RE STAFFING (.1); CLIENT EMAILS RE CPUC STIPULATION (.1); CLIENT EMAILS RE AECOM SCHEDULING STIPULATION (.1). | | | | |
| 06/10/19 | Minga, Jay | 0.40 | 380.00 | 004 | 56691980 |
| | EMAILS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE MOTION FOR PROTECTIVE ORDER UPDATE (.2); EMAILS WITH WEIL LITIGATION TEAM RE PUBLIC DOCUMENT COLLECTION (.1); EMAILS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND KELLER BENVENUTTI TEAM RE NOTICE OF HEARING RE MOTION FOR PROTECTIVE ORDER (.1). | | | | |
| 06/10/19 | McGrath, Colin | 0.10 | 69.00 | 004 | 56702630 |
| | REVIEW EMAILS FROM A. TRAN REGARDING DANKO STIPULATION. | | | | |
| 06/11/19 | Slack, Richard W. | 0.30 | 382.50 | 004 | 56706991 |
| | REVIEW AND EXCHANGE EMAILS RE: GOVERNMENTAL UNITS AND PROTECTIVE ORDERS (.3). | | | | |
| 06/11/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56709744 |
| | REVIEW CORRESPONDENCE RE POTENTIAL CARVE OUT FOR REGULATORY REQUESTS IN PROTECTIVE ORDER (.2). | | | | |
| 06/11/19 | Kramer, Kevin | 8.10 | 8,059.50 | 004 | 56676880 |
| | REVISE PERA MOTION (4.7); CONFER WITH A. SHADDY RE PERA MOTION (.3); DRAFT COLLIER DECLARATION IN SUPPORT OF PERA MOTION (.4); EMAILS RE HERNDON REPLY (.1); CONFER WITH J. MINGA, AJ GREEN AND S. BIRATU RE TCC DISCOVERY (.6); EMAILS WITH CLIENT, CRAVATH AND DOCUMENT VENDOR RE UPCOMING DOCUMENT PRODUCTION TO TCC (.9); EMAILS AND DISCUSSIONS WITH CLIENT, M. GOREN AND M. REISS RE PROOFS OF SERVICE (.5); REVISE AECOM SCHEDULING STIPULATION AND PROPOSED ORDER, AND EMAILS RE SAME (.6). | | | | |
| 06/11/19 | Silverstein, Chelsea | 1.00 | 950.00 | 004 | 56690383 |
| | DISCUSS CASE BACKGROUND WITH R. SLACK AND REVIEW RELEVANT FILINGS. | | | | |
| 06/11/19 | McGrath, Colin | 4.10 | 2,829.00 | 004 | 56702581 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BACKGROUND MATERIAL RELATED TO HERDON ADVERSARY PROCEEDING (2.5); CONDUCT RESEARCH TO SUPPORT HERDON REPLY BRIEF (1.6). | | | | |
| 06/12/19 | Slack, Richard W. | 0.20 | 255.00 | 004 | 56706620 |
| | EXCHANGE EMAILS RE: GOVERNMENTAL AUTHORITY (.2). | | | | |
| 06/12/19 | Singh, David R. | 0.30 | 337.50 | 004 | 56915569 |
| | CORRESPOND AND REVIEW DANKO STIPULATION (.3). | | | | |
| 06/12/19 | Tran, Hong-An Nguyen | 2.20 | 2,189.00 | 004 | 56709397 |
| | CORRESPONDENCE REGARDING DILIGENCE RESPONSES (.8); REVIEW MOTION TO DISMISS HERNDON AMENDED COMPLAINT (.5); REVIEW CASE LAW REGARDING SAME (.9). | | | | |
| 06/12/19 | Kramer, Kevin | 0.70 | 696.50 | 004 | 56685157 |
| | DISCUSSION RE HERNDON REPLY (.2); EMAILS AND DISCUSSIONS WITH M. REISS RE PROOFS OF SERVICE (.4); EMAILS RE AECOM SCHEDULING ORDER (.1). | | | | |
| 06/12/19 | Minga, Jay | 6.60 | 6,270.00 | 004 | 56696046 |
| | COMMUNICATIONS WITH CLIENT WEIL LITIGATION TEAM, CRAVATH TEAM AND CDS RE TCC DISCOVERY REVIEW AND PRODUCTION (3.1); ANALYZE DOCUMENTS RE SAME (2.3) COMMUNICATIONS WITH WEIL LITIGATION TEAM RE NEGOTIATION WITH STATE AGENCIES RE PROTECTIVE ORDER (.4); RESEARCH CASELAW FOR STRATEGY WITH STATE AGENCIES RE PROTECTIVE ORDER (.4); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM AND CLIENT RE REVISIONS TO TCC DISCOVERY PRODUCTION LETTER (.4). | | | | |
| 06/12/19 | Gordan, Anna C. | 0.30 | 207.00 | 004 | 56705390 |
| | CALL WITH R. SLACK AND C. SILVERSTEIN TO DISCUSS UPCOMING DEPOSITION. | | | | |
| 06/12/19 | McGrath, Colin | 3.60 | 2,484.00 | 004 | 56702537 |
| | REVIEW CASES CITED IN MOTION TO DISMISS HERNDON ADVERSARY PROCEEDING (1.4); ANALYZE ISSUES IN CONNECTION WITH OBJECTION TO MOTION TO DISMISS (.5) AND CONDUCT RESEARCH TO ADDRESS ARGUMENTS (1.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/13/19 | Slack, Richard W. | 1.60 | 2,040.00 | 004 | 56706742 |
| | PARTICIPATE ON CALL RE: DISCOVERY (.4); REVIEW REIMAN EMAIL AND EXCHANGE EMAILS WITH J. LIOU RE: SAME (.3); EXCHANGE EMAILS RE: D&O INSURANCE ISSUES (.4); EXCHANGE EMAIL WITH JULIAN AND OTHERS RE: DEPOSITION DATES (.5). | | | | |
| 06/13/19 | Slack, Richard W. | 0.70 | 892.50 | 004 | 57057089 |
| | ATTEND WEEKLY LITIGATION CALL. | | | | |
| 06/13/19 | Singh, David R. | 3.10 | 3,487.50 | 004 | 56709471 |
| | REVIEW AND ANALYZE OPPOSITION TO HERNDON MOTION TO DISMISS (1.0); RESEARCH FOR HERNDON REPLY BRIEF (1.8); REVIEW CORRESPONDENCE RE DANKO STIPULATION (.1); REVIEW CORRESPONDENCE RE RESTORATION OF REMINGTON POWER (.2). | | | | |
| 06/13/19 | Singh, David R. | 1.00 | 1,125.00 | 004 | 57057090 |
| | PARTICIPATE ON WEEKLY LITIGATION TEAM CALL. | | | | |
| 06/13/19 | Tran, Hong-An Nguyen | 3.30 | 3,283.50 | 004 | 56998755 |
| | REVIEW OPPOSITION TO MOTION TO DISMISS HERNDON COMPLAINT (.6): REVIEW CASE LAW REGARDING SAME (1.2); PARTICIPATE ON WEIL TEAM CALLS (1.5). | | | | |
| 06/13/19 | Kramer, Kevin | 6.70 | 6,666.50 | 004 | 56685284 |
| | EMAILS RE PROOFS OF SERVICE (.4); EMAILS AND DISCUSSIONS RE TCC COMMENTS TO CPUC STIPULATION (.4); REVISE COLLIER DECLARATION (1.6); REVISE PERA MOTION (1.4); ANALYSIS, EMAILS AND DISCUSSIONS RE PERA BRIEF LEGAL ARGUMENTS AND RESEARCH (2.5): DRAFT CLIENT EMAIL RE COLLIER DECLARATION (.4). | | | | |
| 06/13/19 | Kramer, Kevin | 0.50 | 497.50 | 004 | 56998761 |
| | ATTEND LITIGATION TEAM CALL (.5). | | | | |
| 06/13/19 | Minga, Jay | 2.50 | 2,375.00 | 004 | 56697712 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH CLIENT, WEIL LITIGATION TEAM, CRAVATH TEAM AND CDS RE TCC DISCOVERY COLLECTION AND REVIEW (1.5); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE LIFT STAYS, STAY ISSUES, TCC 2004 DISCOVERY, D&O MOTION DISCOVERY, BAR DATE DISCOVERY, PROTECTIVE ORDER, PERA AP, HERNDON AP AND FERC AP (1.0). | | | | |
| 06/13/19 | Green, Austin Joseph | 0.80 | 448.00 | 004 | 56685240 |
| | PARTICIPATE ON WEEKLY LITIGATION TEAM CALL. | | | | |
| 06/13/19 | Shaddy, Aaron | 7.00 | 4,830.00 | 004 | 56706248 |
| | REVIEW COLLIER DECLARATION (0.3); MEET WITH T. TSEKERIDES AND K. KRAMER ON COLLIER DECLARATION (0.5); REVIEW D&O POLICES (0.5); REVIEW PG&E CRIMINAL DOCKET (0.1); MEETING WITH C. MCGRATH ON HERNDON MOTION TO DISMISS (0.2); REVIEW DOCKET UPDATES IN CHAPTER 11 CASES (0.2); EMAIL P. BENVENUTTI ON PRECLUSION ISSUES (0.7); RESEARCH AND ANALYZE SECURITIES LAW AND BANKRUPTCY CODE ISSUES (2.5); RESEARCH AND ANALYZE INDEMNIFICATION AND SECURITIES LAWS ISSUES (2.0). | | | | |
| 06/13/19 | Shaddy, Aaron | 0.70 | 483.00 | 004 | 57057091 |
| | WEEKLY CALL WITH LITIGATION TEAM. | | | | |
| 06/13/19 | McNulty, Shawn C. | 0.70 | 483.00 | 004 | 57057092 |
| | STATUS AND STRATEGY MEETING WITH LITIGATION TEAM. | | | | |
| 06/13/19 | Africk, Max M. | 1.90 | 1,662.50 | 004 | 56705863 |
| | CONDUCT RESEARCH AND CIRCULATE MEMO RE: CLAIM OBJECTION ISSUES (1.9). | | | | |
| 06/13/19 | Africk, Max M. | 0.90 | 787.50 | 004 | 56706258 |
| | EMAIL T. TSEKERIDES RE: HERNDON REPLY (.1); REVIEW B. REMINGTON CORRESPONDENCE AND SEND EMAIL TO CLIENT ADDRESSING SAME (.3); CALL WITH CLIENT RE: BRAD REMINGTON (.2); DRAFT SUMMARY OF CLIENT'S CALL TO BRAD REMINGTON AND EMAIL TO TEAM (.3). | | | | |
| 06/13/19 | McGrath, Colin | 10.10 | 6,969.00 | 004 | 56702670 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE HERNDON OBJECTION TO MOTION TO DISMISS (1.6). REVIEW CASES CITED IN OBJECTION (1.2). OUTLINE ARGUMENTS FOR REPLY BRIEF AND SEND EMAIL TO (1.5). DRAFT REPLY BRIEF (5.8). | | | | |
| 06/13/19 | McGrath, Colin | 0.60 | 414.00 | 004 | 56915822 |
| | JOIN WEEKLY LITIGATION CONFERENCE CALL (.6). | | | | |
| 06/13/19 | Peene, Travis J. | 0.30 | 72.00 | 004 | 56725917 |
| | CONDUCT RESEARCH RE: PLEADINGS IN ADV. PROC. CASE NO. 13-03005 FOR A. TRAN. | | | | |
| 06/14/19 | Slack, Richard W. | 1.40 | 1,785.00 | 004 | 56706987 |
| | CALL RE : DISCOVERY ISSUES (.4); TELEPHONE CONFERENCE RE: REGULATORY ISSUES IN PROTECTIVE ORDER (.4); REVIEW AND REVISE PROTECTIVE ORDER CHANGES RE: REGULATORY ISSUES AND EMAILS RE: SAME (.6). | | | | |
| 06/14/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56709055 |
| | REVIEW CORRESPONDENCE RE SINGLETON REQUEST FOR DISCOVERY (.2). | | | | |
| 06/14/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56709188 |
| | REVIEW CORRESPONDENCE RE SCHEDULING VALERO MEDIATION (.2). | | | | |
| 06/14/19 | Singh, David R. | 1.20 | 1,350.00 | 004 | 56709242 |
| | CALL WITH MTO RE REGULATORY DISCLOSURES/PROTECTIVE ORDER (.5); CORRESPOND WITH WEIL TEAM/MTO RE POTENTIAL REVISIONS TO PROTECTIVE ORDER (.2); REVIEW CORRESPONDENCE WITH CRAVATH RE SAME (.2); REVIEW R. SLACK AND J. LIOU EDITS (.2); REVIEW CORRESPONDENCE WITH PG&E RE PROTECTIVE ORDER AMENDMENTS (.1). | | | | |
| 06/14/19 | Singh, David R. | 1.70 | 1,912.50 | 004 | 56709359 |
| | CORRESPOND RE RESTORATION OF REMINGTON POWER (.2); CALL WITH M. AFRICK RE SAME (.4); LEFT VOICEMAIL FOR E. SEALS RE SAME (.1); CALL WITH E. SEALS (.3); FOLLOW-UP CALL WITH M. AFRICK (.3); UPDATE TEAM RE STATUS OF REMINGTON POWER (.2); REVIEW UPDATE FROM E. SEALS RE SAME (.2). | | | | |
| 06/14/19 | Liou, Jessica | 0.80 | 860.00 | 004 | 56710595 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH H. WEISSMAN, AND WEIL LITIGATION RE PROTECTIVE ORDER LANGUAGE AND OTHER DISCOVERY ISSUES (.4); EMAILS WITH S. WOO, WITH J. MINGA/K. KRAMER/CRAVATH RE DISCOVERY ISSUES (.4). | | | | |
| 06/14/19 | Liou, Jessica | 0.10 | 107.50 | 004 | 57042444 |
| | REVIEW AND RESPOND TO EMAILS FROM J. MINGA AND R. SLACK RE PROTECTIVE ORDER CHANGES. | | | | |
| 06/14/19 | Liou, Jessica | 1.90 | 2,042.50 | 004 | 57054338 |
| | REVIEW AND RESPOND TO EMAILS RE DISCOVERY (.20); CONFER WITH R. SLACK AND WITH M. GOREN (PARTIAL) RE DISCOVERY ISSUES(.60); REVIEW AND COMMENT ON PROTECTIVE ORDER (.50);CALL WITH H. WEISSMAN AND PG&E RE RESPONSE TO INTERVENOR REQUEST FOR DATA (.30); REVIEW AND RESPOND TO EMAIL FROM J. MINGA RE PROTECTIVE ORDER (.30);. | | | | |
| 06/14/19 | Tran, Hong-An Nguyen | 4.40 | 4,378.00 | 004 | 56709203 |
| | REVIEW AND REVISE DRAFT REPLY TO MOTION TO DISMISS HERNDON COMPLAINT (2.3); REVIEW CASE LAW REGARDING SAME (1.8); CORRESPONDENCE REGARDING MOTION FOR PROTECTIVE ORDER (.3). | | | | |
| 06/14/19 | Kramer, Kevin | 8.40 | 8,358.00 | 004 | 56705381 |
| | EMAILS RE D&O POLICY PRODUCTIONS (.9); EMAILS RE PG&E NDA (.1); EMAILS AND DISCUSSIONS RE REMINGTON (.2); REVISE PERA MOTION, AND EMAILS, DISCUSSIONS AND RESEARCH RE SAME (2.7); REVISE COLLIER DECLARATION, AND EMAILS, DISCUSIONS RE SAME (3.8); EMAILS RE UCC CONFIDENTIALITY AGREEMENTS (.2); EMAILS AND DISCUSSIONS RE CPUC STIPULATION (.2); REVIEW ELWARD COMPLAINT (.3). | | | | |
| 06/14/19 | Minga, Jay | 3.70 | 3,515.00 | 004 | 56703603 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM, AND MUNGER'S H. WEISSMANN RE AMENDMENTS TO PROTECTIVE ORDER RE: GOVERNMENT AGENCIES AND THIRD-PARTY INTERVENORS TO REGULATORY PROCEEDINGS (1.4); DRAFT AND REVISE AMENDMENTS TO PROTECTIVE ORDER RE SAME (.9); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND CRAVATH TEAM RE THIRD-PARTY PLAINTIFFS' COUNSEL'S REQUEST FOR DISCOVERY (1.4). | | | | |
| 06/14/19 | Africk, Max M. | 7.40 | 6,475.00 | 004 | 56706438 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL K. KRAMER RE: PERA RESEARCH (.1); EMAIL TEAM RE: B. REMINGTON (.5); CALL WITH D. SINGH RE: B. REMINGTON (.3); EMAIL TEAM RE: B. REMINGTON (.2); EMAIL CLIENT RE: B. REMINGTON (.1); RESEARCH QUESTIONS FOR K. KRAMER AND T. TSKERIDES RE; PERA (5.4); EMAILS WITH R. SLACK AND T. TSEKERIDES RE: PERA (.8). | | | | |
| 06/14/19 | McGrath, Colin | 8.60 | 5,934.00 | 004 | 56702493 |
| | ANALYZE CASES CITED IN OBJECTION (HERNDON) (1.5) DRAFT REPLY BRIEF AND SEND TO A. TRAN FOR REVIEW (7.1). | | | | |
| 06/15/19 | Tsekerides, Theodore E. | 1.40 | 1,610.00 | 004 | 56697010 |
| | REVIEW HERNDON OPPOSITION BRIEF AND ANALYZE ISSUES FOR REPLY (1.2); EMAIL WITH TEAM RE: HERNDON REPLY ISSUES (0.2). | | | | |
| 06/15/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56709339 |
| | REVIEW CORRESPONDENCE WITH MTO RE PROTECTIVE ORDER ISSUES (.1); REVIEW CORRESPONDENCE RE CAL FIRE REQUEST FOR INFORMATION (.1). | | | | |
| 06/15/19 | Singh, David R. | 1.10 | 1,237.50 | 004 | 56709340 |
| | CORRESPOND WITH WEIL LITIGATION TEAM RE REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS IN HERNDON ACTION (.2); CONDUCT RESEARCH FOR REPLY BRIEF (.9). | | | | |
| 06/15/19 | Liou, Jessica | 0.20 | 215.00 | 004 | 56711386 |
| | REVIEW AND RESPOND TO EMAILS FROM CAL STATE AGENCIES RE DATA REQUESTS. | | | | |
| 06/15/19 | Tran, Hong-An Nguyen | 1.20 | 1,194.00 | 004 | 56709321 |
| | REVIEW AND REVISE DRAFT REPLY TO MOTION TO DISMISS. | | | | |
| 06/16/19 | Singh, David R. | 0.10 | 112.50 | 004 | 56757390 |
| | CORRESPOND WITH C. MCGRATH RE HERNDON REPLY BRIEF (.1). | | | | |
| 06/16/19 | Tran, Hong-An Nguyen | 5.30 | 5,273.50 | 004 | 56755556 |
| | REVIEW AND REVISE DRAFT REPLY TO MOTION TO DISMISS HERNDON COMPLAINT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/19 | Kramer, Kevin | 0.10 | 99.50 | 004 | 56726976 |

EMAILS RE STAFFING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/19 | McGrath, Colin | 6.10 | 4,209.00 | 004 | 56702643 |

REVISE DRAFT OF HERNDON ADVERSARY PROCEEDING REPLY BRIEF BASED ON COMMENTS FROM A. TRAN (1.9). REVIEW FOLLOW-UP EMAIL FROM A. TRAN (.1). REVIEW CASES CITED IN OBJECTION TO HERNDON MOTION TO DISMISS (1.5). REVISE REPLY BRIEF BASED ON EDITS FROM A. TRAN AND ADD CITATIONS (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Slack, Richard W. | 2.50 | 3,187.50 | 004 | 56812035 |

REVIEW AND REVISE LOWE AND BROWNELL DECLARATIONS (1.5); TELEPHONE CALL WITH K. KRAMER RE: DOCUMENT PRODUCTION UPDATE (.2); REVIEW DRAFT PROTECTIVE ORDERS AND EXCHANGE NUMEROUS EMAILS WITH J. LIOU, J. MINGA RE: SAME RE: PROTECTIVE ORDER CHANGES (.7); TELEPHONE CALL WITH J. MINGA RE: PROTECTIVE ORDER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Tsekerides, Theodore E. | 1.80 | 2,070.00 | 004 | 56736762 |

REVIEW AND REVISE REPLY BRIEF ON HERNDON MOTION TO DISMISS (1.1); REVIEW PRIOR FILINGS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Singh, David R. | 5.30 | 5,962.50 | 004 | 56757265 |

REVIEW AND REVISE DRAFT REPLY IN SUPPORT OF HERNDON MOTION TO DISMISS AND RESEARCH FOR SAME (4.7); CORRESPOND WITH T. TSEKERIDES AND C. MCGRATH RE SAME (.1); CORRESPOND WITH M. AFRICK AND E. SEALS RE RESTORATION OF REMINGTON POWER (.2); REVIEW T. TSEKERIDES EDITS TO HERNDON REPLY BRIEF (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Liou, Jessica | 0.30 | 322.50 | 004 | 56749998 |

REVIEW AND RESPOND TO EMAILS WITH R. SLACK RE PROTECTIVE ORDER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Tran, Hong-An Nguyen | 2.10 | 2,089.50 | 004 | 56755603 |

REVIEW AND REVISE DRAFT REPLY TO MOTION TO DISMISS HERNDON COMPLAINT (1.8); CORRESPONDENCE REGARDING DISCOVERY (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Kramer, Kevin | 14.30 | 14,228.50 | 004 | 56727008 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH CLIENT, CO-COUNSEL, ALIX, RE UCC DOCUMENT PRODUCTION (.5); CALL WITH CLIENT, CO-COUNSEL RE PERA MOTION (.2); REVISE PERA BRIEF, COMPLAINT AND DECLARATION, INCLUDING PER COMMENTS FROM CO-COUNSEL (6.4); CONDUCT RESEARCH, FACTUAL ANALYSIS RE PERA BRIEF (2.1); EMAILS AND DISCUSSIONS, INCLUDING INTERNALLY AND W/CLIENT AND CO-COUNSEL, RE PERA PAPERS (1.4); DRAFT JOB AIDES FOR UCC DOCUMENT PRODUCTION (.4); EMAILS, DISCUSSIONS INTERNALLY AND WITH CLIENT, CO-COUNSEL, ALIX, DOCUMENT VENDOR RE UCC DOCUMENT PRODUCTION (1.9); CONFER WITH AJ GREEN, S .EVANS AND T. RUPP RE PERA PAPERS AND EXHIBITS (.7); CONFER WITH J. MINGA RE UCC DOCUMENT PRODUCTION COVER LETTER, AND REVISE SAME (.4); EMAILS, DISCUSSIONS WITH CLIENT AND PAUL WEISS RE CPUC STIPULATION (.2); EMAILS RE STAFFING (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Minga, Jay | 7.20 | 6,840.00 | 004 | 56753801 |

COMMUNICATIONS WITH CLIENT, ALIX PARTNERS, WEIL LITIGATION TEAM AND CRAVATH TEAM RE TCC DISCOVERY COLLECTION AND REVIEW (1.5); COMMUNICATIONS WITH CLIENT AND WEIL LITIGATION AND BANKRUPTCY TEAM RE REVISIONS TO PROTECTIVE ORDER (1.2); REVISE PROTECTIVE ORDER (.4); COMMUNICATIONS WITH CPUC COUNSEL, CALIFORNIA STATE AGENCIES COUNSEL, FEDERAL AGENCIES COUNSEL AND WEIL LITIGATION AND BANKRUPTCY TEAM RE REVISIONS TO PROTECTIVE ORDER (.7); DRAFT OBJECTION TO TCC'S MOTION FOR PROTECTIVE ORDER (.6); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (2.5); REVISE TALKING POINTS FOR GOVERNOR'S OFFICE MEETING RE MOTION FOR PROTECTIVE ORDER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | McNulty, Shawn C. | 0.40 | 276.00 | 004 | 56708611 |

REVIEW AND RESPOND TO CASE CORRESPONDENCE: NOTICES OF APPEAL (FERC); CESAR / NASH EMAIL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Biratu, Sirak D. | 0.20 | 66.00 | 004 | 56756603 |

REVIEW AND UPLOAD DOCUMENTS TO FTP FOR ATTORNEY REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Slack, Richard W. | 1.50 | 1,912.50 | 004 | 56751340 |

TELEPHONE CONFERENCE RE: CPUC CARVE-OUT (.5); REVIEW CPUC CONFIDENTIALITY SECTIONS AND EXCHANGE EMAILS RE: CARVE-OUT LANGUAGE (.4); EXCHANGE NUMEROUS EMAILS RE: CONFIDENTIAL DESIGNATION FOR INSURANCE POLICIES (.2); EXCHANGE EMAILS WITH M. GOREN AND OTHERS RE: PREPARATION FOR POTENTIAL DEPOSITIONS, HEARING TESTIMONY (.1); REVIEW AND REVISE EMAIL TO CLIENT RE: CPUC CARVE-OUT (.2); REVIEW AND REVISE PRODUCTION EMAILS FOR UCC INFORMAL DISCOVERY (.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Singh, David R. | 1.40 | 1,575.00 | 004 | 56757537 |

REVIEW M. GOREN PROPOSED EDITS TO HERNDON REPLY BRIEF (.3); REVIEW UPDATED DRAFT OF HERNDON REPLY FROM C. MCGRATH (.8); REVIEW CORRESPONDENCE RE PROCESS FOR SETTLING NON-WILDFIRE TORT CLAIMS (.2); REVIEW CORRESPONDENCE WITH CRAVATH RE HERNDON REPLY BRIEF (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Liou, Jessica | 1.50 | 1,612.50 | 004 | 56750469 |

REVIEW AND REVISE DRAFT EMAILS RE PROTECTIVE ORDER, AND RESPOND TO EMAILS RE CPUC PROTECTIVE ORDER (1.0); CALL WITH CPUC RE PROTECTIVE ORDER (.3); CONFER WITH J. MINGA RE PROTECTIVE ORDER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Tran, Hong-An Nguyen | 3.60 | 3,582.00 | 004 | 56755736 |

REVIEW AND REVISE DRAFT REPLY TO MOTION TO DISMISS HERNDON COMPLAINT (1.2); REVIEW AND REVISE OBJECTION TO TCC MOTION FOR PROTECTIVE ORDER (2.1); CORRESPONDENCE REGARDING SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Kramer, Kevin | 12.70 | 12,636.50 | 004 | 56728063 |

EMAILS AND DISCUSSIONS RE CPUC STIPULATION (.4); REVISE AND FINALIZE PERA BRIEF, COMPLAINT, DECLARATION, PROPOSED ORDER AND NOTICE OF HEARING (6.6); CONFER WITH T. RUPP, AJ GREEN AND S. EVANTS RE PERA PAPERS LEGAL RESEARCH, CITE-CHECK, FILING, AND SERVICE (1.8); CONDUCT RESEARCH RE PERA BRIEF (.6); EMAILS AND DISCUSSIONS WITH T. TSEKERIDES, G. GERSHOWITZ, CLIENT AND CO-COUNSEL RE PERA PAPERS (1.4); REVIEW AND CODE DOCUMENTS TO BE PRODUCED TO UCC (.3); REVISE AND EXECUTE UCC PRODUCTION COVER LETTER (.1); EMAILS, DISCUSSIONS W/CLIENT, CO-COUNSEL, ALIX, DOCUMENT VENDOR, WEIL TECH TEAM, AND J. MINGA RE UCC DOCUMENT PRODUCTION AND RELATED CONFIDENTIALITY ISSUES (.9); ANALYSIS, EMAILS PROTECTIVE ORDER (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Kramer, Kevin | 0.20 | 199.00 | 004 | 57054292 |

EMAILS WITH CLIENT AND CO-COUNSEL RE PERA NEXT STEPS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Minga, Jay | 5.00 | 4,750.00 | 004 | 56753813 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS RE TCC DISCOVERY REQUESTS (1.3); REVISE TCC DISCOVERY COLLECTION AND REVIEW TRACKER RE SAME (.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM, CRAVATH TEAM AND CDS RE TCC DISCOVERY COLLECTION AND REVIEW (.8); RESEARCH CONFIDENTIALITY STATUTORY LAW RE PROTECTIVE ORDER REVISIONS (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND KELLER BENVENUTTI TEAM RE SAME (.2); COMMUNICATIONS WITH CLIENT, UCC COUNSEL, CPUC COUNSEL, WEIL LITIGATION AND BANKRUPTCY TEAM AND KELLER BENVENUTTI RE REVISIONS TO PROTECTIVE ORDER (1.3); REVISE PROTECTIVE ORDER (.2); REVISE OBJECTION TO TCC MOTION FOR PROTECTIVE ORDER (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2). | | | | |
| 06/18/19 | McGrath, Colin | 5.60 | 3,864.00 | 004 | 56755463 |
| | REVISE REPLY IN SUPPORT OF HERNDON MOTION TO DISMISS BASED ON COMMENTS FROM T. TSEKERIDES, D. SINGH, AND M. GOREN (3.8).  CONDUCT ADDITIONAL RESEARCH TO IDENTIFY RE: SAME (1.8). | | | | |
| 06/19/19 | Slack, Richard W. | 3.80 | 4,845.00 | 004 | 56751372 |
| | REVIEW AND REVISE OBJECTION ON PROTECTIVE ORDER AND NUMEROUS EMAILS RE: SAME (1.5); NUMEROUS CALLS WITH J. MINGA RE: COMMENTS TO PROTECTIVE ORDER BRIEF (.3); TELEPHONE CALL WITH L. CARENS AND S. KAROTKIN RE: KEIP MOTION (.7); EXCHANGE EMAILS WITH K. KRAMER RE: WHETHER PO APPLIES TO DISCOVERY IN SEPARATE STATE COURT PROCEEDINGS (.1); EXCHANGE EMAILS WITH J. MINGA AND J. LIOU RE: CPUC AND STATE CARVE-OUTS (.3); REVIEW NEW MODEL ORDERS FOR PROTECTIVE ORDER REPLY (.2); REVIEW OBJECTIONS TO PROTECTIVE ORDER MOTION AND EMAILS RE: SAME (.7). | | | | |
| 06/19/19 | Tsekerides, Theodore E. | 1.70 | 1,955.00 | 004 | 56737477 |
| | REVIEW REVISED REPLY ON HERNDON AND COMMENT ON SAME (0.8); REVIEW CRAVATH HERNDON COMMENTS (0.2); FURTHER REVISIONS ON REPLY BRIEF (0.4); REVIEW HERNDON REPLY AND MOVING PAPERS (0.3). | | | | |
| 06/19/19 | Singh, David R. | 1.40 | 1,575.00 | 004 | 56757542 |
| | REVIEW EDITS TO REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO DISMISS HERNDON ADVERSARY PROCEEDING AND CORRESPONDENCE RE SAME (1.2); REVIEW CORRESPONDENCE RE AMENDMENTS TO PROTECTIVE ORDER FOR CPUC (.2). | | | | |
| 06/19/19 | Liou, Jessica | 0.40 | 430.00 | 004 | 56750199 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PROTECTIVE ORDER OBJECTION (.4). | | | | |
| 06/19/19 | Tran, Hong-An Nguyen | 4.10 | 4,079.50 | 004 | 56755609 |

REVIEW, REVIEW, AND FINALIZE DRAFT REPLY TO MOTION TO DISMISS HERNDON COMPLAINT (1.8); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (1.3); CORRESPONDENCE REGARDING CASE UPDATE (1).

| 06/19/19 | Kramer, Kevin | 4.20 | 4,179.00 | 004 | 56734156 |

ANALYSIS AND EMAILS RE PROTECTIVE ORDER (.5); EMAILS RE CLIENT NDA FORM (.2); EMAILS, DISCUSSIONS RE UCC DOCUMENT PRODUCTION (,4); EMAILS WITH CLIENT RE TCC AND UCC DOCUMENT PRODUCTIONS (.2); DRAFT ANALYSIS RE ELWARD PROCEEDING (.7); REVISE PERA CERTIFICATES OF SERVICE (.3); UPDATE LITIGATION TASK LIST AND CALENDAR (.8); EMAILS RE PERA SUMMONS AND DISCOVERY ORDER (.2); EMAILS AND DISCUSSIONS RE AECOM MEDIATION AND STATE COURT PROCEEDING (.9); REVIEW PROTECTIVE ORDER OBJECTIONS (.4).

| 06/19/19 | Minga, Jay | 9.40 | 8,930.00 | 004 | 56753810 |

REVISE OBJECTION TO TCC MOTION FOR PROTECTIVE ORDER (3.3); CONDUCT RESEARCH AND REVIEW MODEL PROTECTIVE ORDERS AND LOCAL RULES RE SAME (1.4); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM AND KELLER BENVENUTTI RE SAME (1.1); REVISE PROTECTIVE ORDER (.4); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, CPUC COUNSEL AND CALIFORNIA STATE AGENCIES COUNSEL AND FEDERAL AGENCIES COUNSEL RE SAME (.5); REVIEW DOCUMENTS RE TCC DISCOVERY COLLECTION AND REVIEW (1.8); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION TEAM AND CRAVATH TEAM RE SAME (.9).

| 06/19/19 | Green, Austin Joseph | 1.80 | 1,008.00 | 004 | 56728209 |

CONDUCT RESEARCH RE: DECLARANTS AND HEARINGS.

| 06/19/19 | Evans, Steven | 2.50 | 1,400.00 | 004 | 56724359 |

CITE CHECK REPLY BRIEF FOR HERNDON PROCEEDING.

| 06/19/19 | McGrath, Colin | 6.00 | 4,140.00 | 004 | 56755396 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND INPUT COMMENTS FROM T. TSEKERIDES, CRAVATH, CLIENT, AND S. KAROTKIN INTO DRAFT REPLY BRIEF IN SUPPORT OF HERNDON MOTION TO DISMISS (3.5). CORRESPOND WITH S. EVANS REGARDING CITE CHECKING, REVIEW S. EVANS CITE CHECK EDITS AND INPUT REVISIONS (.5). PROOFREAD AND EDIT BRIEF (1.5). CORRESPOND WITH A. TRAN REGARDING REVISIONS TO BRIEF (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/20/19 | Slack, Richard W. | 0.50 | 637.50 | 004 | 56759756 |

TELEPHONE CALL WITH J. MINGA RE: PROTECTIVE ORDER (.1); TELEPHONE CALL WITH RUPP RE: PROTECTIVE ORDER ISSUES (.1); REVIEW RESEARCH RE: DECLARATIONS AND EMAILS RE: SAME (.3).

| 06/20/19 | Singh, David R. | 0.50 | 562.50 | 004 | 56757086 |

REVIEW OBJECTIONS TO PROTECTIVE ORDER MOTION (.5).

| 06/20/19 | Liou, Jessica | 1.20 | 1,290.00 | 004 | 56750132 |

REVIEW VARIOUS DOCUMENTS AND REVISE DRAFT EMAIL TO CLIENT RE PROTECTIVE ORDER ISSUES FROM R. SLACK AND J. MINGA (1.0); REVIEW AND RESPOND TO EMAILS RE SAME FROM R. SLACK AND J. MINGA (.2).

| 06/20/19 | Tran, Hong-An Nguyen | 2.40 | 2,388.00 | 004 | 56755616 |

CORRESPONDENCE AND COMMUNICATION REGARDING LITIGATION ISSUES AND STRATEGY (1.6); PREPARE MATERIALS FOR HEARING ON HERNDON MOTION TO DISMISS (.8).

| 06/20/19 | Kramer, Kevin | 4.70 | 4,676.50 | 004 | 56734331 |

CALL WITH J. MISHKIN AND A. TRAN RE CASE STATUS, NEXT STEPS (.4); ANALYSIS, EMAILS RE PUBLIC ENTITIES PLAN SUPPORT AGREEMENTS (.5); CONDUCT RESEARCH AND DRAFT ANALYSIS RE THIRD-PARTY DISCOVERY (.9); EMAILS RE PERA CERTIFICATES OF SERVICE (.1); EMAILS, DISCUSSIONS RE TCC DOCUMENT COLLECTION, PRODUCTION (1.2); EMAILS RE ELWARD PROCEEDING (.1); EMAILS RE CRONIN PROCEEDING (.2); UPDATE LITIGATION CALENDAR AND TASK LIST (.3); DRAFT ANALYSIS RE TEEPLE (.2); EMAILS, DISCUSSIONS RE CLIENT NDAS (.2); ANALYSIS AND EMAILS RE CPUC STIPULATION, MOTION AND ORDER (.6).

| 06/20/19 | Kramer, Kevin | 0.70 | 696.50 | 004 | 56945692 |

PARTICIPATE ON LITIGATION TEAM CALL.

| 06/20/19 | Minga, Jay | 5.90 | 5,605.00 | 004 | 56753815 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH CLIENT, ALIX PARTNERS, WEIL LITIGATION TEAM AND CRAVATH TEAM RE TCC AND UCC DISCOVERY (.3); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION TEAM AND CRAVATH TEAM RE TCC DISCOVERY COLLECTION, REVIEW AND PRODUCTION (2.6); REVIEW DOCUMENTS RE SAME (2.0); DRAFT AND REVISE OUTLINE AND PREPARATION MATERIALS FOR PROTECTIVE ORDER HEARING (1.0).

| 06/20/19 | Green, Austin Joseph | 0.70 | 392.00 | 004 | 56732859 |
|----------|---------------------|------|--------|-----|----------|

CONDUCT RESEARCH RE: DECLARANTS AND HEARING ISSUES.

| 06/20/19 | Green, Austin Joseph | 0.70 | 392.00 | 004 | 56943097 |
|----------|---------------------|------|--------|-----|----------|

PARTICIPATE ON WEEKLY LITIGATION TEAM CALL.

| 06/20/19 | Evans, Steven | 0.60 | 336.00 | 004 | 56729792 |
|----------|---------------|------|--------|-----|----------|

PARTICIPATE ON LITIGATION TEAM CALL TO DISCUSS ALL PENDING LITIGATION MATTERS.

| 06/20/19 | McGrath, Colin | 0.10 | 69.00 | 004 | 56755085 |
|----------|----------------|------|-------|-----|----------|

CORRESPOND WITH A. TRAN REGARDING PREPARATION FOR ARGUMENT AT NEXT HEARING RE HERNDON.

| 06/20/19 | Biratu, Sirak D. | 2.00 | 660.00 | 004 | 56756632 |
|----------|------------------|------|--------|-----|----------|

REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (HERNDON MOTION TO DISMISS FILINGS AND SUPPORTING CASES).

| 06/20/19 | Peene, Travis J. | 1.70 | 408.00 | 004 | 56759376 |
|----------|------------------|------|--------|-----|----------|

ASSIST WITH PREPARATION OF MATERIALS RE: PROTECTIVE ORDER AND RELATED PLEADINGS FOR J. MINGA.

| 06/21/19 | Slack, Richard W. | 3.20 | 4,080.00 | 004 | 56751217 |
|----------|-------------------|------|----------|-----|----------|

DRAFT EMAIL TO TCC RE: DISCOVERY AND COLLECT COMMENTS RE: SAME (.6); CALL WITH WILKIE RE: SUBROGATION GROUP COMMENTS AND MEET WITH J. LIOU, J. MINGA RE: SAME (.5); TELEPHONE CALL WITH LOWE RE: KEIP AND CEO MOTIONS (.3); REVIEW AND REVISE RESPONSE TO BURDEN EMAIL FROM SUBROGATION GROUP (.3); REVIEW OBJECTIONS TO PROTECTIVE ORDER MOTIONS AND CHART AND REVIEW AND REVISE DRAFT EMAIL TO CLIENTS, CRAVATH RE: OBJECTIONS (1.3). REVIEW PASCUZZI EMAIL AND INTERNAL EMAILS RE: SAME (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/19 | Liou, Jessica | 4.70 | 5,052.50 | 004 | 56758969 |

CONFER RE PROTECTIVE ORDER, REVIEW RE SAME (1.6); REVIEW AND RESPOND TO EMAILS RE PROTECTIVE ORDER FROM J. MINGA; REVIEW AND REVISE DRAFT CONFIDENTIALITY HEADERS (1.6); CONFER WITH E. COLLIER, R. SLACK AND J. MINGA RE PROTECTIVE ORDER (.7); EMAILS WITH R. SLACK AND J. MINGA RE SAME (.3).CONFER WITH R. SLACK; CONFER WITH S. KAROTKIN (.3); RESPOND TO EMAILS RE: TEEPLE LITIGATION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/19 | Tran, Hong-An Nguyen | 2.60 | 2,587.00 | 004 | 56755570 |

PREPARE OUTLINE FOR HEARING ON HERNDON MOTION TO DISMISS (1.2); CORRESPONDENCE AND COMMUNICATION REGARDING PROTECTIVE ORDER (.5); CORRESPONDENCE REGARDING CASE UPDATE AND STRATEGY (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/19 | Kramer, Kevin | 1.60 | 1,592.00 | 004 | 56736239 |

EMAILS RE TEEPLE (.1); CALL WITH CLIENT RE TCC DISCOVERY (.6); MEET WITH J. MINGA RE TCC DISCOVERY (.5); EMAILS RE CLIENT NDAS (.3); EMAILS RE CPUC STIPULATION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/19 | Minga, Jay | 10.30 | 9,785.00 | 004 | 56753649 |

ANALYZE AND SUMMARIZE PROTECTIVE ORDER OBJECTIONS (4.3); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM, CAL STATE AGENCIES COUNSEL, FEDERAL AGENCIES COUNSEL AND AD HOC SUBROGATION GROUP COUNSEL RE SAME (4.5); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE DISCOVERY, HERNDON AP, BAR-DATE MOTION, PROOF OF CLAIM MOTION AND PROTECTIVE ORDER MOTION STRATEGY (.4); COMMUNICATIONS WITH CLIENT AND WEIL LITIGATION TEAM RE TCC DISCOVERY (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/19 | Slack, Richard W. | 0.90 | 1,147.50 | 004 | 56751574 |

REVIEW COMMENTS AND REVISE PROPOSAL FOR PROTECTIVE ORDER (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56755976 |

REVIEW CORRESPONDENCE RE PROTECTIVE ORDER DISPUTES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/19 | Singh, David R. | 0.10 | 112.50 | 004 | 56945551 |

REVIEW CORRESPONDENCE RE FERC ISSUES.

Weil, Gotshal & Manges LLP

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/19 | Liou, Jessica | 1.10 | 1,182.50 | 004 | 56757529 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM R. SLACK AND J. MINGA RE PROTECTIVE ORDER. | | | | |
| 06/22/19 | Tran, Hong-An Nguyen | 0.50 | 497.50 | 004 | 56755775 |
| | CORRESPONDENCE AND COMMUNICAITON REGARDING PROTECTIVE ORDER. | | | | |
| 06/22/19 | Kramer, Kevin | 1.30 | 1,293.50 | 004 | 56736245 |
| | DRAFT CLIENT ANALYSIS RE TCC DISCOVERY (.9); EMAILS RE CPUC STIPULATION (.4). | | | | |
| 06/22/19 | Minga, Jay | 4.70 | 4,465.00 | 004 | 56754172 |
| | DRAFT ANALYSIS OF OBJECTIONS TO PROTECTIVE ORDER (2.2); ANALYZE MODEL PROTECTIVE ORDERS AND PROTECTIVE ORDER PRECEDENT RE SAME (1.3); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (1.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE TCC DISCOVERY COLLECTION AND REVIEW (.1). | | | | |
| 06/23/19 | Slack, Richard W. | 0.30 | 382.50 | 004 | 56751254 |
| | EXCHANGE EMAILS AND REVIEW COMMENTS RE: PROTECTIVE ORDER PROPOSAL. | | | | |
| 06/23/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56756063 |
| | REVIEW CORRESPONDENCE RE PROTECTIVE ORDER DISPUTES (.2). | | | | |
| 06/23/19 | Tran, Hong-An Nguyen | 3.10 | 3,084.50 | 004 | 56814514 |
| | PREPARE ORAL ARGUMENT OUTLINE FOR HERNDON MOTION TO DISMISS (3.1). | | | | |
| 06/23/19 | Minga, Jay | 8.20 | 7,790.00 | 004 | 56753659 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND CRAVATH TEAM RE DRAFT PROTECTIVE ORDER, OBJECTIONS AND POTENTIAL REVISIONS (1.9); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, KELLER BENVENUTTI TEAM, TCC COUNSEL AND UCC COUNSEL RE REVISIONS TO PROTECTIVE ORDER (.6); DRAFT REPLY AND DECLARATION IN SUPPORT OF MOTION FOR PROTECTIVE ORDER (5.7). | | | | |
| 06/24/19 | Slack, Richard W. | 5.30 | 6,757.50 | 004 | 56808897 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE REPLY BRIEF AND NUMEROUS EMAILS AND CALLS RE: SAME (2.6); PREPARE FOR PROTECTIVE ORDER HEARING (1.3); NUMEROUS CALLS AND EMAILS WITH J. LIOU, J. MINGA RE: PROTECTIVE ORDER ISSUES (1.2); REVIEW RESEARCH ON BURDEN ISSUE FOR MOTION ON DESIGNATIONS (.2).

| 06/24/19 | Tsekerides, Theodore E. | 2.80 | 3,220.00 | 004 | 56790488 |

REVIEW HERNDON BRIEFING TO PREPARE FOR HEARING (1.2); REVIEW CASES FOR HEARING (1.0); REVIEW OUTLINE FOR HEARING (0.6).

| 06/24/19 | Liou, Jessica | 7.30 | 7,847.50 | 004 | 56818354 |

REVIEW AND REVISE DRAFT REPLY IN FURTHER SUPPORT OF THE PROTECTIVE ORDER (3.1); CONFER WITH CAL STATE AGENCIES AND DOJ RE OBJECTIONS TO PROPOSED PROTECTIVE ORDER (.5); REVIEW AND REVISE MULTIPLE DRAFTS OF REPLY AND MULTIPLE EMAILS FROM J. MINGA (2.5); REVIEW AND FURTHER REVISE DRAFT REPLY; REVIEW AND REVISE DRAFT CHART OF OBJECTIONS; REVIEW AND RESPOND TO MULTIPLE EMAILS WITH J. MINGA RE QUESTIONS ABOUT PROTECTIVE ORDER ISSUES (1.2).

| 06/24/19 | Tran, Hong-An Nguyen | 2.90 | 2,885.50 | 004 | 56814410 |

CORRESPONDENCE REGARDING PROTECTIVE ORDER (.5); REVISE ORAL ARGUMENT OUTLINE FOR HERNDON MOTION TO DISMISS (2.4).

| 06/24/19 | Kramer, Kevin | 0.30 | 298.50 | 004 | 56766014 |

EMAILS RE PERA ACTION (.1); EMAILS RE DIRECTOR AND OFFICER MOTION UCC DISCOVERY (.1); EMAILS RE CPUC STIPULATION (.1).

| 06/24/19 | Minga, Jay | 11.70 | 11,115.00 | 004 | 56788962 |

COMMUNICATIONS WITH J. LIOU AND R. SLACK RE DRAFT REPLY IN SUPPORT OF PROTECTIVE ORDER (2.5); REVISE REPLY IN SUPPORT OF PROTECTIVE ORDER (5.6); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAMS AND CRAVATH TEAM RE SAME (1.4); COMMUNICATIONS WITH KELLER BENVENUTTI TEAM, J. LIOU AND R. SLACK RE FILING OF REPLY (.6); COMMUNICATIONS WITH J. LIOU, COUNSEL FOR CAL STATE AGENCIES AND COUNSEL FOR FEDERAL AGENCIES (.8); COMMUNICATIONS WITH T. TSEKERIDES RE TCC DISCOVERY REQUESTS (.1); COMMUNICATIONS WITH R. SLACK, J. LIOU AND S. EVANS RE CASELAW RESEARCH ON PROTECTIVE ORDER REVISIONS (.6); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND KELLER BENVENUTTI TEAM RE SAME (.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/24/19 | Shaddy, Aaron | 3.50 | 2,415.00 | 004 | 56799108 |

REVIEW EDWARD AP COMPLAINT AND DRAFT EMAIL MEMO TO J. MISHKIN ON SAME (3.4); REVIEW EMAIL FROM J. MISHKIN IN RESPONSE (0.1).

| 06/24/19 | Evans, Steven | 3.90 | 2,184.00 | 004 | 56798339 |
|------|---------------------|-------|--------|------|-------|

RESEARCH CONFIDENTIALITY DESIGNATIONS FOR MOTION FOR PROTECTIVE ORDER.

| 06/24/19 | McGrath, Colin | 2.90 | 2,001.00 | 004 | 56799556 |
|------|---------------------|-------|--------|------|-------|

REVIEW EMAIL FROM A. TRAN REGARDING HEARING PREPARATION FOR HERNDON MOTION TO DISMISS AND DRAFT HEARING PREPARATION OUTLINE FROM A. TRAN (.3); INSERT ARGUMENTS FROM HERNDON REPLY BRIEF INTO DRAFT OUTLINE AND SEND TO A. TRAN (2.6).

| 06/25/19 | Karotkin, Stephen | 0.40 | 640.00 | 004 | 56810516 |
|------|---------------------|-------|--------|------|-------|

CONFERENCE R. SLACK AND J. LIOU RE: PROTECTIVE ORDER MOTION (.4).

| 06/25/19 | Slack, Richard W. | 8.20 | 10,455.00 | 004 | 56803315 |
|------|---------------------|-------|--------|------|-------|

EXCHANGE EMAILS WITH TCC RE: JOINT SUBMISSION PROPOSAL ON PROTECTIVE ORDER (.2); PREPARE FOR PROTECTIVE ORDER HEARING INCLUDING DRAFTING ARGUMENT OUTLINE (2.4); EXCHANGE NUMEROUS EMAILS WITH J. LIOU, J. MINGA AND REVIEW PROPOSED PROTECTIVE ORDER RE: DEALS AND CARVE-OUTS WITH TCC AND OTHER OBJECTORS (1.7); TELEPHONE CALL WITH J. LIOU, OTHERS (3X) RE: PROTECTIVE ORDER MOTION (2.2); TELEPHONE CALL WITH J. LIOU, VORA RE: UCC POSITION ON PROTECTIVE ORDER (.3); TELEPHONE CALL WITH J. LIOU, J. MINGA, CLIENT, CRAVATH TEAM, OTHERS RE: PROTECTIVE ORDER MOTION (1.0); TELEPHONE CALL WITH J. MINGA RE: PROTECTIVE ORDER CARVE-OUTS (.4).

| 06/25/19 | Tsekerides, Theodore E. | 6.80 | 7,820.00 | 004 | 56790485 |
|------|---------------------|-------|--------|------|-------|

PREP FOR HERNDON ARGUMENT, REVIEW CASES, REVISE OUTLINE, ANALYZE PAPERS AND REVIEW MATERIALS (6.8).

| 06/25/19 | Singh, David R. | 0.10 | 112.50 | 004 | 56815332 |
|------|---------------------|-------|--------|------|-------|

CORRESPOND RE PROTECTIVE ORDER ISSUES (.1).

| 06/25/19 | Liou, Jessica | 5.00 | 5,375.00 | 004 | 56818381 |
|------|---------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW FILED PLEADING RE PROTECTIVE ORDER AND RESPOND TO EMAILS RE SAME (.2); CONFER WITH R. SLACK AND J. MINGA RE PROTECTIVE ORDER ISSUES AND HEARING PREPARATION (.8); CONFER WITH CRAVATH RE PROTECTIVE ORDER (1.0); CONFER WITH E. COLLIER, J. MINGA AND R. SLACK (.9); CONFER WITH R. SLACK; CONFER WITH MILBANK RE PROTECTIVE ORDER (.5); CONFER WITH R. SLACK, S. KAROTKIN RE PROTECTIVE ORDER ISSUES (.4); CONFER WITH R. SLACK AND J. MINGA RE EDITS TO PROTECTIVE ORDERS (.4); REVIEW AND RESPOND TO EMAILS FROM J. MING AND R. SLACK AND MILBANK RE SAME (.7); CONFER WITH S. VORA (MILBANK) AND R. SLACK RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/19 | Tran, Hong-An Nguyen | 2.30 | 2,288.50 | 004 | 56814502 |

REVIEW HERNDON PAPERS AND CASE LAW (1.3); CORRESPONDENCE REGARDING PROTECTIVE ORDER (.8); CORRESPONDENCE REGARDING LIFT STAY MOTIONS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/19 | Kramer, Kevin | 0.50 | 497.50 | 004 | 56766035 |

EMAILS AND DISCUSSIONS RE CPUC STIPULATION (.3); EMAILS RE PERA PROCEEDING (.1); EMAILS RE UCC DISCOVERY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/19 | Minga, Jay | 12.40 | 11,780.00 | 004 | 56789380 |

COMMUNICATIONS WITH J. LIOU, R. SLACK AND T. RUPP RE DRAFT REPLY IN SUPPORT OF PROTECTIVE ORDER (.5); REVISE REPLY IN SUPPORT OF PROTECTIVE ORDER (1.9); COMMUNICATIONS WITH S. EVANS RE CASELAW RESEARCH ON PROTECTIVE ORDER REVISIONS (.3); REVISE ANALYSIS RE SAME (.2); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM AND KELLER BENVENUTTI TEAM RE NEGOTIATION AND FURTHER REVISION OF PROTECTIVE ORDER TERMS (4.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND COUNSEL TO TCC, UCC, KELLER BENVENUTTI, SCPA, NCPA, SAN FRANCISCO, MONTEREY BAY COMMUNITY POWER AUTHORITY, CITY OF SAN JOSE AND AD HOC GROUP OF SUBROGATION CLAIMHOLDERS RE FURTHER NEGOTIATION OF PROTECTIVE ORDER TERMS (5.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/19 | Shaddy, Aaron | 1.60 | 1,104.00 | 004 | 56798833 |

REVIEW ELWARD PROCEDURAL HISTORY AND STATE DOCKET (0.7); DRAFT AND RESEARCH FOR ELWARD MOTION TO DISMISS (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/19 | Evans, Steven | 0.20 | 112.00 | 004 | 56798776 |

RESEARCH "FOR CAUSE" STANDARD FOR CONFIDENTIALITY DESIGNATIONS FOR MOTION FOR PROTECTIVE ORDER.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/26/19 | Slack, Richard W. | 1.10 | 1,402.50 | 004 | 56770494 |
| | CALLS WITH J. MINGA AND J. LIOU RE: POST HEARING FOLLOW-UP ON PROTECTIVE ORDER (1.0); REVIEW K. KRAMER UPDATE ON MANAGEMENT PRODUCTION AND RESPONSE TO TCC LETTER (.1). | | | | |
| 06/26/19 | Singh, David R. | 0.30 | 337.50 | 004 | 56815217 |
| | REVIEW CORRESPONDENCE RE SIXTH CIRCUIT ARGUMENT IN FIRSTENERGY CASE (.2); REVIEW CORRESPONDENCE WITH E. SEALS AND INTERNAL CORRESPONDENCE RE REMINGTON DISMISSAL (.1). | | | | |
| 06/26/19 | Liou, Jessica | 1.40 | 1,505.00 | 004 | 56818368 |
| | REVIEW AND COMMENT ON OUTLINE FOR PROTECTIVE ORDER HEARING FOR R. SLACK (.5); REVIEW AND RESPOND TO EMAILS RE PROTECTIVE ORDER, REVIEW REVISED DRAFT OF SAME, AND SUMMARY TO CLIENT OF SAME (.5); CONFER WITH S. KAROTKIN RE PLAN AND EMAIL TEAM RE SAME (.2); REVIEW PROTECTIVE ORDER STIPULATION; REVIEW AND REVISE KEIP BULLETS (.2). | | | | |
| 06/26/19 | Kramer, Kevin | 3.70 | 3,681.50 | 004 | 56769948 |
| | ANALYSIS, EMAILS AND DISCUSSIONS RE TCC DISCOVERY LETTER (1.7); DRAFT ANALYSIS RE ELWARD PROCEEDING SUMMONS AND DISCOVERY ORDER (.8); ANALYSIS, EMAILS RE PERA PROCEEDING SERVICE (.3); EMAILS, DISCUSSIONS RE UCC DISCOVERY (.9). | | | | |
| 06/26/19 | Minga, Jay | 7.70 | 7,315.00 | 004 | 56789734 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVISE PROPOSED PROTECTIVE ORDER AND HEARING TALKING POINTS OUTLINE (1.6); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM AND CRAVATH TEAM RE UPDATED PROPOSED PROTECTIVE ORDER (.7); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND KELLER BENVENUTTI TEAM RE PROTECTIVE ORDER HEARING PREPARATION (.6); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND COUNSEL TO SCPA RE PROPOSED PROTECTIVE ORDER (.5); REVIEW CCA DOCKET FILINGS RE SAME (.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE CAL STATE AGENCIES AND FEDERAL AGENCIES PROPOSAL RE PROPOSED PROTECTIVE ORDER (.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND COUNSEL FOR CALPINE RE PROPOSED PROTECTIVE ORDER (.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM AND CDS RE TCC DISCOVERY DOCUMENT REVIEW (.9); REVIEW DOCUMENTS RE SAME (.2); DRAFT CLIENT SUMMARY OF PROTECTIVE ORDER DEVELOPMENTS AT HEARING (.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.2); DRAFT AND REVISE STIPULATION AND ORDER RE PROTECTIVE ORDER AND REVISE PROTECTIVE ORDER (1.4); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND KELLER BENVENUTTI RE SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/26/19 | Shaddy, Aaron | 3.50 | 2,415.00 | 004 | 56799143 |

CALL WITH T. RUPP AND REVIEW APPEALS OF BK COURT'S PGE V FERC FILINGS (0.1); LISTEN AND ANALYZE 6TH CIRCUIT FIRSTENERGY ORAL ARGUMENTS (2.0); DRAFT EMAIL SUMMARY ON SAME (1.0); CALL WITH T. TSEKERIDES WITH REGARD TO SAME (0.1); EDITS TO EMAIL BEFORE SENDING TO CLIENT (0.1); REVIEW ELWARD STATE COURT DOCKET (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/26/19 | Africk, Max M. | 0.70 | 612.50 | 004 | 56807389 |

EMAIL RESPONSE TO BRUCE REMINGTON RE: ELECTRICITY ISSUES (.4); EMAIL ELLIOTT SEALS RE: B. REMINGTON (.1); EMAIL A. SHADDY RE: SIXTH CIRCUIT ARGUMENTS IN FIRST ENERGY (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/27/19 | Slack, Richard W. | 1.50 | 1,912.50 | 004 | 56784384 |

REVIEW AND REVISE PROTECTIVE ORDER STIPULATION AND EMAILS RE: SAME (.3); REVIEW AND REVISE WTW RESPONSES TO DILIGENCE QUESTIONS (.3); EXCHANGE EMAILS WITH K. KRAMER AND REVIEW UPDATE RE: MANAGEMENT PRODUCTION (.1); EXCHANGE EMAILS AND REVIEW MOTION RE: D&O ISSUES (.3); REVIEW AND FINALIZE ORDER AND EMAILS RE: PROTECTIVE ORDER (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/27/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 004 | 56798423 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ELWARD COMPLAINT AND ANALYZE ISSUES RE: STRATEGIES FOR RESPONDING TO SAME (0.4); EMAIL WITH J. MISHKIN RE: STRATEGIES AND NEXT STEPS (0.2). | | | | |
| 06/27/19 | Singh, David R. | 0.40 | 450.00 | 004 | 56790605 |
| | REVIEW CORRESPONDENCE RE PROTECTIVE ORDER (.3); CORRESPOND WITH T. TSEKERIDES RE DEPOSITIONS (.1). | | | | |
| 06/27/19 | Singh, David R. | 0.10 | 112.50 | 004 | 56790676 |
| | CORRESPOND WITH TEAM RE APPEAL TO SIXTH CIRCUIT IN FIRST ENERGY MATTER. | | | | |
| 06/27/19 | Tran, Hong-An Nguyen | 1.50 | 1,492.50 | 004 | 56814599 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING PROTECTIVE ORDER AND DISCOVERY (.9); TEAM CALL (.6). | | | | |
| 06/27/19 | Kramer, Kevin | 9.00 | 8,955.00 | 004 | 56786231 |
| | CALL WITH CRAVATH RE TCC RULE 2004 DISCOVERY (.3);  CALL WITH N. HARRIS RE TCC RULE 2004 DISCOVERY (.4); CALL WITH T. TSEKERIDES RE STAFFING AND OUTSTANDING TASKS (.3); CALL WITH R. REILLY RE TCC RULE 2004 DISCOVERY (.3); EMAILS, DISCUSSIONS INTERNALLY AND WITH CLIENT, DOCUMENT VENDOR, ALIX AND CRAVATH RE TCC RULE 2004 DOCUMENT COLLECTION AND REVIEW (3.8); EMAILS, DISCUSSIONS INTERNALLY AND WITH DOCUMENT VENDOR AND CRAVATH RE UCC D&O INSURANCE MOTION DOCUMENT REVIEW AND PRODUCTION (1.3); EMAILS AND DISCUSSIONS RE RESPONSE TO TCC RULE 2004 DISCOVERY LETTER (.9); DRAFT UPDATED CPUC STIPULATION AND PROPOSED ORDER, AND EMAILS RE SAME (1.7). | | | | |
| 06/27/19 | Minga, Jay | 5.00 | 4,750.00 | 004 | 56789765 |
| | COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM AND KELLER BENVENUTTI RE REVISIONS TO STIPULATION AND PROTECTIVE ORDER (2.4); REVISE RE SAME (.8); COMMUNICATIONS WITH CLIENT, ALIX PARTNERS AND WEIL LITIGATION AND BANKRUPTCY TEAM RE TCC AND UCC DISCOVERY (.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND UCC COUNSEL AND TCC COUNSEL RE STIPULATION AND PROTECTIVE ORDER (.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM AND CRAVATH TEAM RE TCC DISCOVERY DISPUTE LETTER RESPONSE (.5); COMMUNICATIONS WITH WEIL LITIGATION TEAM AND BANKRUPTCY TEAM RE TCC DISCOVERY AND MOTION FOR PROTECTIVE ORDER (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/19 | Shaddy, Aaron | 8.40 | 5,796.00 | 004 | 56946639 |
| | DRAFT ELWARD MOTION TO DISMISS. | | | | |
| 06/28/19 | Slack, Richard W. | 0.20 | 255.00 | 004 | 56812328 |
| | EXCHANGE EMAILS WITH UCC, TCC RE: PROTECTIVE ORDER AND STIPULATION (.2). | | | | |
| 06/28/19 | Slack, Richard W. | 0.50 | 637.50 | 004 | 56945545 |
| | TELEPHONE CONFERENCE RE: LITIGATION TASKS. | | | | |
| 06/28/19 | Singh, David R. | 0.50 | 562.50 | 004 | 56790035 |
| | PARTICIPATE ON LITIGATION TEAM CALL. | | | | |
| 06/28/19 | Singh, David R. | 0.30 | 337.50 | 004 | 56790067 |
| | REVIEW CORRESPONDENCE RE PROTECTIVE ORDER ISSUES (.2); REVIEW CORRESPONDENCE RE VALERO MEDIATION (.1). | | | | |
| 06/28/19 | Liou, Jessica | 0.20 | 215.00 | 004 | 56818397 |
| | POST CALL WITH R. SLACK RE PROTECTIVE ORDER (.2). | | | | |
| 06/28/19 | Tran, Hong-An Nguyen | 1.80 | 1,791.00 | 004 | 56814381 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LITIGATION STRATEGY (.9): CORRESPONDENCE REGARDING DISCOVERY (.6); CORRESPONDENCE REGARDING LIFT STAY MOTIONS (.3). | | | | |
| 06/28/19 | Kramer, Kevin | 5.80 | 5,771.00 | 004 | 56787052 |
| | CALL WITH R. REILLY RE TCC RULE 2004 DOCUMENT COLLECTION (.5); DRAFT, REVISE RESPONSE TO TCC DISCOVERY LETTER, AND EMAILS, DISCUSSIONS RE SAME (2.9); EMAILS, DISCUSSIONS WITH CLIENT AND CRAVATH RE TCC RULE 2004 DOCUMENT DISCOVERY (1.3); EMAILS, DISCUSSIONS RE STAFFING (.2); EMAILS AND DISCUSSIONS RE TCC RULE 2004 DOCUMENT COLLECTION (.9). | | | | |
| 06/28/19 | Kramer, Kevin | 0.40 | 398.00 | 004 | 56945699 |
| | PARTICIPATE ON LITIGATION TEAM CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/19 | Minga, Jay | 3.50 | 3,325.00 | 004 | 56790903 |

COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND KELLER BENVENUTTI TEAM RE STIPULATION AND PROTECTIVE ORDER (.7); COMMUNICATIONS WITH UCC COUNSEL AND TCC COUNSEL RE SAME (.2); CALL WITH WEIL LITIGATION TEAM, CLIENT AND MARSH INSURANCE CONSULTANTS RE TCC DISCOVERY REVIEW (.9); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE TCC DISCOVERY REVIEW, MOTION TO TERMINATE, MANAGEMENT DEPOSITIONS, INSURANCE-RELATED DEPOSITIONS AND LITIGATION STRATEGY (.6); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION TEAM AND CRAVATH TEAM RE TCC DISCOVERY COLLECTION AND REVIEW (.7); REVISE DRAFT RESPONSE TO TCC DISCOVERY LETTER (.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/19 | Shaddy, Aaron | 6.10 | 4,209.00 | 004 | 56945714 |

CALL WITH CRAVATH AND WEIL ON LITIGATION STRATEGY (0.5); CALL WITH LITIGATION TEAM (0.4); CONDUCT RESEARCH AND DRAFT ELWARD MOTION TO DISMISS (5.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/19 | Irani, Neeckaun | 0.40 | 224.00 | 004 | 56813719 |

CONFERENCE CALL WITH LITIGATION TEAM REGARDING CASE STRATEGY, ASSESSMENT, AND PENDING TASKS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/19 | Evans, Steven | 0.40 | 224.00 | 004 | 56799111 |

CALL WITH LITIGATION TEAM TO DISCUSS PENDING MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/19 | Gordan, Anna C. | 1.70 | 1,173.00 | 004 | 56789824 |

CALL WITH J. LOWE AND WEIL TEAM REGARDING TCC AND UCC DISCOVERY REQUESTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/19 | Africk, Max M. | 0.70 | 612.50 | 004 | 56807721 |

PARTICIPATE ON LITIGATION CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/29/19 | Liou, Jessica | 1.00 | 1,075.00 | 004 | 56818395 |

REVIEW RESEARCH RE BANKRUPTCY COURT JURISDICTION ISSUES (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/30/19 | Kramer, Kevin | 5.00 | 4,975.00 | 004 | 56789403 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH DOCUMENT VENDOR RE TCC 2004 DISCOVERY (1.3); REVIEW TCC 2004 DOCUMENT REQUESTS AND RELATED MATERIALS (.6); ANALYZE DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY IN CONNECTION WITH TCC 2004 DISCOVERY (2.7); PREPARE UPCOMING TCC 2004 DISCOVERY DOCUMENT PRODUCTION (.4). | | | | |
| 06/30/19 | Minga, Jay | 3.10 | 2,945.00 | 004 | 56817394 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM AND CDS RE TCC DISCOVERY (.4); REVIEW PRIOR CORRESPONDENCE RE SAME (1.1); REVIEW DOCUMENTS RE SAME (.1); COMMUNICATIONS WITH KELLER BENVENUTTI RE STIPULATION AND PROTECTIVE ORDER (.1); REVIEW AND RESPOND TO CORRESPONDENCE RE PROPOSED PROTECTIVE ORDER REVISIONS (1.2); ATTENTION TO COMMUNICATIONS RE INSURANCE-RELATED DEPOSITIONS (.2). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 004 - Bankruptcy Litigation:** | | **579.40** | **$554,811.00** | | |
| 05/17/19 | Foust, Rachael L. | 1.70 | 1,173.00 | 005 | 56628364 |
| | RESEARCH POSTPETITION SETTLEMENT AGREEMENTS (1.5); CIRCULATE EXAMPLES (0.2). | | | | |
| 05/20/19 | Foust, Rachael L. | 10.10 | 6,969.00 | 005 | 56628358 |
| | CALLS REGARDING SETTLEMENT DISCUSSIONS (2.1); RESEARCH POSTPETITION SETTLEMENT AGREEMENTS (0.7); DRAFT AND REVISE SETTLEMENT DOCUMENTS (7.3). | | | | |
| 05/21/19 | Foust, Rachael L. | 5.60 | 3,864.00 | 005 | 56628715 |
| | REVIEW AND REVISE POSTPETITION SETTLEMENT AGREEMENT (4.3); PARTICIPATE ON CALLS RE SAME (1.3). | | | | |
| 06/01/19 | Karotkin, Stephen | 3.20 | 5,120.00 | 005 | 56625732 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENT (1.3); CONFERENCE CALL WITH J. LODUCA AND K. ORSINI RE: WILDFIRE CLAIMS (.7); CONFERENCE CALL WITH CRAVATH AND WEIL RE: OBJECTIONS TO BAR DATE MOTION AND TCC MOTION TO ESTABLISH BAR DATE (1.2). | | | | |
| 06/01/19 | Slack, Richard W. | 1.30 | 1,657.50 | 005 | 56914196 |
| | TELEPHONE CONFERENCE WITH ORSINI, S. KAROTKIN, J. LIOU AND OTHERS RE: BAR DATE MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/19 | Tsekerides, Theodore E. | 1.90 | 2,185.00 | 005 | 56623647 |
| | PARTICIPATE ON BAR DATE STRATEGY CALL (1.3); ANALYZE ISSUES RE: FURTHER STRATEGIES RE: BAR DATE AND TCC MOTION (0.6). | | | | |
| 06/01/19 | Singh, David R. | 0.30 | 337.50 | 005 | 56664965 |
| | REVIEW PRIME CLERK ANALYSIS OF TCC BAR DATE MOTION (.3). | | | | |
| 06/01/19 | Goren, Matthew | 2.60 | 2,795.00 | 005 | 56624630 |
| | CALL WITH CRAVATH AND WEIL RE: TCC BAR DATE MOTION AND OBJECTIONS (1.4); FOLLOW-UP CALLS RE: SAME (0.3); CALL WITH PRIME CLERK AND CRAVATH RE: BAR DATE AND NOTICING (0.9). | | | | |
| 06/01/19 | Minga, Jay | 1.10 | 1,045.00 | 005 | 56914198 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE BAR-DATE STRATEGY. | | | | |
| 06/01/19 | Carens, Elizabeth Anne | 4.70 | 2,632.00 | 005 | 56625509 |
| | CALL WITH CRAVATH RE: TCC BAR DATE MOTION (1.3); CALL WITH PRIME CLERK RE: BAR DATE NOTICING ISSUES (.8); PREPARE CHART COMPARING TCC BAR DATE NOTICING PLAN TO DEBTORS PROPOSED BAR DATE NOTICING PLAN (2.6). | | | | |
| 06/01/19 | Foust, Rachael L. | 5.90 | 4,071.00 | 005 | 56629744 |
| | CALL WITH WEIL AND CRAVATH TEAMS REGARDING TCC BAR DATE MOTION (1.3); FOLLOW-UP CALLS WITH M. GOREN REGARDING NEXT STEPS (0.2); COORDINATE WITH L. CARENS TO PREPARE A CHART OF PROPOSED NOTICING PROCEDURES (3.6); CALL WITH WEIL, CRAVATH, AND ALIXPARTNERS REGARD TCC NOTICING PLAN AND RETENTION APPLICATION (0.8). | | | | |
| 06/02/19 | Goren, Matthew | 0.20 | 215.00 | 005 | 56623307 |
| | CORRESPOND WITH PRIME CLERK RE: SUPPLEMENTAL NOTICING. | | | | |
| 06/02/19 | Carens, Elizabeth Anne | 2.60 | 1,456.00 | 005 | 56855080 |
| | REVIEW AND SUMMARIZE OBJECTIONS TO BAR DATE MOTION. | | | | |
| 06/03/19 | Karotkin, Stephen | 0.30 | 480.00 | 005 | 56623309 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EMAIL TO BOARD RE: BAR DATE (.3). | | | | |
| 06/03/19 | Goren, Matthew | 7.10 | 7,632.50 | 005 | 56628568 |
| | ANALYZE ISSUES RE: TCC BAR DATE MOTION AND ANGEION RETENTION APPLICATION (1.2); EMAILS WITH R. FOUST AND L. CARENS RE: SAME (0.3); CONFER WITH S. KAROTKIN RE: SAME (0.4); MULTIPLE CONFERENCES AND CALLS WITH R. FOUST AND L. CARENS RE: SAME (0.7); REVIEW ADDITIONAL BAR DATE OBJECTIONS (1.6); CALL WITH PRIME CLERK RE: BAR DATE ISSUES (0.6); REVISE BAR DATE ORDER AND EXHIBITS (2.3). | | | | |
| 06/03/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 005 | 56855297 |
| | CALL RE: TCC BAR DATE DOCUMENTS. | | | | |
| 06/03/19 | Foust, Rachael L. | 4.70 | 3,243.00 | 005 | 56857691 |
| | CALLS WITH PRIME CLERK TEAM RE: ANGEION RETENTION OBJECTION (1.6); REVIEW ANGEION RETENTION APPLICATION, DELCARATION, AND EXHIBITS (1.2); DRAFT OUTLINE OF ANGEION RETENTION OBJECTION (1.9). | | | | |
| 06/04/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 005 | 56627660 |
| | CONFERENCE CALL WITH WEIL AND CRAVATH RE: BAR DATE MOTIONS AND PROPOSED APPROACH (.7). | | | | |
| 06/04/19 | Slack, Richard W. | 1.00 | 1,275.00 | 005 | 56914496 |
| | CALL WITH WEIL AND CRAVATH RE: BAR DATE MOTION (.7); TELEPHONE CALL WITH MCNULTY RE: BAR DATE DISCOVERY (.3). | | | | |
| 06/04/19 | Tsekerides, Theodore E. | 1.40 | 1,610.00 | 005 | 56660609 |
| | CONFERENCE CALL WITH TEAM RE: BAR DATE ANALYSIS (0.5); ANALYZE ISSUES RE: ARGUMENTS AND APPROACHES ON BAR DATE AND POTENTIAL DISCOVERY (0.4); REVIEW BAR DATE FILINGS (0.5). | | | | |
| 06/04/19 | Liou, Jessica | 0.50 | 537.50 | 005 | 56674093 |
| | CONFER WITH WEIL AND CRAVATH RE BAR DATE STRATEGY. | | | | |
| 06/04/19 | Goren, Matthew | 1.60 | 1,720.00 | 005 | 56628581 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CRAVATH RE: BAR DATE MOTION AND RELATED ISSUES (0.5); AND FOLLOW-UP CALLS AND EMAILS WITH L. CARENS AND R. FOUST (0.4); REVISE BAR DATE MATERIALS (0.7). | | | | |
| 06/04/19 | Goren, Matthew | 0.20 | 215.00 | 005 | 56914499 |
| | EMAILS WITH CRAVATH RE: SUBRO PROOF OF CLAIM FORM. | | | | |
| 06/04/19 | Minga, Jay | 0.70 | 665.00 | 005 | 57057073 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND PRIME CLERK REPRESENTATIVE RE BAR-DATE DISPUTE AND STRATEGY. | | | | |
| 06/04/19 | Foust, Rachael L. | 4.80 | 3,312.00 | 005 | 56857848 |
| | PARTICIPATE ON FOLLOW-UP CALLS WITH WEIL AND CRAVATH RE: BAR DATE (0.8); CORRESPOND WITH PRIME TEAM RE: ANGEION RETENTION OBJECTION (0.3); DRAFT ANGEION RETENTION OBJECTION OUTLINE (3.7). | | | | |
| 06/05/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 005 | 56635648 |
| | CONFERENCE WITH M. GOREN RE: BAR DATE MOTION (.4); TELEPHONE WITH J. LODUCA AND K. ORSINI RE: BAR DATE MOTION (.4); REVIEW AND REVISE MEMO TO J. LODUCA RE: BAR DATE (.4). | | | | |
| 06/05/19 | Slack, Richard W. | 0.10 | 127.50 | 005 | 56914210 |
| | EXCHANGE EMAILS WITH T. TSEKERIDES AND OTHERS RE: BAR DATE DISCOVERY (.1). | | | | |
| 06/05/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 005 | 56659348 |
| | REVIEW AND COMMENT ON RESPONSES AND OBJECTIONS TO TCC BAR DATE DISCOVERY (0.4); EMAIL WITH TEAM RE: RESPONSE AND REVISIONS TO BAR DATE OBJECTIONS (0.2); ANALYZE ISSUES RE: AFFIRMATIVE DISCOVERY ON TCC RE: BAR DATE (0.3). | | | | |
| 06/05/19 | Singh, David R. | 0.20 | 225.00 | 005 | 56664803 |
| | CORRESPOND RE BAR DATE DISCOVERY (.2). | | | | |
| 06/05/19 | Liou, Jessica | 0.70 | 752.50 | 005 | 56674146 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE BAR DATE MOTION (0.3), AND PROTECTIVE ORDER (0.1); COMMENT ON DRAFT COMMUNICATIONS RE BAR DATE AND CLAIMS (0.3). | | | | |
| 06/05/19 | Goren, Matthew | 1.30 | 1,397.50 | 005 | 56639163 |
| | CONFER WITH S. KAROTKIN RE: OPEN BAR DATE ISSUES (0.4); REVISE BAR DATE MATERIALS (0.4); EMAILS WITH L. CARENS RE: SAME (0.5). | | | | |
| 06/05/19 | Kramer, Kevin | 9.20 | 9,154.00 | 005 | 56631974 |
| | REVISE TCC BAR DATE DISCOVERY RESPONSES AND OBJECTIONS. | | | | |
| 06/05/19 | Kramer, Kevin | 0.30 | 298.50 | 005 | 56998531 |
| | REVISE TCC BAR DATE DISCOVERY RESPONSES AND OBJECTIONS. | | | | |
| 06/05/19 | Bostel, Kevin | 0.20 | 199.00 | 005 | 56660849 |
| | CORRESPOND WITH ALIX TEAM AND COUNSEL TO SOLOM CLAIM (.2). | | | | |
| 06/05/19 | Minga, Jay | 0.20 | 190.00 | 005 | 57054282 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE OBJECTIONS TO BAR-DATE DISCOVERY REQUESTS. | | | | |
| 06/05/19 | Foust, Rachael L. | 4.40 | 3,036.00 | 005 | 56857853 |
| | CORRESPOND WITH PRIME RE: ANGEION RETENTION OBJECTION (0.6); DRAFT AND CIRCULATE OUTLINE OF OBJECTION FOR REVIEW (3.8). | | | | |
| 06/06/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 005 | 56654164 |
| | REVIEW AND REVISE CLAIMS SETTLEMENT AGREEMENT (.6); CALL B. BENNETT RE: BAR DATE (.3). | | | | |
| 06/06/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 005 | 56659197 |
| | EMAIL WITH TEAM RE: BAR DATE DISCOVERY RESPONSES (.1); ANALYZE ISSUES RE: BAR DATE MOTION STRATEGIES AND APPROACHES (.4). | | | | |
| 06/06/19 | Singh, David R. | 0.20 | 225.00 | 005 | 56916124 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND RE DISCOVERY RE BAR DATE MOTIONS. | | | | |
| 06/06/19 | Liou, Jessica | 0.10 | 107.50 | 005 | 56674256 |
| | REVIEW BAR DATE OBJECTIONS FILED. | | | | |
| 06/06/19 | Goren, Matthew | 1.20 | 1,290.00 | 005 | 56655174 |
| | EMAILS WITH CRAVATH RE: WILDFIRE PROOF OF CLAIM (0.3); CALL WITH PRIME CLERK RE: BAR DATE ISSUES (0.3); CONFER WITH L. CARENS RE: OPEN ISSUES (0.3); CALLS AND EMAILS WITH S. EVANS RE: BAR DATE DISCOVERY REQUESTS (0.3). | | | | |
| 06/06/19 | Carens, Elizabeth Anne | 2.90 | 1,624.00 | 005 | 56854940 |
| | REVIEW AND REVISE BAR DATE OBJECTION OUTLINE (2.5); CALL RE: BAR DATE ISSUES (0.4). | | | | |
| 06/06/19 | Foust, Rachael L. | 2.90 | 2,001.00 | 005 | 56857773 |
| | FOLLOW-UP CALL WITH PRIME RE: ANGEION RETENTION OBJECTION (1.0); DRAFT ANGEION RETENTION OBJECTION (1.9). | | | | |
| 06/06/19 | Foust, Rachael L. | 0.40 | 276.00 | 005 | 57004819 |
| | PARTICIPATE ON CLAIMS CALL WITH CLIENT (0.4). | | | | |
| 06/07/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 005 | 56654407 |
| | CONFERENCE CALL WITH M. MOORE, J. LODUCA, K. ORSINI AND R. BARERRA RE: BAR DATE ISSUES (.8); REVIEW CLAIM SETTLEMENT AGREEMENT (.4). | | | | |
| 06/07/19 | Slack, Richard W. | 0.40 | 510.00 | 005 | 56914080 |
| | PARTICIPATE ON BAR DATE CALL WITH M. GOREN AND OTHERS. | | | | |
| 06/07/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 005 | 56658904 |
| | CALL WITH TEAM AND CRAVATH RE: BAR DATE MOTION ISSUES (.3); REVIEW BAR DATE DISCOVERY DEMAND ON TCC (.2); ANALYZE ISSUES RE: NEXT STEPS AND APPROACHES ON BAR DATE MOTION AND OBJECTIONS (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/07/19 | Singh, David R. | 0.50 | 562.50 | 005 | 56914177 |
| | REVIEW CORRESPONDENCE FROM TCC RE POTENTIAL MOTION TO COMPEL DISCOVERY RE BAR DATE MOTION (.2); REVIEW CORRESPONDENCE WITH WEIL TEAM AND CRAVATH RE SAME (.3). | | | | |
| 06/07/19 | Goren, Matthew | 1.40 | 1,505.00 | 005 | 56654835 |
| | EMAILS RE: TCC BAR DATE MOTION AND DISCOVERY (0.5); CALLS AND FOLLOW-UP EMAILS RE: SAME (0.9). | | | | |
| 06/07/19 | Bostel, Kevin | 0.70 | 696.50 | 005 | 56661838 |
| | CALL WITH K. SAMPSON RE: NU ISUSES (.2); CALL WITH COUNSEL TO CAL FLATS AND QUINTO RE: NU AND INTERCONNECTION ISSUES (.3); CALL WITH COUNSEL TO SOLON RE: CLAIM ISSUES AND FOLLOW-UP WITH M. REPKO RE: SAME (.2). | | | | |
| 06/07/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 005 | 56855320 |
| | REVIEW AND REVISE BAR DATE OBJECTION OUTLINE. | | | | |
| 06/07/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 005 | 56855373 |
| | CALL RE: BAR DATE ISSUES. | | | | |
| 06/07/19 | Evans, Steven | 0.50 | 280.00 | 005 | 57057076 |
| | CALL WITH LITIGATION TEAM TO DISCUSS TCC BAR DATE DISCOVERY. | | | | |
| 06/07/19 | Foust, Rachael L. | 0.60 | 414.00 | 005 | 56858056 |
| | PARTICIPATE ON WEIL AND CRAVATH CALL RE: BAR DATE DISCOVERY REQUESTS (0.6). | | | | |
| 06/07/19 | Foust, Rachael L. | 8.30 | 5,727.00 | 005 | 57004509 |
| | CORRESPOND WITH PRIME RE: ANGEION RETENTION OBJECTION (0.4); DRAFT AND CIRCULATE DRAFT OF ANGEION OBJECTION (7.9). | | | | |
| 06/08/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 005 | 56654096 |
| | CALL B. BENNETT RE: BAR DATE (.3); REVIEW CORRESPONDENCE RE: BAR DATE (.5); REVIEW AND REVISE CLAIM SETTLEMENT AGREEMENT (1.2); TELEPHONE J. LIOU RE: SAME (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/19 | Foust, Rachael L. | 0.80 | 552.00 | 005 | 56855013 |

DRAFT PRELIMINARY STATEMENT FOR OBJECTION TO ANGEION RETENTION APPLICATION (0.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/09/19 | Karotkin, Stephen | 1.90 | 3,040.00 | 005 | 56654384 |

REVIEW TCC BAR DATE OBJECTION AND DECLARATIONS (1.3); REVISE LETTER TO TCC RE: BAR DATE MOTION (0.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/09/19 | Slack, Richard W. | 0.20 | 255.00 | 005 | 56914296 |

REVIEW COMMENTS ON CLAIMS FORM LETTER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/09/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 005 | 56663812 |

REVIEW AND REVISE LETTER TO TCC RE: DISCOVERY AND BAR DATE ISSUES (0.9); EMAIL WITH TEAM RE: LETTER TO TCC AND ISSUES RE: DISCOVERY (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/09/19 | Goren, Matthew | 8.10 | 8,707.50 | 005 | 56654653 |

REVIEW AND REVISE OBJECTION TO ANGEION RETENTION (7.7) AND CALLS AND EMAILS WITH PRIME AND R. FOUST RE: SAME (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/09/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 005 | 56758618 |

REVIEW HEARING TRANSCRIPTS AND REVISE BAR DATE LETTER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/09/19 | Foust, Rachael L. | 0.60 | 414.00 | 005 | 56858039 |

REVISE ANGEION RETENTION OBJECTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/10/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 005 | 56677007 |

CONFERENCE WITH M. GOREN RE: BAR DATE MOTIONS AND RESPONSES (.3); CONFERENCE CALL WITH CRAVATH TO REVISE SETTLEMENT AGREEMENT (1.4); CONFERENCE CALL WITH CRAVATH AND CREDITORS RE: SETTLEMENT AGREEMENT (.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/10/19 | Goren, Matthew | 1.20 | 1,290.00 | 005 | 56669316 |

REVISE ANGEION RETENTION OBJECTION (1.0) AND CONFER WITH R. FOUST RE: SAME (0.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/19 | Goren, Matthew | 2.60 | 2,795.00 | 005 | 56669317 |

REVIEW AND REVISE OUTLINE TO BAR DATE OMNIBUS REPLY (2.1); CONFER WITH S. KAROTKIN RE: SAME (0.3); CONFER WITH R. FOUST RE: LIEN CLAIM RESEARCH (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/10/19 | Tran, Hong-An Nguyen | 3.30 | 3,283.50 | 005 | 56914459 |

REVISE DISCOVERY REQUESTS RELATING TO BAR DATE MOTION (2.5); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/10/19 | McNulty, Shawn C. | 3.00 | 2,070.00 | 005 | 57054339 |

REVIEW AND ANALYZE TCC BAR DATE MOTION / S. WEISBROT AND J. DION DEPO DECLARATIONS AND CITATIONS (3.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/10/19 | Foust, Rachael L. | 2.70 | 1,863.00 | 005 | 57054341 |

REVISE AND CIRCULATE ANGEION NOTICING AGENT RETENTION OBJECTION (2.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Karotkin, Stephen | 2.70 | 4,320.00 | 005 | 56677723 |

REVIEW REVISED DRAFT OF CLAIMS SETTLEMENT AGREEMENT (.6); CONFERENCE CALL RE: CLAIMS SETTLEMENT AGREEMENT WITH CRAVATH AND COMPANY (.9); TELEPHONE K. ORSINI RE: CLAIMS (.4); CONFERENCE M. GOREN RE: BAR DATE HEARING (.2); REVIEW AND REVISE PRESS RELEASE RE: CLAIMS (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Goren, Matthew | 8.60 | 9,245.00 | 005 | 56680820 |

EMAILS WITH R. SLACK RE: BAR DATE DISCOVERY (0.2); REVIEW J. FINEGAN DECLARATION (0.3); EMAILS WITH LITIGATION ASSOCIATES RE: BAR DATE DISCOVERY (0.4); MEET WITH R. FOUST AND L. CARENS RE: BAR DATE MOTION REPLY AND OBJECTIONS (1.0); CALLS AND EMAILS WITH PRIME CLERK AND CLIENT RE: NOTICING AND SECURITY ISSUES (0.3); REVIEW AND REVISE FINEGAN DECLARATION (6.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Foust, Rachael L. | 0.30 | 207.00 | 005 | 56858167 |

INTERNAL DISCUSSIONS RE: MECHANICS LIEN ISSUES AND RESEARCH (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Foust, Rachael L. | 1.80 | 1,242.00 | 005 | 56858175 |

REVIEW AND REVISE FINEGAN DECL IN SUPPORT OF BAR DATE REPLY/ANGEION OBJ (1.8).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Foust, Rachael L. | 2.10 | 1,449.00 | 005 | 57004545 |
| | CORREPSOND WITH PRIME RE: ANGEION OBJECTION (0.3); REVIEW AND REVISE ANGEION OBJECTION (1.8). | | | | |
| 06/12/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 005 | 56700842 |
| | REVISE BAR DATE MOTION (1.9); CONFERENCE M. GOREN RE: BAR DATE HEARING (.3); REVIEW AND REVISE CLAIMS SETTLEMENT AGREEMENT (.4). | | | | |
| 06/12/19 | Singh, David R. | 0.50 | 562.50 | 005 | 56915568 |
| | REVIEW DRAFT FINNEGAN DECLARATION RE BAR DATE (.5). | | | | |
| 06/12/19 | Goren, Matthew | 6.10 | 6,557.50 | 005 | 56680809 |
| | CONTINUE REVISING FINEGAN BAR DATE DECLARATION (1.2) AND CONFER WITH R. FOUST AND L. CARENS RE: SAME (0.3); CONFER WITH S. KAROTKIN RE: OUTSTANDING ISSUES (0.3); DRAFT STATEMENT TO COURT RE: UPDATE ON BAR DATE MOTION (2.8); EMAILS WITH PRIME CLERK RE: BAR DATE STATUS (0.2); CALL WITH CLIENT AND PRIME CLERK RE: CUSTOMER INFORMATION AND SECURITY PROTOCOLS (0.7) AND EMAILS WITH PRIME RE: SAME AND OTHER BAR DATE ISSUES (0.4); CONFER WITH R. FOUST RE: MECHANICS LIEN CLAIM QUESTIONS (0.2). | | | | |
| 06/12/19 | Bostel, Kevin | 0.20 | 199.00 | 005 | 56705342 |
| | CALL WITH PARTY INQUIRING ABOUT CLAIMS RECONCILIATION AND BAR DATE ISSUES (.2). | | | | |
| 06/12/19 | Foust, Rachael L. | 3.60 | 2,484.00 | 005 | 56858390 |
| | REVIEW AND REVISE FINEGAN DECLARATION (3.1), CIRCULATE SAME INTERNALLY AND TO PRIME (0.2) DRAFT WAISMAN DECLARATION (0.3). | | | | |
| 06/12/19 | Foust, Rachael L. | 2.80 | 1,932.00 | 005 | 57004636 |
| | REVIEW AND REVISE ANGEION RETENTION OBJECTION TO CONFORM TO FINEGAN DECL, CIRCULATE SAME FOR REVIEW (2.8). | | | | |
| 06/13/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 005 | 56700956 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CLAIMS SETTLEMENT AGREEMENT (.6); CONFERENCE CALL WITH WEIL TEAM RE: BAR DATE HEARING AND BAKER CORRESPONDENCE AND REVIEW CORRESPONDENCE (.8). | | | | |
| 06/13/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 005 | 56704868 |
| | CONFERENCE CALL RE: BAR DATE DISCOVERY (0.4). | | | | |
| 06/13/19 | Liou, Jessica | 0.20 | 215.00 | 005 | 56711299 |
| | REVIEW AND RESPOND TO EMAILS RE BAR DATE ISSUES (.2). | | | | |
| 06/13/19 | Goren, Matthew | 3.20 | 3,440.00 | 005 | 56687063 |
| | CONFER WITH R. FOUST RE: STATUS OF BAR DATE PLEADINGS (0.2); EMAILS WITH S. KAROTKIN, J. LIOU AND CLIENT RE: CLAIMS AND EXIT FINANCING ISSUES (0.4); REVISE OBJECTION SUMMARY CHART FOR REPLY (1.3); CALL WITH PRIME CLERK RE: FINEGAN DECLARATION (0.4); MULTIPLE CALLS AND EMAILS WITH LITIGATION TEAM AND CRAVATH RE: (0.9). | | | | |
| 06/13/19 | Tran, Hong-An Nguyen | 0.80 | 796.00 | 005 | 56709047 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING BAR DATE MOTION DISCOVERY (.8). | | | | |
| 06/13/19 | Carens, Elizabeth Anne | 7.50 | 4,200.00 | 005 | 56758748 |
| | REVIEW AND REVISE OMNIBUS BAR DATE REPLY (5.4) AND OMNIBUS EXHIBIT (2.1). | | | | |
| 06/13/19 | Gordan, Anna C. | 1.60 | 1,104.00 | 005 | 56705196 |
| | REVIEW BACKGROUND MATERIALS REVIEW INCLUDING BAR DATE MOTION, BAR DATE DECLARATIONS, TCC APPLICATIONS. | | | | |
| 06/13/19 | Foust, Rachael L. | 9.80 | 6,762.00 | 005 | 56859864 |
| | DRAFT OBJECTION SECTIONS OF BAR DATE OMNIBUS REPLY/OBJECTION (5.4); REVIEW AND REVISE FINEGAN DECLARATION (1.8); REVIEW AND REVISE ANGEION RETENTION OBJECTION (1.6); DRAFT WAISMAN DECLARATION (0.4); PARTICIPATE ON BAR DATE DEPOSITION SCHEDULING CALL (0.6). | | | | |
| 06/14/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 005 | 56701220 |
| | REVIEW AND REVISE COURT SUBMISSION RE: STATUS OF BAR DATE MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/19 | Karotkin, Stephen | 2.10 | 3,360.00 | 005 | 56915823 |

REVIEW AND REVISE OBJECTION TO MOTION TO RETAIN ANGEION AS CLAIMS AGENT (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/19 | Tsekerides, Theodore E. | 1.60 | 1,840.00 | 005 | 56701879 |

CONFERENCE CALL WITH UCC COUNSEL RE: BAR DATE DISCOVERY ISSUES (0.2); EMAIL WITH TEAM RE: UCC CALL (0.1); ANALYZE ISSUES RE BAR DATE DISCOVERY (0.2); CONFERENCE CALL WITH M. GOREN RE: BAR DATE AND RELATED ISSUES (0.1); REVIEW AND COMMENT ON STATEMENT RESPONSE ON BAR DATE (0.6); ANALYZE ISSUES RE: STRATEGIES ON BAR DATE (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/19 | Goren, Matthew | 12.30 | 13,222.50 | 005 | 56701557 |

REVISE PRELIMINARY STATEMENT ON BAR DATE MOTION (0.9); CALLS AND EMAILS WITH S. KAROTKIN. K. ORSINI AND T. TSEKERIDES RE: SAME (0.7); FURTHER REVISIONS TO PRELIMINARY STATEMENT FROM CRAVATH (0.8); CALL WITH CRAVATH AND R. SLACK RE: BAR DATE DISCOVERY (0.4); CALL WITH J. LIOU AND R. SLACK RE: DEPOSITIONS AND BAR DATE DISCOVERY (0.3) AND FOLLOW-UP EMAILS WITH PRIME CLERK RE: SAME (0.2); BEGIN REVIEWING AND REVISING REPLY IN SUPPORT OF BAR DATE MOTION (4.6); EMAILS WITH CLIENT RE: PRIME CLERK SECURITY CLEARANCE (0.2); UPDATE CALL WITH STROOCK RE: BAR DATE (0.4); EMAILS WITH PRIME CLERK RE: REVISIONS TO WILDFIRE PROOF OF CLAIM FORM (0.2); EMAILS WITH WILLKIE RE: SUBRO PROOF OF CLAIM FORM (0.3); CONTINUE REVISING OMNIBUS REPLY (3.1) AND EMAILS WITH L. CARENS RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/19 | Carens, Elizabeth Anne | 4.10 | 2,296.00 | 005 | 56758726 |

REVIEW AND REVISE OMNIBUS BAR DATE REPLY (2.9) AND OMNIBUS EXHIBIT (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/19 | Foust, Rachael L. | 4.50 | 3,105.00 | 005 | 56863322 |

DRAFT OBJECTION SECTION OF BAR DATE OMNIBUS REPLY (1.2); REVIEW AND REVISE FINEGAN DECLARATION (1.8); DRAFT WAISMAN DECLARATION (1.4); CORRESPOND WITH PRIME TEAM REGARDING STATUS AND CONTENT OF DRAFT PLEADINGS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/19 | Foust, Rachael L. | 0.90 | 621.00 | 005 | 57004657 |

REVIEW AND REVISE ANGEION RETENTION OBJECTION (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/15/19 | Goren, Matthew | 2.70 | 2,902.50 | 005 | 56701579 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BAR DATE REPLY AND REVISED ANGEION OBJECTION (2.3); CALLS AND EMAILS WITH R. FOUST AND L. CARENS RE: SAME (0.4). | | | | |
| 06/15/19 | Carens, Elizabeth Anne | 4.30 | 2,408.00 | 005 | 56758635 |
| | REVIEW AND REVISE OMNIBUS REPLY IN SUPPORT OF BAR DATE MOTION (3.2); REVIEW AND REVISE EXHIBIT TO OMNIBUS REPLY IN SUPPORT OF BAR DATE MOTION (1.1). | | | | |
| 06/15/19 | Foust, Rachael L. | 4.70 | 3,243.00 | 005 | 56863295 |
| | REVIEW ANGEION RETENTION OBJECTION AND INCORPORATE COMMENTS RECEIVED (2.8); FOLLOW-UP WITH PRIME AND LOCAL COUNSEL REGARDING OPEN ISSUES IN SAME AND REVISE ACCORDINGLY (1.9). | | | | |
| 06/16/19 | Karotkin, Stephen | 4.20 | 6,720.00 | 005 | 56701059 |
| | REVIEW AND REVISE PRESS RELEASE AND TALKING POINTS RE: CLAIMS SETTLEMENT (.8); REVIEW AND REVISE DECLARATION IN SUPPORT OF BAR DATE MOTION (2.6); REVIEW AND REVISE PRELIMINARY PLEADING RE: BAR DATE HEARING (.4); EMAILS RE: BAR DATE HEARING AND PLEADINGS (.4). | | | | |
| 06/16/19 | Goren, Matthew | 1.90 | 2,042.50 | 005 | 56701731 |
| | REVISE PRELIMINARY BAR DATE STATEMENT (0.9) AND EMAILS WITH S. KAROTKIN RE: SAME (0.2); REVIEW REVISED FINEGAN DECLARATION (0.5) AND CALLS AND EMAILS WITH R. FOUST RE: SAME (0.3). | | | | |
| 06/16/19 | Carens, Elizabeth Anne | 2.30 | 1,288.00 | 005 | 56753407 |
| | REVIEW AND REVISE OMNIBUS REPLY IN SUPPORT OF BAR DATE MOTION (2.3). | | | | |
| 06/16/19 | Foust, Rachael L. | 4.50 | 3,105.00 | 005 | 56863307 |
| | REVIEW AND REVISE FINEGAN DECLARATION TO INCORPORATE COMMENTS RECEIVE (2.3); CIRCULATE DOCUMENTS TO PRIME FOR REVIEW/FOLLOW-UP ON OPEN ISSUES (0.3); DRAFT TABLE SUMMARIZING BAR DATE OBJECTIONS (1.9). | | | | |
| 06/16/19 | Foust, Rachael L. | 0.60 | 414.00 | 005 | 57004660 |
| | REVIEW AND REVISE ANGEION OBJECTION (0.6). | | | | |
| 06/17/19 | Karotkin, Stephen | 3.10 | 4,960.00 | 005 | 56731912 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BAR DATE PLEADINGS (.8); REVIEW AND REVISE RESPONSES TO BAR DATE PLEADING (2.3). | | | | |
| 06/17/19 | Slack, Richard W. | 0.70 | 892.50 | 005 | 56940903 |
| | REVIEW BAR DATE DRAFT REPLY (.5); REVIEW PRELIMINARY STATEMENT RE: BAR DATE DRAFT (.2). | | | | |
| 06/17/19 | Goren, Matthew | 8.40 | 9,030.00 | 005 | 56716361 |
| | REVIEW AND REVISE BAR DATE REPLY (1.1) AND SUMMARY OBJECTION CHART (1.6), FINNEGAN DECLARATION (1.1) AND WAISMAN DECLARATION (1.7); CONFER WITH R. FOUST AND L. CARENS RE: STATUS OF PLEADINGS (0.3); REVISE BAR DATE PRELIMINARY STATEMENT (0.4) AND CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.3); ATTEND TO FILING OF SAME (0.4); REVIEW BAR DATE ORDER AND NOTICES (0.8) AND CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.3); CALLS WITH CLIENT AND PRIME CLERK RE: SECURITY CLEARANCE (0.4). | | | | |
| 06/17/19 | Goren, Matthew | 1.10 | 1,182.50 | 005 | 56716389 |
| | REVIEW AND REVISE ANGEION RETENTION OBJECTION (1.1). | | | | |
| 06/17/19 | Carens, Elizabeth Anne | 6.80 | 3,808.00 | 005 | 56753061 |
| | REVIEW AND REVISE OMNIBUS REPLY IN SUPPORT OF BAR DATE MOTION (4.7); REVIEW AND REVISE EXHIBIT TO OMNIBUS REPLY IN SUPPORT OF BAR DATE MOTION (2.1). | | | | |
| 06/17/19 | Foust, Rachael L. | 8.00 | 5,520.00 | 005 | 56863304 |
| | REVIEW AND REVISE WAISMAN DECLARATION (4.1); FINEGAN DECLARATION (1.8); OMNIBUS BAR DATE REPLY/OBJECTION (2.1). | | | | |
| 06/17/19 | Foust, Rachael L. | 0.10 | 69.00 | 005 | 56863338 |
| | CORRESPOND INTERNALLY REGARDING STATUS OF BAR DATE DISCOVERY (0.1). | | | | |
| 06/17/19 | Foust, Rachael L. | 1.10 | 759.00 | 005 | 57004667 |
| | REVIEW ANGEION OBJECTION (1.1). | | | | |
| 06/18/19 | Karotkin, Stephen | 4.50 | 7,200.00 | 005 | 56744453 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PLEADINGS RE: BAR DATE HEARING (3.8); CALL M. GOREN RE: SAME (.4); CALL S. WAISMAN RE: SAME (.3). | | | | |
| 06/18/19 | Slack, Richard W. | 2.40 | 3,060.00 | 005 | 56946027 |
| | TELEPHONE CALL WITH M. GOREN RE: BAR DATE DISCOVERY (.3); TELEPHONE CALL WITH S. KAROTKIN (2X) RE: BAR DATE MOTION (.2); REVIEW AND REVISE BAR DATE REPLY/OPPOSITION BRIEF (1.4); EXCHANGE EMAILS WITH C. SILVERSTEIN RE: BAR DATE MOTION UPDATE (.1); DRAFT EMAIL TO TCC AND COLLECT COMMENTS RE: DISCOVERY FOR BAR DATE HEARING (.4). | | | | |
| 06/18/19 | Goren, Matthew | 6.80 | 7,310.00 | 005 | 56718947 |
| | REVISE BAR DATE REPLY (1.9), FINEGAN DECLARATION (1.1), AND WAISMAN DECLARATION (0.9); EMAILS WITH K&B RE: OVERSIZED BRIEF MOTION (0.2) AND REVIEW AND REVISE SAME (0.2); EMAILS WITH PRIME CLERK RE: REVISED PROOF OF CLAIM FORMS AND SUPPLEMENTAL DECLARATIONS (0.8); CALLS AND EMAILS WITH J. CHOI RE: SAME (0.1); CALLS AND EMAILS WITH S. KAROTKIN AND R. SLACK RE: STATUS OF REPLY AND DECLARATIONS (0.4); CALLS AND EMAILS WITH R. SLACK AND S. WAISMAN RE: BAR DATE DEPOSITIONS (0.3); EMAILS WITH M. FINK AND R. FOUST RE: ENVIRONMENTAL FINES (0.2); MULTIPLE CONFERENCES WITH R. FOUST AND L. CARENS RE: STATUS OF BAR DATE PLEADINGS (0.3); EMAILS WITH R. SLACK AND S. KAROTKIN RE: TCC AND BAR DATE DEPOSITIONS (0.4). | | | | |
| 06/18/19 | Carens, Elizabeth Anne | 7.40 | 4,144.00 | 005 | 56753100 |
| | REVIEW AND REVISE OMNIBUS REPLY IN SUPPORT OF BAR DATE MOTION (4.8); REVIEW AND REVISE EXHIBIT TO OMNIBUS REPLY IN SUPPORT OF BAR DATE MOTION (2.6). | | | | |
| 06/18/19 | Evans, Steven | 0.60 | 336.00 | 005 | 56943460 |
| | REVIEW TCC BAR DATE MOTION AND DEBTORS' BAR DATE MOTION FOR TCC DISCOVERY REQUESTS. | | | | |
| 06/18/19 | Gordan, Anna C. | 1.80 | 1,242.00 | 005 | 56754281 |
| | REVIEW AND REVISE R. SLACK ADDITIONS TO BAR DATE MEMO. | | | | |
| 06/18/19 | Foust, Rachael L. | 6.50 | 4,485.00 | 005 | 56863412 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WAISMAN DECLARATION (1.8); FINEGAN DECLARATION (2.6); OMNIBUS BAR DATE REPLY/OBJECTION (1.2); CORRESPOND WITH PRIME RE: OPEN ISSUES IN PLEADINGS (0.1); ATTEND TO FINALIZING PLEADINGS (0.8). | | | | |
| 06/18/19 | Foust, Rachael L. REVISE ANGEION OBJECTION (0.8). | 0.80 | 552.00 | 005 | 57004682 |
| 06/19/19 | Slack, Richard W. EXCHANGE EMAILS WITH C. SILVERSTEIN RE: BAR DATE HEARING PREP. | 0.20 | 255.00 | 005 | 56943477 |
| 06/19/19 | Goren, Matthew ATTEND TO FINALIZING ANGEION RETENTION OBJECTION (0.4) AND CONFER WITH R. FOUST RE: SAME (0.3). | 0.70 | 752.50 | 005 | 56728929 |
| 06/19/19 | Goren, Matthew FINALIZE BAR DATE REPLY (2.7), REVISE BAR DATE ORDER AND NOTICES (2.7), AND SUPPLEMENTAL DECLARATIONS (1.9); MULTIPLE CALLS AND CONFERENCES WITH S. KAROTKIN, R. FOUST AND L. CARENS RE: SAME (0.9); CALL WITH JOELE FRANK RE: BAR DATE STATUS (0.3); EMAILS WITH PRIME CLERK RE: DECLARATIONS (0.4). | 8.90 | 9,567.50 | 005 | 56728980 |
| 06/19/19 | Silverstein, Chelsea REVIEW DRAFT DECLARATION (.9); COORDINATE WITH AJ GREEN AND A. GORDAN TO PREPARE FOR UPCOMING DEPOSITIONS (.3). | 1.20 | 1,140.00 | 005 | 56732512 |
| 06/19/19 | Foust, Rachael L. REVIEW AND FINALIZE WAISMAN DECLARATION (1.6); FINEGAN DECLARATION (3.2); OMNIBUS BAR DATE REPLY/OBJECTION (2.9); CORRESPOND WITH PRIME TO CLOSE OUT OPEN ISSUES (0.7); COORDINATE DECLARANT SIGNATURE PAGES (0.8); COORDINATE FILINGS WITH LOCAL COUNSEL (0.6); ATTEND TO FINAL REVISIONS (0.7). | 10.50 | 7,245.00 | 005 | 56863478 |
| 06/20/19 | Karotkin, Stephen TELEPHONE M. GOREN RE: BAR DATE HEARING (.3); TELEPHONE C. DUMAS RE: BAR DATE HEARING (.3). | 0.60 | 960.00 | 005 | 56744451 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/20/19 | Slack, Richard W. | 1.70 | 2,167.50 | 005 | 56945554 |

MEET WITH C. SILVERSTEIN RE: BAR DATE PREP (.2); CALL WITH GOREN RE: BAR DATE PREP (.2); DRAFT EMAIL TO TCC RE: BAR DATE DISCOVERY (.3); PREPARE FOR BAR DATE HEARING, INCLUDING DRAFT ISSUES OUTLINE AND MEET WITH C. SILVERSTEIN (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/20/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 005 | 56736216 |

ANALYZE ISSUES FOR BAR DATE HEARING (0.3); REVIEW FILINGS ON BAR DATE (0.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/20/19 | Goren, Matthew | 2.20 | 2,365.00 | 005 | 56768809 |

FINALIZE AND FILE REVISED WILDFIRE PROOF OF CLAIM FORM (0.9); EMAILS WITH WILLKIE AND CRAVATH RE: SAME (0.4); CALL WITH R. SLACK RE: BAR DATE DEPOSITIONS (0.1); CALLS AND EMAILS WITH S. WAISMAN AND R. SLACK RE: SAME (0.4); CALL WITH S. KAROTKIN RE: SAME (0.1); CALLS AND EMAILS WITH ALIXPARTNERS AND CLIENT RE: CUSTOMER DATA FOR NOTICING (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/20/19 | Silverstein, Chelsea | 0.50 | 475.00 | 005 | 56736240 |

DISCUSS STATUS OF BAR DATE MOTION WITH R. SLACK.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/20/19 | Foust, Rachael L. | 0.20 | 138.00 | 005 | 56864278 |

CORRESPOND WITH M. GOREN AND PRIME RE: BAR DATE AND CLAIMS FORMS (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/21/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 005 | 56744462 |

CONFERENCE CALL WITH BAKER RE: BAR DATE HEARING (.4); CONFERENCE CALL WITH WEIL TEAM RE: BAR DATE HEARING (.4); REVIEW AND RESPOND TO EMAILS RE: BAR DATE HEARING (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/21/19 | Slack, Richard W. | 1.00 | 1,275.00 | 005 | 56943463 |

PARTICIPATE ON BAR DATE CALL WITH TEAM (.3); INTERNAL CALL WITH GOREN, S. KAROTKIN RE: BAR DATE (.1); REVIEW REDLINE DRAFT OF BAR DATE FORM AND EMAILS RE: SAME (.20); EMAILS WITH TCC RE: BAR DATE DISCOVERY AND INTERNAL EMAILS RE: SAME (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/21/19 | Goren, Matthew | 2.70 | 2,902.50 | 005 | 56768879 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BAR DATE BINDERS AND EMAILS WITH L. CARENS RE: SAME (0.2); EMAILS AND CALLS WITH R. SLACK AND S. KAROTKIN RE: STATUS OF BAR DATE DEPOSITIONS (0.4); CALL WITH TCC RE: BAR DATE ISSUES (0.4); REVISE WILDFIRE CLAIM NOTICE (0.6); REVISE WILDFIRE PROOF OF CLAIM FORM (0.3); CALL WITH PRIME CLERK, ALIXPARTNERS AND JLF RE: BAR DATE COMMUNICATIONS (0.7); EMAILS WITH S. KAROTKIN AND VARIOUS PARTIES RE: BAR DATE MOTION OBJECTIONS (0.1). | | | | |
| 06/21/19 | Bostel, Kevin | 0.30 | 298.50 | 005 | 56737800 |
| | MEET WITH J. LIOU RE: CLAIMS ISSUES, INCLUDING CALL WITH BANKING TEAM (.3). | | | | |
| 06/21/19 | Silverstein, Chelsea | 1.50 | 1,425.00 | 005 | 56736242 |
| | DISCUSS STATUS OF BAR DATE MOTION WITH R. SLACK AND A. GORDAN (.4); REVIEW SUBMISSIONS TO PREPARE PREP OUTLINE FOR DECLARANTS (1.1). | | | | |
| 06/21/19 | Gordan, Anna C. | 2.10 | 1,449.00 | 005 | 56753600 |
| | REVIEW TCC FILINGS AND PREPARE SUMMARY OF TCC OBJECTIONS TO PG&E NOTICE PLAN AND BAR DATE. | | | | |
| 06/22/19 | Karotkin, Stephen | 0.60 | 960.00 | 005 | 56744520 |
| | REVIEW BAR DATE PLEADINGS (.6). | | | | |
| 06/22/19 | Slack, Richard W. | 1.20 | 1,530.00 | 005 | 56945550 |
| | PREPARE FOR HEARING ON BAR DATE. | | | | |
| 06/22/19 | Silverstein, Chelsea | 5.00 | 4,750.00 | 005 | 56737061 |
| | REVIEW A. GORDAN'S SUMMARY OF TCC OBJECTIONS TO BAR DATE MOTION AND PREPARE DIRECT AND CROSS OUTLINE FOR S. WAISMAN. | | | | |
| 06/22/19 | Gordan, Anna C. | 3.30 | 2,277.00 | 005 | 56753870 |
| | REVIEW TCC FILINGS AND PREPARE SUMMARY OF TCC OBJECTIONS TO PG&E NOTICE PLAN AND BAR DATE. | | | | |
| 06/23/19 | Karotkin, Stephen | 0.60 | 960.00 | 005 | 56744843 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WILDFIRE PROOF OF CLAIM FORM. | | | | |
| 06/23/19 | Goren, Matthew | 0.70 | 752.50 | 005 | 56768817 |
| | REVISE WILDFIRE PROOF OF CLAIM FORM AND EMAILS WITH S. KAROTKIN AND PRIME CLERK RE: SAME. | | | | |
| 06/23/19 | Silverstein, Chelsea | 4.60 | 4,370.00 | 005 | 56737069 |
| | REVIEW J. FINEGAN DECLARATION AND PREPARE OUTLINE FOR DIRECT/CROSS EXAMINATION. | | | | |
| 06/24/19 | Karotkin, Stephen | 4.60 | 7,360.00 | 005 | 56811358 |
| | REVIEW BAR DATE PLEADINGS IN PREPARATION FOR HEARING AND OUTLINE ARGUMENT (3.7); CONFERENCE WITH M. GOREN RE: PREPARATION FOR BAR DATE HEARING AND REVISIONS TO NOTICE PLAN (.9). | | | | |
| 06/24/19 | Slack, Richard W. | 3.20 | 4,080.00 | 005 | 56943084 |
| | CALL WITH S. KAROTKIN, GOREN, TCC AND INTERNAL FOLLOW-UP CALL WITH PRIME CLERK RE: BAR DATE (1.4); REVIEW AND REVISE FINNEGAN AND WAISMAN CROSS OUTLINES AND PREPARE FOR BAR DATE HEARING (1.8). | | | | |
| 06/24/19 | Goren, Matthew | 4.00 | 4,300.00 | 005 | 56795752 |
| | CALL WITH CLIENT AND JLF RE: BAR DATE COMMUNICATION ISSUES (0.6); FOLLOW-UP EMAILS RE: SAME (0.3); CALL WITH CLIENT AND PRIME CLERK RE: BAR DATE DATE ISSUES (0.5); MULTIPLE CALLS WITH PRIME CLERK RE: TCC SUPPLEMENTAL MEDIA ASKS (0.7) AND EMAILS RE: SAME (0.3); REVISE BAR DATE ORDER AND EXHIBITS (0.7); CONFERENCES WITH S. KAROTKIN AND R. SLACK RE: BAR DATE ISSUES (0.6); EMAILS WITH PRIME CLERK TEAM RE: SUPPLEMENTAL NOTICE (.3). | | | | |
| 06/24/19 | Foust, Rachael L. | 0.50 | 345.00 | 005 | 56863437 |
| | PARTICIPATE ON CLIENT CLAIMS TEAM CALL RE: PER BAR DATE MATTER. | | | | |
| 06/25/19 | Karotkin, Stephen | 6.80 | 10,880.00 | 005 | 56810954 |
| | MEET WITH PRIME CLERK RE: BAR DATE HEARING PREPARATION (2.3); REVIEW REVISED BAR DATE PROPOSED ORDER AND EXHIBIT (.9); PREPARE FOR BAR DATE HEARING INCLUDING REVIEW OF PLEADINGS AND PREPARE ORAL ARGUMENT (3.3); CALL BAKER RE: BAR DATE HEARING (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/19 | Slack, Richard W. | 2.50 | 3,187.50 | 005 | 57000783 |

PREPARE FOR HEARING ON BAR DATE, INCLUDING MEETING WITH S. WAISMAN, FINNEGAN, S. KAROTKIN, GOREN (2.3); TELEPHONE CALL WITH SUBROGTION COUNSEL (WILKIE) AND EMAILS RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/19 | Goren, Matthew | 8.60 | 9,245.00 | 005 | 56795771 |

CALLS AND MEETINGS WITH PRIME CLERK, ALIXPARTNERS AND CLIENT RE: CUSTOMER BAR DATE NOTICES (0.8); REVISE BAR DATE NOTICES (0.6); REVIEW AND REVISE BAR DATE NOTICE CHARTS (2.6) AND EMAILS RE: SAME (0.4); ASSIST WITH WITNESS AND HEARING PREP FOR BAR DATE HEARING (3.6) AND FOLLOW UP EMAILS WITH S. KAROTKIN AND PRIME CLERK RE: SAME (0.6).

| 06/25/19 | Bostel, Kevin | 0.40 | 398.00 | 005 | 56811139 |
|---|---|---|---|---|---|

CALL WITH COUNSEL TO SOLON RE: STATUS OF SCHEDULED CLAIM, FOLLOW-UP REVIEW OF AGREEMENT FROM M. REPKO RE: SAME.

| 06/25/19 | Foust, Rachael L. | 1.90 | 1,311.00 | 005 | 56863439 |
|---|---|---|---|---|---|

PREPARE BAR DATE MOTION/NOTICING SUMMARIES AND OTHER HEARING MATERIALS (1.9).

| 06/26/19 | Karotkin, Stephen | 1.00 | 1,600.00 | 005 | 56810455 |
|---|---|---|---|---|---|

REVIEW AND REVISE BAR DATE PROPOSED ORDERS AND EXHIBITS (.6); REVIEW AND REVISE BAR DATE PRESS RELEASE (.4).

| 06/26/19 | Goren, Matthew | 3.80 | 4,085.00 | 005 | 56943499 |
|---|---|---|---|---|---|

REVISE BAR DATE ORDER, NOTICES AND EXHIBITS IN ACCORDANCE WITH RECORD AT THE HEARING (3.4) AND EMAILS WITH A PRIME CLERK, R. FOUST AND K&B RE: SAME (0.4).

| 06/26/19 | Fink, Moshe A. | 1.30 | 1,235.00 | 005 | 57004818 |
|---|---|---|---|---|---|

LEGAL RESEARCH RE PERSONAL INJURY CLAIMANTS (1.3).

| 06/26/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 005 | 56863409 |
|---|---|---|---|---|---|

REVIEW AND REVISE BAR DATE PROOF OF CLAIM FORM.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/26/19 | Foust, Rachael L. | 0.90 | 621.00 | 005 | 56864167 |
| | ASSIST WITH REVISION AND CIRCULATION OF PROPOSED BAR DATE ORDER (0.9). | | | | |
| 06/27/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 005 | 56937451 |
| | ATTEND MEETING WITH CRAVATH, COMPANY AND WILLKIE RE: SUBROGATION CLAIMS (1.4); REVIEW AND REVISE REVISIONS TO PROPOSED BAR DATE ORDER AND EXHIBITS (.9); CALL M. GOREN RE: SAME (.3). | | | | |
| 06/27/19 | Goren, Matthew | 4.10 | 4,407.50 | 005 | 56795888 |
| | EMAILS WITH S. KAROTKIN RE: REVISED BAR DATE PLEADINGS (0.2); CALLS AND EMAILS WITH VARIOUS PRIME CLERK RE: SAME (0.4); REVIEW AND REVISE BAR DATE ORDER, NOTICES, AND PROOF OF CLAIM FORMS (2.2); EMAILS AND CALLS WITH R. FOUST AND J. KIM RE: SAME (0.4); EMAILS WITH J. CHOI RE: NOTICING ISSUE (0.2); REVISE BAR DATE COMMUNICATION MATERIALS (0.5) AND EMAILS WITH CLIENT RE: SAME (0.2). | | | | |
| 06/27/19 | Foust, Rachael L. | 0.50 | 345.00 | 005 | 56864134 |
| | TRACK COMMENTS RECEIVED TO PROPOSED BAR DATE ORDER (0.3); REVIEW DRAFT CERTIFICATE OF SERVICE (0.2). | | | | |
| 06/28/19 | Goren, Matthew | 5.60 | 6,020.00 | 005 | 56795700 |
| | CALL WITH T. TSEKERIDES, J. LIOU AND CRAVATH RE: CLAIMS RESOLUTION STRATEGIES (0.9); EMAILS WITH VARIOUS OBJECTORS RE: REVISED BAR DATE ORDER (0.7); FINALIZE BAR DATE ORDER AND EXHIBITS (2.4) AND ATTEND TO FILING (0.7); MULTIPLE CONFERENCES WITH R. FOUST RE: SAME (0.9). | | | | |
| 06/28/19 | Foust, Rachael L. | 2.70 | 1,863.00 | 005 | 56864293 |
| | ASSIST WITH REVISIONS OF BAR DATE ORDER (0.6); REVIEW, REVISE, AND SUBMIT CERTIFICATION OF SERVICE TO OBJECTING PARTIES (2.1). | | | | |
| 06/28/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 005 | 56804900 |
| | EMAILS TO J MARKLAND REGARDING DEPOSITION (0.1); CONFERRING WITH M GOREN AND T TSEKERIDES (0.3). | | | | |
| 06/29/19 | Liou, Jessica | 0.10 | 107.50 | 005 | 56818408 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH K. BOSTEL RE BAR DATE ISSUES (.1). | | | | |
| 06/29/19 | Pitcher, Justin R. | 5.80 | 4,582.00 | 005 | 56809640 |

REVIEW CASES IN PREPARATION FOR CONFERENCE CALL WITH J. LIOU AND K. BOSTEL (.3); CONFERENCE CALL WITH J. LIOU AND K. BOSTEL REGARDING ESTIMATION RESEARCH (.9); CONDUCT RESEARCH ON CLAIMS ISSUE (4.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue:** | | **424.20** | **$406,867.50** | | |
| 06/03/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56725859 |

REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1).

| 06/04/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56725871 |
|------|---------------------|-------|--------|------|-------|

MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2).

| 06/05/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 56725972 |
|------|---------------------|-------|--------|------|-------|

MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.1).

| 06/06/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 006 | 56855332 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATIONS (1.1).

| 06/06/19 | Foust, Rachael L. | 1.40 | 966.00 | 006 | 56664642 |
|------|---------------------|-------|--------|------|-------|

UPDATE AND DISTRIBUTE CASE CALENDAR.

| 06/06/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56725856 |
|------|---------------------|-------|--------|------|-------|

REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1).

| 06/07/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 006 | 56854949 |
|------|---------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH K&B RE: UPCOMING DEADLINES. | | | | |
| 06/07/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56725876 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 06/08/19 | Minga, Jay | 0.70 | 665.00 | 006 | 56691780 |
| | COMMUNICATIONS WITH CLIENT, WEIL LITIGATION TEAM, CDS AND CRAVATH TEAM RE TCC DISCOVERY COLLECTION AND REVIEW (.6); REVIEW DOCUMENTS RE SAME (.1). | | | | |
| 06/10/19 | Liou, Jessica | 0.10 | 107.50 | 006 | 57005107 |
| | CONFER WITH S. SCHIRLE RE WIP (0.1). | | | | |
| 06/10/19 | Foust, Rachael L. | 0.40 | 276.00 | 006 | 56854902 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/10/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56725843 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 06/11/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 006 | 56674365 |
| | CONFER WITH M GOREN REGARDING REPORTING TABLE (0.2); EMAIL ALIXPARTNERS (0.1). | | | | |
| 06/12/19 | Liou, Jessica | 0.40 | 430.00 | 006 | 56710583 |
| | REVIEW DOCKET AND FILINGS. | | | | |
| 06/12/19 | Kramer, Kevin | 0.40 | 398.00 | 006 | 56915625 |
| | DRAFT AND REVISE LITIGATION TASK LIST AND CALENDAR (.4). | | | | |
| 06/12/19 | Foust, Rachael L. | 0.20 | 138.00 | 006 | 56855343 |
| | UPDATE CASE CALENDAR (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 006 | 56687375 |
| | CONFER WITH J. LIOU REGARDING TABLE OF REPORTING REQUIREMENTS (0.5); REVIEW AND DRAFT TABLE OF REPORTING REQUIREMENTS (0.4). | | | | |
| 06/13/19 | Bond, W. Michael | 0.20 | 320.00 | 006 | 57005165 |
| | REVIEW WIP LIST (.2). | | | | |
| 06/13/19 | Foust, Rachael L. | 0.30 | 207.00 | 006 | 56855220 |
| | UPDATE CASE CALENDAR (0.3). | | | | |
| 06/13/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 006 | 56687208 |
| | DRAFT TABLE OF REPORTING REQUIREMENTS. | | | | |
| 06/13/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56725937 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 06/14/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 006 | 56758734 |
| | CALL WITH K&B RE: UPCOMING DEADLINE (.6). | | | | |
| 06/18/19 | Schinckel, Thomas Robert | 1.30 | 897.00 | 006 | 57054294 |
| | REVIEW NDA AND UPDATE NDA TRACKER (0.6); EMAILS TO T CANNY AND T MURRAY REGARDING NDA (0.2); FINALIZE AND COLLATE EXECUTION VERSION OF NDA AND CIRCULATING TO PARTIES (0.5). | | | | |
| 06/19/19 | Foust, Rachael L. | 1.20 | 828.00 | 006 | 56863521 |
| | UPDATE CASE CALENDAR (0.8); CORRESPOND WITH CLIENT RE: CASE UPDATES (0.4). | | | | |
| 06/19/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 006 | 56725506 |
| | REVIEW SUMMARY OF REPORTING REQUIREMENTS (0.3); CONFER WITH K LUO REGARDING EDITS TO SAME (0.1); REVIEW MOTIONS FOR REPORTING REQUIREMENTS (0.4). | | | | |
| 06/19/19 | Peene, Travis J. | 0.60 | 144.00 | 006 | 56725964 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.5); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 06/20/19 | Liou, Jessica | 1.90 | 2,042.50 | 006 | 56750240 |
| | REVIEW MATERIALS AND DOCKET FILINGS (.2); REVIEW DOCKET FILINGS (1.4); CONFER WITH S. KAROTKIN, M. GOREN AND K. BOSTEL ON NEXT STEPS (.3). | | | | |
| 06/20/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 006 | 56753349 |
| | REVIEW AND REVISE WIP FOR CIRCULATION (1.2); CALL WITH K&B RE: UPCOMING DEADLINE (.5). | | | | |
| 06/20/19 | Foust, Rachael L. | 2.30 | 1,587.00 | 006 | 56864330 |
| | COORDINATE AND DRAFT CASE UPDATE FOR BOARD (1.2); UPDATE CASE CALENDAR (1.1). | | | | |
| 06/20/19 | Schinckel, Thomas Robert | 1.50 | 1,035.00 | 006 | 56731917 |
| | REVIEW ORDERS AND UPDATE REPORTING REQUIREMENTS CHART. | | | | |
| 06/20/19 | Peene, Travis J. | 0.90 | 216.00 | 006 | 56759361 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.80); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.10). | | | | |
| 06/21/19 | Goren, Matthew | 0.20 | 215.00 | 006 | 56768858 |
| | REVISE WIP LIST AND CASE CALENDAR AND EMAILS WITH R. FOUST AND L. CARENS RE: SAME. | | | | |
| 06/21/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 006 | 56752849 |
| | REVIEW AND REVISE WIP FOR CIRCULATION. | | | | |
| 06/21/19 | Foust, Rachael L. | 0.60 | 414.00 | 006 | 56855296 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/21/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56759211 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 06/25/19 | Foust, Rachael L. | 1.00 | 690.00 | 006 | 56855148 |
| | UPDATE CASE CALENDAR (0.6); COORDINATE INTERNALLY REGARDING WORKSTREAM COVERAGE (0.4). | | | | |
| 06/25/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56805463 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 06/26/19 | Goren, Matthew | 0.20 | 215.00 | 006 | 56795823 |
| | EMAILS WITH R. FOUST RE: CASE CALENDAR. | | | | |
| 06/26/19 | Foust, Rachael L. | 0.70 | 483.00 | 006 | 56855102 |
| | UPDATE CASE CALENDAR (0.7). | | | | |
| 06/26/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 56805464 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 06/27/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 006 | 56863388 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | | | | |
| 06/27/19 | Foust, Rachael L. | 1.10 | 759.00 | 006 | 56855056 |
| | UPDATE CASE CALENDAR (1.1). | | | | |
| 06/27/19 | Peene, Travis J. | 0.70 | 168.00 | 006 | 56805448 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1); CONDUCT RESEARCH RE: CONFIDENTIAL HEARING TRANSCRIPT DATED JULY 20, 2005 IN CASE NO. 03-41710 FOR L. CARENS (.5); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 56805480 |

REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.10); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.10).

| **SUBTOTAL TASK 006 - Case Administration** (docket updates, WIP and calendar): | | **30.00** | **$19,138.00** | | |
|------|------|------|------|------|------|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/19 | Heyliger, Adelaja K. | 1.70 | 1,870.00 | 008 | 56627381 |

CONDUCT RESEARCH AND DISCUSS 1145/ SECURITIES LAW MATTERS RELATING TO THE PROPOSED RIGHTS OFFERING.

| 06/01/19 | Goldring, Stuart J. | 0.60 | 960.00 | 008 | 56625967 |
|------|------|------|------|------|------|

EMAIL EXCHANGES WITH J. LIOU AND OTHERS REGARDING DRAFT PLAN SUPPORT AGREEMENT (.6).

| 06/01/19 | Bostel, Kevin | 0.70 | 696.50 | 008 | 56625998 |
|------|------|------|------|------|------|

REVIEW COMMENTS FORM PUBLIC ENTITIES ON PLAN SUPPORT AGREEMENT (.4); CALL WITH J. LIOU RE: SAME (.3).

| 06/01/19 | Foust, Rachael L. | 0.40 | 276.00 | 008 | 56629763 |
|------|------|------|------|------|------|

RESEARCH RE: PLAN CONFIRMATION ISSUES (0.4).

| 06/02/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 008 | 56625496 |
|------|------|------|------|------|------|

CALL J. LODUCA RE: CHAPTER 11 PLAN ISSUES (.3); REVIEW TERM SHEET RE: CHAPTER 11 ISSUES (.4).

| 06/02/19 | Brookstone, Benjamin | 2.00 | 1,750.00 | 008 | 56653943 |
|------|------|------|------|------|------|

REVIEW RIGHTS OFFERING AUTHORITIES.

| 06/03/19 | Karotkin, Stephen | 0.40 | 640.00 | 008 | 56624727 |
|------|------|------|------|------|------|

CALL J. LODUCA AND J. WELLS RE: PLAN ISSUES (.4).

| 06/03/19 | Heyliger, Adelaja K. | 1.50 | 1,650.00 | 008 | 56751768 |
|------|------|------|------|------|------|

SECURITIES LAW CONSIDERATIONS RE: PROPOSED RIGHTS OFFER.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/19 | Goren, Matthew | 1.10 | 1,182.50 | 008 | 56628606 |

MULTIPLE CONFERENCES (0.4 AND 0.7) WITH S. KAROTKIN AND J. LIOU RE: TERM SHEET AND OPEN ISSUES.

| 06/03/19 | Bostel, Kevin | 3.80 | 3,781.00 | 008 | 56661316 |

CORRESPOND WITH CRAVATH RE: PSA (.1); REVIEW DRAFT TERM SHEET AND CONFER WITH J. LIOU RE: SAME (.5); CALL WITH WEIL, LAZARD, COMPANY AND RESTRUCTURING COMMITTEE RE: PLAN ISSUES (1.9); CALL WITH COMPANY, PJT, JONES DAY, AND WEIL RE: PLAN ISSUES (1.3).

| 06/03/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 008 | 56855255 |

CONDUCT RESEARCH RE: PLAN CLASSIFICATION ISSUES.

| 06/03/19 | Schinckel, Thomas Robert | 1.60 | 1,104.00 | 008 | 56624620 |

CONSIDER PLAN TERM SHEET AND PRECEDENT PLAN TERM SHEETS.

| 06/04/19 | Karotkin, Stephen | 0.60 | 960.00 | 008 | 56627686 |

REVIEW TERM SHEET RE: PLAN ISSUES (.6).

| 06/04/19 | Liou, Jessica | 2.80 | 3,010.00 | 008 | 56674088 |

REVIEW PLAN-RELATED RESEARCH (.7); CONFER WITH R. FOUST (.2); REVIEW PSA AND PLAN RELATED ITEMS; CONFER WITH R. FOUST RE SAME (.7); CONFER WITH PJT AND JONES DAY RE CHAPTER 11 ISSUES (.5); CONFER WITH JONES DAY AND PJT, PG&E RE SAME (.7).

| 06/04/19 | Bostel, Kevin | 2.20 | 2,189.00 | 008 | 56661202 |

CALL WITH B&B, CRAVATH, J. LIOU AND S. KAROTKIN RE: PSA ISSUES (1.0); FOLLOW-UP WITH S. KAROTKIN AND J. LIOU RE: SAME (.2); ATTEND CALL WITH PJT, JONES DAY, COMPANY, LAZARD AND WEIL TEAM RE: PLAN ISSUES (.7); FOLLOW-UP WITH S. KAROTKIN, M. GOREN, AND J. LIOU RE: SAME (.3).

| 06/04/19 | Goltser, Jonathan | 1.50 | 1,312.50 | 008 | 56657287 |

CALL WITH A. HEYLIGER RE RIGHTS OFFERING (0.2); REVIEW PG&E MATERIALS (0.5);TEAM CALL RE RIGHTS OFFERING (.8).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/19 | Carens, Elizabeth Anne | 4.00 | 2,240.00 | 008 | 56855211 |

CONDUCT RESEARCH RE: PLAN CONFIRMATION ISSUES (2.4); CONDUCT RESEACH RE: PLAN CLASS ISSUES (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 008 | 56635616 |

REVIEW AND REVISE TERM SHEET RE: CHAPTER 11 ISSUES (1.1); CONFERENCE CALL WITH GUGGENHEIM, O'MELVENY AND COMPANY RE: CHAPTER 11 PLAN ISSUES (.8); CONFERENCE CALL COMPANY AND PROFESSIONALS RE: CHAPTER 11 PLAN ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | Liou, Jessica | 6.70 | 7,202.50 | 008 | 56674076 |

CONFER WITH PGE, LAZARD, WEIL RE PLAN TERM SHEET (1.0); CALL WITH LAZARD, S. GOLDRING, F. ADAMS RE EXIT FINANCING (1.5); CALL WITH GUGGENHEIM, LAZARD, WEIL, OMM RE PLAN (1.4) AND POST-CALL WEIL TEAM DEBRIEF (.3); MEETING WITH TEAM RE PLAN AND DISCLOSURE STATEMENT (2.0); CONFER WITH K. BOSTEL RE OPEN ISSUES RE PLAN (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | Goren, Matthew | 1.40 | 1,505.00 | 008 | 56639118 |

CALL WITH ALIXPARTNERS, LAZARD, AND CLIENT RE: PLAN TERM SHEETS (0.5); CALL WITH GOVERNOR'S ADVISORS RE: PLAN (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | Bostel, Kevin | 3.30 | 3,283.50 | 008 | 56660872 |

REVIEW UPDATED PLAN TERM SHEET AND COMMENT ON SAME (.6); CORRESPOND WITH J. LIOU RE: PLAN ISSUES (.3); PREPARE MATERIALS FOR TEAM MEETING ON PLAN ISSUES (.4); ATTEND TEAM MEETING ON PLAN WORK STREAMS (1.0); CALL WITH WEIL, LAZARD, GUGGENHEIM, AND OM RE: PLAN ISSUES (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | Byrne, Peter M. | 2.80 | 2,786.00 | 008 | 56658041 |

DRAFT RIGHTS OFFERING PRESENTATION (1.5); CALL TO DISCUSS STRUCTURING WITH LAZARD (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | Fink, Moshe A. | 1.80 | 1,710.00 | 008 | 56673325 |

TEAM MEETING RE PLAN AND DISCLOSURE STATEMENT AND FOLLOW-UP WITH TEAM RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | Carens, Elizabeth Anne | 2.30 | 1,288.00 | 008 | 56854942 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TEAM MEETING TO DISCUSS PLAN/DISCLOSURE STATEMENT (1); REVIEW AND PREPARE MATERIALS FOR PLAN MEETING (1.3). | | | | |
| 06/05/19 | Foust, Rachael L. | 1.50 | 1,035.00 | 008 | 56857815 |
| | ATTEND PLAN/DISCLOSURE STATEMENT TEAM MEETING (1.5). | | | | |
| 06/05/19 | Schinckel, Thomas Robert | 3.80 | 2,622.00 | 008 | 56635635 |
| | REVIEW PLAN MATERIALS (1.2); ATTEND WEIL TEAM MEETING REGARDING PLAN (1.5); CALL WITH GOVERNOR'S ADVISORS AND FOLLOW UP CALL (1.1). | | | | |
| 06/06/19 | Liou, Jessica | 1.50 | 1,612.50 | 008 | 56674216 |
| | REVIEW EMAILS RELATING TO PLAN AND DISCLOSURE STATEMENT (.3); REVIEW REVISED AGREEMENT WITH PUBLIC ENTITIES (.3); REVIEW PLAN ISSUES (0.9). | | | | |
| 06/06/19 | Goren, Matthew | 0.70 | 752.50 | 008 | 56654775 |
| | FOLLOW-UP MEETING WITH J. LIOU AND ASSOCIATES RE: PLAN AND DISCLOSURE STATEMENT. | | | | |
| 06/06/19 | Bostel, Kevin | 1.60 | 1,592.00 | 008 | 56660761 |
| | REVIEW REVISED DRAFT OF PSA FROM PUBLIC ENTITIES (.4); CONFER WITH S. GOLDRING RE: SAME (.2); REVIEW PLAN PRECEDENT DOCUMENTS (.6); DISCUSSION WITH WEIL BFR TEAM RE: PLAN ISSUES (.4). | | | | |
| 06/06/19 | Byrne, Peter M. | 1.40 | 1,393.00 | 008 | 56657799 |
| | DRAFT RIGHTS OFFERING PRESENTATION (0.9); REVIEW EQUITY COMMITMENT BOND STRUCTURE (0.5). | | | | |
| 06/06/19 | Fink, Moshe A. | 0.40 | 380.00 | 008 | 56673486 |
| | FOLLOW UP WITH TEAM RE PLAN RESEARCH. | | | | |
| 06/07/19 | Karotkin, Stephen | 0.60 | 960.00 | 008 | 56654387 |
| | CALL K. ZIMAN RE: CHAPTER 11 PLAN ISSUES (.6). | | | | |
| 06/07/19 | Liou, Jessica | 1.20 | 1,290.00 | 008 | 56674235 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH T. SCHINCKEL AND M. FINK RE DRAFT PLAN TERM SHEET (.7); CONFER WITH K. BOSTEL RE COMMENTS RECEIVED TO PUBLIC ENTITIES AGREEMENT (.5). | | | | |
| 06/07/19 | Bostel, Kevin | 1.10 | 1,094.50 | 008 | 56661659 |
| | REVIEW REVISED PSA (.3); REVIEW TAX COMMENTS TO SAME AND CORRESPOND WITH CRAVATH (.2); CALL WITH J. LIOU RE: B&B COMMENTS TO PSA (.4); FURTHER REVIEW REVISED DRAFT (.2). | | | | |
| 06/07/19 | Fink, Moshe A. | 0.60 | 570.00 | 008 | 56673474 |
| | CALL WITH J. LIOU AND T. SCHINCKEL RE PLAN TERM SHEET. | | | | |
| 06/07/19 | Carens, Elizabeth Anne | 3.90 | 2,184.00 | 008 | 56855263 |
| | CONDUCT RESEARCH AND SUMMARIZE PLAN CONFIRMATION ISSUES (2.6); REVIEW PLAN AND DISCLOSURE STATEMENT MATERIALS (1.3). | | | | |
| 06/07/19 | Foust, Rachael L. | 0.50 | 345.00 | 008 | 56858025 |
| | CONDUCT RESEARCH REGARDING PLAN ISSUES (0.5). | | | | |
| 06/07/19 | Schinckel, Thomas Robert | 2.30 | 1,587.00 | 008 | 56652903 |
| | PREPARE FOR AND ATTEND MEETING WITH J LIOU AND M FINKE REGARDING PLAN TERM SHEET (1.1); DRAFT PLAN TERM SHEET (1.2). | | | | |
| 06/08/19 | Karotkin, Stephen | 0.40 | 640.00 | 008 | 56914205 |
| | CALL J. WELLS RE: CHAPTER 11 PLAN ISSUES. | | | | |
| 06/08/19 | Liou, Jessica | 1.20 | 1,290.00 | 008 | 56674270 |
| | CALL WITH S. SCHIRLE, J. LODUCA, K. ORSINI AND S. KAROTKIN RE PUBLIC ENTITIES AGREEMENT (.4); REVIEW AND REVISE AGREEMENT RE SAME (.8). | | | | |
| 06/08/19 | Bostel, Kevin | 0.80 | 796.00 | 008 | 56661227 |
| | CORRESPOND WITH WEIL TEAM RE: PUBLIC ENTITY PSA ISSUES (.2); CALL WITH WEIL, CRAVATH, AND COMPANY RE: SAME (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/08/19 | Foust, Rachael L. | 1.50 | 1,035.00 | 008 | 56858008 |
| | COMPILE AND CIRCULATE COMMENTS TO PSA DRAFTS 1.5. | | | | |
| 06/10/19 | Slack, Richard W. | 1.00 | 1,275.00 | 008 | 57057077 |
| | CALL WITH S. KAROTKIN, K. ORSINI, AND OTHERS RE: POTENTIAL PLAN ISSUES. | | | | |
| 06/10/19 | Tsekerides, Theodore E. | 1.90 | 2,185.00 | 008 | 56696539 |
| | REVIEW DRAFT PLAN SUPPORT AGREEMENT AND ANALYZE SAME (0.8); CALL WITH PUBLIC ENTITIES COUNSEL RE PLAN SUPPORT AGREEMENT (0.9); ANALYZE ISSUES RE NEXT STEPS ON PLAN SUPPORT AGREEMENT (0.2). | | | | |
| 06/10/19 | Liou, Jessica | 1.90 | 2,042.50 | 008 | 56710580 |
| | REVIEW CHAPTER 11 PLAN RESEARCH AND OUTLINE (1.1); REVIEW AND RESPOND TO EMAILS RE: WILDFIRE ASSISTANCE PLAN (0.3); REVIEW PLAN RESEARCH (0.5). | | | | |
| 06/10/19 | Liou, Jessica | 2.60 | 2,795.00 | 008 | 56710608 |
| | REVIEW PUBLIC ENTITY AGREEMENT (0.3), CALL WITH PUBLIC ENTITIES, K. ORSINI, S. KAROTKIN, (2.3). | | | | |
| 06/10/19 | Bostel, Kevin | 0.20 | 199.00 | 008 | 56705496 |
| | REVIEW REVISED DRAFT OF PSA FOR PUBLIC ENTITIES (.2). | | | | |
| 06/10/19 | Schinckel, Thomas Robert | 3.60 | 2,484.00 | 008 | 56668001 |
| | DRAFT PLAN TERM SHEET. | | | | |
| 06/11/19 | Karotkin, Stephen | 0.30 | 480.00 | 008 | 56914915 |
| | CALL B. BENNETT RE: CHAPTER 11 PLAN ISSUES (.3). | | | | |
| 06/11/19 | Karotkin, Stephen | 0.30 | 480.00 | 008 | 57005134 |
| | TELEPHONE K. ZIMAN RE: PLAN ISSUES (.3). | | | | |
| 06/11/19 | Liou, Jessica | 1.00 | 1,075.00 | 008 | 56710590 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE PUBLIC ENTITIES DISCUSSIONS WITH S. KAROTKIN, J. LODUCA, S. SCHIRLE, M. ZAKEN, K. ORSINI. | | | | |
| 06/12/19 | Liou, Jessica | 0.40 | 430.00 | 008 | 56710611 |
| | CONFER WITH T. SCHINCKEL RE NDA, AND CONFER WITH B. WONG RE SAME. | | | | |
| 06/12/19 | Schinckel, Thomas Robert | 1.30 | 897.00 | 008 | 56687349 |
| | CONSIDER ADDITIONAL TERMS FOR INCLUSION IN NDA, AND FURTHER DRAFT NDA. | | | | |
| 06/13/19 | Goren, Matthew | 2.60 | 2,795.00 | 008 | 56687171 |
| | CALL WITH CLIENT AND ADVISORS RE: PLAN STRUCTURING ISSUES (1.2); ATTEND IN-PERSON MEETING AT PJT WITH LAZARD RE: PLAN ISSUES AND FUNDING (1.4). | | | | |
| 06/14/19 | Liou, Jessica | 0.70 | 752.50 | 008 | 56710601 |
| | PARTICIPATE ON TEAM CALL RE PLAN ISSUES. | | | | |
| 06/14/19 | Bostel, Kevin | 1.20 | 1,194.00 | 008 | 56705576 |
| | ATTEND TEAM MEETING WITH BFR PLAN TEAM RE: OPEN ISSUES (.6); REVIEW WHITE PAPER RE: PLAN STRUCTURES (.2); MEET WITH T. SCHINCKEL RE: PLAN RESEARCH ISSUES (.4). | | | | |
| 06/14/19 | Fink, Moshe A. | 0.60 | 570.00 | 008 | 56709371 |
| | PARTICIPATE ON TEAM CALL RE PLAN AND DISCLOSURE STATEMENT (.6). | | | | |
| 06/14/19 | Shaddy, Aaron | 1.80 | 1,242.00 | 008 | 56706003 |
| | RESEARCH ON INDEMNIFICATION AND SECURITIES LAWS (1.3); DRAFT STIPULATION FOR CONSOLDIATED APPEALS (0.5). | | | | |
| 06/14/19 | Carens, Elizabeth Anne | 1.00 | 560.00 | 008 | 56758767 |
| | PLAN AND DISCLOSURE STATEMENT TEAM MEETING. | | | | |
| 06/14/19 | Foust, Rachael L. | 1.10 | 759.00 | 008 | 56863285 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TEAM MEETING REGARDING PLAN & DISCLOSURE STATEMENT WORKSTREAMS. | | | | |
| 06/14/19 | Schinckel, Thomas Robert<br>MEET WITH WEIL PLAN TEAM RE: PLAN. | 0.60 | 414.00 | 008 | 56696461 |
| 06/15/19 | Foust, Rachael L.<br>REVIEW REVISED PSAS. | 0.50 | 345.00 | 008 | 56863339 |
| 06/16/19 | Karotkin, Stephen<br>REVIEW MEMO RE: PLAN ISSUES (.4). | 0.40 | 640.00 | 008 | 56701175 |
| 06/16/19 | Liou, Jessica<br>REVIEW AND COMMENT ON DRAFT FAQ AND PRESS RELEASE FOR PUBLIC ENTITIES AGREEMENTS (.8); CONDUCT FINAL REVIEW OF DRAFT PUBLIC ENTITIES AGREEMENTS AND COMMENT ON SAME (1.3). | 2.10 | 2,257.50 | 008 | 56711400 |
| 06/17/19 | Karotkin, Stephen<br>REVIEW LAZARD MATERIALS RE: PLAN (.8). | 0.80 | 1,280.00 | 008 | 56731816 |
| 06/17/19 | Liou, Jessica<br>CONFER WITH K. BOSTEL RE: NDA (.1). | 0.10 | 107.50 | 008 | 56750184 |
| 06/17/19 | Bostel, Kevin<br>MEET WITH J. LIOU RE: NDA ISSUES FOR AND REVIEW SAME (.3); CALL WITH BANKER AND T. SCHINCKEL RE: SAME (.3); CALL WITH M. ZAKAN RE: PSA COMMENTS (.1); REVIEW EMAILS RE: TAX TREATMENT OF CLAIMS IN PSA (.1). | 0.80 | 796.00 | 008 | 56738118 |
| 06/17/19 | Schinckel, Thomas Robert<br>PREPARE FOR AND PARTICIPATE ON CALL WITH K BOSTEL, RE: NDA (0.6); REVISE NDA (0.4); CALL WITH B WONG REGARDING SAME (0.2); EMAIL BANKER REGARDING SAME (0.1). | 1.30 | 897.00 | 008 | 56718059 |
| 06/18/19 | Bostel, Kevin | 0.20 | 199.00 | 008 | 56737538 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EXECUTION COPIES OF PUBLIC ENTITY PLAN SUPPORT AGREEMENTS (.2). | | | | |
| 06/18/19 | Fink, Moshe A.<br>REVIEW AND COMMENT ON DRAFT PLAN TERM SHEET. | 1.30 | 1,235.00 | 008 | 56766001 |
| 06/18/19 | Schinckel, Thomas Robert<br>RESEARCH RE: PLAN CONFIRMATION ISSUES (0.6). | 0.60 | 414.00 | 008 | 56718318 |
| 06/19/19 | Schinckel, Thomas Robert<br>RESEARCH ISSUES RELATED TO PLAN (2.6); DRAFTING PLAN TERM SHEET (0.8). | 3.40 | 2,346.00 | 008 | 56725552 |
| 06/20/19 | Karotkin, Stephen<br>CONFERENCE WITH WG&M TEAM RE: PLAN (.4); CONFERENCE WITH K. ZIMAN RE: PLAN (.3); CONFERENCE WITH R. BARRERA RE: PLAN ISSUES (.3). | 1.00 | 1,600.00 | 008 | 56744512 |
| 06/20/19 | Liou, Jessica<br>CONFERS WITH T. SCHINCKEL RE PLAN ISSUES (.7). | 0.70 | 752.50 | 008 | 56750368 |
| 06/20/19 | Goren, Matthew<br>CALLS AND EMAILS WITH S. KAROTKIN, J. LIOU AND K. BOSTEL RE: PLAN TERM SHEET. | 0.50 | 537.50 | 008 | 56768767 |
| 06/20/19 | Bostel, Kevin<br>MEET WITH M. FINK AND T. SCHINCKEL RE: PLAN RESEARCH ISSUES (.8); MEET WITH S. KAROTKIN, J. LIOU AND M. GOREN RE: PLAN ISSUES (.4). | 1.20 | 1,194.00 | 008 | 56738238 |
| 06/20/19 | Fink, Moshe A.<br>ATTEND TEAM MEETING RE PLAN RESEARCH (.8); REVIEW RESEARCH FOR PLAN ISSUES (1). | 1.80 | 1,710.00 | 008 | 56766031 |
| 06/20/19 | Schinckel, Thomas Robert<br>RESEARCH PLAN ISSUES (1.3); CONFER WITH M FINK AND K BOSTEL REGARDING PLAN ISSUES AND DRAFT PLAN (0.9); CONFER WITH J LIOU REGARDING PLAN ISSUES (0.5). | 2.70 | 1,863.00 | 008 | 56731900 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/20/19 | Peene, Travis J. | 1.10 | 264.00 | 008 | 56759384 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SAMPLE PLANS FOR T. SCHINCKEL. | | | | |
| 06/21/19 | Karotkin, Stephen | 0.40 | 640.00 | 008 | 56744541 |
| | CALL K. ZIMAN RE: PLAN ISSUES (.4). | | | | |
| 06/21/19 | Liou, Jessica | 1.10 | 1,182.50 | 008 | 56758927 |
| | REVIEW PLAN RESEARCH (.5); MEET WITH TEAM RE PLAN AND DISCLOSURE STATEMENT (.6). | | | | |
| 06/21/19 | Goren, Matthew | 0.60 | 645.00 | 008 | 56768776 |
| | WEIL TEAM MEETING RE: PLAN STRUCTURE ISSUES. | | | | |
| 06/21/19 | Bostel, Kevin | 1.20 | 1,194.00 | 008 | 56737708 |
| | REVIEW PLAN PRECEDENT DOCUMENTS (.6); MEET WITH WEIL BFR TEAM RE: PLAN ISSUES AND NEXT STEPS (.5); CONFER WITH T. SCHINCKEL RE: SAME (.1). | | | | |
| 06/21/19 | Fink, Moshe A. | 0.70 | 665.00 | 008 | 56945509 |
| | TEAM CALL RE PLAN WORKSTREAMS. | | | | |
| 06/21/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 008 | 56753268 |
| | ATTEND MEETING TO DISCUSS PLAN/DISCLOSURE STATEMENT. | | | | |
| 06/21/19 | Foust, Rachael L. | 0.60 | 414.00 | 008 | 56863529 |
| | ATTEND PLAN AND DISCLOSURE STATEMENT TEAM MEETING (0.6). | | | | |
| 06/21/19 | Schinckel, Thomas Robert | 1.40 | 966.00 | 008 | 56744365 |
| | PREPARE FOR AND ATTEND PLAN TEAM MEETING (0.6); REVIEW PLANS (0.8). | | | | |
| 06/22/19 | Schinckel, Thomas Robert | 4.80 | 3,312.00 | 008 | 56744241 |
| | DRAFT CHAPTER 11 PLAN. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/24/19 | Bostel, Kevin | 0.80 | 796.00 | 008 | 56810721 |
| | CORRESPOND WITH M. FINK AND J. LIOU RE: PLAN ISSUES (.2); REVIEW PLAN ISSUES AND RESEARCH RE: SAME (.6). | | | | |
| 06/24/19 | Fink, Moshe A. | 0.40 | 380.00 | 008 | 56844799 |
| | EMAIL WITH TEAM RE PLAN RESEARCH ISSUES. | | | | |
| 06/24/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 008 | 56783232 |
| | CONSIDER PLAN ISSUES, AND DRAFT CHAPTER 11 PLAN. | | | | |
| 06/25/19 | Karotkin, Stephen | 0.60 | 960.00 | 008 | 56810631 |
| | CONFERENCE CALL WITH LAZARD AND COMPANY RE: PLAN FUNDING ISSUES (.6). | | | | |
| 06/25/19 | Bostel, Kevin | 3.90 | 3,880.50 | 008 | 56811147 |
| | MEET WITH M. FINK RE: RESEARCH ISSUES FOR PLAN (.4); CALL WITH M. FINK AND J. LIOU RE: SAME (.2); MEET WITH BFR PLAN TEAM RE: PLAN DRAFTING AND RESEARCH ISSUES (.6); REVIEW PLAN ISSUES AND RESERACH RE: PLAN ISSUES (.8); REVIEW AND COMMENT ON PLAN WIP (.3); REVIEW RESEARCH AND CONFER WITH J. PITCHER AND M. FINK (.3); REVIEW CASES ON PLAN TREATMENT ISSUES (.4); FURTHER RESEARCH PLAN ISSUES (.9). | | | | |
| 06/25/19 | Fink, Moshe A. | 4.40 | 4,180.00 | 008 | 56844500 |
| | REVIEW AD HOC GROUP TERM SHEET (2.6); REVIEW CONFIRMATION CASE LAW (.8); ATTEND PLAN WIP MEETING (.7); MEET WITH K. BOSTEL RE SAME (.3). | | | | |
| 06/25/19 | Carens, Elizabeth Anne | 1.90 | 1,064.00 | 008 | 56863394 |
| | CONDUCT RESEARCH RE: CONFIRMATION ISSUES. | | | | |
| 06/25/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 008 | 56863398 |
| | ATTEND PLAN WIP MEETING (.5); REVIEW AND REVISE PLAN WIP (.4). | | | | |
| 06/25/19 | Foust, Rachael L. | 0.70 | 483.00 | 008 | 56854935 |
| | ATTEND PLAN TEAM WIP MEETING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/19 | Foust, Rachael L. | 0.20 | 138.00 | 008 | 56863537 |
| | CIRCULATE EXECUTED PSAS INTERNALLY (0.2). | | | | |
| 06/25/19 | Pitcher, Justin R. | 0.60 | 474.00 | 008 | 57023500 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING UPDATES TO RESEARCH PROJECTS (.6). | | | | |
| 06/25/19 | Schinckel, Thomas Robert | 10.80 | 7,452.00 | 008 | 56763969 |
| | DRAFT CHAPTER 11 PLAN (9.9); CHAPTER 11 PLAN WIP MEETING (0.9). | | | | |
| 06/26/19 | Karotkin, Stephen | 2.40 | 3,840.00 | 008 | 56810779 |
| | MEET WITH COMPANY AND JONES DAY RE: PLAN ISSUES (2.4). | | | | |
| 06/26/19 | Liou, Jessica | 1.20 | 1,290.00 | 008 | 56818349 |
| | REVIEW AND RESPOND TO EMAILS RE PLAN ISSUES (1.0); CONFER WITH S. KAROTKIN RE PLAN AND EMAIL TO TEAM RE SAME (.2). | | | | |
| 06/26/19 | Fink, Moshe A. | 2.80 | 2,660.00 | 008 | 56844581 |
| | REVISE DRAFT PLAN OF REORGANIZATION (2.4); MEET WITH K. BOSTEL RE SAME (.4). | | | | |
| 06/26/19 | Pitcher, Justin R. | 3.40 | 2,686.00 | 008 | 56937450 |
| | CONDUCT RESEARCH ON CLAIMS ISSUE AND DRAFT SUMMARY EMAIL. | | | | |
| 06/26/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 008 | 56783229 |
| | RESEARCH INTO ISSUES ARISING FROM PLAN PROPOSAL. | | | | |
| 06/26/19 | Schinckel, Thomas Robert | 9.40 | 6,486.00 | 008 | 56783240 |
| | DRAFT CHAPTER 11 PLAN. | | | | |
| 06/27/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 008 | 56810862 |
| | MEET WITH JONES DAY AND PJT RE: PLAN AND CLAIMS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/27/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 008 | 56798885 |
| | CONFERENCE CALL WITH J. LIOU AND K. BOSTEL RE: PLAN STRATEGIES AND RELATED ISSUES (0.4); ANALYZE ISSUES RE: STRATEGIES ON ESTIMATION AND PLAN APPROACHES (0.3). | | | | |
| 06/27/19 | Goren, Matthew | 2.50 | 2,687.50 | 008 | 56795686 |
| | REVIEW NOTEHOLDER (0.9) AND EQUITY (0.8) PLAN TERM SHEETS; ATTEND WEIL TEAM MEETING RE: PLAN AND DISCLOSURE STATEMENT (0.8). | | | | |
| 06/27/19 | Bostel, Kevin | 3.10 | 3,084.50 | 008 | 56811069 |
| | REVIEW PLAN DOCUMENTS, INCLUDING PLAN TERM SHEET FROM EQUITY (.8); REVIEW AND COMMENT ON PLAN TERM SHEET (.6); MEET WITH J. LIOU, M. GOREN (PARTIAL) AND T. SCHINCKEL RE: PLAN ISSUES (.9); CALL WITH J. LIOU RE: PLAN RESEARCH ISSUES (.3); CALL WITH J. LIOU AND T TSEKERIDES RE: PLAN ISSUES (.5). | | | | |
| 06/27/19 | Fink, Moshe A. | 2.90 | 2,755.00 | 008 | 56845116 |
| | MEET WITH TEAM RE PLAN RESEARCH (.5); REVIEW SAME (.4); DRAFT PLAN (2). | | | | |
| 06/27/19 | Goltser, Jonathan | 1.40 | 1,225.00 | 008 | 56808910 |
| | REVIEW PG&E BONDS RE: PLAN ISSUES. | | | | |
| 06/27/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 008 | 56863366 |
| | PLAN AND DISCLOSURE STATEMENT UPDATE MEETING (.5); CONDUCT RESEARCH RE: PLAN ISSUES (1.2). | | | | |
| 06/27/19 | Foust, Rachael L. | 1.40 | 966.00 | 008 | 56855025 |
| | CORRESPOND INTERNALLY AND WITH OTHER ADVISORS REGARDING PLAN AND DISCLOSURE STATEMENT TIMING AND WORKSTREAMS (0.8); ATTEND PLAN TEAM WIP MEETING (0.6). | | | | |
| 06/27/19 | Pitcher, Justin R. | 6.20 | 4,898.00 | 008 | 56945506 |
| | CONDUCT RESEARCH AND DRAFT SUMMARY EMAILS REGARDING CLASSIFICATION ISSUES. | | | | |
| 06/27/19 | Schinckel, Thomas Robert | 10.90 | 7,521.00 | 008 | 56775206 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT PLAN TERM SHEET AND CONSIDER PLAN TREATMENT (9.4); PLAN TEAM MEETING WITH J LIOU, M GOREN, K BOSTEL AND M FINK (1.0); BROADER WEIL PLAN TEAM MEETING (0.5). | | | | |
| 06/28/19 | Tsekerides, Theodore E. | 2.80 | 3,220.00 | 008 | 56808143 |
| | CALL WITH CRAVATH RE:PLAN/ESTIMATION ISSUES (1.0); CALL WITH RESTRUCTURING COMMITTEE RE PLAN ISSUES (1.5); CONFER WITH J. LIOU RE PLAN ISSUES (0.3). | | | | |
| 06/28/19 | Liou, Jessica | 1.50 | 1,612.50 | 008 | 56818324 |
| | REVIEW PLAN TERM SHEET (.5); MEET WITH K. BOSTEL, T. SCHINCKEL, M. GOREN, L. CARENS, R. FOUST, M. FINK AND LAZARD (K. HATCH, E. SILVERMAN) RE PLAN TERM SHEET AND CURRENT STATUS (1.0). | | | | |
| 06/28/19 | Goren, Matthew | 0.80 | 860.00 | 008 | 56795830 |
| | CALL WITH LAZARD RE: PLAN TERM SHEETS. | | | | |
| 06/28/19 | Bostel, Kevin | 2.60 | 2,587.00 | 008 | 56811146 |
| | CALL WITH M. GOREN, J. LIOU, T. SCHINCKEL AND LAZARD RE: PLAN ISSUES (.5); FOLLOW-UP WITH J. LIOU AND T. SCHINCKEL RE: SAME (.2); REVIEW AND COMMENT ON PLAN TERM SHEET (1.2); REVIEW UPDATED PLAN RESEASRCH FROM J. PITCHER AND CONFER WITH M. FINK RE: SAME (.3); REVIEW UPDATED PLAN ANALSYIS FROM LAZARD (.4). | | | | |
| 06/28/19 | Fink, Moshe A. | 3.70 | 3,515.00 | 008 | 56845252 |
| | DRAFT PLAN. | | | | |
| 06/28/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 008 | 56863373 |
| | RESEARCH PLAN CONFIRMATION ISSUES. | | | | |
| 06/28/19 | Foust, Rachael L. | 1.10 | 759.00 | 008 | 56864362 |
| | MEETINGS WITH D. GWEN AND L. CARENS TO DISCUSS PLAN STATUS AND DISCLOSURE STATEMENT PROCESS (1.1). | | | | |
| 06/28/19 | Foust, Rachael L. | 0.70 | 483.00 | 008 | 56864398 |
| | PARTICIPATE ON CALL REGARDING PLAN ISSUES AND TIMING (0.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/28/19 | Pitcher, Justin R. | 0.80 | 632.00 | 008 | 56809335 |
| | CONDUCT RESEARCH REGARDING CLASSIFICATION ISSUE (.6); DISCUSS CLAIM RESEARCH AND ISSUES WITH J. LIOU (.1); REVIEW EMAILS FROM M. FINK, K. BOSTEL, AND J. LIOU REGARDING SAME (.1). | | | | |
| 06/28/19 | Schinckel, Thomas Robert | 4.30 | 2,967.00 | 008 | 56804893 |
| | CALL WITH LAZARD REGARDING CHAPTER 11 PLAN (1.0); DRAFT PLAN TERM SHEET (3.3). | | | | |
| 06/29/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 008 | 56811413 |
| | REVIEW AND REVISE PLAN TERM SHEET (1.4); CALL N. MITCHELL RE: PLAN (.3); TELEPHONE J. SIMON RE: PLAN TERMS (.3); REVIEW EMAILS RE: PLAN PROVISIONS (.6). | | | | |
| 06/29/19 | Liou, Jessica | 4.60 | 4,945.00 | 008 | 56818371 |
| | REVIEW AND REVISE PLAN TERM SHEET MULTIPLE DRAFTS. | | | | |
| 06/29/19 | Bostel, Kevin | 2.90 | 2,885.50 | 008 | 56811030 |
| | CALL WITH J. LIOU AND J. PITCHER RE: PLAN RESEARCH ISSUES (1.3); FOLLOW-UP RESEARCH RE: PLAN ISSUES (1.4); CALL WITH J. PITCHER RE: SAME (.2). | | | | |
| 06/29/19 | Schinckel, Thomas Robert | 7.20 | 4,968.00 | 008 | 56805423 |
| | CONDUCT RESEARCH RE: CHAPTER 11 PLAN ISSUES (3.3); DRAFT CHAPTER 11 PLAN TERM SHEET (3.9). | | | | |
| 06/30/19 | Karotkin, Stephen | 2.80 | 4,480.00 | 008 | 56810515 |
| | REVIEW PLAN TERM SHEET (.7); REVISE EMAIL TO J. SIMON RE: PROPOSED LEGISLATION (.6); TELEPHONE J. SIMON RE: SAME (.3); CONFERENCE CALL WITH J. LODUCA AND K. ORSINI RE: CHAPTER 11 PLAN TERMS AND WILDFIRE CLAIMS (.6); CONFERENCE CALL WITH COMPANY, JONES DAY AND PJT RE: LEGISLATION (.6). | | | | |
| 06/30/19 | Liou, Jessica | 10.30 | 11,072.50 | 008 | 56818329 |
| | CONFER WITH T. SCHINCKEL RE PLAN TERM SHEET QUESTIONS (.7); REVIEW AND REVISE PLAN TERM SHEET MULTIPLE DRAFTS (7.4), AND MULTIPLE CONFERS WITH T. SCHINCKEL RE SAME (2.2). | | | | |
| 06/30/19 | Goren, Matthew | 2.10 | 2,257.50 | 008 | 56795722 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE IMPAIRMENT AND OTHER PLAN CONFIRMATION ISSUES (1.7) AND EMAILS WITH J. LIOU AND S. KAROTKIN RE: SAME (0.4). | | | | |
| 06/30/19 | Bostel, Kevin | 2.20 | 2,189.00 | 008 | 56852333 |
| | RREVIEW SUMMARY EMAIL OF PLAN RESEARCH ISSUES AND COMMENT ON SAME (.4); REVIEW CASES RE: SAME (.7); FURTHER RESEARCH RE: PLAN ISSUES (1.1). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **260.10** | **$237,814.00** | | |
| 06/05/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 009 | 56635609 |
| | CONFERENCE CALL WITH COMPANY AND PROFESSIONALS RE: CASE STRATEGY (1.1). | | | | |
| 06/06/19 | Liou, Jessica | 0.80 | 860.00 | 009 | 56674217 |
| | PARTICIPATE ON WEEKLY CALL WITH JD, PJT, PGE, M. MOORE (0.8). | | | | |
| 06/06/19 | Shaddy, Aaron | 0.50 | 345.00 | 009 | 56660104 |
| | PARTICIPATE ON WEEKLY CALL WITH LITIGATION TEAM PG&E. | | | | |
| 06/06/19 | Foust, Rachael L. | 0.80 | 552.00 | 009 | 56857839 |
| | CORRESPOND WITH CLIENT RE: CASE AND CALENDAR UPDATES (0.8). | | | | |
| 06/07/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 009 | 56855007 |
| | REVIEW AND REVISE CASE SUMMARY FOR CLIENT. | | | | |
| 06/09/19 | Karotkin, Stephen | 0.40 | 640.00 | 009 | 56914295 |
| | CONFERENCE CALL WITH J. LODUCA AND K. ORSINI RE: CHAPTER 11 STRATEGY. | | | | |
| 06/09/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 009 | 56758639 |
| | REVIEW AND REVISE WEEKLY CLIENT COMMUNICATIONS SUMMARY. | | | | |
| 06/10/19 | Goren, Matthew | 0.40 | 430.00 | 009 | 56669241 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY CATCH-UP CALL WITH T. SMITH (0.4). | | | | |
| 06/10/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 009 | 56758607 |
| | REVIEW AND REVISE WEEKLY CLIENT COMMUNICATIONS SUMMARY. | | | | |
| 06/11/19 | Goren, Matthew | 0.50 | 537.50 | 009 | 56680817 |
| | CALL WITH CLIENT RE: BK REPORTING REQUIREMENTS (0.3) AND FOLLOW-UP CALLS AND EMAILS WITH T. SCHINCKLE RE: SAME (0.2). | | | | |
| 06/12/19 | Karotkin, Stephen | 0.30 | 480.00 | 009 | 56701232 |
| | EMAILS J. LODUCA RE: PENDING MOTIONS (.3). | | | | |
| 06/12/19 | Foust, Rachael L. | 0.50 | 345.00 | 009 | 56859739 |
| | DRAFT AND CIRCULATE CASE UPDATE FOR CLIENT. | | | | |
| 06/13/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 009 | 56915686 |
| | CONFERENCE CALL WITH COMPANY AND PROFESSIONALS RE: CASE STRATEGY (1.1). | | | | |
| 06/13/19 | Foust, Rachael L. | 0.80 | 552.00 | 009 | 56859715 |
| | DRAFT AND CIRCULATE CASE UPDATE FOR BOARD (0.8). | | | | |
| 06/17/19 | Karotkin, Stephen | 1.70 | 2,720.00 | 009 | 56731811 |
| | MEET WITH COMPANY AND ADVISORS RE: CASE STRATEGY (1.1); CONFERENCE WITH J. LODUCA RE: PENDING MATTERS (.6). | | | | |
| 06/17/19 | Liou, Jessica | 0.60 | 645.00 | 009 | 56941911 |
| | PARTICIPATE ON WEEKLY UPDATE CALL (.6). | | | | |
| 06/17/19 | Goren, Matthew | 0.50 | 537.50 | 009 | 56716393 |
| | PARTICIPATE ON WEELY STATUS CALL WITH CLIENT (0.3); MULTIPLE EMAILS WITH N. HARRIS RE: ORDINARY COURSE SETTLEMENT ISSUES (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Foust, Rachael L. | 2.10 | 1,449.00 | 009 | 56863345 |
| | PREPARE TALKING POINTS FOR CLIENT MEETING RE: STATUS OF CASES (2.1). | | | | |
| 06/18/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 009 | 56744616 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CONFERENCE CALL (.7). | | | | |
| 06/20/19 | Foust, Rachael L. | 0.10 | 69.00 | 009 | 56864341 |
| | RESPOND TO VARIOUS CLIENT INQUIRIES REGARDING PAYMENT AUTHORITY (0.1). | | | | |
| 06/21/19 | Goren, Matthew | 0.20 | 215.00 | 009 | 56768785 |
| | EMAILS WITH R. FOUST RE: SUMMARY BULLETS FOR CLIENT. | | | | |
| 06/21/19 | Foust, Rachael L. | 0.40 | 276.00 | 009 | 56863533 |
| | CORRESPOND WITH CLIENT REGARDING CALENDAR AND CASE UPDATES (0.4). | | | | |
| 06/23/19 | Liou, Jessica | 0.20 | 215.00 | 009 | 56757281 |
| | EMAIL WITH PG&E RE DISCLAIMERS FOR CONFIDENTIAL MATERIALS. | | | | |
| 06/24/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 009 | 56810576 |
| | MEET WITH J. LODUCA RE: PENDING MOTIONS AND CHAPTER 11 STRATEGY. | | | | |
| 06/24/19 | Goren, Matthew | 0.80 | 860.00 | 009 | 56795864 |
| | PARTICIPATE ON WEEKLY CATCH UP CALL WITH T. SMITH (0.3); EMAILS WITH L. CARENS RE: SUMMARY BULLETS FOR CLIENT (0.5). | | | | |
| 06/24/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 009 | 56863399 |
| | REVIEW AND REVISE CLIENT CASE SUMMARY. | | | | |
| 06/26/19 | Foust, Rachael L. | 0.90 | 621.00 | 009 | 56864091 |
| | DRAFT AND CIRCULATE HEARING SUMMARY/CASE UPDATE (0.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 009 - Communications with Client:** | | **20.30** | **$20,877.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/06/19 | Shaddy, Aaron | 1.20 | 828.00 | 010 | 56916671 |

DRAFT EMAIL RE: AUTOMATIC STAY ISSUES IN QUARTERLY FILING PROCEEDING (0.5); REVIEW MAY 1, 2017 QUARTERLY FILING (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/19 | Liou, Jessica | 0.50 | 537.50 | 010 | 56916672 |

REVIEW AND REVISE DRAFT 8-K AND CONFER WITH CRAVATH RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/19 | Liou, Jessica | 0.50 | 537.50 | 010 | 56916673 |

CALL AND EMAILS RE REVISED 8-K.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/02/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 010 | 56623784 |

TELEPHONE M. MOORE RE: COMPENSATION COMMITTEE MEETING (.4); TELEPHONE J. LOWE RE: COMPENSATION COMMITTEE MEETING (.3); TELEPHONE P. CURNIN RE: BOARD RESTRUCTURING COMMITTEE MEETING (.3); TELEPHONE J. WELLS RE: RESTRUCTURING COMMITTEE MEETING (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/03/19 | Karotkin, Stephen | 6.50 | 10,400.00 | 010 | 56623328 |

COMPENSATION COMMITTEE MEETING (1.7); REVIEW COMPENSATION COMMITTEE MATERIALS (.6); TELEPHONE M. MOORE RE: COMPENSATION COMMITTEE MEETING (.3); TELEPHONE R. MEISCHEID RE: CORPORATE GOVERNANCE ISSUES (.3); CONFERENCE CALL WITH COMPANY AND SIMPSON THACHER RE: CORPORATE GOVERNANCE ISSUES (.3); TELEPHONE M. MOORE RE: RESTRUCTURING COMMITTEE MEETING (.4); TELEPHONE M. LEFFEL RE: RESTRUCTURING COMMITTEE MEETING (.2); REVIEW LAZARD RESTRUCTURING COMMITTEE PRESENTATION (.6); ATTEND RESTRUCTURING COMMITTEE MEETING BY PHONE (1.8); TELEPHONE K. ZIMAN RE: RESTRUCTURING COMMITTEE PRESENTATION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/03/19 | Liou, Jessica | 3.60 | 3,870.00 | 010 | 56674099 |

REVIEW DRAFT 8-K (.2); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.9); COMPENSATION COMMITTEE MEETING (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/03/19 | Bostel, Kevin | 1.50 | 1,492.50 | 010 | 56914449 |

ATTEND COMPENSATION COMMITTEE CALL.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/19 | Byrne, Peter M. | 1.10 | 1,094.50 | 010 | 56657771 |
| | REVIEW 8-K (0.8); CALLS WITH CRAVATH AND WEIL TEAMS (0.3). | | | | |
| 06/03/19 | Kleinjan, John M. | 1.10 | 869.00 | 010 | 56636699 |
| | CORRESPOND WITH J. LIOU AND K. BOSTEL RE: DIRECTOR COMPENSATION COMMUNICATIONS (.1); REVIEW DIRECTOR DRAFT COMPENSATION COMMUNICATIONS (.3); REVIEW CEO COMPENSATION PROPOSAL (.2); CALL WITH J. LIOU AND K. BOSTEL RE: DIRECTOR COMPENSATION COMMUNICATIONS AND SEPARATION AGREEMENT 8-K (.5). | | | | |
| 06/04/19 | Karotkin, Stephen | 1.50 | 2,400.00 | 010 | 56914472 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CONFERENCE CALL (1.3); CONFERENCE K. BOSTEL AND J. LIOU RE: BOARD ISSUES (.2). | | | | |
| 06/04/19 | Heyliger, Adelaja K. | 1.90 | 2,090.00 | 010 | 56752183 |
| | REVIEW AND DISCUSS PRESENTATION MATERIALS AND SECURITIES LAW CONSIDERATIONS. | | | | |
| 06/04/19 | Liou, Jessica | 0.90 | 967.50 | 010 | 56674075 |
| | PARTICIPATE ON RESTRUCTURING SUBCOMMITTEE CALL. | | | | |
| 06/04/19 | Goren, Matthew | 0.80 | 860.00 | 010 | 56628577 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |
| 06/04/19 | Bostel, Kevin | 0.90 | 895.50 | 010 | 56914675 |
| | ATTEND RESTRUCTURING COMMITTEE UPDATE CALL. | | | | |
| 06/05/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 010 | 56635584 |
| | CONFERENCE CALL M. MOORE, K. LIANG RE: BOARD ISSUES (.7). | | | | |
| 06/05/19 | Liou, Jessica | 0.60 | 645.00 | 010 | 56674122 |
| | CONFER RE DIRECTOR COMPENSATION WITH S. KAROTKIN (0.6). | | | | |
| 06/05/19 | Goren, Matthew | 1.00 | 1,075.00 | 010 | 56639133 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH J. LIOU, S. KAROTKIN AND CLIENT RE: COMPENSATION ISSUES. | | | | |
| 06/05/19 | Brookstone, Benjamin | 1.30 | 1,137.50 | 010 | 56914437 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL AND FOLLOW-UP (1.3). | | | | |
| 06/05/19 | Goltser, Jonathan | 1.50 | 1,312.50 | 010 | 56656996 |
| | DRAFT AND REVISE PRESENTATION FOR BOARD (1.5). | | | | |
| 06/06/19 | Karotkin, Stephen | 0.40 | 640.00 | 010 | 56654317 |
| | TELEPHONE A. WOLF RE: CORPORATE GOVERNANCE ISSUES (.4). | | | | |
| 06/06/19 | Liou, Jessica | 0.40 | 430.00 | 010 | 56674210 |
| | REVIEW AND REVISE WEEKLY BOARD SUMMARIES (0.4). | | | | |
| 06/06/19 | Goltser, Jonathan | 1.70 | 1,487.50 | 010 | 56656785 |
| | REVISE PRESENTATIONTO BOARD (1.7). | | | | |
| 06/06/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 010 | 56652897 |
| | DRAFT BOARD UPDATE. | | | | |
| 06/08/19 | Slack, Richard W. | 0.50 | 637.50 | 010 | 56812321 |
| | DRAFT AND EXCHANGE EMAILS RE: CEO MOTION BOARD MATERIALS (.2); REVIEW ORSINI LETTER RE: CLAIMS FOR ISSUE AND COMMENTS THERETO (.3). | | | | |
| 06/10/19 | Karotkin, Stephen | 2.40 | 3,840.00 | 010 | 56677028 |
| | REVIEW CORPORATE GOVERNANCE DOCUMENTS (.8); REVIEW AND REVISE MEMO TO BOARD RE: PENDING MATTERS (.4); CONFERENCE CALL WITH COMPANY AND SIMPSON RE: CORPORATE GOVERNANCE MATTERS (.4); CONFERENCE CALL WITH COMPANY AND CRAVATH RE: RESTRUCTURING COMMITTEE MEETING (.8). | | | | |
| 06/10/19 | Wessel, Paul J. | 0.20 | 320.00 | 010 | 56676907 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH S. KAROTKIN ON BOARD COMPENSATION MATTER AND PROPOSED OUTLINE. | | | | |
| 06/11/19 | Karotkin, Stephen | 5.50 | 8,800.00 | 010 | 56677725 |
| | CONFERENCE CALL WITH COMPENSATION COMMITTEE RE: BOARD MATTERS (1.1); CONFERENCE CALL WITH WTW AND SIMPSON RE: BOARD MATTERS (.8); TELEPHONE J. LODUCA RE: CHAPTER 11 ISSUES AND BOARD MEETING (.3); CONFERENCE CALL WITH L. CHENG RE: BOARD ISSUES (.6); CONFERENCE CALL WITH M. MOORE RE: BOARD ISSUES (.6); PARTICIPATE ON RESTRUCTURING COMMITTEE CONFERENCE CALL (2.1). | | | | |
| 06/11/19 | Liou, Jessica | 0.30 | 322.50 | 010 | 56710614 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |
| 06/11/19 | Wessel, Paul J. | 0.80 | 1,280.00 | 010 | 56915400 |
| | PARTICIPATE IN PORTION OF BOARD MEETING TO DISCUSS COMPENSATION MATTERS (.6); FOLLOW UP WITH S. KAROTKIN (.2). | | | | |
| 06/11/19 | Goren, Matthew | 1.90 | 2,042.50 | 010 | 56680816 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE UPDATE CALL. | | | | |
| 06/11/19 | Bostel, Kevin | 0.30 | 298.50 | 010 | 57005135 |
| | REVIEW MATERIALS FOR SPECIAL COMMITTEE CALL (.3). | | | | |
| 06/11/19 | Biratu, Sirak D. | 4.00 | 1,320.00 | 010 | 56756585 |
| | REVIEW AND UPDATE CORPORATE GOVERNANCE AND FINANCIAL DOCUMENTS INDEX FOR ATTORNEY REVIEW. | | | | |
| 06/12/19 | Karotkin, Stephen | 2.40 | 3,840.00 | 010 | 56700788 |
| | REVIEW AND REVISE DIRECTOR COMPENSATION MEMO (1.6); CALL FRISKE AND SIMPSON RE: SAME (.8). | | | | |
| 06/13/19 | Liou, Jessica | 0.60 | 645.00 | 010 | 56711486 |
| | REVIEW AND REVISE PUBLIC ENTITIES PSA SUMMARY FOR BOARD (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/19 | Byrne, Peter M. | 0.80 | 796.00 | 010 | 56705713 |
| | REVIEW MONTHLY OPERATING REPORT DISCLOSURE AND BOARD COMPENSATION ISSUES; CALL WITH F. ADAMS; CORREPSONDENCE WITH M. GOREN. | | | | |
| 06/16/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 010 | 56700882 |
| | REVIEW AND REVISE BOARD PRESENTATION (.8). | | | | |
| 06/16/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 010 | 56701252 |
| | CONFERENCE CALL WITH RESTRUCTURING COMMITTEE RE: CHAPTER 11 ISSUES (.8). | | | | |
| 06/18/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 010 | 56744431 |
| | ATTEND RESTRUCTURING SUBCOMMITTEE MEETING (1.6). | | | | |
| 06/18/19 | Byrne, Peter M. | 1.00 | 995.00 | 010 | 56750063 |
| | REVIEW LSTC DISCLOSURE (0.5); CALL WITH PG&E (0.5). | | | | |
| 06/19/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 010 | 57015720 |
| | PARTICIPATE IN RESTRUCTURING SUBCOMMITTEE MEETING (1.6). | | | | |
| 06/19/19 | Byrne, Peter M. | 0.50 | 497.50 | 010 | 56750300 |
| | CALL WITH PG&E RE DISCLOSURE OBLIGATIONS (0.5). | | | | |
| 06/20/19 | Karotkin, Stephen | 5.10 | 8,160.00 | 010 | 56744602 |
| | ATTEND BOARD MEETING (4.3); ATTEND FINANCE COMMITTEE MEETING (.8). | | | | |
| 06/20/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 010 | 56731846 |
| | DRAFT BOARD UPDATE. | | | | |
| 06/22/19 | Karotkin, Stephen | 0.40 | 640.00 | 010 | 56744502 |
| | TELEPHONE J. LODUCA RE: BOARD MEETING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/19 | Karotkin, Stephen | 0.40 | 640.00 | 010 | 56745263 |
| | TELEPHONE J. MESTERHARM RE: BOARD MEETING. | | | | |
| 06/25/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 010 | 56810984 |
| | CONFERENCE CALL WITH BOARD COMPENSATION COMMITTEE RE: BOARD COMPENSATION. | | | | |
| 06/26/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 010 | 56811204 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (1.4). | | | | |
| 06/27/19 | Karotkin, Stephen | 2.70 | 4,320.00 | 010 | 56810964 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (1.9); ATTEND BOARD MEETING (.8). | | | | |
| 06/27/19 | Byrne, Peter M. | 1.20 | 1,194.00 | 010 | 56804376 |
| | REVIEW INDENTURES AND RELATED RESEARCH (1.2). | | | | |
| 06/28/19 | Liou, Jessica | 2.00 | 2,150.00 | 010 | 56818415 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (2.0). | | | | |
| 06/28/19 | Goren, Matthew | 0.90 | 967.50 | 010 | 56795831 |
| | PARTICIPATE (PARTIAL) IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 06/28/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 010 | 56863380 |
| | RESEARCH MOTION PRECEDENT FOR BOARD COMPENSATION CHANGES IN BANKRUPTCY. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance and Board Issues:** | | **74.40** | **$93,534.50** | | |
| 06/03/19 | Bostel, Kevin | 0.40 | 398.00 | 011 | 56661022 |
| | CORRESPOND WITH D. LORENZO AND OAKLAND CITY COUNSEL RE: VENDOR ISSUES (.1); CORRESPOND WITH PG&E TEAM RE: NU ISSUES (.3). | | | | |
| 06/04/19 | Fink, Moshe A. | 1.10 | 1,045.00 | 011 | 56673293 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE VENDOR AUTOMATIC STAY LETTER (.3); DRAFT ESCHEATMENT COVER LETTER AND EMAIL WITH TEAM AND CLIENT RE SAME (.8). | | | | |
| 06/05/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 56661236 |
| | CORRESPOND WITH K. SAMPSON RE: STUDY DEPOSITS FOR INTERCONNECTION CUSTOMERS (.2). | | | | |
| 06/06/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 56660848 |
| | CORRESPOND WITH T. SMITH RE: INTERCONNECTION PAYMENT ISSUES (.2). | | | | |
| 06/06/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 011 | 57004826 |
| | CALL AMERICAN GAS ASSOCIATION (0.1). | | | | |
| 06/11/19 | Fink, Moshe A. | 0.20 | 190.00 | 011 | 56709099 |
| | REVIEW PPA AMENDMENT MEMO AND CORR. WITH TEAM RE SAME. | | | | |
| 06/12/19 | Goren, Matthew | 0.30 | 322.50 | 011 | 56680856 |
| | EMAILS WITH T. SCHINCKLE AND J. KIM RE: AMERICAN CONSTRUCTION (0.3). | | | | |
| 06/13/19 | Fink, Moshe A. | 1.00 | 950.00 | 011 | 56709248 |
| | DRAFT AND REVISE VENDOR LETTER. | | | | |
| 06/14/19 | Fink, Moshe A. | 0.40 | 380.00 | 011 | 56709201 |
| | REVISE VENDOR LETTER. | | | | |
| 06/17/19 | Goren, Matthew | 0.30 | 322.50 | 011 | 56716369 |
| | REVIEW AMERICAN CONSTRUCTION RESPONSE LETTER AND CONFER WITH T. SCHINCKLE RE: SAME (0.3). | | | | |
| 06/17/19 | Fink, Moshe A. | 0.40 | 380.00 | 011 | 56765965 |
| | REVIEW ORDINARY COURSE QUESTION AND EMAIL WITH TEAM RE SAME (.2); REVIEW PPA LETTER AND CORR. WITH M. GOREN RE SAME (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 011 | 56718046 |
| | DRAFT LETTER TO ACS COUNSEL. | | | | |
| 06/18/19 | Goren, Matthew | 0.20 | 215.00 | 011 | 56718951 |
| | EMAILS WITH ALIXPARTNERS RE: VENDOR AGREEMENT. | | | | |
| 06/18/19 | Bostel, Kevin | 0.40 | 398.00 | 011 | 56737913 |
| | CALL WITH COUNSEL TO CHA RE: VENDOR ISSUES (.2); CORRESPOND WITH COUNSEL TO SOLON (.1); CALL WITH COUNSEL TO CITY OF OAKLAND (.1);. | | | | |
| 06/18/19 | Fink, Moshe A. | 1.30 | 1,235.00 | 011 | 56766045 |
| | CALL WITH CLIENT RE PPA AMENDMENT (.5); CALL WITH ALIX RE VENDOR QUESTION (.2); SUMMARY EMAIL ANALYSIS TO TEAM RE PAYMENT TO REGULATOR (.4); CALL WITH R. FOUST RE SAME (.2). | | | | |
| 06/19/19 | Fink, Moshe A. | 1.80 | 1,710.00 | 011 | 56765952 |
| | DRAFT SUMMARY EMAIL TO CLIENT RE ANALYSIS ON REGULATORY FEES (.5); EMAIL WITH TEAM RE SAME (.3); DRAFT SUMMARY EMAIL TO TEAM RE ORDINARY COURSE ISSUES (.4); CALL WITH VENDOR COUNSEL RE PURCHASE ORDERS (.4); SUMMARY EMAIL TO TEAM (.2). | | | | |
| 06/20/19 | Fink, Moshe A. | 0.40 | 380.00 | 011 | 56765941 |
| | EMAIL WITH TEAM, CLIENT AND ALIXPARTNERS RE VENDOR AND PPA ISSUES. | | | | |
| 06/24/19 | Bostel, Kevin | 0.40 | 398.00 | 011 | 56810861 |
| | CALL WITH COMPANY, ALIX, AND MYERS RE: VENDOR ISSUES (.4). | | | | |
| 06/24/19 | Fink, Moshe A. | 0.60 | 570.00 | 011 | 56844782 |
| | REVIEW AND REVISE LIEN CLAIMANT LETTER (.4); CORR. W/ M. GOREN RE SAME (.2). | | | | |
| 06/26/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 011 | 56783206 |
| | CONSIDER REQUEST FOR PAYMENT UNDER CUSTOMER PROGRAMS MOTION (.4); EMAIL REGARDING ACS CORRESPONDENCE TO T SMITH AND D LORENZO (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/19 | Fink, Moshe A. | 1.60 | 1,520.00 | 011 | 56845137 |
| | CALL WITH CLIENT RE PPA (.5); CALL WITH COUNTERPARTY COUNSEL RE SAME (.6); FOLLOW UP CALL WITH CLIENT RE SAME (.2); CALL WITH CLIENT RE ESCHEATMENT (.3). | | | | |
| 06/28/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 56811400 |
| | CALL WITH K, SAMPSON RE: CUSTOMER DEPOSIT ISSUES. | | | | |
| 06/28/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 011 | 56804909 |
| | FINALIZE AND SEND LETTER REGARDING ACS TO BLOOMFIELD LAW. | | | | |
| 06/28/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 011 | 56805217 |
| | CALL WITH D NEU REGARDING CLEARESULT. | | | | |

**SUBTOTAL TASK 011 - Customer, Supplier and
Vendor Issues:**     **13.00**     **$12,115.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | Schinckel, Thomas Robert | 1.10 | 759.00 | 012 | 56635643 |
| | CONSIDER TERMS OF DIP FACILITY (0.6); EMAIL AND CALL TO P SANDLER REGARDING DIP FACILITY TERMS (0.4); EMAIL TO J BOKEN REGARDING DIP FACILITY TERMS (0.1). | | | | |
| 06/10/19 | Karotkin, Stephen | 0.40 | 640.00 | 012 | 56677030 |
| | REVIEW MATERIALS RE: FINANCING MATTERS. | | | | |
| 06/21/19 | Liou, Jessica | 0.10 | 107.50 | 012 | 56758880 |
| | CONFER WITH K. BOSTEL RE CASH MANAGEMENT ISSUES. | | | | |

**SUBTOTAL TASK 012 - DIP Financing/Cash
Mgmt/Hedging Transactions:**     **1.60**     **$1,506.50**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 013 | 56635451 |
| | CONSIDER SOLICITATION ISSUES. | | | | |
| 06/05/19 | Goren, Matthew | 1.60 | 1,720.00 | 013 | 56639195 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | KICK-OFF CALL WITH ASSOCIATE TEAM RE: DISCLOSURE STATEMENT AND BACKGROUND. | | | | |
| 06/10/19 | Foust, Rachael L. | 1.60 | 1,104.00 | 013 | 56858206 |
| | REVIEW PLAN MATERIALS AND MATERIAL PROVIDED BY CLIENT (0.7); DISCUSS TIMELINE WITH L. CARENS (0.2); DRAFT DISCLOSURE STATEMENT (0.7). | | | | |
| 06/15/19 | Foust, Rachael L. | 0.60 | 414.00 | 013 | 56863310 |
| | REVIEW 2001 JOINT DISCLOSURE STATEMENT (0.6). | | | | |
| 06/20/19 | Liou, Jessica | 0.40 | 430.00 | 013 | 56750087 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT WORKSTREAM MATRIX (.3); EMAIL S. ROGERS RE DISCLOSURE STATEMENT (.1). | | | | |
| 06/20/19 | Foust, Rachael L. | 0.80 | 552.00 | 013 | 56864311 |
| | MEET WITH L. CARENS TO DISCUSS TIMING OF DISCLOSURE STATEMENT DRAFTING (0.2); DRAFT TIMELINE (0.3); REVIEW 2001 DISCLOSURE STATEMENT (0.3). | | | | |
| 06/21/19 | Bostel, Kevin | 0.30 | 298.50 | 013 | 57004817 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT OVERVIEW (.3). | | | | |
| 06/21/19 | Foust, Rachael L. | 0.40 | 276.00 | 013 | 56863448 |
| | DRAFT DISCLOSURE STATEMENT DRAFTING TIMELINE (0.2); BEGIN DRAFTING DISCLOSURE STATEMENT (0.2). | | | | |
| 06/22/19 | Foust, Rachael L. | 0.60 | 414.00 | 013 | 56863492 |
| | DRAFT SECTIONS OF DISCLOSURE STATEMENT (0.6). | | | | |
| 06/24/19 | Foust, Rachael L. | 1.80 | 1,242.00 | 013 | 56863441 |
| | DRAFT DISCLOSURE STATEMENT BACKGROUND SECTIONS (1.8). | | | | |
| 06/25/19 | Foust, Rachael L. | 1.90 | 1,311.00 | 013 | 56863472 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE BACKGROUND SECTIONS OF DISCLOSURE STATEMENT (1.9). | | | | |
| 06/26/19 | Carens, Elizabeth Anne | 2.20 | 1,232.00 | 013 | 56863372 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT SECTIONS. | | | | |
| 06/26/19 | Foust, Rachael L. | 1.80 | 1,242.00 | 013 | 56864121 |
| | REVISE DISCLOSURE STATEMENT SECTIONS. | | | | |
| 06/27/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 013 | 56863374 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT SECTIONS. | | | | |
| 06/27/19 | Foust, Rachael L. | 3.50 | 2,415.00 | 013 | 56864163 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT SECTIONS (2.9); CONTINUE DRAFTING DISCLOSURE STATEMENT (0.6). | | | | |
| 06/28/19 | Liou, Jessica | 0.70 | 752.50 | 013 | 56818359 |
| | CONFER WITH S. ROGERS (PGE), L. CARENS AND R. FOUST RE DISCLOSURE STATEMENT (.7). | | | | |
| 06/28/19 | Foust, Rachael L. | 2.80 | 1,932.00 | 013 | 56864369 |
| | DRAFT AND REVISE DISCLOSURE STATEMENT SECTIONS (1.7); CORRESPOND WITH L. CARENS RE: SAME (0.1); CALL WITH J. LIOU, L. CARENS, AND CLIENT REGARDING PLAN AND DISCLOSURE STATEMENT WORKSTREAMS (0.6); REVISE INTERNAL WORKSTREAM TIMELINE AND UPDATE D. GWEN (0.4). | | | | |
| 06/29/19 | Foust, Rachael L. | 2.10 | 1,449.00 | 013 | 56864345 |
| | DRAFT DISCLOSURE STATEMENT SECTIONS (2.1). | | | | |
| 06/30/19 | Liou, Jessica | 0.50 | 537.50 | 013 | 56818404 |
| | REVIEW MATERIALS FROM PG&E FOR DISCLOSURE STATEMENT (.5). | | | | |
| 06/30/19 | Carens, Elizabeth Anne | 3.80 | 2,128.00 | 013 | 56863371 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT DRAFT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/30/19 | Foust, Rachael L. | 4.60 | 3,174.00 | 013 | 56864603 |
| | DRAFT AND CIRCULATE DISCLOSURE STATEMENT BACKGROUND SECTIONS (4.6). | | | | |
| | | | | | |
| **SUBTOTAL TASK 013 - Disclosure Statement:** | | **34.00** | **$23,769.50** | | |
| | | | | | |
| 06/02/19 | Slack, Richard W. | 0.30 | 382.50 | 014 | 56623872 |
| | REVIEW UPDATED KEIP INFORMATION AND EMAILS RE: SAME. | | | | |
| | | | | | |
| 06/03/19 | Liou, Jessica | 0.50 | 537.50 | 014 | 56674120 |
| | CONFER WITH J. KLEINJAHN AND K. BOSTEL RE EMPLOYEE AND DIRECTOR COMPENSATION ISSUES. | | | | |
| | | | | | |
| 06/03/19 | Wessel, Paul J. | 0.30 | 480.00 | 014 | 56643576 |
| | REVIEW 8-K RE: EMPLOYEE ISSUE. | | | | |
| | | | | | |
| 06/03/19 | Bostel, Kevin | 1.20 | 1,194.00 | 014 | 56661306 |
| | REVIEW UPATED COMPENSATION MATERIALS (.4); CALL WITH J. KLEINJAN AND J. LIOU RE: OPEN EMPLOYEE ISSUES (.5); CORRESPOND WITH M. PERRY RE: GRIEVANCE ISSUES (.3). | | | | |
| | | | | | |
| 06/03/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 014 | 56854990 |
| | REVIEW AND REVISE KEIP MOTION. | | | | |
| | | | | | |
| 06/04/19 | Karotkin, Stephen | 0.30 | 480.00 | 014 | 56627687 |
| | REVIEW EMPLOYEE WAGE MOTION AND TELEPHONE J. LOWE RE: SAME (.3). | | | | |
| | | | | | |
| 06/04/19 | Liou, Jessica | 2.20 | 2,365.00 | 014 | 56674114 |
| | CONFER WITH M. PARRY RE RETENTION PROGRAMS (.8); CONFER WITH K. BOSTEL AND M. BOND RE EMPLOYEE ISSUES AND PARADISE LEASE (.3); CONFER WITH P. WESSEL, K. BOSTEL, J. KLEINJAHN, S. KAROTKIN (PARTIAL) RE COMP ISSUES (.4); CONFER WITH P. WESSEL, F. CHANG, R. REILLY, K. BOSTEL RE COMP ISSUES (.5); CONFER WITH K. BOSTEL RE COMMENTS TO LETTERS TO CURRENT AND FORMER DIRECTORS (.2). | | | | |
| | | | | | |
| 06/04/19 | Wessel, Paul J. | 1.80 | 2,880.00 | 014 | 56639380 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE AND PARTICIPATE ON WEEKLY COMPENSATION AND BENEFITS CALL (.8); FOLLOW UP WITH J. KLEINJAN ON COMPENSATION ANALYSIS (.4); CONFERENCE WITH J. LIOU RE: SAME (.3); REVIEW AND COMMENT ON DIRECTOR LETTER AND BAR DATE (.3).

| 06/04/19 | Bostel, Kevin | 2.10 | 2,089.50 | 014 | 56661276 |

REVIEW WAGE ORDER FOR LTIP ISSUES AND CORRESOND WITH S. KAROTKIN RE: SAME (.2); CALL WITH J. LIOU RE: EMPLOYEE ISSUES (.2); REVIEW AND COMMENT ON COMMUNICATIONS FOR NON-EMPLOYEE DIRECTORS (.3); CALL WITH J. LIOU, P. WESSEL, AND J. KLEINJAN RE: EMPLOYEE ISSUES (.5); CALL WITH COMPANY AND WEIL TEAM RE: OPEN EMPLOYEE ISSUES (.4); FOLLOW-UP WITH J. LIOU RE: SAME (.2); CONFER WITH J. PITCHER RE: EMPLOYEE RESEARCH ISSUES (.3).

| 06/04/19 | Kleinjan, John M. | 3.20 | 2,528.00 | 014 | 56636649 |

DISCUSS CEO COMPENSATION WITH P. WESSEL (.1); CORRESPOND WITH J. LIOU AND K. BOSTEL RE: EQUITY AWARDS (.1); REVIEW COMMENTS TO DIRECTOR COMPENSATION COMMUNICATIONS (.3); CORRESPOND WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: DIRECTOR COMPENSATION COMMUNICATIONS (.1); DISCUSS OUTSTANDING COMPENSATION ISSUES WITH P. WESSEL (.4); CALL WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: DIRECTOR COMPENSATION COMMUNICATIONS AND EQUITY AWARDS (.3); WEEKLY COMPENSATION CALL WITH R. REILLY, F. CHANG, J. LOWE, P. WESSEL, J. LIOU, K. BOSTEL AND GROOM (.4); REVIEW AND REVISE SUMMARY OF CEO COMPENSATION (1.4); CORRESPOND WITH P. WESSEL RE: SAME (.1).

| 06/04/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 014 | 56855382 |

REVIEW AND REVISE KEIP MOTION.

| 06/04/19 | Pitcher, Justin R. | 1.10 | 869.00 | 014 | 56914706 |

RESEARCH SEVERANCE ISSUES.

| 06/05/19 | Karotkin, Stephen | 2.20 | 3,520.00 | 014 | 56635572 |

REVIEW AND REVISE FRISKE DECLARATION RE: EMPLOYEE MOTION (1.4); CONFERENCE CALL WITH J. LIOU, R. SLACK, D. MISTRY AND J. LOWE RE: EMPLOYEE ISSUES (.8).

| 06/05/19 | Slack, Richard W. | 0.80 | 1,020.00 | 014 | 56914209 |

TELEPHONE CONFERENCE WITH S. KAROTKIN, J. LIOU, MISTRY, LOWE RE: KEIP AND CEO MOTION (.8).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | Liou, Jessica | 0.90 | 967.50 | 014 | 56674071 |
| | CONFER WITH D. MISTRY, J. LOWE RE KEIP AND CEO COMPENSATION (0.9). | | | | |
| 06/05/19 | Wessel, Paul J. | 0.60 | 960.00 | 014 | 56639491 |
| | REVIEW FINAL LETTER COMMENTS ON DIRECTOR LETTER (.3); CONFERENCE WITH J. KLEINJAN RE: STOCK AWARD SUMMARY (.3). | | | | |
| 06/05/19 | Bostel, Kevin | 1.40 | 1,393.00 | 014 | 56660885 |
| | REVIEW KEIP MOTION AND CONFER WITH L. CARENS RE: OPEN ISSUES (.3); CALL WITH J. LOWE AND WEIL TEAM RE: OPEN ISSUES ON KEIP AND CEO MOTION (.9); REIVEW S. KAROTKIN COMMENTS TO KEIP DECLARATION (.2). | | | | |
| 06/05/19 | Kleinjan, John M. | 1.10 | 869.00 | 014 | 56636620 |
| | CONDUCT RESEARCH RE: EMPLOYEE AND BANKRUPTCY ISSUES (.8); CORRESPOND WITH P. WESSEL RE: SAME (.1); DISCUSS SUMMARY OF CEO EQUITY AWARDS WITH P. WESSEL (.1); REVIEW SUMMARY OF SAME (.1). | | | | |
| 06/05/19 | Carens, Elizabeth Anne | 2.70 | 1,512.00 | 014 | 56855063 |
| | CALL RE: KEIP/CEO MOTION QUESTIONS (.8); REVIEW KEIP/ CEO BOARD MATERIALS (1.3); REVIEW AND REVISE KEIP MOTION (.6). | | | | |
| 06/05/19 | Pitcher, Justin R. | 5.70 | 4,503.00 | 014 | 56638942 |
| | RESEARCH ISSUES RE: SEVERANCE AND OTHER EMPLOYEE ISSUES (2.9); DRAFT EMAIL WITH RESULTS FROM RESEARCH AND SEND TO K. BOSTEL (2.8). | | | | |
| 06/06/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 014 | 56654326 |
| | REVIEW AND REVISE EMPLOYEE MOTION (.9). | | | | |
| 06/06/19 | Liou, Jessica | 0.40 | 430.00 | 014 | 56674214 |
| | CONFER WITH K. BOSTEL RE COMPENSATION ISSUES (0.1); REVIEW REVISED CEO COMPENSATION LETTER (0.3). | | | | |
| 06/06/19 | Wessel, Paul J. | 1.60 | 2,560.00 | 014 | 56660072 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH J. KLEINJAN, REVIEW AND REVISE SUMMARY CHART FOR CEO COMPENSATION (.6); CONFERENCE CALL WITH PG&E TO DISCUSS SAME AND 8-K BOARD MATERIAL COMPARISON (.8); FOLLOW UP EMAIL CORRESPONDENCE WITH F. CHANG RE: SAME (.2). | | | | |
| 06/06/19 | Bostel, Kevin | 0.90 | 895.50 | 014 | 56661003 |
| | REVIEW RESEARCH ON EMPLOYEE CONTRACT ISSUES (.7); CALL WITH J. PITCHER RE: SAME (.2). | | | | |
| 06/06/19 | Kleinjan, John M. | 2.40 | 1,896.00 | 014 | 56643620 |
| | DISCUSS CEO COMPENSATION SUMMARY CHART WITH P. WESSEL (.3); REVISE CEO COMPENSATION SUMMARY CHART (1); CORRESPOND WITH P. WESSEL RE: SAME (.1); REVIEW CORRESPONDENCE RE: RETIREE DEFERRED COMPENSATION CLAIMS (.1); CORRESPOND WITH J. LIOU RE: SAME (.1); CALL WITH F. CHANG, J. LOWE AND P. WESSEL RE: CEO COMPENSATION SUMMARY CHART (.8). | | | | |
| 06/06/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 014 | 56855127 |
| | PREPARE SUMMARY OF KEIP/CEO MATERIALS. | | | | |
| 06/06/19 | Pitcher, Justin R. | 5.20 | 4,108.00 | 014 | 56643887 |
| | CONDUCT RESEARCH REGARDING EMPLOYEE AND DIRECTOR ISSUES (1.0); SEND EMAIL TO J. LIOU AND K. BOSTEL REGARDING RESEARCH UPDATE (.1); PARTICIPATE IN WEEKLY WIP CALL WITH WEIL TEAM (1.5); SEND EMAIL TO K. BOSTEL REGARDING REVIEW OF RESEARCH RESULTS (.1); CALL WITH K. BOSTEL REGARDING RESEARCH RESULTS AND DRAFT EMAIL TO J. LIOU (.1); DRAFT AND SEND EMAIL TO J. LIOU AND K. BOSTEL REGARDING LABOR ISSUES (2.4). | | | | |
| 06/07/19 | Liou, Jessica | 3.50 | 3,762.50 | 014 | 56674209 |
| | REVIEW EMPLOYEE RESEARCH FROM J. PITCHER (1.5); REVIEW AND REVISE MEMO FROM J. PITCHER RE EMPLOYEE RESEARCH (1.6); CONFER WITH K. BOSTEL RE EMPLOYEE ISSUES (.4). | | | | |
| 06/07/19 | Goren, Matthew | 2.40 | 2,580.00 | 014 | 56654981 |
| | REVIEW AND REVISE EMPLOYEE Q&A. | | | | |
| 06/07/19 | Bostel, Kevin | 1.50 | 1,492.50 | 014 | 56661666 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RESEARCH ON EMPLOYEE ISSUES FROM J. PITCHER (.6); COMMENT ON SAME AND CONFER WITH J. LIOU (.2); FURTHER REVIEW EMPLOYEE RELATED ISSUES AND CONFER WITH J. PITCHER RE: SAME (.7). | | | | |
| 06/07/19 | Pitcher, Justin R. | 3.80 | 3,002.00 | 014 | 56659987 |
| | CALL WITH K. BOSTEL REGARDING CURRENT RESEARCH ON SEVERANCE AND NEW RESEARCH QUESTION (.1); DRAFT EMAIL REGARDING EMPLOYEE-RELATED RESEARCH AND SEND TO J. LIOU AND K. BOSTEL FOR REVIEW (1.6); REVISE AND DRAFT EMAIL WITH SEVERANCE RESEARCH FINDINGS AND SEND TO K. BOSTEL (1.1); DISCUSS DRAFT EMAIL FOR CLIENT WITH J. LIOU (.3); DISCUSS UPDATES AFTER CALL WITH J. LIOU AND K. BOSTEL (.1); REVIEW EMAILS FROM K. BOSTEL AND J. LIOU REGARDING REVISIONS TO DRAFT EMAIL (.4); CALL WITH K. BOSTEL REGARDING REVISIONS (.1); SEND EMAIL TO CLIENT, K. BOSTEL, AND J. LIOU REGARDING EMPLOYEE ISSUES (.1). | | | | |
| 06/08/19 | Goren, Matthew | 2.80 | 3,010.00 | 014 | 56654527 |
| | CONTINUE REVISING EMPLOYEE Q&A AND INTERNAL EMAILS RE: SAME. | | | | |
| 06/09/19 | Wessel, Paul J. | 0.30 | 480.00 | 014 | 56660816 |
| | REVIEW AND COMMENT ON NEW EMPLOYEE Q&A. | | | | |
| 06/09/19 | Kleinjan, John M. | 0.40 | 316.00 | 014 | 56657940 |
| | REVIEW PENSION PLAN COMMUNICATIONS (.2); CORRESPOND WITH P. WESSEL RE: PENSION PLAN COMMUNICATIONS (.1); CORRESPOND WITH M. GOREN RE: PENSION PLAN COMMUNICATIONS (.1). | | | | |
| 06/09/19 | Carens, Elizabeth Anne | 2.60 | 1,456.00 | 014 | 56758634 |
| | REVIEW MATERIALS IN SUPPORT OF CEO EMPLOYMENT TERMS MOTION. | | | | |
| 06/10/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 014 | 56677002 |
| | INTERNAL MEETING WITH R. SLACK, J. LIOU, L. CARENS AND K. BOSTEL RE: EMPLOYEE MOTIONS (.7). | | | | |
| 06/10/19 | Liou, Jessica | 0.10 | 107.50 | 014 | 56710579 |
| | REVIEW AND REVISE CEO COMPENSATION TIMELINE (0.1). | | | | |
| 06/10/19 | Liou, Jessica | 1.30 | 1,397.50 | 014 | 56710602 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CEO COMPENSATION TIMELINE (0.3); CONFER WITH S. KAROTKIN, R. SLACK, K. BOSTEL AND L. CARENS RE KEIP, CEO COMPENSATION (1.0). | | | | |
| 06/10/19 | Liou, Jessica | 0.20 | 215.00 | 014 | 56710610 |
| | EMAILS RE CEO COMPENSATION AND KEIP NEXT STEPS AND OPEN ISSUES (0.2). | | | | |
| 06/10/19 | Liou, Jessica | 0.30 | 322.50 | 014 | 56914817 |
| | REVIEW KEIP/CEO COMPENSATION MATERIALS (0.3). | | | | |
| 06/10/19 | Goren, Matthew | 0.60 | 645.00 | 014 | 56669284 |
| | REVIEW EMPLOYEE Q&A AND EMAILS WITH CLIENT RE: SAME. | | | | |
| 06/10/19 | Bostel, Kevin | 1.10 | 1,094.50 | 014 | 56705682 |
| | MEET WITH S. KAROTKIN, R. SLACK, J. LIOU AND L. CARENS RE: KEIP AND CEO ISSUES (.8); REVIEW UPDATED MATERIALS FROM WTW RE: SAME (.3). | | | | |
| 06/10/19 | Kleinjan, John M. | 3.20 | 2,528.00 | 014 | 56668216 |
| | DRAFT CEO EQUITY AWARD AGREEMENTS (3.1); REVIEW CORRESPONDENCE RE: DEFERRED COMPENSATION PLAN QUESTIONS (.1). | | | | |
| 06/10/19 | Carens, Elizabeth Anne | 5.30 | 2,968.00 | 014 | 56758610 |
| | REVIEW AND REVISE KEIP MOTION (3.6); REVIEW AND REVISE CEO EMPLOYMENT TERMS MOTION (1.7). | | | | |
| 06/10/19 | Pitcher, Justin R. | 2.00 | 1,580.00 | 014 | 56670910 |
| | CONDUCT RESEARCH ON SEVERANCE/ACCELERATED VESTING ISSUE. | | | | |
| 06/11/19 | Karotkin, Stephen | 0.30 | 480.00 | 014 | 56677700 |
| | CONFERENCE WITH J. LIOU AND L. CARENS RE: EMPLOYEE MOTION (.3). | | | | |
| 06/11/19 | Slack, Richard W. | 0.20 | 255.00 | 014 | 56914924 |
| | EXCHANGE EMAILS ON CEO, KEIP MOTIONS BOARD MATERIALS (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Liou, Jessica | 4.50 | 4,837.50 | 014 | 56710599 |

REVIEW AND REVISE CEO COMPENSATION TIMELINE (.80); REVIEW AND RESPOND TO EMAIL FROM J. PITCHER RE SEVERANCE ANALYSIS; CONFER WITH L. CARENS RE KEIP / CEO COMPENSATION (.30); EMPLOYEE BENEFITS CALL (WEEKLY) WITH J. KLEINJAHN, J. LOWE, K. BOSTEL, F. CHANG (.80); CONFER WITH L. CARENS, D. FRISKE RE TIMELINE FOR CEO COMPENSATION; CONFER WITH S. KAROTKIN RE SAME (1.0); CONFER RE CEO COMPENSATION MOTION; CALL WITH L. CHENG; CALL WITH J. LOWE; CALL WITH M. MOORE RE: EMPLOYEE COMP MOTION (1.60).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Wessel, Paul J. | 0.50 | 800.00 | 014 | 56676844 |

CONFERENCE WITH J. KLEINJAN RE: WEEKLY CONFERENCE CALL UPDATE (.2); REVIEW CEO OFFER LETTER AND COMPENSATION UPDATES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Bostel, Kevin | 1.20 | 1,194.00 | 014 | 56705195 |

DISCUSS OPEN ISSUES WITH J. LIOU RE: EMPLOYEE CALL (.2); WEEKLY CALL WITH WEIL AND COMPANY RE: SAME (.3); REVIEW SEVERANCE RESEARCH AND CONFER WITH J. PITCHER RE: SAME (.3) ; ATTEND CALL WITH J. LOWE AND WEIL TEAM RE: KEIP ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Kleinjan, John M. | 4.70 | 3,713.00 | 014 | 56679057 |

DRAFT CEO EQUITY AWARD AGREEMENTS (3.4); WEEKLY COMPENSATION CALL WITH R. REILLY, F. CHANG, J. LOWE, J. LIOU, K. BOSTEL AND GROOM (.4); REVISE CEO OFFER LETTER (.3); REVIEW AND REVISE CEO COMPENSATION MOTION (.5); CORRESPOND WITH P. WESSEL RE: CEO OFFER LETTER AND CEO COMPENSATION MOTION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Carens, Elizabeth Anne | 7.00 | 3,920.00 | 014 | 56758620 |

MEETING WITH S. KAROTKIN AND J. LIOU AND CLIENT DISCUSSION RE: KEIP MOTION (3.1); RESEARCH RE: KEIP MOTION (1.4); REVIEW AND REVISE CEO EMPLOYMENT TERMS MOTION (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Pitcher, Justin R. | 5.20 | 4,108.00 | 014 | 56678098 |

REVISE DRAFT EMAIL TO SEND TO J. LIOU WITH RESEARCH RESULTS REGARDING SEVERANCE ISSUES (1.9); RESPOND TO EMAILS FROM J. LIOU REGARDING RESEARCH RESULTS AND SEND CASES RE: SEVERANCE RESEARCH (.2); CONFERENCE CALL WITH WEIL TEAM AND CLIENT REGARDING UPDATES TO EMPLOYMENT ISSUES (.4); CONDUCT RESEARCH ON COMPENSATION ISSUES (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/19 | Slack, Richard W. | 1.00 | 1,275.00 | 014 | 56915565 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMPENSATION MATERIALS FOR CEO MOTION (1.0). | | | | |
| 06/12/19 | Liou, Jessica | 2.80 | 3,010.00 | 014 | 56710576 |
| | REVIEW ALL COMPENSATION AND BOARD MATERIALS RELATING TO CEO COMPENSATION AND FURTHER REVISE TIMELINE (1.40); REVIEW AND RESPOND TO EMAIL FROM CRAVATH RE CALFIRE REQUEST; CONFER WITH R. SLACK RE DISCOVERY AND CEO COMP (.10); CONFER WITH K. BOSTEL AND J. PITCHER RE EMPLOYEE ISSUES (1.3). | | | | |
| 06/12/19 | Wessel, Paul J. | 1.90 | 3,040.00 | 014 | 56705899 |
| | REVIEW AND PREPARE REVISIONS TO CEO OFFER LETTER AND APPROVAL MOTION (.9); CONFERENCE WITH J. KLEINJAN RE: ISSUES FOR CEO COMPENSATION AND TERMINATION PROVISION (.4); TELECONFERENCE WITH S. KAROTKIN RE: DIRECTOR COMPENSATION (.3), REVIEW SUMMARY OF DIRECTOR COMPENSATION PROGRAM (.3). | | | | |
| 06/12/19 | Kleinjan, John M. | 5.40 | 4,266.00 | 014 | 56690845 |
| | REVISE CEO OFFER LETTER (.7); REVISE CEO COMPENSATION MOTION (.7); DRAFT CEO COMPENSATION PROVISIONS (3.1); DISCUSS CEO OFFER LETTER, CEO COMPENSATION PROVISIONS AND CEO COMPENSATION MOTION WITH P. WESSEL (.9). | | | | |
| 06/12/19 | Carens, Elizabeth Anne | 6.30 | 3,528.00 | 014 | 56758604 |
| | REVIEW AND REVISE KEIP MOTION PLEADINGS (2.6); REVIEW AND REVISE CEO EMPLOYMENT TERMS MOTION PLEADINGS (3.7). | | | | |
| 06/12/19 | Pitcher, Justin R. | 3.80 | 3,002.00 | 014 | 56687078 |
| | RESEARCH SEVERANCE ISSUE (3.1); CONFERENCE CALL WITH J. LIOU AND K. BOSTEL REGARDING OPEN EMPLOYEE ISSUES (.6); CALL WITH A. WELCH REGARDING SEVERANCE ISSUE (.1). | | | | |
| 06/13/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 014 | 56701154 |
| | TELEPHONE J. LOWE RE: EMPLOYEE MATTERS (.8). | | | | |
| 06/13/19 | Liou, Jessica | 0.60 | 645.00 | 014 | 56711451 |
| | EMAIL F. CHANG RE KEIP (.2); CONFER WITH K. BOSTEL RE EMPLOYEE RETENTION ISSUES (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/13/19 | Wessel, Paul J. | 1.10 | 1,760.00 | 014 | 56706224 |
| | WORK WITH J. KLEINJAN ON REVISIONS TO CEO OFFER LETTER, MOTION TO APPROVE AND AWARD AGREEMENTS (.9); RELATED EMAIL CORRESPONDENCE ON F. CHANG QUESTIONS (.2). | | | | |
| 06/13/19 | Bostel, Kevin | 0.80 | 796.00 | 014 | 56705498 |
| | CALL WITH M. PARRY RE: EMPLOYEE RETENTION ISSUES (.3); REVIEW BACKGROUND MATERIALS IN CONNECTION WITH SAME (.4); FOLLOW-UP CALL WITH J. PITCHER RE: SAME (.1). | | | | |
| 06/13/19 | Kleinjan, John M. | 1.10 | 869.00 | 014 | 56690847 |
| | DISCUSS CEO OFFER LETTER AND COMPENSATION MOTION WITH P. WESSEL (.3); REVISE CEO OFFER LETTER (.3); REVISE CEO COMPENSATION MOTION (.3); CORRESPOND WITH F. CHANG RE: CEO OFFER LETTER (.1); CORRESPOND WITH L. CARENS RE: CEO COMPENSATION MOTION (.1). | | | | |
| 06/13/19 | Carens, Elizabeth Anne | 3.20 | 1,792.00 | 014 | 56758714 |
| | REVIEW AND REVISE MOTION TO APPROVE CEO EMPLOYMENT TERMS. | | | | |
| 06/13/19 | Pitcher, Justin R. | 4.60 | 3,634.00 | 014 | 56688053 |
| | CONDUCT RESEARCH AND DRAFT EMAIL REGARDING SEVERANCE ISSUE (3.4); WEIL TEAM WIP CALL (1.0); CONFERENCE CALL WITH K. BOSTEL AND CLIENT REGARDING INCENTIVE AND ORDINARY COURSE ISSUES (.2). | | | | |
| 06/14/19 | Liou, Jessica | 0.70 | 752.50 | 014 | 56710613 |
| | CONFER WITH P. WESSEL AND K. BOSTEL RE EMPLOYEE AND DIRECTOR CLAIMS ISSUES. | | | | |
| 06/14/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 014 | 56706097 |
| | CONFERENCE CALL WITH J. KLEINJAN, J. LIOU AND K. BOSTEL TO DISCUSS OUTSTANDING COMPENSATION ISSUE, DIRECTOR AND MANAGEMENT CLAIMS ANALYSIS AND PROOF OF CLAIM ADVICE, FOLLOW UP WITH J. KLEINJAN. | | | | |
| 06/14/19 | Bostel, Kevin | 1.80 | 1,791.00 | 014 | 56705146 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH UCC RE: EMPLOYEE CLAIM ISSUES (.2); PREPARE SUMMARY OF RETENTION ISSUES (.4); REVIEW UPDATED MATERIALS FROM M. PERRY RE: SAME (.2); REVIEW AND COMMENT ON DECLARATIONS FOR KEIP MOTION (.6); CALL WITH P. WESSEL, J. KLEINJAN, AND J. LIOU RE: OPEN EMPLOYEE ISSUES (.4). | | | | |
| 06/14/19 | Kleinjan, John M. | 0.90 | 711.00 | 014 | 56690831 |
| | CALL WITH P. WESSEL, J. LIOU, K. BOSTEL AND J. PITCHER RE: DEFERRED COMPENSATION PLANS (.7); REVIEW CEO COMPENSATION 8-K (.1); CORRESPOND WITH P. WESSEL RE: CEO COMPENSATION 8-K (.1). | | | | |
| 06/14/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 014 | 56758732 |
| | REVIEW AND REVISE KEIP MOTION PLEADINGS. | | | | |
| 06/14/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 014 | 56758739 |
| | REVIEW AND REVISE MOTION TO APPROVE BOARD COMPENSATION. | | | | |
| 06/15/19 | Liou, Jessica | 2.00 | 2,150.00 | 014 | 56711276 |
| | REVIEW CEO COMPENSATION AND KEIP MOTIONS AND SUPPORTING DECLARATIONS, INCLUDING BROWNELL AND LOWE DECLARATIONS. | | | | |
| 06/15/19 | Wessel, Paul J. | 0.40 | 640.00 | 014 | 56707074 |
| | REVIEW AND COMMENT ON 8K RE: CEO COMPENSATION CHANGES, EMAIL CORRESPONDENCE WITH J. KLEINJAN. | | | | |
| 06/15/19 | Bostel, Kevin | 0.20 | 199.00 | 014 | 56705701 |
| | REVIEW J. LIOU COMMENTS TO DECLARATIONS (.2). | | | | |
| 06/15/19 | Carens, Elizabeth Anne | 2.70 | 1,512.00 | 014 | 56758631 |
| | REVIEW AND REVISE MOTION TO APPROVE KEY EMPLOYEE INCENTIVE PLAN DOCUMENTS (1.1); REVIEW AND REVISE MOTION TO APPROVE CEO EMPLOYMENT TERM DOCUMENTS (1.6). | | | | |
| 06/16/19 | Liou, Jessica | 0.50 | 537.50 | 014 | 56711410 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND FURTHER REVISE SUPPORTING DECLARATIONS FOR KEIP AND CEO COMPENSATION MOTIONS AND EMAILS WITH L. CARENS RE SAME. | | | | |
| 06/17/19 | Karotkin, Stephen | 1.50 | 2,400.00 | 014 | 56731869 |
| | REVIEW AND REVISE MOTION RE: CEO COMPENSATION (.8); REVIEW AND REVISE KEIP MOTION (.7). | | | | |
| 06/17/19 | Slack, Richard W. | 0.20 | 255.00 | 014 | 56940902 |
| | TELEPHONE CALL WITH J. LIOU RE: CEO AND COMPENSATION MOTIONS (.2). | | | | |
| 06/17/19 | Liou, Jessica | 5.70 | 6,127.50 | 014 | 56750302 |
| | REVIEW AND REVISE DRAFT CEO COMPENSATION AND KEIP MOTIONS, CONFERS WITH L CARENS, J. KLEINJAHN, S. KAROTKIN RE SAME (2.1); CONFER WITH K. BOSTEL RE WAGE ADJUSTMENTS (.5); REVIEW AND REVISE LOWE DECLARATION, EMAILS RE UPDATES TO DRAFT KEIP AND CEO COMP MOTIONS (1.6); DRAFT 8-K, REVISIONS TO DECLARATIONS; REVIEW AND REVISE FRISKE DECLARATION (.7); REVIEW AND RESPOND TO EMAILS RE SUPPORTING DECLARATIONS FOR CEO COMPENSATION AND KEIP (.3); CONF. CALL WITH L. CARENS RE: COMPENSATION AND KEIP (.5). | | | | |
| 06/17/19 | Bostel, Kevin | 1.50 | 1,492.50 | 014 | 56737541 |
| | CALL WITH P. SIMKINS RE: PAYMENT ISSUES (.2); FOLLOW-UP WITH J. LIOU RE: SAME (.1); CORRESPOND WITH E. ANDERSON RE: GRIEVANCE SETTLEMENT ISSUES (.2); CALL WITH J. LIOU AND S. KAROTKIN RE: EMPLOYEE ISSUES (.3); FURTHER REVIEW OF BACKGROUND MATERIALS FROM M. PERRY ON RETENTION PLANS (.2); FOLLOW-UP WITH M. PARRY RE: RETENTION PLAN ISSUES (.2); REVIEW UPDATED DRAFTS OF CEO AND KEIP MOTIONS (.3). | | | | |
| 06/17/19 | Bostel, Kevin | 0.30 | 298.50 | 014 | 56738196 |
| | CONFER WITH J. PITCHER RE: EMPLOYEE ISSUES (.1); REVIEW MATERIALS FOR DIRECTOR CLAIM ISSUES (.2). | | | | |
| 06/17/19 | Kleinjan, John M. | 0.50 | 395.00 | 014 | 56716957 |
| | DISCUSS DEFERRED COMPENSATION PLANS WITH P. WESSEL (.1); CALLS WITH J. LIOU AND L. CARENS RE: CEO COMPENSATION MOTION (.4). | | | | |
| 06/17/19 | Carens, Elizabeth Anne | 3.70 | 2,072.00 | 014 | 56753362 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOTION TO APPROVE KEY EMPLOYEE INCENTIVE PLAN (1.6); REVIEW AND REVISE MOTION TO APPROVE CEO EMPLOYMENT TERMS (2.1). | | | | |
| 06/18/19 | Karotkin, Stephen | 4.40 | 7,040.00 | 014 | 56744403 |
| | VARIOUS CONFERENCE CALLS RE: REVISIONS TO KEIP MOTION (2.1); REVIEW AND REVISE MOTION TO APPROVE B. JOHNSON EMPLOYMENT TERMS (2.3). | | | | |
| 06/18/19 | Liou, Jessica | 9.30 | 9,997.50 | 014 | 56750027 |
| | REVIEW EMAILS RE COMMENTS TO CEO COMPENSATION AND KEIP MOTIONS (.6); MULTIPLE CONFERS WITH L. CARENS RE KEIP AND CEO COMPENSATION MOTIONS; CONFER WITH F. CHANG RE CEO COMPENSATION MOTION EDITS; REVIEW EDITS FROM DINYAR MISTRY, J. LOWE, F. CHANG, S. KAROTKIN, BOARD, AND OTHERS TO CEO COMPENSATION AND KEIP MOTIONS AND SUPPORTING DECLARATIONS (1.5); CONFER WITH S. KAROTKIN, L. CARENS (PARTIAL), D. MISTRY, J. LOWE (PARTIAL) RE CEO COMPENSATION AND KEIP MOTIONS (.7); CONFER WITH L. CARENS RE KEIP AND CEO COMPENSATION MOTIONS; CONFER WITH D. FRISKE RE DECLARATION IN SUPPORT OF CEO COMPENSATION (1.0); REVIEW AND REVISE CEO COMPENSATION MOTION, FRISKE DECLARATION, BROWNELL DECLARATION (1.8); REVIEW EMAILS FROM S. KAROTKIN AND L. CARENS RE CEO COMPENSATION DOCUMENTS AND FURTHER EDITS TO SAME (.2); REVIEW MULTIPLE VERSIONS OF KEIP AND CEO COMPENSATION MOTION, FRISKE DECLARATIONS, BROWNELL DECLARATION, AND LOWE DECLARATION RE SAME; MULTIPLE EMAILS AND CONFERS WITH S. KAROTKIN AND L. CARENS RE SAME (3.5). | | | | |
| 06/18/19 | Liou, Jessica | 0.70 | 752.50 | 014 | 57054342 |
| | CONFER WITH K. BOSTEL RE REAL ESTATE TRANSACTIONS, LABOR AND EMPLOYMENT ISSUES (.7). | | | | |
| 06/18/19 | Wessel, Paul J. | 0.80 | 1,280.00 | 014 | 56729096 |
| | PREPARE AND PARTICIPATE ON WEEKLY CALL ON COMPENSATION MATTERS RE: CEO AND KEIP MOTIONS AND DIRECTOR CLAIMS ANALYSIS (.6); EMAIL CORRESPONDENCE RE: FINALIZING 8K COMMENTS (.2). | | | | |
| 06/18/19 | Bostel, Kevin | 3.80 | 3,781.00 | 014 | 56737842 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONDUCT RESEARCH RE: EMPLOYEE/DEFERRED COMPENSATION PLANS (1.1); CALL WITH J. KLEINJAN RE: RESEARCH (.2); CALL WITH COMPANY, P. WESSEL, AND J. KLEINJAN RE: OPEN EMPLOYEE ISSUES (.3); CALL WITH COMPANY AND WEIL TEAM RE: KEIP AND CEO MOTIONS (.5); REVIEW DRAFTS OF MOTIONS AND DECLARATIONS (.7); FURTHER REVIEW COMMENTS AND UPDATED DRAFTS FOR KEIP AND CEO MOTION (.5); CORRESPOND WITH WEIL TEAM AND COMPANY RE: FINALIZING EMPLYEE MOTIONS (.3); FURTHER REVIEW OF UPDATED PLEADINGS FOR KEIP (.2).

| 06/18/19 | Kleinjan, John M. | 0.70 | 553.00 | 014 | 56717757 |
|----------|-------------------|------|--------|-----|----------|

DISCUSS DEFERRED COMPENSATION PLANS WITH P. WESSEL (.2); CALL WITH K. BOSTEL RE: DEFERRED COMPENSATION PLANS (.3); WEEKLY COMPENSATION CALL WITH R. REILLY, F. CHANG, J. LOWE, P. WESSEL, K. BOSTEL AND GROOM (.2).

| 06/18/19 | Carens, Elizabeth Anne | 10.40 | 5,824.00 | 014 | 56753111 |
|----------|------------------------|-------|----------|-----|----------|

REVIEW AND REVISE MOTION TO APPROVE KEY EMPLOYEE INCENTIVE PLAN (5.7); REVIEW AND REVISE MOTION TO APPROVE CEO EMPLOYMENT TERMS (4.1); CALL RE: CEO MOTION (.6).

| 06/19/19 | Karotkin, Stephen | 10.20 | 16,320.00 | 014 | 56744377 |
|----------|-------------------|-------|-----------|-----|----------|

REVIEW, REVISE AND FINALIZE MOTION RE: KEIP (4.6); CONFERENCE CALLS WITH WEIL, WILLIS TOWERS AND COMPANY RE: SAME (2.2); FINALIZE MOTION TO APPROVE CEO COMPENSATION (2.6); CONFERENCE CALLS WITH WEIL AND WILLIS TOWERS RE: SAME (.8).

| 06/19/19 | Slack, Richard W. | 0.60 | 765.00 | 014 | 57000055 |
|----------|-------------------|------|--------|-----|----------|

REVIEW AND REVISE KEIP MOTION (.6).

| 06/19/19 | Liou, Jessica | 9.60 | 10,320.00 | 014 | 56750108 |
|----------|----------------|------|-----------|-----|----------|

REVIEW AND RESPOND TO EMAILS RE CEO COMPENSATION AND KEIP COMMENTS (.7); CONFER WITH L. CARENS AND RESPOND TO EMAILS RE CEO COMPENSATION AND KEIP; CONFER WITH D. HAAREN (CRAVATH) RE SAME (.7); KEIP/COMP (.2); REVIEW AND RESPOND TO EMAILS RE PROTECTIVE ORDER, KEIP/CEO COMPENSATION AND DRAFT OPEN ISSUES LIST FOR CALL (.4); CALL WITH J. LOWE, S. KAROTKIN, D. FRISKE, L. CARENS RE KEIP AND CEO COMPENSATION (1.5); REVIEW AND RESPOND TO EMAILS FROM J. KIM (K&B) RE RETIREE COMMUNICATIONS (.2); REVIEW AND COMMENT ON PROPOSED ORDER AND KEIP AND CEO COMPENSATION DOCUMENTS (1.7); MULTIPLE CONFERS WITH S. KAROTKIN, L. CARENS RE CEO COMP AND KEIP MOTIONS; REVIEW AND REVISE SAME; CONFER WITH D. FRISKE, J. LOWE, L. CARENS AND S. KAROTKIN RE DOCUMENTS (4.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/19 | Liou, Jessica | 0.50 | 537.50 | 014 | 56750185 |

REVIEW DILIGENCE REQUESTS RELATING TO EMPLOYEE ISSUES FROM UCC AND TCC (.2); REVIEW AND RESPOND TO EMAILS FROM PG&E RE TIMING OF FILINGS AND 8-K (.3).

| 06/19/19 | Wessel, Paul J. | 0.80 | 1,280.00 | 014 | 56733145 |

PARTICIPATE ON CALL WITH PG&E, D. FRISKE AND S. KAROTKIN TO DISCUSS CEO COMPENSATION MOTION (.8).

| 06/19/19 | Bostel, Kevin | 7.10 | 7,064.50 | 014 | 56737689 |

REVIEW AND COMMENT ON REVISED EMPLOYEE PLEADINGS (.7); REVIEW AND COMMENT ON KEIP AND CEO DOCUMENTS (2.3); CONFER WITH L. CARENS RE: SAME (.3); FURTHER REVIEW OF UPDATED DOCUMENTS, INCLUDING REVIEW OF COMMENTS FROM COMPANY, WTW, AND WEIL TEAM (1.6); CALL WITH WEIL TEAM RE: OPEN ISSUES ON MOTIONS (.5); CALL WITH L. CARENS RE: OPEN ISSUES AND COMMENT TO DOCUMENTS (.7); CALL WITH J. LOWE, WTW, J. LIOU AND L. KARENS (PARTIAL) (.7); REVIEW AND REVISE ORDERS (.2) ; CORRESPOND WITH E. ANDERSON RE: GRIEVANCE ISSUES (.1).

| 06/19/19 | Kleinjan, John M. | 1.00 | 790.00 | 014 | 56744018 |

REVIEW COMMENTS TO CEO COMPENSATION MOTION (.1); CALL WITH D. MISTRY, J. LOWE, F. CHANG, S. KAROTKIN, P. WESSEL, J. LIOU AND L. CARENS RE: CEO COMPENSATION AND KEIP MOTIONS (.9).

| 06/19/19 | Carens, Elizabeth Anne | 8.60 | 4,816.00 | 014 | 56753015 |

REVIEW AND REVISE MOTION TO APPROVE KEY EMPLOYEE INCENTIVE PLAN (3.5); REVIEW AND REVISE MOTION TO APPROVE CEO EMPLOYMENT TERMS (2.6); CALLS RE: CEO MOTION (.9); REVIEW AND REVISE CEO PROPOSED ORDER (.5); REVIEW AND REVISE KEIP PROPOSED ORDER (.4); COLLECT AND PREPARE SIGNATURE PAGES FOR SUPPORTING DECLARATIONS (.7).

| 06/20/19 | Karotkin, Stephen | 0.30 | 480.00 | 014 | 56744599 |

TELEPHONE J. LOWE RE: KEIP MOTION (.3).

| 06/20/19 | Slack, Richard W. | 0.80 | 1,020.00 | 014 | 56945555 |

REVIEW CEO AND KEIP PAPERS AND EMAILS RE: SAME.

| 06/20/19 | Wessel, Paul J. | 0.30 | 480.00 | 014 | 56751110 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EXECUTIVE SEVERANCE POLICY DOCUMENT. | | | | |
| 06/20/19 | Bostel, Kevin | 0.70 | 696.50 | 014 | 56737576 |

REVIEW FINAL EMPLOYEE PLEADINGS FOR KEIP AND CEO FILINGS (.4); CORRESPOND WITH M. FINK RE: GRIEVANCE SETTLEMENT ISSUES (.1); CALL WITH P. SIMKIN RE: OVERPAYMENT ISSUES AND CONFER WITH J. LIOU RE: SAME (.2).

| 06/21/19 | Wessel, Paul J. | 1.00 | 1,600.00 | 014 | 56751789 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND COMMENT ON COMPENSATION CONSULTANT RFP (.4); CONFERENCE WITH J. KLEINJAN AND F. CHANG ON OFFICE SEVERANCE POLICY, INTERPRETATION ISSUE AND REVIEW (.6).

| 06/21/19 | Kleinjan, John M. | 2.40 | 1,896.00 | 014 | 56743896 |
|------|---------------------|-------|--------|------|-------|

REVIEW TERMS OF OFFICER SEVERANCE PLAN AND RELATED QUESTIONS FROM F. CHANG (.7); REVIEW COMPENSATION COMMITTEE MATTER DOCUMENTS (.4); DISCUSS OFFICER SEVERANCE PLAN AND COMPENSATION COMMITTEE MATTER WITH P. WESSEL (.5); CALL WITH F. CHANG RE: OFFICER SEVERANCE PLAN AND COMPENSATION COMMITTEE MATTER (.6); CORRESPOND WITH P. WESSEL RE: OFFICER SEVERANCE PLAN AND COMPENSATION COMMITTEE MATTER (.2).

| 06/24/19 | Wessel, Paul J. | 1.00 | 1,600.00 | 014 | 56766848 |
|------|---------------------|-------|--------|------|-------|

CONFERENCE WITH J. KLEINJAN IN PREPARATION FOR CALL ON BAR DATE ISSUES, CFO OFFER LETTER ISSUES (0.3); TELEPHONE CONFERENCE WITH F. CHANG REGARDING TO REVIEW OPEN ISSUES FOR CEO EQUITY GRANTS, NON-QUALIFIED PLANS (0.7).

| 06/24/19 | Kleinjan, John M. | 1.20 | 948.00 | 014 | 56764923 |
|------|---------------------|-------|--------|------|-------|

REVIEW OFFICER SEVERANCE POLICY (.2); CALL WITH P. WESSEL RE: OFFICER SEVERANCE POLICY AND COMPENSATION COMMITTEE MATTERS (.2); CALL WITH F. CHANG, B. WONG AND P. WESSEL RE: OFFICER SEVERANCE POLICY AND COMPENSATION COMMITTEE MATTERS (.8).

| 06/25/19 | Slack, Richard W. | 1.00 | 1,275.00 | 014 | 57000784 |
|------|---------------------|-------|--------|------|-------|

MEET WITH MISTRY, LOWE, J. LIOU (BY PHONE) RE: KEIP AND CEO MOTIONS (1.0).

| 06/25/19 | Liou, Jessica | 0.60 | 645.00 | 014 | 56818387 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH J. LOWE, D. MISTRY AND R. SLACK RE: KEIP AND CEO COMPENSATION MOTION PREP.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/19 | Wessel, Paul J. | 1.10 | 1,760.00 | 014 | 56766875 |

PARTICIPATE ON WEEKLY COMPENSATION CALL, DISCUSSING NON-QUALIFIED PLANS, CEO OFFER LETTER AND STOCK GRANTS (0.6); FOLLOW UP WITH J. KLEINJAN AND K. BOSTEL ON OUTLINE FOR NON-QUALIFIED PLANS (0.2); REVIEW CASE LAW (0.3).

| 06/25/19 | Bostel, Kevin | 1.70 | 1,691.50 | 014 | 56810517 |
|---|---|---|---|---|---|

CONDUCT RESEARCH AND REVIEW CASES RE: TREATMENT OF DEFERRED COMP PLANS (.9); CALL WITH COMPANY, P. WESSEL, AND J. KEINJAN RE: OPEN EMPLOYEE ISSUES (.5); FOLLOW-UP WITH P. WESSEL AND J. KLEINJAN RE: BENEFIT PLAN ISSUES (.3).

| 06/25/19 | Kleinjan, John M. | 1.00 | 790.00 | 014 | 56764933 |
|---|---|---|---|---|---|

PARTICIPATE ON WEEKLY COMPENSATION CALL WITH R. REILLY, J. LOWE, S. BARROWS, P. WESSEL, K. BOSTEL AND WEIL (.7); CALL WITH P. WESSEL AND K. BOSTEL RE: CLAIMS RELATED TO DEFERRED COMPENSATION PLANS (.3).

| 06/25/19 | Carens, Elizabeth Anne | 2.50 | 1,400.00 | 014 | 56863401 |
|---|---|---|---|---|---|

CONDUCT RESEARCH AND SUMMARIZE INCENTIVE PLAN CASES.

| 06/26/19 | Liou, Jessica | 0.50 | 537.50 | 014 | 56818409 |
|---|---|---|---|---|---|

DRAFT BULLETS FOR CEO COMP AND KEIP KEY ISSUES FOR PG&E (.5).

| 06/26/19 | Wessel, Paul J. | 0.60 | 960.00 | 014 | 56812384 |
|---|---|---|---|---|---|

EMAIL CORRESPONDENCE WITH F. CHANG, G. GROGAN (STB) REGARDING DIRECTOR PLAN/COMPENSATION ISSUES (0.3); CONFERENCE WITH J. KLEINJAN REGARDING CEO/OPTION PRICING ISSUE, ALTERNATIVES. (0.3).

| 06/26/19 | Kleinjan, John M. | 0.60 | 474.00 | 014 | 56788449 |
|---|---|---|---|---|---|

DRAFT OFFICER SEVERANCE PLAN INTERPRETATION (.3); REVIEW DIRECTOR COMPENSATION PLANS (.2); CORRESPOND WITH P. WESSEL RE: DIRECTOR COMPENSATION PLANS (.1).

| 06/26/19 | Carens, Elizabeth Anne | 2.40 | 1,344.00 | 014 | 56863378 |
|---|---|---|---|---|---|

REVIEW AND PREPARE CLIENT SUMMARY OF ALL KEIP/CEO DOCUMENTS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/19 | Wessel, Paul J. | 1.20 | 1,920.00 | 014 | 56812081 |
| | PREPARE ALTERNATIVES FOR OPTION GRANT/409A ISSUES (0.4); REVIEW 409A REGULATIONS (0.3); RELATED EMAIL CORRESPONDENCE WITH J. KLEINJAN AND PG&E (0.3); REVIEW CEO APPROVAL MOTION FOR OPTION GRANT (0.2). | | | | |
| 06/27/19 | Kleinjan, John M. | 0.50 | 395.00 | 014 | 56788446 |
| | DRAFT CEO COMPENSATION ALTERNATIVES (.3); CORRESPOND WITH P. WESSEL RE: CEO COMPENSATION ALTERNATIVES (.1); REVIEW CEO COMPENSATION MOTION (.1). | | | | |
| 06/27/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 014 | 56863376 |
| | REVIEW AND CIRCULATE KEIP/CEO FILED DOCUMENTS AND DILIGENCE REQUESTS. | | | | |
| 06/28/19 | Slack, Richard W. | 2.00 | 2,550.00 | 014 | 56945543 |
| | MEET WITH GORDON (2X) RE: CEO/KEIP MOTIONS (.5); TELEPHONE CONFERENCE WITH LOWE, ANDERSON, J. LIOU AND OTHERS RE: KEIP AND CEO MOTION DISCOVERY (1.5). | | | | |
| 06/28/19 | Liou, Jessica | 2.20 | 2,365.00 | 014 | 56818410 |
| | CONFER WITH J. LOWE, S. BARROS, B. YOUNG, L. CARENS AND R. SLACK RE KEIP AND CEO COMP DOCUMENT PRODUCTION (1.5); REVIEW AND RESPOND TO EMAILS RE CEO COMP, KEIP, STAFFING, SCHEDULES QUESTIONS, EMPLOYEE ISSUES (.7). | | | | |
| 06/28/19 | Wessel, Paul J. | 2.20 | 3,520.00 | 014 | 56812319 |
| | TELEPHONE CONFERENCE WITH G. GROGAN TO DISCUSS NEW DIRECTOR COMPENSATION ISSUES (0.6); PREPARE OUTLINE OF ALTERNATIVES FOR OPTION PRICING ISSUES (1.0); RELATED INTERNAL CONFERENCE REGARDING SAME (0.4); EMAIL CORRESPONDENCE J. LIOU, S. KAROTKIN REGARDING OPTION PRICING ISSUE (0.2). | | | | |
| 06/28/19 | Kramer, Kevin | 0.20 | 199.00 | 014 | 56945700 |
| | DISCUSSIONS RE KEIP MOTION DISCOVERY (.2). | | | | |
| 06/28/19 | Bostel, Kevin | 1.60 | 1,592.00 | 014 | 56810653 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DISCOVERY DOCUMENTS FOR KEIP AND CEO MOTION (.3); ATTEND CALL WITH COMPANY, ALIX, AND WEIL TEAM RE: SAME (1.2); CALL WTH P. WESSEL RE: CEO ISSUES (.1). | | | | |
| 06/28/19 | Kleinjan, John M. | 2.30 | 1,817.00 | 014 | 56788436 |
| | DRAFT SEVERANCE PLAN INTERPRETATION (.9); CALL WITH P. WESSEL RE: CEO COMPENSATION (.1); CORRESPOND WITH P. WESSEL RE: CEO COMPENSATION (.3); CORRESPOND WITH P. WESSEL RE: SEVERANCE PLAN INTERPRETATION (.1); REVIEW DIRECTOR COMPENSATION TERM SHEET (.1); REVIEW DIRECTOR DEFERRED COMPENSATION PROGRAM (.1); CORRESPOND WITH P. WESSEL RE: DIRECTOR COMPENSATION (.1); CONDUCT COMPENSATION-RELATED TAX LAW RESEARCH (.4); CALL WITH P. WESSEL RE: DIRECTOR COMPENSATION TERM SHEET (.2). | | | | |
| 06/28/19 | Carens, Elizabeth Anne | 2.30 | 1,288.00 | 014 | 56863367 |
| | PARTICIPATE ON CALL RE: CEO/KEIP INFORMATION REQUESTS (1.5); REVIEW CEO/KEIP MATERIALS (.8). | | | | |
| 06/28/19 | Gordan, Anna C. | 0.90 | 621.00 | 014 | 56789770 |
| | MEET WITH R. SLACK TO DISCUSS KEIP AND CEO MOTIONS AND PREPARATION OF DECLARANTS FOR HEARING (.70); REVIEW OF KEIP AND CEO MOTIONS (.20). | | | | |
| 06/30/19 | Kleinjan, John M. | 3.60 | 2,844.00 | 014 | 56800965 |
| | DRAFT SUMMARY CHART OF CLAIM VALUES UNDER DEFERRED COMPENSATION PLANS (3.5); CORRESPOND WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: SUMMARY CHART OF CLAIM VALUES UNDER DEFERRED COMPENSATION PLANS (.1). | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **267.40** | **$252,924.00** | | |
| 06/25/19 | Karotkin, Stephen | 2.00 | 3,200.00 | 016 | 56811076 |
| | REVIEW MOTION TO TERMINATE EXCLUSIVITY (.9); CONFERENCE WITH J. LODUCA RE: MOTION TO TERMINATE EXCLUSIVITY (1.1). | | | | |
| 06/25/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 016 | 56790693 |
| | ANALYZE ISSUES RE: AD HOC MOTION TO TERMINATE EXCLUSIVITY (0.4); EMAIL AND CONFERENCES WITH BFR TEAM RE: AD HOC MOTION (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/19 | Liou, Jessica | 0.40 | 430.00 | 016 | 56818332 |
| | REVIEW EXCLUSIVITY MOTION (.2); REVIEW AND RESPOND TO EMAILS RE EXCLUSIVITY (.2). | | | | |
| 06/25/19 | Goren, Matthew | 0.30 | 322.50 | 016 | 56795816 |
| | EMAILS WITH T. SMITH RE: NOTEHOLDERS MOTION TO TERMINATE EXCLUSIVITY AND OTHER ISSUES. | | | | |
| 06/25/19 | Goren, Matthew | 0.90 | 967.50 | 016 | 56795885 |
| | REVIEW NOTEHOLDER MOTION TO TERMINATE EXCLUSIVITY AND EMAILS RE: SAME (0.9). | | | | |
| 06/25/19 | Bostel, Kevin | 0.40 | 398.00 | 016 | 56811169 |
| | CORRESPOND WITH WEIL BFR TEAM RE: EXCLUSIVITY ISSUES, INCLUDING REVIEW OF PRIOR TRANSCRIPT (.4). | | | | |
| 06/25/19 | Bostel, Kevin | 1.20 | 1,194.00 | 016 | 57054295 |
| | REVIEW FILINGS BY AD HOC NOTE HOTEHODLER GROUP RE: EXCLUSIVITY AND PLAN (1.2). | | | | |
| 06/26/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 016 | 56790796 |
| | REVIEW AND ANALYZE ISSUES RE: MOTION TO TERMINATE EXCLUSIVITY AND REVIEW SAME (0.8). | | | | |
| 06/27/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 016 | 56810644 |
| | REVIEW AD HOC COMMITTEE 1121 MOTION (1.3); CALL M. TORKIN RE: 1121 MOTION (.3). | | | | |
| 06/27/19 | Goren, Matthew | 2.20 | 2,365.00 | 016 | 56946630 |
| | ANALYZE CASE LAW RE: TERMINATION OF EXCLUSIVITY (1.7); CALL WITH J. LIOU AND K. BOSTEL RE: SAME (0.5). | | | | |
| 06/27/19 | Kramer, Kevin | 0.10 | 99.50 | 016 | 56946636 |
| | EMAILS RE EXCLUSIVITY TERMINATION MOTION. | | | | |
| 06/27/19 | Bostel, Kevin | 1.00 | 995.00 | 016 | 56810943 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. GORON AND J. LIOU RE: EXCLUSIVITY ISSUES (.4); REVIEW BACKGROUND AND PRECEDENT RE: SAME (.6). | | | | |
| 06/28/19 | Goren, Matthew | 0.70 | 752.50 | 016 | 56795677 |
| | REVIEW CASES AND ANALYZE ISSUES RE: MOTION TO TERMINATE. | | | | |
| 06/28/19 | Kramer, Kevin | 1.70 | 1,691.50 | 016 | 56945698 |
| | PARTICIPATE ON WEIL/CRAVATH CALL RE EXCLUSIVITY TERMINATION (1.1); ANALYSIS AND EMAILS RE EXCLUSIVITY TERMINATION MOTION AFFIRMATIVE DISCOVERY (.6). | | | | |
| 06/28/19 | Green, Austin Joseph | 1.80 | 1,008.00 | 016 | 56798369 |
| | DRAFT DISCOVERY REQUESTS RELATING TO THE AD HOC COMMITTEE OF MOTION TO TERMINATE EXCLUSIVITY. | | | | |
| 06/29/19 | Goren, Matthew | 5.10 | 5,482.50 | 016 | 56795820 |
| | ANALYZE ISSUES RE: RESPONSE TO TERMINATION MOTION (2.4); DRAFT OUTLINE RE: SAME (2.3) EMAILS WITH J. LIOU AND S. KAROTKIN RE: SAME (0.4). | | | | |
| 06/29/19 | Green, Austin Joseph | 1.60 | 896.00 | 016 | 56798956 |
| | DRAFT DISCOVERY REQUESTS RELATING TO THE AD HOC COMMITTEE MOTION TO TERMINATE EXCLUSIVITY. | | | | |
| 06/30/19 | Karotkin, Stephen | 2.90 | 4,640.00 | 016 | 56810509 |
| | REVIEW MOTION TO TERMINATE EXCLUSIVITY (2.6); REVIEW OUTLINE RE: OBJECTION TO TERMINATE EXCLUSIVITY (.3). | | | | |
| 06/30/19 | Green, Austin Joseph | 4.30 | 2,408.00 | 016 | 56799012 |
| | DRAFT DISCOVERY REQUESTS RELATING TO THE AD HOC COMMITTEE MOTION TO TERMINATE EXCLUSIVITY. | | | | |
| **SUBTOTAL TASK 016 - Exclusivity:** | | **29.60** | **$31,020.00** | | |
| 06/02/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 017 | 56623828 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIAL PROVIDED IN SUPPORT OF MUTUAL ASSISTANCE MOTION. | | | | |
| 06/02/19 | Schinckel, Thomas Robert | 1.60 | 1,104.00 | 017 | 56624243 |
| | DRAFT CPSI MOTION. | | | | |
| 06/03/19 | Goren, Matthew | 0.10 | 107.50 | 017 | 56628570 |
| | CONFER WITH T. SCHINCKLE RE: MUTUAL AID MOTION (0.1). | | | | |
| 06/03/19 | Fink, Moshe A. | 0.50 | 475.00 | 017 | 56673303 |
| | CALL WITH CLIENT RE PPA AMENDMENT. | | | | |
| 06/03/19 | Schinckel, Thomas Robert | 3.00 | 2,070.00 | 017 | 56623342 |
| | PREPARE FOR AND ATTEND CALL WITH D LORENZO AND PG&E REGARDING MUTUAL ASSISTANCE AGREEMENTS (1.7); DRAFT CPSI MOTION (1.3). | | | | |
| 06/03/19 | Schinckel, Thomas Robert | 1.60 | 1,104.00 | 017 | 56625032 |
| | UPDATE SCHEDULE OF CPSI AGREEMENTS (.5); DRAFT MUTUAL ASSISTANCE MOTION (1.1). | | | | |
| 06/04/19 | Goren, Matthew | 0.60 | 645.00 | 017 | 56628590 |
| | EMAILS WITH CRAVATH AND ALIXPARTNERS RE: QUANTA CONTRACT REPORTING (0.2); CALLS AND EMAILS WITH M. FINK RE: ESCHEATMENT CLAIMS (0.2); EMAILS WITH T. SCHINCKLE RE: MUTUAL AID MOTION (0.2). | | | | |
| 06/04/19 | Fink, Moshe A. | 0.40 | 380.00 | 017 | 57054297 |
| | EMAIL WITH CRAVATH RE CONTRACT ASSUMPTION LANGUAGE (.2); EMAIL WITH TEAM AND STROOCK RE QUANTA REPORTING (.2). | | | | |
| 06/04/19 | Schinckel, Thomas Robert | 1.60 | 1,104.00 | 017 | 56635426 |
| | REVIEW CURE AMOUNTS FOR MUTUAL ASSISTANCE AGREEMENTS AND DRAFT NOTE (0.7); CALL D LORENZO REGARDING CURE AMOUNTS (0.3); REVIEW SCHEDULES OF NOTICE PARTIES AND WR AND CUEA AGREEMENTS (0.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | Peene, Travis J. | 2.70 | 648.00 | 017 | 56725968 |
| | ASSIST WITH PREPARATION OF NOTICE PARTIES RE: MOTION TO ASSUME CPSI CONTRACTS. | | | | |
| 06/06/19 | Liou, Jessica | 0.70 | 752.50 | 017 | 56674268 |
| | CONFER WITH M. BOND AND J. BOKEN, G. GUERRA RE LICENSE ISSUES (0.7). | | | | |
| 06/06/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 017 | 56652756 |
| | CONFER WITH T PEENE REGARDING REVIEW OF MUTUAL ASSISTANCE AGREEMENTS (0.5). | | | | |
| 06/06/19 | Lee, Kathleen | 4.00 | 1,680.00 | 017 | 56668703 |
| | ASSIST T. PEENE WITH CPSI CONTRACT REVIEW. | | | | |
| 06/06/19 | Peene, Travis J. | 4.50 | 1,080.00 | 017 | 56725992 |
| | ASSIST WITH PREPARATION OF NOTICE PARTIES RE: MOTION TO ASSUME CPSI CONTRACTS. | | | | |
| 06/06/19 | Kleissler, Matthew | 2.50 | 600.00 | 017 | 56788200 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PROPOSED EXTENSIONS TO ASSUME CERTAIN COMMERCIAL LEASES. | | | | |
| 06/07/19 | Goren, Matthew | 0.90 | 967.50 | 017 | 56654893 |
| | CALL WITH CLIENT AND ALIXPARTNERS RE: PPAS (0.7) AND FOLLOW UP CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.2). | | | | |
| 06/07/19 | Bostel, Kevin | 0.50 | 497.50 | 017 | 56662192 |
| | MEET WITH J. LIOU AND T. SCHINCKEL RE: RESEARCH ISSUES RELATING TO EXECUTORY CONTRACTS (.5). | | | | |
| 06/07/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 017 | 56652618 |
| | CONFER WITH T PEENE REGARDING REVIEW OF NOTICE PARTIES FOR MUTUAL ASSISTANCE MOTION AND REVIEWING NOTICE SCHEDULE. | | | | |
| 06/07/19 | Lee, Kathleen | 3.60 | 1,512.00 | 017 | 56688630 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST T. PEENE WITH CPSI NOTICE PARTIES RE: MOTION TO ASSUME. | | | | |
| 06/07/19 | Peene, Travis J. | 5.70 | 1,368.00 | 017 | 56725955 |
| | ASSIST WITH PREPARATION OF NOTICE PARTIES RE: MOTION TO ASSUME CPSI CONTRACTS. | | | | |
| 06/10/19 | Goren, Matthew | 0.20 | 215.00 | 017 | 56669319 |
| | EMAILS WITH T. SCHINCKLE AND CLIENT RE: MUTUAL AID AGREEMENTS. | | | | |
| 06/10/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 017 | 56667886 |
| | CALL WITH M MURRAY REGARDING MUTUAL ASSISTANCE MOTION (0.1); EMAIL TO M MURRAY REGARDING SAME (0.1). | | | | |
| 06/10/19 | Peene, Travis J. | 4.20 | 1,008.00 | 017 | 56725885 |
| | ASSIST WITH PREPARATION OF NOTICE PARTIES RE: MOTION TO ASSUME CPSI CONTRACTS. | | | | |
| 06/11/19 | Liou, Jessica | 0.30 | 322.50 | 017 | 56710591 |
| | CONFER WITH K. BOSTEL RE EQUIPMENT LEASE ISSUES. | | | | |
| 06/11/19 | Bostel, Kevin | 1.10 | 1,094.50 | 017 | 56705468 |
| | CALL WITH COUNSEL WITH ALTEC RE: EQUIPMENT LEASING ISSUES (.5); PREPARE FOR SAME, INCLUDING RESEARCH AND CALL WITH P. SANDLER AT CRAVATH (.6). | | | | |
| 06/11/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 017 | 56674324 |
| | EMAILS TO M MURRAY REGARDING AGA MUTUAL ASSISTANCE COUNTERPARTIES (0.3); EMAILS TO D LORENZO REGARDING MUTUAL ASSISTANCE MOTION (0.2); CONFERRING WITH M GOREN AND S KAROTKIN REGARDING STATUS OF MUTUAL ASSISTANCE MOTION (0.2). | | | | |
| 06/11/19 | Peene, Travis J. | 3.50 | 840.00 | 017 | 56725866 |
| | ASSIST WITH PREPARATION OF NOTICE PARTIES RE: MOTION TO ASSUME CPSI CONTRACTS. | | | | |
| 06/12/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 017 | 56701010 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOTION TO ASSUME MUTUAL ASSISTANCE AGREEMENT (.8). | | | | |
| 06/12/19 | Goren, Matthew | 0.50 | 537.50 | 017 | 56680838 |
| | CALL WITH J. LIOU, ALIXPARTNERS, AND CLIENT RE: HELICOPTER LEASE (0.5). | | | | |
| 06/12/19 | Schinckel, Thomas Robert | 4.30 | 2,967.00 | 017 | 56687345 |
| | DRAFT CPSI MOTION. (2.2); DRAFT MUTUAL ASSISTANCE MOTION (0.8); REVIEW AND UPDATE NOTICE LIST (1.3). | | | | |
| 06/12/19 | Peene, Travis J. | 6.60 | 1,584.00 | 017 | 56725911 |
| | ASSIST WITH PREPARATION OF NOTICE PARTIES RE: MOTION TO ASSUME CPSI CONTRACTS. | | | | |
| 06/13/19 | Goren, Matthew | 0.60 | 645.00 | 017 | 56687204 |
| | REVIEW AND REVISE MUTUAL AID MOTION (0.4) AND CONFER WITH T. SCHINCKLE RE: SAME (0.2). | | | | |
| 06/13/19 | Schinckel, Thomas Robert | 2.40 | 1,656.00 | 017 | 56687095 |
| | DRAFT MUTUAL ASSISTANCE MOTION, DECLARATION AND EXHIBITS (1.6); EMAIL REGARDING UPDATED MUTUAL ASSISTANCE MOTION TO CLIENTS (0.2); REVIEW AND UPDATE NOTICE LIST FOR MUTUAL ASSISTANCE MOTION (0.6). | | | | |
| 06/13/19 | Lee, Kathleen | 2.20 | 924.00 | 017 | 56753133 |
| | ASSIST T. PEENE WITH CONTRACT REVIEW. | | | | |
| 06/13/19 | Chan, Herbert | 2.30 | 816.50 | 017 | 56707789 |
| | ASSIST T. SCHINCKEL REVIEW AND REVISE MOTION TO APPROVE THE UTILITY'S ASSUMPTION OF MUTUAL ASSISTANCE AGREEMENTS. | | | | |
| 06/14/19 | Goren, Matthew | 1.10 | 1,182.50 | 017 | 56701544 |
| | CALLS AND EMAILS WITH ALIXPARTNERS RE: PPA ISSUE (0.6); REVIEW AND REVISE TIMELINE AND EMAILS WITH S. KAROTKIN RE: SAME (0.3); EMAILS WITH ALIXPARTNERS AND K&B RE: CONTRACT ASSUMPTION ISSUES (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/17/19 | Liou, Jessica | 0.20 | 215.00 | 017 | 56750290 |
| | REVIEW AND RESPOND TO EMAILS RE CPSI MOTION (.2). | | | | |
| 06/17/19 | Goren, Matthew | 1.00 | 1,075.00 | 017 | 56716386 |
| | REVIEW CHANGES TO MOTION TO ASSUME MUTUAL AID AGREEMENTS (0.1); REVIEW AND REVISE PPA AMENDMENT LETTER AGREEMENT (0.6) AND EMAILS WITH M. FINK AND CLIENT RE: SAME (0.3). | | | | |
| 06/17/19 | Bostel, Kevin | 0.40 | 398.00 | 017 | 56737735 |
| | REVIEW S. HUGHES COMMENTS TO CPSI MOTION (.1); REVIEW REVISED DRAFT OF SAME (.3). | | | | |
| 06/17/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 017 | 56718036 |
| | EMAILS TO S HUGHES REGARDING CPSI MOTION (0.3); DRAFT CPSI MOTION (0.5). | | | | |
| 06/17/19 | Schinckel, Thomas Robert | 1.80 | 1,242.00 | 017 | 56718108 |
| | DRAFT MUTUAL ASSISTANCE MOTION AND OTHER MOTION DOCUMENTS FOLLOWING COMMENTS FROM COMPANY AND LOCAL COUNSEL (0.8); CONFER WITH PRIME CLERK REGARDING SERVICE OF MOTION (0.4); REVIEW RECEIVED LEASE STIPULATIONS AND CONFERRING WITH ADMINISTRATIVE STAFF REGARDING ORGANIZATION OF RECEIVED STIPULATIONS (.6). | | | | |
| 06/18/19 | Goren, Matthew | 0.70 | 752.50 | 017 | 56718916 |
| | EMAILS WITH CLIENT RE: PPA AMENDMENT LETTER (0.3); REVIEW MUTUAL AID MOTION AND CONFER WITH T SCHINCKLE RE: SAME (0.4). | | | | |
| 06/18/19 | Bostel, Kevin | 0.70 | 696.50 | 017 | 56738368 |
| | CALL WITH J. BOKEN, G. GUERRA, M. BOND, AND T. SCHINCKEL RE: EXECUTORY CONTRACT ISSUES (.6); FOLLOW-UP WITH J. LIOU RE: SAME (.1). | | | | |
| 06/18/19 | Schinckel, Thomas Robert | 1.90 | 1,311.00 | 017 | 56718288 |
| | DRAFT DECLARTION AND MOTION TO SEAL RELATED TO CPSI MOTION. | | | | |
| 06/18/19 | Schinckel, Thomas Robert | 4.40 | 3,036.00 | 017 | 56718357 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

UPDATE AND CIRCULATE REVISED DRAFT OF MUTUAL ASSISTANCE MOTION (0.4); CONFER WITH PRIMECLERK AND T PEENE REGARDING SERVICE ISSUES (0.6); EMAILS TO S COLEMAN REGARDING DECLARATION EXECUTION (0.4); REVIEW AND FINALIZE MUTUAL ASSISTANCE MOTION AND SUPPORTING DOCUMENTS (1.5); CONFER WITH J KIM AND PRIMECLERK REGARDING FILING AND SERVICE (0.5); EMAILS TO A CARMODY AND T COLTON FOLLOWING FILING OF MOTION (0.3); REVIEW PROPOSED DILIGENCE DISCLOSURE TO THE TCC AND UCC (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Peene, Travis J. | 2.10 | 504.00 | 017 | 56725963 |

ASSIST WITH PREPARATION, AND REVIEW THE MOTION TO ASSUME RE: CPSI CONTRACTS AND RELATED PLEADINGS FOR T. SCHINCKEL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/19 | Schinckel, Thomas Robert | 2.10 | 1,449.00 | 017 | 56725609 |

EMAIL US TRUSTEE REGARDING MUTUAL ASSISTANCE AGREEMENTS (0.2); DRAFT DOCUMENTS RELATING TO CPSI MOTION (1.1); REVIEW RECEIVED LEASE STIPULATIONS (0.4); UPDATE AND SEND NOTE ON PARADISE AIRPORT ISSUES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/19 | Peene, Travis J. | 0.40 | 96.00 | 017 | 56725858 |

ASSIST WITH PREPARATION WITH THE MOTION TO ASSUME AND RELATED PLEADINGS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/20/19 | Goren, Matthew | 0.90 | 967.50 | 017 | 56768939 |

CALLS AND EMAILS WITH T. SCHINCKLE AND COUNSEL RE: MUTUAL AID CONTRACTS (0.2); REVIEW PPA RFO PROTOCOL AND DRAFT LETTER (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/20/19 | Bostel, Kevin | 1.40 | 1,393.00 | 017 | 56737624 |

REVIEW AND COMMENT ON CPSI PLEADINGS, INCLUDING MOTION, ORDER, SEALING MOTION, AND DECLARATIONS (1.2); CONFER WITH T. SCHINKEL RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/20/19 | Bostel, Kevin | 0.20 | 199.00 | 017 | 56738066 |

CALL WITH COUNSEL TO CHA RE: CONSULTING AGREEMENTS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/20/19 | Schinckel, Thomas Robert | 1.70 | 1,173.00 | 017 | 56731812 |

REVIEW AND RESOLVE QUERIES REGARDING CPSI AGREEMENTS TO BE ASSUMED (0.6); FURTHER DRAFT MOTION AND DECLARATION RELEATING TO CPSI AGREEMENTS (1.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/20/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 017 | 56731877 |
| | EMAIL H HEATH REGARDING MUTUAL ASSISTANCE MOTION. | | | | |
| 06/21/19 | Fink, Moshe A. | 0.20 | 190.00 | 017 | 56765983 |
| | CALL WITH CLIENT RE PPA ISSUES. | | | | |
| 06/21/19 | Schinckel, Thomas Robert | 1.90 | 1,311.00 | 017 | 56744387 |
| | DRAFT SUPPORTING DOCUMENTS FOR CPSI MOTION. | | | | |
| 06/25/19 | Bostel, Kevin | 0.20 | 199.00 | 017 | 56811262 |
| | CALL WITH J. DREHER RE: POSTPETITION CONTRACT ISSUES (.2). | | | | |
| 06/25/19 | Fink, Moshe A. | 1.60 | 1,520.00 | 017 | 56844953 |
| | REVIEW AND COMMENT ON PPA AMENDMENT (1.2); EMAIL WITH TEAM RE SAME (.1); SUMMARY EMAIL TO CLIENT RE PPA ISSUES (.3). | | | | |
| 06/26/19 | Goren, Matthew | 0.20 | 215.00 | 017 | 56795701 |
| | CALL WITH M. FINK RE: PPA AMENDMENT (0.2). | | | | |
| 06/26/19 | Fink, Moshe A. | 0.70 | 665.00 | 017 | 56844322 |
| | CALL WITH M. GOREN RE PPA AMENDMENT (.3); REVISE SAME AND EMAIL WITH CLIENT RE SAME (.4). | | | | |
| 06/26/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 017 | 56783267 |
| | EMAILS TO M REDFORD REGARDING LEASE EXTENSION STIPULATIONS (0.2); DRAFT UPDATED STIPULATIONS (0.3). | | | | |
| 06/27/19 | Goslin, Thomas D. | 0.70 | 735.00 | 017 | 56946632 |
| | DRAFT EMAIL TO M. GOREN, M. FINK AND J. LIOU RE CONTRACT REJECTION (.2); DRAFT EMAIL TO CLIENT RE SAME (.3); DRAFT EMAIL TO D. KRASKA RE CONTRACT REJECTION (.2). | | | | |
| 06/27/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 017 | 56775101 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL M CASKEY REGARDING MUTUAL ASSISTANCE MOTION. | | | | |
| 06/28/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 017 | 56804865 |
| | UPDATE LEASE STIPULATIONS AND EMAILS TO M REDFORD RE: SAME. | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues:** | | **95.00** | **$53,960.00** | | |
| 06/02/19 | Karotkin, Stephen | 0.30 | 480.00 | 018 | 56914200 |
| | REVIEW NDA. | | | | |
| 06/03/19 | Karotkin, Stephen | 2.50 | 4,000.00 | 018 | 56623009 |
| | TELEPHONE B. BENNETT RE: PENDING CHAPTER 11 MATTERS (.4); CONFERENCE M. GOREN AND J. LIOU RE: PENDING MOTIONS AND CASE STATUS (.4); CONFERENCE CALL WITH JONES DAY AND PJT RE: CASE ADMINISTRATION (1.7). | | | | |
| 06/03/19 | Liou, Jessica | 4.70 | 5,052.50 | 018 | 56674086 |
| | MEETING WITH S. KAROTKIN AND M. GOREN (.7); K. BOSTEL (.1); CALL WITH J. LODUCA AND S. KAROTKIN RE: PLAN ISSUES AND OTHER CASE UPDATES (2.0); REVIEW AND RESPOND TO PGE EMAILS (.2); CALL WITH JONES DAY, PJT, PGE, LAZARD (1.7). | | | | |
| 06/03/19 | Fink, Moshe A. | 1.20 | 1,140.00 | 018 | 56914451 |
| | REVIEW RECENT CASE PLEADINGS. | | | | |
| 06/03/19 | Pitcher, Justin R. | 0.20 | 158.00 | 018 | 56630662 |
| | REVIEW EMAIL REGARDING RECENT FILINGS ON DOCKET (.1); SEND EMAIL TO K. BOSTEL INQUIRING ABOUT PROJECTS AND ASSIGNMENTS (.1). | | | | |
| 06/04/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 018 | 56627671 |
| | PG&E PROFESSIONALS BI-WEEKLY UPDATE CALL (.5); TELEPHONE K. ZIMAN RE: CASE STRATEGY (2X) (.7); CONFERENCE CALL WITH PJT AND JONES DAY RE: CASE ISSUES (1.1). | | | | |
| 06/04/19 | Liou, Jessica | 0.60 | 645.00 | 018 | 56914674 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 06/04/19 | Goren, Matthew | 2.10 | 2,257.50 | 018 | 56628585 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR UPDATE CALL (0.7); CONFER WITH J. LIOU RE: ORDINARY COURSE ISSUES (0.2); CALL WITH COMPANY AND PJT RE: STATUS AND TERM SHEETS (0.8) AND FOLLOW-UP INTERNAL DISCUSSIONS RE: SAME (0.4). | | | | |
| 06/04/19 | Bostel, Kevin | 0.60 | 597.00 | 018 | 56660842 |
| | ATTEND ADVISOR UPDATE CALL WITH LAZARD, ALIX, AND WEIL TEAM (.5); CORRESPOND WITH B. WONG RE: NDA ISSUES (.1). | | | | |
| 06/05/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 018 | 56635621 |
| | CALL K. ZIMAN RE: MEETING WITH GUGGENHEIM AND O'MELVENY (2X) (.6); CALL M. TORKIN (2X) RE CASE STATUS (.6). | | | | |
| 06/05/19 | Liou, Jessica | 0.50 | 537.50 | 018 | 56674091 |
| | CONFER WITH E. SILVERMAN (LAZARD) RE INBOUNDS FOR INTEREST (.5). | | | | |
| 06/05/19 | Irani, Neeckaun | 0.90 | 504.00 | 018 | 56658317 |
| | CONFERENCE WITH TEAM REGARDING STRATEGY AND PENDING TASKS. | | | | |
| 06/06/19 | Karotkin, Stephen | 0.60 | 960.00 | 018 | 56914465 |
| | REVIEW AND RESPOND TO EMAILS RE: MISC. CASE MATTERS. | | | | |
| 06/06/19 | Slack, Richard W. | 0.70 | 892.50 | 018 | 56916118 |
| | WEEKLY UPDATE MEETING. | | | | |
| 06/06/19 | Singh, David R. | 0.80 | 900.00 | 018 | 56664501 |
| | PARTICIPATE ON WEEKLY TEAM CALL. | | | | |
| 06/06/19 | Liou, Jessica | 2.30 | 2,472.50 | 018 | 56674205 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE OPEN ISSUES (0.4); TEAM MEETING (1.4); PARTICIPATE ON ADVISORS CALL (0.5). | | | | |
| 06/06/19 | Goslin, Thomas D. | 0.70 | 735.00 | 018 | 56916120 |
| | PARTICIPATE ON WEEKLY WEIL TEAM MEETING. | | | | |
| 06/06/19 | Goren, Matthew | 1.60 | 1,720.00 | 018 | 56654654 |
| | WEEKLY WEIL WIP MEETING (1.2); PARTICIPATE ON BI-WEEKLY ADVISOR UPDATE CALL (0.4). | | | | |
| 06/06/19 | Tran, Hong-An Nguyen | 0.40 | 398.00 | 018 | 56916121 |
| | PARTICIPATE ON WEIL TEAM CALL. | | | | |
| 06/06/19 | Kramer, Kevin | 0.60 | 597.00 | 018 | 56916125 |
| | PARTICIPATE ON WEEKLY BANKRUPTCY TEAM CALL. | | | | |
| 06/06/19 | Bostel, Kevin | 1.10 | 1,094.50 | 018 | 56661187 |
| | CONFERENCE CALL WITH ADVISORS RE: OPEN ISSUES (.4) (PARTIAL); CALL WITH J. LIOU RE: OPEN ISSUES (.3); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.4). | | | | |
| 06/06/19 | Bostel, Kevin | 1.20 | 1,194.00 | 018 | 56916127 |
| | ATTEND WEEKLY WEIL TEAM MEETING RE: CASE UPDATES AND OPEN ISSUES. | | | | |
| 06/06/19 | Brookstone, Benjamin | 0.80 | 700.00 | 018 | 56916129 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH BFR TEAM. | | | | |
| 06/06/19 | Fink, Moshe A. | 1.30 | 1,235.00 | 018 | 56916130 |
| | WEEKLY TEAM MEETING. | | | | |
| 06/06/19 | McNulty, Shawn C. | 0.80 | 552.00 | 018 | 56639651 |
| | WEEKLY LITIGATION/BFR STRATEGY AND STATUS MEETING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/06/19 | Kleinjan, John M. | 0.80 | 632.00 | 018 | 56643581 |
| | ATTEND WEEKLY WEIL INTERNAL MEETING. | | | | |
| 06/06/19 | Irani, Neeckaun | 1.10 | 616.00 | 018 | 56658764 |
| | CONFERENCE WITH TEAM REGARDING STRATEGY AND PENDING TASKS. | | | | |
| 06/06/19 | Carens, Elizabeth Anne | 1.00 | 560.00 | 018 | 57005138 |
| | ATTEND WIP MEETING (1). | | | | |
| 06/06/19 | Evans, Steven | 1.30 | 728.00 | 018 | 56916131 |
| | PARTICIPATE ON WEEKLY TEAM CALL TO DISCUSS ALL PENDING MATTERS (.7); CALL WITH LITIGATION TEAM TO DISCUSS PENDING LITIGATION MATTERS (.6). | | | | |
| 06/06/19 | Foust, Rachael L. | 1.90 | 1,311.00 | 018 | 56664656 |
| | ATTEND WIP MEETING (1.0) AND FOLLOW-UP BFR TEAM MEETINGS (0.9). | | | | |
| 06/06/19 | McGrath, Colin | 1.00 | 690.00 | 018 | 56653832 |
| | JOIN WEEKLY TEAM MEETING. | | | | |
| 06/06/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 018 | 56652896 |
| | WEIL TEAM WIP MEETING. | | | | |
| 06/07/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 018 | 56654041 |
| | CALL M. TORKIN RE: CHAPTER 11 ISSUES (.3); CALL N. MITCHELL RE: CHAPTER 11 ISSUES (.4). | | | | |
| 06/07/19 | Foust, Rachael L. | 0.50 | 345.00 | 018 | 56858010 |
| | PARTICIPATE ON WEEKLY KB PLANNING/UPDATE CALL (0.5). | | | | |
| 06/08/19 | Karotkin, Stephen | 0.40 | 640.00 | 018 | 56654396 |
| | CALL J. LODUCA RE: CHAPTER 11 STRATEGY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/19 | Foust, Rachael L. | 0.40 | 276.00 | 018 | 56858058 |
| | CALL WITH S. KAROTKIN, CRAVATH, AND CLIENT RE: CASE UPDATES, TIMING, AND RELEASES. | | | | |
| 06/09/19 | Karotkin, Stephen | 0.40 | 640.00 | 018 | 56653798 |
| | CALL M. MOORE RE: CHAPTER 11 ISSUES. | | | | |
| 06/10/19 | Bond, W. Michael | 0.20 | 320.00 | 018 | 56683641 |
| | CORRESPONDENCE FROM W. COLEMAN. | | | | |
| 06/10/19 | Liou, Jessica | 3.30 | 3,547.50 | 018 | 56710575 |
| | CONFER WITH M. TROY (DOJ) RE WAP ORDER (.2), EMAILS RE SAME (.1); RESPOND TO S. SCHIRLE EMAIL RE SAME (.1); CONFER WITH J. BOKEN RE M. GOREN RE 5-YEAR FORECAST ASSUMPTIONS (0.5); REVIEW MATERIALS (.2); REVIEW NDA, AND DRAFT EMAIL TO C. FOSTER RE SAME. (2.2). | | | | |
| 06/10/19 | Goren, Matthew | 0.30 | 322.50 | 018 | 56669253 |
| | CONFER WITH S. KAROTKIN RE: OUTSTANDING ISSUES AND UPCOMING HEARINGS. | | | | |
| 06/10/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 56705332 |
| | REVIEW NDA AND CORRESPOND WITH J. LIOU RE: SAME (.3). | | | | |
| 06/11/19 | Karotkin, Stephen | 0.30 | 480.00 | 018 | 56677732 |
| | TELEPHONE J. MESTERHARM RE: CHAPTER 11 ISSUES (.3). | | | | |
| 06/11/19 | Liou, Jessica | 0.60 | 645.00 | 018 | 56710621 |
| | EMAILS RE NDA FORM (.30); REVIEW AND COMMENT ON DRAFT NDA, EMAIL T. SCHINCKEL RE SAME (.30). | | | | |
| 06/11/19 | Goren, Matthew | 0.30 | 322.50 | 018 | 56680850 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL (0.3). | | | | |
| 06/11/19 | Bostel, Kevin | 0.40 | 398.00 | 018 | 56705476 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND ADVISOR UPDATE CALL WITH WEIL, LAZARD AND ALIX TEAMS (.4). | | | | |
| 06/11/19 | Irani, Neeckaun<br>REVIEW EMAILS DISCUSSING CASE STATUS AND PENDING TASKS. | 0.80 | 448.00 | 018 | 56708361 |
| 06/11/19 | Schinckel, Thomas Robert<br>DRAFT NDA. | 1.90 | 1,311.00 | 018 | 56674322 |
| 06/12/19 | Liou, Jessica<br>CONFER WITH PG&E, D. HINDMAN AND M. GOREN RE ORDINARY COURSE TRANSACTIONS (.60); CONFER WITH S. WOO RE NONBANKRUPTCY DATA REQUESTS (.30). | 0.90 | 967.50 | 018 | 56710566 |
| 06/12/19 | Goren, Matthew<br>EMAILS WITH R. FOUST AND T. SCHINCKLE RE: OUTSTANDING RESEARCH TASKS (0.2); UPDATE WITH S. GOLDRING ON STATUS AND BACKGROUND (0.2). | 0.40 | 430.00 | 018 | 56680835 |
| 06/12/19 | Irani, Neeckaun<br>REVIEW EMAILS DISCUSSING CASE STATUS, STRATEGY, AND PENDING TASKS. | 0.90 | 504.00 | 018 | 56708409 |
| 06/13/19 | Karotkin, Stephen<br>REVIEW MATERIALS FOR MEETING WITH COMPANY RE: CASE STRATEGY (.4); CONFERENCE CALL WITH PJT RE: CASE STATUS (.8). | 1.20 | 1,920.00 | 018 | 56701238 |
| 06/13/19 | Bond, W. Michael<br>PARTICIPATE ON WEEKLY WEIL CALL (.4). | 0.40 | 640.00 | 018 | 56689266 |
| 06/13/19 | Slack, Richard W.<br>ATTEND WEEKLY TEAM CALL. | 0.50 | 637.50 | 018 | 56915691 |
| 06/13/19 | Tsekerides, Theodore E.<br>PARTICIPATE ON LITIGATION TEAM CALL RE: UPDATES AND STRATEGIES (0.9). | 0.90 | 1,035.00 | 018 | 56704853 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/13/19 | Singh, David R. | 0.50 | 562.50 | 018 | 56709458 |
| | PARTICIPATE ON WEEKLY WIP CALL. | | | | |
| 06/13/19 | Liou, Jessica | 1.00 | 1,075.00 | 018 | 56711421 |
| | REVIEW AND RESPOND TO EMAILS RE VARIOUS OPEN ISSUES (1.0). | | | | |
| 06/13/19 | Goslin, Thomas D. | 0.50 | 525.00 | 018 | 56704025 |
| | PARTICIPATE ON WEIL TEAM UPDATE CALL. | | | | |
| 06/13/19 | Goren, Matthew | 1.10 | 1,182.50 | 018 | 56687277 |
| | WEEKLY WEIL WIP MEETING. | | | | |
| 06/13/19 | Kramer, Kevin | 1.20 | 1,194.00 | 018 | 56915728 |
| | REVISE LITIGATION TASK LIST AND CALENDAR (.3); ATTEND BANKRUPTCY TEAM CALL (.3); MEET WITH T. TSEKERIDES AND A. SHADDY RE COLLIER DECLARATION (.6). | | | | |
| 06/13/19 | Bostel, Kevin | 1.20 | 1,194.00 | 018 | 56705641 |
| | ATTEND WEEKLY TEAM UPDATE CALL RE: OPEN ISSUES AND CASE UPDATES (1.1); PREPARE FOR SAME (.1). | | | | |
| 06/13/19 | Brookstone, Benjamin | 0.60 | 525.00 | 018 | 56915731 |
| | WEEKLY UPDATE CALL (PARTIAL). | | | | |
| 06/13/19 | Fink, Moshe A. | 1.00 | 950.00 | 018 | 56709370 |
| | PARTICIPATE ON WEEKLY TEAM CALL. | | | | |
| 06/13/19 | Shaddy, Aaron | 0.50 | 345.00 | 018 | 56915788 |
| | WEEKLY TEAM CALL ON PG&E UPDATES. | | | | |
| 06/13/19 | McNulty, Shawn C. | 0.90 | 621.00 | 018 | 56708616 |
| | STATUS AND STRATEGY MEETING WITH BFR / LITIGATION PARTNER AND ASSOCIATE TEAM. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/13/19 | Kleinjan, John M. | 0.50 | 395.00 | 018 | 56690837 |
| | ATTEND WEEKLY WEIL INTERNAL MEETING. | | | | |
| 06/13/19 | Irani, Neeckaun | 0.80 | 448.00 | 018 | 56708565 |
| | REVIEW EMAILS REGARDING CASE STRATEGY, STATUS, AND PENDING TASKS. | | | | |
| 06/13/19 | Carens, Elizabeth Anne | 1.00 | 560.00 | 018 | 56758737 |
| | ATTEND WIP MEETING (1). | | | | |
| 06/13/19 | Africk, Max M. | 1.10 | 962.50 | 018 | 56915821 |
| | WEEKLY TEAM MEETING (.3); PARTICIPATE ON WEEKLY LITIGATION CALL (.8). | | | | |
| 06/13/19 | Foust, Rachael L. | 1.10 | 759.00 | 018 | 56854999 |
| | ATTEND WIP MEETING (1.1). | | | | |
| 06/13/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 018 | 56687207 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 06/14/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 018 | 56714782 |
| | REVIEW MEMO RE: CHAPTER 11 ISSUES (.5); TELEPHONE J. LIOU RE: CHAPTER 11 ISSUES (.2). | | | | |
| 06/14/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 56710617 |
| | CONFER WITH S. KAROTKIN RE CASE UPDATES. | | | | |
| 06/14/19 | Liou, Jessica | 0.40 | 430.00 | 018 | 57042447 |
| | REVIEW AND RESPOND TO EMAIL RE EDITS TO DRAFT NDA. | | | | |
| 06/14/19 | Bostel, Kevin | 0.60 | 597.00 | 018 | 56705130 |
| | REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.4); REVIEW FINAL NDA AND CORRESPOND WITH T. SCHINCKEL RE: SAME (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/19 | Irani, Neeckaun | 0.40 | 224.00 | 018 | 56708465 |
| | REVIEW EMAILS REGARDING CASE STRATEGY, DEVELOPMENT, AND PENDING TASKS. | | | | |
| 06/14/19 | Foust, Rachael L. | 0.30 | 207.00 | 018 | 56863273 |
| | PARTICIPATE ON WEEKLY PLANNING CALL WITH KELLER BENVENUTTI (0.3). | | | | |
| 06/17/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 018 | 56941899 |
| | REVIEW AND REVISE MEMOS RE: CHAPTER 11 ISSUES (1.2); TELEPHONE K. ORSINI RE: CHAPTER 11 ISSUES (.4). | | | | |
| 06/17/19 | Liou, Jessica | 0.40 | 430.00 | 018 | 56750109 |
| | CONFER WITH S. CAO (CENTERBRIDGE) (.4). | | | | |
| 06/18/19 | Karotkin, Stephen | 0.40 | 640.00 | 018 | 56942713 |
| | TELEPHONE B. BENNETT RE: CASE ADMINISTRATION AND WILDFIRE CLAIMS (.4). | | | | |
| 06/18/19 | Liou, Jessica | 0.80 | 860.00 | 018 | 56749990 |
| | PARTICIPATE ON ADVISORS WEEKLY CALL (.7); CONFER WITH T. SCHINCKEL RE STATUS OF OPEN ITEMS (.1). | | | | |
| 06/18/19 | Goren, Matthew | 0.70 | 752.50 | 018 | 56718962 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR UPDATE CALL WITH ALIXPARTNERS AND LAZARD. | | | | |
| 06/18/19 | Bostel, Kevin | 0.50 | 497.50 | 018 | 56738097 |
| | MEET WITH J. LIOU RE: OPEN ISSUES, INCLUDING EMPLOYEE ISSUES AND PLAN ISSUES (.3); CORRESPOND WITH T. SCHNICKEL RE: NDA ISSUES, REVIEW UPDATED TRACKER CHART (.2). | | | | |
| 06/18/19 | Foust, Rachael L. | 1.40 | 966.00 | 018 | 56863364 |
| | REVIEW MEMO ON AUTHORIZED PREPETITION PAYMENTS (0.4); CORRESPOND INTERNALLY RE: SAME (0.3); COORDINATE WITH TAX TEAM AND CRAVATH REGARDING CLIENT INQUIRIES ON TAX IMPLICATIONS OF CERTAIN AGREEMENTS (0.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 018 | 56744246 |
| | ATTEND MEETING WITH COMPANY AND PROFESSIONALS RE: CASE ADMINISTRATION AND STRATEGY (.9). | | | | |
| 06/19/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 018 | 56744650 |
| | CONFERENCE CALL WITH AD HOC EQUITY COMMITTEE (.8). | | | | |
| 06/19/19 | Slack, Richard W. | 0.10 | 127.50 | 018 | 57000054 |
| | EXCHANGE EMAILS RE: NDAS (.1). | | | | |
| 06/19/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 56749979 |
| | REVIEW NEW FILINGS ON DOCKET (.2). | | | | |
| 06/19/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 56750164 |
| | REVIEW AND RESPOND TO EMAILS (.2). | | | | |
| 06/19/19 | Liou, Jessica | 0.80 | 860.00 | 018 | 57015733 |
| | CALL WITH EQUITY ADVISORS (.8). | | | | |
| 06/20/19 | Slack, Richard W. | 0.70 | 892.50 | 018 | 57000392 |
| | ATTEND LITIGATION CALL (.7). | | | | |
| 06/20/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 018 | 56736211 |
| | PARTICIPATE ON LITIGATION TEAM CALL TO DISCUSS STRATEGIES AND OPEN ITEMS (0.6). | | | | |
| 06/20/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 56750417 |
| | PARTICIPATE ON ADVISOR CALL (.2). | | | | |
| 06/20/19 | Goren, Matthew | 0.30 | 322.50 | 018 | 56768786 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL WITH LAZARD AND ALIXPARTNERS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/20/19 | Bostel, Kevin | 0.50 | 497.50 | 018 | 56738028 |
| | REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES. | | | | |
| 06/20/19 | Irani, Neeckaun | 1.00 | 560.00 | 018 | 56752272 |
| | ATTEND TEAM WEEKLY MEETING. | | | | |
| 06/21/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 018 | 56744532 |
| | PARTICIPATE ON WEIL INTERNAL UPDATE AND WORK STREAM CALL (1.2). | | | | |
| 06/21/19 | Bond, W. Michael | 0.50 | 800.00 | 018 | 56745057 |
| | ATTEND WEIL TEAM MEETING. | | | | |
| 06/21/19 | Slack, Richard W. | 1.30 | 1,657.50 | 018 | 56943464 |
| | TEAM INTERNAL MEETING. | | | | |
| 06/21/19 | Singh, David R. | 1.20 | 1,350.00 | 018 | 56757515 |
| | WEEKLY TEAM MEETING. | | | | |
| 06/21/19 | Liou, Jessica | 2.00 | 2,150.00 | 018 | 56758910 |
| | MEETING WITH TEAM. | | | | |
| 06/21/19 | Goslin, Thomas D. | 1.10 | 1,155.00 | 018 | 56751452 |
| | PARTICIPATE ON WEIL UPDATE CALL (1.1). | | | | |
| 06/21/19 | Goren, Matthew | 1.80 | 1,935.00 | 018 | 56768799 |
| | WEEKLY WEIL WIP MEETING. | | | | |
| 06/21/19 | Tran, Hong-An Nguyen | 1.00 | 995.00 | 018 | 57000416 |
| | TEAM CONFERENCE CALL (1.0). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/19 | Kramer, Kevin | 1.20 | 1,194.00 | 018 | 56943474 |
| | PARTICIPATE ON BANKRUPTCY TEAM CALL. | | | | |
| 06/21/19 | Bostel, Kevin | 1.70 | 1,691.50 | 018 | 56737990 |
| | ATTEND WEEKLY TEAM MEETING (1.5) (PARTIAL); FOLLOW-UP DISCUSSION WITH J. LIOU RE: SAME (.2). | | | | |
| 06/21/19 | Fink, Moshe A. | 0.40 | 380.00 | 018 | 56765938 |
| | WEEKLY TEAM MEETING (PARTIAL). | | | | |
| 06/21/19 | Kleinjan, John M. | 1.30 | 1,027.00 | 018 | 56743835 |
| | ATTEND WEIL INTERNAL WEEKLY TEAM MEETING. | | | | |
| 06/21/19 | Carens, Elizabeth Anne | 2.30 | 1,288.00 | 018 | 56945531 |
| | ATTEND WIP MEETING (1.8); CALL WITH K&B RE: UPCOMING DEADLINE (.5). | | | | |
| 06/21/19 | Foust, Rachael L. | 2.50 | 1,725.00 | 018 | 56854929 |
| | ATTEND WIP MEETING (1.1) AND FOLLOW-UP PLAN MEETING (0.7); PARTICIPATE ON WEEKLY PLANNING CALL WITH KELLER BENVENUTTI (0.7). | | | | |
| 06/21/19 | Pitcher, Justin R. | 3.30 | 2,607.00 | 018 | 56746823 |
| | WEEKLY WIP WITH WEIL TEAM REGARDING CASE AND WORKSTREAM UPDATES (1.6); REVISE PROTOCOL CHART (1.7). | | | | |
| 06/21/19 | Schinckel, Thomas Robert | 1.70 | 1,173.00 | 018 | 56744479 |
| | PREPARE FOR (0.6) AND ATTEND WEIL TEAM WIP MEETING (1.1). | | | | |
| 06/22/19 | Karotkin, Stephen | 0.40 | 640.00 | 018 | 56744582 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE MATTERS. | | | | |
| 06/25/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 018 | 56811251 |
| | ATTEND CLIENT MEETING RE: CHAPTER 11 STRATEGY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 018 | 56943457 |
| | PARTICIPATE ON BI-WEEKLY ADVISORS CALL WITH ALIX AND LAZARD. | | | | |
| 06/25/19 | Liou, Jessica | 0.70 | 752.50 | 018 | 56818370 |
| | BI-WEEKLY ADVISORS CALL (PARTIAL). | | | | |
| 06/25/19 | Goren, Matthew | 0.60 | 645.00 | 018 | 56795893 |
| | BI-WEEKLY ADVISOR CALL (PARTIAL). | | | | |
| 06/25/19 | Goltser, Jonathan | 1.20 | 1,050.00 | 018 | 56808258 |
| | CALL WITH CLIENT, WGM AND FAS (1.2). | | | | |
| 06/27/19 | Bond, W. Michael | 0.50 | 800.00 | 018 | 56783213 |
| | ATTEND WEIL TEAM MEETING. | | | | |
| 06/27/19 | Bond, W. Michael | 0.20 | 320.00 | 018 | 56937453 |
| | REVIEW WIP LIST. | | | | |
| 06/27/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 018 | 56798982 |
| | PARTICIPATE ON TEAM CALL TO DISCUSS UPDATES AND NEXT STEPS ON OPEN ITEMS. | | | | |
| 06/27/19 | Singh, David R. | 1.00 | 1,125.00 | 018 | 56790555 |
| | WEEKLY TEAM MEETING (1.0). | | | | |
| 06/27/19 | Goslin, Thomas D. | 0.70 | 735.00 | 018 | 56946633 |
| | PARTICIPATE ON WEEKLY WEIL TEAM UPDATE CALL. | | | | |
| 06/27/19 | Goren, Matthew | 1.20 | 1,290.00 | 018 | 56795705 |
| | ATTEND WEEKLY WEIL WIP MEETING (1.2). | | | | |
| 06/27/19 | Kramer, Kevin | 0.60 | 597.00 | 018 | 56946635 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEEKLY BANKRUPTCY TEAM MEETING. | | | | |
| 06/27/19 | Bostel, Kevin | 1.90 | 1,890.50 | 018 | 56810913 |
| | ATTEND ADVISOR UPDATE CALL WITH ALIX, LAZARD, AND WEIL TEAM (.3); ATTEND WEEKLY TEAM MEETING (1.6). | | | | |
| 06/27/19 | Brookstone, Benjamin | 1.00 | 875.00 | 018 | 56946638 |
| | PARTICIPATE ON WEEKLY UPDATE CALL. | | | | |
| 06/27/19 | Fink, Moshe A. | 0.40 | 380.00 | 018 | 56845080 |
| | PARTICIPATE ON WEEKLY TEAM CALL. | | | | |
| 06/27/19 | Shaddy, Aaron | 0.50 | 345.00 | 018 | 56798368 |
| | PARTICIPATE ON WEEKLY TEAM CALL. | | | | |
| 06/27/19 | Carens, Elizabeth Anne | 1.00 | 560.00 | 018 | 57004816 |
| | ATTEND WIP MEETING. | | | | |
| 06/27/19 | Foust, Rachael L. | 0.90 | 621.00 | 018 | 57017134 |
| | ATTEND WIP MEETING (0.9). | | | | |
| 06/27/19 | Silber, Gary | 0.50 | 497.50 | 018 | 56946640 |
| | PARTICIPATE ON WEIL GROUP CALL. | | | | |
| 06/27/19 | Pitcher, Justin R. | 1.60 | 1,264.00 | 018 | 56783227 |
| | WEEKLY WIP WITH WEIL TEAM (1.6). | | | | |
| 06/27/19 | McGrath, Colin | 0.50 | 345.00 | 018 | 56800198 |
| | JOIN WEEKLY TEAM MEETING CALL. | | | | |
| 06/28/19 | Tsekerides, Theodore E. | 1.60 | 1,840.00 | 018 | 56808137 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LITIGATION TEAM CALL TO DISCUSS STRATEGIES ON DISCOVERY AND OPEN MOTIONS (0.4); ANALYZE ISSUES RE APPROACH ON CLAIMS RESOLUTION AND POTENTIAL MOTIONS RE SAME AND ARGUMENTS AGAINST (1.2). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy(includes calls with client and team calls):** | | **126.70** | **$128,890.00** | | |
| 06/05/19 | Goren, Matthew | 0.30 | 322.50 | 019 | 56639207 |
| | CONFER WITH K&B RE: HEARING DATES. | | | | |
| 06/08/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 019 | 56854989 |
| | REVIEW AND REVISE HEARING AGENDA. | | | | |
| 06/10/19 | Goren, Matthew | 0.30 | 322.50 | 019 | 56669334 |
| | REVIEW HEARING AGENDA AND CONFER WITH R. FOUST RE: SAME. | | | | |
| 06/10/19 | Foust, Rachael L. | 0.20 | 138.00 | 019 | 56858184 |
| | REVIEW AND REVISE AGENDA FOR UPCOMING HEARING (0.2). | | | | |
| 06/11/19 | Tran, Hong-An Nguyen | 3.50 | 3,482.50 | 019 | 56914926 |
| | ATTEND OMNIBUS HEARING (2); PREPARE FOR SAME (1.5). | | | | |
| 06/24/19 | Goren, Matthew | 0.20 | 215.00 | 019 | 56795692 |
| | REVIEW AGENDA AND EMAILS WITH K&B RE: SAME. | | | | |
| 06/24/19 | Minga, Jay | 0.20 | 190.00 | 019 | 56943103 |
| | REVISE AGENDA FOR WEDNESDAY JUNE 26, 2019 HEARING. | | | | |
| 06/26/19 | Karotkin, Stephen | 7.80 | 12,480.00 | 019 | 56943664 |
| | PREPARE FOR AND ATTEND HEARING RE: BAR DATE MOTION. | | | | |
| 06/26/19 | Slack, Richard W. | 6.80 | 8,670.00 | 019 | 56943661 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND HEARING ON BAR DATE AND PROTECTIVE ORDER. | | | | |
| 06/26/19 | Tsekerides, Theodore E. | 5.00 | 5,750.00 | 019 | 56790887 |
| | HEARING PREP AND HEARING. | | | | |
| 06/26/19 | Goren, Matthew | 7.40 | 7,955.00 | 019 | 56795855 |
| | PREPARE FOR (2.9) AND ATTEND HEARING ON BAR DATE MOTION AND OTHER MATTERS (4.5). | | | | |
| 06/26/19 | Tran, Hong-An Nguyen | 4.30 | 4,278.50 | 019 | 56814450 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 06/26/19 | Kramer, Kevin | 4.20 | 4,179.00 | 019 | 56943493 |
| | ATTEND OMNIBUS HEARING (4.2). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **40.70** | **$48,263.00** | | |
| 06/06/19 | Karotkin, Stephen | 0.40 | 640.00 | 020 | 56654332 |
| | REVIEW GOVERNMENT REPORT (.4). | | | | |
| 06/24/19 | Karotkin, Stephen | 0.40 | 640.00 | 020 | 56811176 |
| | CONFERENCE J. WELLS RE: LEGISLATIVE STATUS. | | | | |
| 06/27/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 020 | 56810544 |
| | REVIEW DRAFT LEGISLATION. | | | | |
| 06/27/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 020 | 56937452 |
| | MEETINGS WITH COMPANY RE: LEGISLATIVE ISSUES AND PROPOSALS. | | | | |
| 06/28/19 | Karotkin, Stephen | 3.50 | 5,600.00 | 020 | 56811199 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL COMPANY RE: DRAFT LEGISLATION (2X) (1.1); TELEPHONE J. SIMON RE: DRAFT LEGISLATION (.4); CALL J. LODUCA RE: LEGISLATION AND PROPOSED REVISIONS (.3); REVIEW MEMO RE: COMMENTS ON LEGISLATION (.4); REVIEW AND PREPARE COMMENTS ON DRAFT LEGISLATION (1.3). | | | | |
| 06/30/19 | Liou, Jessica | 0.50 | 537.50 | 020 | 56946052 |
| | CALL WITH PJT, JONES DAY, COMPANY AND COMPANY ADVISORS RE LEGISLATIVE UPDATE (.5). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 020 - Legislative Issues/Inverse Reform:** | | **8.60** | **$13,497.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/13/19 | Liou, Jessica | 10.20 | 5,482.50 | 022 | 56711378 |
| | NON-WORKING TRAVEL FROM NEW YORK TO SAN FRANCISCO (7.0); NON-WORKING TRAVEL FROM SAN FRANCISCO BACK TO NEW YORK (3.2). | | | | |
| 06/14/19 | Karotkin, Stephen | 7.70 | 6,160.00 | 022 | 56701264 |
| | TRAVEL TO SAN FRANCISCO FOR MEDIATION WITH TCC AND PLAINTIFF LAWYERS (4.6); TRAVEL TO NEW YORK (3.1). | | | | |
| 06/14/19 | Liou, Jessica | 6.50 | 3,493.75 | 022 | 56710565 |
| | NON-WORKING TRAVEL FROM SAN FRANCISCO TO NEW YORK. | | | | |
| 06/15/19 | Karotkin, Stephen | 3.20 | 2,560.00 | 022 | 56714095 |
| | TRAVEL TO NEW YORK (3.2). | | | | |
| 06/17/19 | Karotkin, Stephen | 4.70 | 3,760.00 | 022 | 56731903 |
| | TRAVEL TO SAN FRANCISCO (4.7). | | | | |
| 06/20/19 | Karotkin, Stephen | 5.40 | 4,320.00 | 022 | 56744381 |
| | TRAVEL TO NEW YORK (5.4). | | | | |
| 06/21/19 | Karotkin, Stephen | 2.70 | 2,160.00 | 022 | 56744510 |
| | TRAVEL TO NEW YORK (2.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/24/19 | Karotkin, Stephen | 5.70 | 4,560.00 | 022 | 56810718 |
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 06/24/19 | Slack, Richard W. | 2.90 | 1,848.75 | 022 | 56808651 |
| | TRAVEL TO SFO. | | | | |
| 06/24/19 | Tsekerides, Theodore E. | 5.00 | 2,875.00 | 022 | 56790332 |
| | TRAVEL TO SAN FRAN FOR HEARING. | | | | |
| 06/24/19 | Goren, Matthew | 8.80 | 4,730.00 | 022 | 56795834 |
| | TRAVEL TO SF FOR JUNE 26 OMNIBUS HEARING AND CLIENT MEETINGS. | | | | |
| 06/25/19 | Karotkin, Stephen | 0.80 | 640.00 | 022 | 56811277 |
| | TRAVEL TO AND FROM CPUC MEETING. | | | | |
| 06/26/19 | Slack, Richard W. | 2.00 | 1,275.00 | 022 | 56770510 |
| | TRAVEL TO NYC. | | | | |
| 06/26/19 | Tsekerides, Theodore E. | 5.00 | 2,875.00 | 022 | 56790214 |
| | TRAVEL FROM SAN FRANCISCO TO NY FOLLOWING HEARING. | | | | |
| 06/26/19 | Goren, Matthew | 7.80 | 4,192.50 | 022 | 56795730 |
| | TRAVEL FROM SF TO NY AFTER BAR DATE HEARING. | | | | |
| 06/27/19 | Karotkin, Stephen | 2.40 | 1,920.00 | 022 | 56811196 |
| | TRAVEL TO NEW YORK. | | | | |
| 06/28/19 | Karotkin, Stephen | 2.10 | 1,680.00 | 022 | 56811228 |
| | TRAVEL TO NEW YORK. | | | | |

**SUBTOTAL TASK 022 - Non-Working Travel:**      **82.90**      **$54,532.50**

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 023 | 57057071 |
| | REVIEW REVISED PAPERS ON LIFT STAY RE: FERC PROCEEDING (.5); EMAIL WITH LOCAL COUNSEL RE: FERC LIFT STAY (.1);. | | | | |
| 06/03/19 | Shaddy, Aaron | 0.10 | 69.00 | 023 | 57057072 |
| | REVISE FERC LIFT STAY. | | | | |
| 06/07/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 023 | 56659044 |
| | EMAIL WITH TEAM RE: COURT DECISION ON DECLARATORY JUDGMENT (.2); OVERVIEW OF COURT DECISION (.3); EMAIL WITH COUNTER-PARTIES RE: LIFT STAY (.1). | | | | |
| 06/07/19 | Singh, David R. | 0.40 | 450.00 | 023 | 56914176 |
| | REVIEW JUDGMENT ON COMPLAINT IN FERC ACTION AND CORRESPONDENCE RE SAME. | | | | |
| 06/07/19 | Goren, Matthew | 0.90 | 967.50 | 023 | 56655168 |
| | REVIEW COURT'S MEMORANDUM DECISION AND EMAILS RE: SAME. | | | | |
| 06/07/19 | Kramer, Kevin | 0.90 | 895.50 | 023 | 57057075 |
| | REVIEW FERC ORDER AND EMAILS, DISCUSSIONS RE SAME. | | | | |
| 06/07/19 | Shaddy, Aaron | 0.50 | 345.00 | 023 | 57057074 |
| | REVIEW AND ANALYZE COURT'S ORDER ON PG&E V FERC. | | | | |
| 06/08/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 023 | 56653321 |
| | REVIEW COURT DECISION ON DJ IN ADVERSARY PROCEEDING AGAINST FERC (0.7); ANALYZE ISSUES RE: NEXT STEPS ON ADVERSARY PROCEEDING AND LIFT STAY ISSUE IN FERC PROCEEDING (0.4). | | | | |
| 06/10/19 | Singh, David R. | 0.40 | 450.00 | 023 | 56709778 |
| | REVIEW CORRESPONDENCE WITH PG&E RE FERC DECISION (.2); REVIEW CORRESPONDENCE WITH MTO RE FERC DECISION (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/19 | Shaddy, Aaron | 0.70 | 483.00 | 023 | 56914890 |
| | DRAFT SUMMARY OF BK COURT RULING ON PG&E V. FERC AP FOR CLIENT. | | | | |
| 06/10/19 | Africk, Max M. | 0.10 | 87.50 | 023 | 56705839 |
| | EMAIL A. SHADDY RE: FERC. | | | | |
| 06/12/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 023 | 56704333 |
| | REVIEW STIP AND ANALYZE ISSUES RE: NEXT STEPS (0.4); CALL WITH CLIENT AND TEAM RE: APPEAL ISSUES (0.7). | | | | |
| 06/12/19 | Singh, David R. | 0.20 | 225.00 | 023 | 56709052 |
| | CORRESPOND AND REVIEW AMENDED DECLARATORY JUDGMENT RE FERC. | | | | |
| 06/12/19 | Liou, Jessica | 0.70 | 752.50 | 023 | 56915622 |
| | CONFER WITH WEIL AND MTO RE FERC ISSUES. | | | | |
| 06/12/19 | Goren, Matthew | 0.70 | 752.50 | 023 | 56680837 |
| | CALL WITH CLIENT AND LITIGATION TEAM RE: FERC APPEALS. | | | | |
| 06/12/19 | Shaddy, Aaron | 0.70 | 483.00 | 023 | 56915639 |
| | CALL WITH APPELLATE AND FERC COUNSEL ON PGE V FERC DECISION AND NEXT STEPS. | | | | |
| 06/13/19 | Singh, David R. | 0.60 | 675.00 | 023 | 56915692 |
| | REVIEW MONTALI MEMORANDUM RE CERTIFICATION OF FERC SUMMARY JUDGMENT DECISION AND CORRESPONDENCE RE SAME (.4); REVIEW NOTICES OF APPEAL OF FERC DECISION (.2). | | | | |
| 06/13/19 | Kramer, Kevin | 0.20 | 199.00 | 023 | 56915727 |
| | EMAILS RE FERC MOTIONS TO LIFT STAY (.2). | | | | |
| 06/14/19 | Shaddy, Aaron | 0.20 | 138.00 | 023 | 57057079 |
| | REVIEW DOCKET UPDATES RE FERC APPEALS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 023 | 56726565 |
| | REVIEW AND REVISE PROPOSED ORDER ON LIFT STAY (0.3). | | | | |
| 06/18/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 023 | 56737164 |
| | REVISE PROPOSED STIP ON FERC ACTION (0.3). | | | | |
| 06/19/19 | Tsekerides, Theodore E. | 1.40 | 1,610.00 | 023 | 56737519 |
| | CONFERENCE CALL WITH PPA COUNSEL RE: PROPOSED STIP (0.1); REVIEW AND REVISE PROPOSED STIP WITH PPAS/FERC (0.2); ANALYZE ISSUES RE: LIMITED RESPONSE TO PPA MOTIONS AND REPLY (0.6); REVIEW FERC AND PPA LIMITED OBJECTIONS TO MOTION TO LIFT STAY (0.2); PARTICIPATE ON CONFERENCE CALL WITH E. GOLDENBERG RE: STIP AND REPLY (0.3). | | | | |
| 06/20/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 023 | 56736204 |
| | REVIEW AND FURTHER REVISE PROPOSED STIPULATION WITH COUNTERPARTIES AND FERC RE: APPEAL ISSUES (0.3); ANALYZE ISSUES RE: REPLY FILING AND ISSUES RE: APPEAL (0.3); EMAIL WITH MUNGER RE: REVISIONS TO STAY ISSUES (0.2). | | | | |
| 06/21/19 | Tsekerides, Theodore E. | 1.30 | 1,495.00 | 023 | 56737499 |
| | FINALIZE REPLY/RESPONSE ON LIFT STAY RE: FERC PROCEEDING ISSUES (0.3); EMAIL WITH CLIENT AND TEAM RE: REVISED PROPOSED ORDER AND PAPERS (0.2); EMAIL FROM FERC RE: PROPOSED ORDER AND ANALYZE ISSUES RE: SAME (0.2); EMAIL FROM PPAS RE: LIFT STAY ISSUES, ANALYZE ISSUES RE: SAME AND RESPOND TO SAME (0.3); ANALYZE APPROACH FOR HEARING RE: LIFT STAY (0.3). | | | | |
| 06/21/19 | Singh, David R. | 0.20 | 225.00 | 023 | 56757278 |
| | REVIEW CORRESPONDENCE RE FERC PROCEEDING. | | | | |
| 06/24/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 023 | 56790759 |
| | REVIEW ORDER DECISION AND EMAIL WITH TEAM REVIEW SAME AND NEXT STEPS (0.1); ANALYZE ISSUES RE: PETITION FOR REVIEW (0.2). | | | | |
| 06/25/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 023 | 56790220 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH F. WAN RE: REJECTION ISSUES (0.2); ANALYZE ISSUES RE: NEXT STEPS ON FERC PROCEEDING AND STRATEGIES RE: APPEAL (0.3). | | | | |
| 06/26/19 | Shaddy, Aaron<br>DRAFT ELWARD MOTION TO DISMISS. | 2.70 | 1,863.00 | 023 | 57057078 |
| 06/27/19 | Tsekerides, Theodore E.<br>REVIEW PPA FILING RE: APPEAL (0.1); EMAIL WITH CLIENT AND MTO RE: APPEAL ISSUES (0.1). | 0.20 | 230.00 | 023 | 56798950 |
| 06/27/19 | Singh, David R.<br>REVIEW CORRESPONDENCE FROM MUNGER RE APPEAL RE FERC ADVERSARY PROCEEDING RULING. | 0.20 | 225.00 | 023 | 56946634 |
| **SUBTOTAL TASK 023 - FERC Adversary Proceeding:** | | **18.90** | **$19,060.50** | | |
| 05/22/19 | Foust, Rachael L.<br>PARTICIPATE ON RECLAMATION CALL (0.4). | 0.40 | 276.00 | 024 | 56628701 |
| 06/06/19 | Goren, Matthew<br>EMAILS WITH ALIXPARTNERS RE: 503(B)(9) CLAIMS (0.3); CALL WITH ALIXPARTNERS AND CLIENT RE: 503(B)(9) AND RECLAMATION CLAIMS (1.0). | 1.30 | 1,397.50 | 024 | 56654855 |
| 06/06/19 | Carens, Elizabeth Anne<br>RESEARCH RECLAMATION DEMAND ISSUES (.6); REVIEW AND REVISE DRAFT RECLAMATION DEMAND NOTICE (.8). | 1.40 | 784.00 | 024 | 56854961 |
| 06/06/19 | Foust, Rachael L.<br>CORRESPOND WITH ALIXPARTNERS REGARDING RECLAMATION AND 503(B)(9) FILINGS (0.5); CORRESPOND WITH LOCAL COUNSEL RE: SAME (0.2);. | 0.70 | 483.00 | 024 | 56857800 |
| 06/10/19 | Goren, Matthew<br>EMAILS WITH ALIXPARTNERS RE: 503(B)(9) ISSUES. | 0.40 | 430.00 | 024 | 56669267 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/19 | Foust, Rachael L. | 0.20 | 138.00 | 024 | 56858151 |
| | CONDUCT RESEARCH REGARDING RECLAMATION ISSUES (0.2). | | | | |
| 06/11/19 | Foust, Rachael L. | 1.10 | 759.00 | 024 | 56858133 |
| | CONDUCT RESEARCH RECLAMATION ISSUE (0.7); CORRESPOND WITH ALIX AND COMPANY RE SAME (0.4). | | | | |
| 06/12/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 024 | 56758752 |
| | PARTICIPATE ON RECLAMATION CALL WITH CLIENT/ALIX. | | | | |
| 06/12/19 | Foust, Rachael L. | 0.20 | 138.00 | 024 | 56859707 |
| | CONDUCT RESEARCH RELATED TO 503(B)(9) CLAIMS (0.2). | | | | |
| 06/14/19 | Goren, Matthew | 0.20 | 215.00 | 024 | 56701704 |
| | EMAILS WITH R. FOUST RE: 503(B)(9) RESEARCH ISSUES. | | | | |
| 06/14/19 | Foust, Rachael L. | 0.70 | 483.00 | 024 | 56863281 |
| | CORRESPOND WITH ALIX AND INTERNALLY REGARDING RECLAMATION DEMANDS AND RECONCILIATION (0.7). | | | | |
| 06/17/19 | Goren, Matthew | 0.20 | 215.00 | 024 | 56716388 |
| | EMAILS WITH ALIXPARTNERS RE: 503(B)(9) CLAIMS (0.2). | | | | |
| 06/17/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 024 | 56753367 |
| | REVIEW AND REVISE RECLAMATION NOTICE. | | | | |
| 06/19/19 | Bostel, Kevin | 0.30 | 298.50 | 024 | 56737870 |
| | CALL WITH B. BRUNER RE: RECLAMATION ISSUES (.1); REVIEW PLEADINGS RE: SAME AND CALL WITH R. FOUST (.2). | | | | |
| 06/20/19 | Goren, Matthew | 0.60 | 645.00 | 024 | 56768869 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CONFERENCES WITH R. FOUST AND L. CARENS RE: RECLAMATION NOTICE (0.2); REVIEW DRAFT 503(B)(9) NOTICE MATERIALS (0.4). | | | | |
| 06/20/19 | Carens, Elizabeth Anne | 1.90 | 1,064.00 | 024 | 56752916 |
| | REVIEW AND REVISE RECLAMATION OBJECTION NOTICE. REVIEW AND REVISE RECLAMATION NOTICE EXHIBIT. | | | | |
| 06/20/19 | Foust, Rachael L. | 0.80 | 552.00 | 024 | 56864279 |
| | CONDUCT RESEARCH RELATED TO RECLAMATION DEMANDS (0.2); REVIEW RECLAMATION EXHIBIT AND CORRESPOND WITH ALIX RE: SAME (0.6). | | | | |
| 06/21/19 | Carens, Elizabeth Anne | 3.10 | 1,736.00 | 024 | 56753057 |
| | REVIEW AND REVISE RECLAMATION OBJECTION NOTICE. REVIEW AND REVISE RECLAMATION NOTICE EXHIBIT. | | | | |
| 06/21/19 | Foust, Rachael L. | 2.90 | 2,001.00 | 024 | 56863540 |
| | REVIEW AND REVISE RECLAMATION NOTICE AND EXHIBIT (2.4); DISCUSS SAME WITH L. CARENS (0.5). | | | | |
| 06/22/19 | Goren, Matthew | 2.60 | 2,795.00 | 024 | 56768883 |
| | REVISE RECLAMATION NOTICE (1.4) AND EMAILS WITH L. CARENS RE: SAME (0.4); REVISE SUPPORTING DECLARATION RE: SAME (0.8). | | | | |
| 06/24/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 024 | 56790643 |
| | PARTICIPATE ON RECLAMATION CALL WITH CLIENT/ALIX. | | | | |
| 06/24/19 | Carens, Elizabeth Anne | 4.20 | 2,352.00 | 024 | 56863384 |
| | REVIEW AND REVISE RECLAMATION NOTICE AND EXHIBIT (2.6); REVIEW AND REVISE 503(B)(9) OBJECTION AND EXHIBIT (.6); RESEARCH 503(B)(9) ISSUES (1). | | | | |
| 06/25/19 | Goren, Matthew | 0.70 | 752.50 | 024 | 56795738 |
| | REVISE RECLAMATION NOTICE AND EMAILS WITH R. FOUST RE: SAME (0.4); CALL WITH L. CARENS RE: 503(B)(9) ANALYSIS AND ISSUES (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/19 | Carens, Elizabeth Anne | 4.30 | 2,408.00 | 024 | 56863385 |
| | CONDUCT RESEARCH RE: 503(B)(9) CLAIM ISSUES (2.1); REVIEW AND REVISE RECLAMATION NOTICE AND EXHIBIT (2.2). | | | | |
| 06/25/19 | Foust, Rachael L. | 1.70 | 1,173.00 | 024 | 56863547 |
| | REVIEW AND REVISE RECLAMATION NOTICE AND DECLARATION (1.7). | | | | |
| 06/26/19 | Foust, Rachael L. | 1.10 | 759.00 | 024 | 56864151 |
| | REVIEW AND REVISE RECLAMATION NOTICE AND RELATED DECLARATION (1.1). | | | | |
| 06/27/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 024 | 56810709 |
| | REVIEW AND REVISE RECLAMATION CLAIM PLEADING (.8). | | | | |
| 06/27/19 | Goren, Matthew | 0.80 | 860.00 | 024 | 56795742 |
| | REVISE RECLAMATION NOTICE AND DECLARATION AND CONFER WITH L. CARENS RE: SAME. | | | | |
| 06/27/19 | Foust, Rachael L. | 1.90 | 1,311.00 | 024 | 56864173 |
| | REVIEW AND REVISE RECLAMATION NOTICE AND RELATED DECLARATION (1.9). | | | | |
| 06/28/19 | Goren, Matthew | 0.60 | 645.00 | 024 | 56795875 |
| | FINAL REVIEW OF RECLAMATION NOTICE AND DECLARATION. | | | | |
| 06/28/19 | Carens, Elizabeth Anne | 3.70 | 2,072.00 | 024 | 56863377 |
| | REVIEW AND REVISE 503(B)(9) OBJECTION (.4); REVIEW AND REVIEW 503(B)(9) EXHIBIT (1.4); REVIEW AND REVISE RECLAMATION DEMAND NOTICE AND EXHIBIT (1.9). | | | | |
| 06/28/19 | Foust, Rachael L. | 1.50 | 1,035.00 | 024 | 56864450 |
| | REVIEW, REVISE AND FINALIZE RECLAMATION NOTICE AND DECLARATION FOR FILING (1.5). | | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL TASK 024 - Reclamation/503(b)(9) Claims:** | **41.60** | **$29,785.50** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/19 | Liou, Jessica | 0.30 | 322.50 | 025 | 56914673 |
| | CONFER WITH S. FRANK RE REGULATORY ISSUES. | | | | |
| 06/04/19 | Liou, Jessica | 0.20 | 215.00 | 025 | 57054344 |
| | CONFER WITH M. GOREN RE OII SETTLEMENTS (.2). | | | | |
| 06/05/19 | Goslin, Thomas D. | 1.10 | 1,155.00 | 025 | 56657882 |
| | REVIEW CORRESPONDENCE RE ENVIRONMENTAL CLEANUP ISSUE (.2); REVIEW COST REIMBURSEMENT AGREEMENT (.7); DRAFT EMAIL TO CLIENT RE SAME (.2). | | | | |
| 06/06/19 | Liou, Jessica | 2.70 | 2,902.50 | 025 | 57057083 |
| | CALL RE OII SETTLEMENT WITH S. FRANK AND S. COIL (1.5); REVIEW AND REVISE OII SETTLEMENT AGREEMENT (1.2). | | | | |
| 06/06/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 56657920 |
| | DRAFT EMAIL TO CLIENT RE PREPETITION FINES. | | | | |
| 06/07/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 56658062 |
| | REVIEW STIPULATED JUDGMENT RE ENVIRONMENTAL MATTER (.3); DRAFT EMAIL TO CLIENT RE SAME (.1). | | | | |
| 06/10/19 | Karotkin, Stephen | 2.90 | 4,640.00 | 025 | 56677052 |
| | TELEPHONE A. KORNBERG RE: CPUC MEETING (.3); REVIEW MATERIALS FOR CPUC MEETING (.3); ATTEND MEETING WITH CPUC BY VIDEO CONFERENCE (1.6); CONFERENCE CALL WITH CO. IN PREPARATION FOR CPUC CONFERENCE CALL (.7). | | | | |
| 06/10/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 56703944 |
| | RESPOND TO CLIENT QUESTION CONCERNING REGULATOR NOTICE (.2). | | | | |
| 06/13/19 | Liou, Jessica | 0.50 | 537.50 | 025 | 57054343 |
| | REVIEW AND REVISE BK LANGUAGE RE OII SETTLEMENT (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Goslin, Thomas D. | 0.90 | 945.00 | 025 | 56752610 |
| | REVIEW INFORMATION RE LEAD-RELATED INVOICES (.6); REVIEW TAX MOTION AUTHORIZATION (.3). | | | | |
| 06/23/19 | Karotkin, Stephen | 0.30 | 480.00 | 025 | 56744785 |
| | TELEPHONE A. KORNBERG RE: CPUC MEETING. | | | | |
| 06/23/19 | Karotkin, Stephen | 0.40 | 640.00 | 025 | 56745009 |
| | CALL B. BENNETT RE: WILDFIRE CLAIMS AND GOV. NEWSOM PROPOSAL. | | | | |
| 06/25/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 025 | 56811367 |
| | ATTEND MEETING AT CPUC RE: CHAPTER 11 FINANCING AND PLAN ISSUES. | | | | |
| 06/25/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 56812389 |
| | DRAFT EMAIL RESPONDING TO CLIENT QUESTION RE REPORTING (.2). | | | | |
| 06/26/19 | Liou, Jessica | 1.50 | 1,612.50 | 025 | 56818357 |
| | CONFER WITH S. FRANK AND S. COYLE RE OII SETTLEMENT (1.0); CONFER WITH MTO RE OII ISSUES (.5). | | | | |
| 06/27/19 | Karotkin, Stephen | 0.60 | 960.00 | 025 | 56810693 |
| | TELEPHONE J. LIOU RE: CPUC SETTLEMENT (.6). | | | | |
| 06/27/19 | Goslin, Thomas D. | 1.00 | 1,050.00 | 025 | 56811729 |
| | REVIEW SECOND AMENDMENT TO AGREEMENT FOR ENVIRONMENTAL REMEDIATION ACTIVITIES RELATED TO 123 MARINA PROPERTY (.6); CALL WITH MEG PIETRASZ RE SAME (.4). | | | | |
| 06/28/19 | Tsekerides, Theodore E. | 1.30 | 1,495.00 | 025 | 56808040 |
| | CALL WITH CLIENT AND COUNSEL RE: OII (0.8); REVIEW OLL FILING (0.5). | | | | |
| 06/28/19 | Singh, David R. | 1.80 | 2,025.00 | 025 | 56790098 |
| | CORRESPOND WITH T. TSEKERIDES RE CPUC INVESTIGATION (.1); REVIEW CPUC OII (.7); CALL WITH OTHER PG&E OUTSIDE COUNSEL RE RESPONSE TO CPUC OII (1.0). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/19 | Liou, Jessica | 0.10 | 107.50 | 025 | 56818399 |
| | CONFER WITH S. FRANK RE OII SETTLEMENT (.1). | | | | |
| 06/28/19 | Goren, Matthew | 0.50 | 537.50 | 025 | 56795796 |
| | CALL WITH CLIENT AND T. TSEKERIDES RE: OII. | | | | |
| **SUBTOTAL TASK 025 - Regulatory Issues including CPUC and FERC:** | | **18.30** | **$22,595.00** | | |
| 06/03/19 | Friedman, Julie T. | 2.40 | 1,440.00 | 026 | 56667549 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/04/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 026 | 56627668 |
| | REVIEW AND REVISE TIME RECORDS ON MONTHLY BILLING STATEMENT FOR CONFIDENTIALITY AND PRIVILEGE (2.6). | | | | |
| 06/04/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 026 | 56855273 |
| | REVIEW RETENTION CHECKLIST FOR CONFLICTS QUESTION. | | | | |
| 06/05/19 | Friedman, Julie T. | 6.40 | 3,840.00 | 026 | 56667535 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/05/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 026 | 56854905 |
| | REVIEW RETENTION CHECKLIST FOR CONFLICTS QUESTION. | | | | |
| 06/05/19 | Peene, Travis J. | 4.90 | 1,176.00 | 026 | 56725846 |
| | ASSIST WITH PREPARATION OF WEIL, GOTSHAL AND MANGES SECOND MONTHLY FEE STATEMENT (3.4); ASSIST WITH PREPARATION OF FIRST INTERIM FEE APPLICATION OF WEIL, GOTSHAL AND MANGES (1.5). | | | | |
| 06/06/19 | Friedman, Julie T. | 4.60 | 2,760.00 | 026 | 56667496 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/07/19 | Friedman, Julie T. | 4.70 | 2,820.00 | 026 | 56667546 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/10/19 | Goren, Matthew | 2.90 | 3,117.50 | 026 | 56669265 |
| | REVIEW APRIL INVOICE FOR PRIVILEGED MATERIAL. | | | | |
| 06/10/19 | Friedman, Julie T. | 3.40 | 2,040.00 | 026 | 56667513 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/11/19 | Goren, Matthew | 1.90 | 2,042.50 | 026 | 56680855 |
| | CONTINUE REVIEWING APRIL INVOICE FOR PRIVILEGE. | | | | |
| 06/11/19 | Peene, Travis J. | 0.80 | 192.00 | 026 | 56725922 |
| | ASSIST WITH PREPARATION OF THIRD MONTHLY FEE STATEMENT OF WEIL, GOTSHAL AND MANGES. | | | | |
| 06/13/19 | Friedman, Julie T. | 0.60 | 360.00 | 026 | 56710438 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/14/19 | Liou, Jessica | 0.20 | 215.00 | 026 | 57054290 |
| | EMAILS WITH M. GOREN RE FEE EXAMINER. | | | | |
| 06/14/19 | Friedman, Julie T. | 2.80 | 1,680.00 | 026 | 56710439 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/17/19 | Friedman, Julie T. | 2.10 | 1,260.00 | 026 | 56710448 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/20/19 | Foust, Rachael L. | 0.30 | 207.00 | 026 | 56864316 |
| | CORRESPOND WITH T. PEENE RE: INTERIM APPLICATION (0.3). | | | | |
| 06/20/19 | Peene, Travis J. | 2.80 | 672.00 | 026 | 56759422 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF FIRST INTERIM FEE APPLICATION. | | | | |
| 06/22/19 | Foust, Rachael L. | 1.30 | 897.00 | 026 | 56863454 |
| | REVIEW MONTHLY FEE STATEMENTS AND DRAFT FIRST INTERIM FEE APPLICATION (1.3). | | | | |
| 06/23/19 | Foust, Rachael L. | 1.10 | 759.00 | 026 | 56863504 |
| | DRAFT FIRST INTERIM FEE APPLICATION (1.1). | | | | |
| 06/24/19 | Foust, Rachael L. | 4.20 | 2,898.00 | 026 | 56863484 |
| | REVIEW MONTHLY STATEMENTS AND SUMMARIZE TIME ENTRIES FOR INTERIM APPLICATION (4.2). | | | | |
| 06/26/19 | Foust, Rachael L. | 0.90 | 621.00 | 026 | 56864110 |
| | DRAFT INTERIM FEE APPLICATION (0.9). | | | | |
| 06/27/19 | Foust, Rachael L. | 1.00 | 690.00 | 026 | 56864162 |
| | DRAFT INTERIM FEE APPLICATION (1.0). | | | | |
| 06/28/19 | Foust, Rachael L. | 0.80 | 552.00 | 026 | 56864272 |
| | DRAFT INTERIM FEE APPLICATION (0.8). | | | | |
| **SUBTOTAL TASK 026 - Retention/Billing/Fee Applications: WGM:** | | **53.80** | **$35,015.00** | | |
| 06/03/19 | Foust, Rachael L. | 0.80 | 552.00 | 027 | 56857722 |
| | DRAFT ORDINARY COURSE PROFESSIONAL REPORT (0.8). | | | | |
| 06/04/19 | Goren, Matthew | 0.30 | 322.50 | 027 | 56628584 |
| | REVIEW QUARTERLY ORDINARY COURSE PROFESSIONAL STATEMENT AND CONFER WITH R. FOUST RE: SAME. | | | | |
| 06/04/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 027 | 56855078 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH E&Y AND ALIX RE: ORDINARY COURSE PROFESSIONAL CONTRACTS. | | | | |
| 06/04/19 | Foust, Rachael L. | 0.70 | 483.00 | 027 | 56857787 |
| | DRAFT AND REVISE ORDINARY COURSE PROFESSIONAL STATEMENT OF COMPLIANCE (0.7). | | | | |
| 06/05/19 | Foust, Rachael L. | 0.30 | 207.00 | 027 | 56857854 |
| | FINALIZE AND CIRCULATE ORDINARY COURSE PROFESSIONAL STATEMENT OF COMPLIANCE (0.3). | | | | |
| 06/12/19 | Carens, Elizabeth Anne | 1.90 | 1,064.00 | 027 | 56758629 |
| | REVIEW AND REVISE ORDINARY COURSE PROFESSIONAL SUPPLEMENTAL DISCLSOSURES AND DECLARATIONS. | | | | |
| 06/12/19 | Foust, Rachael L. | 1.10 | 759.00 | 027 | 56859748 |
| | DRAFT AND REVIEW SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (1.1). | | | | |
| 06/13/19 | Foust, Rachael L. | 0.20 | 138.00 | 027 | 56859708 |
| | FINALIZE AND FILE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (0.2). | | | | |
| 06/14/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 027 | 56758759 |
| | EMAIL CORRESPONDENCE WITH E&Y AND ALIX RE: ORDINARY COURSE PROFESSIONAL CONTRACTS. | | | | |
| 06/21/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 027 | 56752929 |
| | REVIEW AND CORRESPONDENCE WITH E&Y COUNSEL: RE ORDINARY COURSE PROFESSIONAL CONTRACTS. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Ordinary Course Professionals:** | | **6.30** | **$4,085.50** | | |
| 06/03/19 | Liou, Jessica | 0.20 | 215.00 | 028 | 56674151 |
| | CONFER WITH GROOM LAW RE INVOICES (.2). | | | | |
| 06/03/19 | Carens, Elizabeth Anne | 3.90 | 2,184.00 | 028 | 56855165 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE TO ADDRESS TCC QUESTIONS RE: KPMG RETENTION APPLICATION (3.1); REVIEW AND REVISE STIPULATIONS RE: KPMG RETENTION APPLICATION AND MOFO RETENTION APPLICATION (.8). | | | | |
| 06/03/19 | Foust, Rachael L. | 1.20 | 828.00 | 028 | 56857706 |
| | CORRESPOND WITH PROFESSIONALS/COMPANY/UST RE: DELOITTE (0.4), MORRISON FOERSTER (0.6), AND COBLENTZ (0.2) RETENTION APPLICATIONS. | | | | |
| 06/04/19 | Goren, Matthew | 0.30 | 322.50 | 028 | 56628589 |
| | CALLS AND EMAILS WITH R. FOUST AND CLIENT RE: MCKINSEY AND OTHER RETENTION APPLICATIONS (0.3). | | | | |
| 06/04/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 028 | 56855361 |
| | CALL WITH ALIX RE: STATUS OF RETENTION APPLICATIONS (.4); REVIEW AND REVISE STIPULATIONS RE: KMPG AND MOFO RETENTETION APPLICATIONS WITH TCC (.4); ADDRESS QUESTIONS RE: KPMG RETENTION APPLICATION (.1). | | | | |
| 06/04/19 | Foust, Rachael L. | 2.20 | 1,518.00 | 028 | 56857819 |
| | PARTICIPATE ON CALL WITH L. CARENS AND ALIX TEAM RE: STATUS OF PROFESSIONAL RETENTIONS AND FEES (0.7); CORRESPOND WITH PROFESSIONALS, COMPANY AND UST RE: DELOITTE APPLICATION (0.4), GROOM LAW APPLICATION (0.6); AND ACCENTURE PROCESS (0.5). | | | | |
| 06/05/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 028 | 56855107 |
| | DISCUSSIONS WITH KPMG AND TCC RE: OUSTANDING QUESTIONS RELATED TO KPMG RETENTION APPLICATION. | | | | |
| 06/06/19 | Carens, Elizabeth Anne | 1.00 | 560.00 | 028 | 56854965 |
| | CORRESPONDENCE WITH WTW RE: RETENTION APPLICATION CONTRACTS (.2); REVIEW AND DISCUSSION OBJECTION TO KPMG RETENTION APPLICATION (.6); DISCUSSION WITH TCC RE: QUESTIONS TO KPMG RETENTION APPLICATION (.2). | | | | |
| 06/07/19 | Goren, Matthew | 0.30 | 322.50 | 028 | 56654758 |
| | EMAILS WITH R. FOUST AND L. CARENS RE: MOFO AND DELOITTE RETENTIONS. | | | | |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 028 | 56855091 |
| | REVIEW AND REVISE KPMG PROPOSED ORDER (.8); REVIEW AND REVISE NOTICE RE: PROPOSED ORDER (.4); DISCUSSION WITH TCC RE: QUESTIONS TO KPMG RETENTION APPLICATION (.3). | | | | |
| 06/07/19 | Foust, Rachael L. | 0.40 | 276.00 | 028 | 56858018 |
| | CORRESPOND WITH PROFESSIONALS, CLIENT, U.S. TRUSTEE AND OTHER INTERESTED PARTIES REGARDING STATUS OF CERTAIN RETENTION APPLICATIONS (0.4). | | | | |
| 06/10/19 | Carens, Elizabeth Anne | 0.20 | 112.00 | 028 | 56758625 |
| | CORRESPONDENCE REGARDING HEARING PREP RE: KPMG RETENTION APPLICATION. | | | | |
| 06/10/19 | Foust, Rachael L. | 1.90 | 1,311.00 | 028 | 56858134 |
| | CORRESPOND WITH DELOITTE, COBLENTZ, AND BERMAND & TODDERRUD REGARDING RETENTION PROCESS AND TIMING (1.9). | | | | |
| 06/11/19 | Goren, Matthew | 0.10 | 107.50 | 028 | 56680830 |
| | EMAILS WITH R. FOUST RE: MCKINSEY RETENTION AND U.S. TRUSTEE (0.1). | | | | |
| 06/11/19 | Foust, Rachael L. | 1.40 | 966.00 | 028 | 56858122 |
| | REVIEW AND REVISE BERMAN AND TODDERUD RETENTION DOCUMENTS (0.8); CORRESPOND WITH MORRISON& FOERSTER AND COBLENTZ RE: RETENTION APPLICATIONS AND TIMING (0.6). | | | | |
| 06/12/19 | Goren, Matthew | 0.40 | 430.00 | 028 | 56680826 |
| | EMAILS WITH R. FOUST RE: MCKINSEY RETENTION (0.4). | | | | |
| 06/12/19 | Foust, Rachael L. | 2.00 | 1,380.00 | 028 | 56859737 |
| | CORRESPOND WITH MCKINSEY AND U.S. TRUSTEE REGARDING MCKINSEY RETENTION APPLICATION (0.6); CORRESPOND WITH PROFESSIONALS REGARDING STATUS AND TIMING OF RETENTION APPLICATIONS (0.3); REVIEW AND REVISE COBLENTZ AND MOFO RETENTION MATERIALS (1.1). | | | | |
| 06/13/19 | Liou, Jessica | 0.50 | 537.50 | 028 | 57005167 |
| | CALL WITH K. BOSTEL RE RETENTION ISSUES (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/13/19 | Goren, Matthew | 0.80 | 860.00 | 028 | 56687067 |
| | REVISE ANGEION RETENTION OBJECTION. | | | | |
| 06/13/19 | Foust, Rachael L. | 0.10 | 69.00 | 028 | 56859710 |
| | CORRESPOND WITH ALIX REGARDING TERMS OF CERTAIN PROFESSIONALS' ENGAGEMENT (0.1). | | | | |
| 06/14/19 | Liou, Jessica | 0.20 | 215.00 | 028 | 56915829 |
| | EMAILS WITH J. PITCHER RE FEE EXAMINER (.2). | | | | |
| 06/14/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 028 | 56758723 |
| | REVIEW AND REVISE KPMG FEE STATEMENT FOR FILING (1.1); REVIEW AND PREPARE FOR FILING JENNER SUPPLEMENTAL DECLARATION (.2); REVIEW KPMG RETENTION APPLICATION FOR FILING (.3). | | | | |
| 06/14/19 | Foust, Rachael L. | 0.40 | 276.00 | 028 | 56863320 |
| | REVIEW AND COMMENT ON PROFESSIONAL'S MONTHLY FEE STATEMENT (0.4). | | | | |
| 06/14/19 | Lee, Kathleen | 0.60 | 252.00 | 028 | 56762527 |
| | UPDATE RETENTION CHECKLIST. | | | | |
| 06/17/19 | Foust, Rachael L. | 0.20 | 138.00 | 028 | 56863297 |
| | CORRESPOND WITH PROFESSIONAL AND LOCAL COUNSEL REGARDING RETENTION PROCESS (0.2). | | | | |
| 06/18/19 | Karotkin, Stephen | 1.50 | 2,400.00 | 028 | 56744511 |
| | CONFERENCE CALL WITH CRAVATH RE: FEE EXAMINER PROTOCOL (.8); CONFERENCE CALL WITH MILBANK RE: SAME (.7). | | | | |
| 06/18/19 | Liou, Jessica | 2.20 | 2,365.00 | 028 | 56750148 |
| | CONFER WITH CRAVATH RE FEE EXAMINER PROTOCOL (1.0); CONFER WITH K. BOSTEL RE FEE EXAMINER PROTOCOL (.5); CONFER WITH CRAVATH, MILBANK RE FEE EXAMINER PROTOCOL (.7). | | | | |
| 06/18/19 | Goren, Matthew | 2.10 | 2,257.50 | 028 | 56718965 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH R. FOUST RE: COBLENTZ RETENTION APPLICATION (0.2); REVISE ANGEION RETENTION OBJECTION (0.8); REVIEW S. KAROTKIN COMMENTS TO SAME (0.2); MULTIPLE CALLS AND EMAILS WITH S. KAROTKIN, R. FOUST AND PRIME CLERK RE: SAME (0.6); CALL WITH CLIENT RE: WTW RETENTION ISSUES (0.3). | | | | |
| 06/18/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 028 | 56752850 |
| | REVIEW AND REVISE WTW RETENTION APPLICATION. | | | | |
| 06/18/19 | Foust, Rachael L. | 5.20 | 3,588.00 | 028 | 56863300 |
| | REVIEW AND REVISE COBLENTZ (2.3) AND BERMAN AND TODDERUD (2.8) RETENTION MATERIALS; FINALIZE AND COORDINATE FILING OF SAME (0.1). | | | | |
| 06/19/19 | Foust, Rachael L. | 0.40 | 276.00 | 028 | 56863395 |
| | CALL WITH PROFESSIONAL REGARDING INVOICING AND PAYMENT PROCEDURES (0.4). | | | | |
| 06/20/19 | Goren, Matthew | 0.20 | 215.00 | 028 | 56768810 |
| | EMAILS WITH J. LIOU AND L. CARENS RE: TCC MOTION TO AMEND INTERIM COMPENSATION PROCEDURES. | | | | |
| 06/20/19 | Foust, Rachael L. | 0.60 | 414.00 | 028 | 56864338 |
| | CORRESPOND WITH PROFESSIONAL REGARDING RETENTION PROCESS AND TIMING OF PAYMENTS (0.6). | | | | |
| 06/21/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 028 | 56753206 |
| | REVIEW AND REVISE WTW RETENTION APPLICATION. | | | | |
| 06/21/19 | Foust, Rachael L. | 0.90 | 621.00 | 028 | 56863460 |
| | CALL WITH PROFESSIONAL REGARDING INVOICING AND PAYMENT PROCESS AND TIMING OF PAYMENT (0.9). | | | | |
| 06/24/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 028 | 56811269 |
| | REVIEW FEE EXAMINER PROTOCOL AND REVISIONS TO SAME (1.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/24/19 | Goren, Matthew | 0.40 | 430.00 | 028 | 56795811 |
| | REVIEW REVISED FEE EXAMINER PROTOCOL. | | | | |
| 06/24/19 | Lee, Kathleen | 0.70 | 294.00 | 028 | 56798070 |
| | REVIEW CONFLICTS (.3); UPDATE RETENTION CHECKLIST (.4). | | | | |
| 06/25/19 | Goren, Matthew | 0.40 | 430.00 | 028 | 56795729 |
| | REVIEW AND REVISE FEE EXAMINER PROTOCOL AND EMAILS WITH CRAVATH RE: SAME. | | | | |
| 06/25/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 028 | 56863391 |
| | CALL WITH CLIENT RE: OUTSTANDING RETENTION APPLICATIONS (.4); EMAIL CORRESPONDENCE WITH PROFESSIONALS RE: INTERIM FEE APPLICATIONS (.2). | | | | |
| 06/25/19 | Foust, Rachael L. | 0.40 | 276.00 | 028 | 56863548 |
| | CALL WITH L. CARENS AND CLIENT RE: PROFESSIONAL RETENTION PROCESS AND INVOICE SUBMISSION (0.4). | | | | |
| 06/26/19 | Foust, Rachael L. | 0.90 | 621.00 | 028 | 56864107 |
| | CORRESPOND WITH ALIX AND PROFESSIONALS REGARDING STATUS OF RETENTION APPLICATIONS AND TIMING OF PAYMENT PROCESS (0.9). | | | | |
| 06/27/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 028 | 56810773 |
| | CONFERENCE CALL WITH FEE EXAMINER RE: PROTOCOL (.9). | | | | |
| 06/27/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 028 | 56863396 |
| | REVIEW KPMG FEE STATEMENT AND COORDINATE FILING. | | | | |
| 06/27/19 | Foust, Rachael L. | 0.90 | 621.00 | 028 | 56864165 |
| | CORRESPOND WITH PROFESSIONALS REGARDING FEE APPLICATION PROCESS AND STATUS OF RETENTION (0.9). | | | | |
| 06/28/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 028 | 56863406 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE AND REVIEW PWC FEE STATEMENTS (.6); REVIEW AND REVISE WTW RETENTION APPLICATION (.5). | | | | |
| 06/28/19 | Foust, Rachael L. | 0.60 | 414.00 | 028 | 56864388 |
| | CORRESPOND WITH PROFESSIONALS REGARDING FEE APPLICATION PROCESS AND TIMING OF PAYMENTS (0.6). | | | | |
| **SUBTOTAL TASK 028 - Retention/Fee Application: Other Professionals:** | | **46.00** | **$36,054.50** | | |
| 06/04/19 | Goren, Matthew | 0.60 | 645.00 | 029 | 56628562 |
| | CALL WITH ALIXPARTNERS AND PRIME CLERK RE: POTENTIAL SCHEDULE AMENDMENTS (0.5) AND FOLLOW-UP EMAILS RE: SAME (0.1). | | | | |
| 06/17/19 | Goren, Matthew | 0.60 | 645.00 | 029 | 56716370 |
| | CALLS AND EMAILS WITH ALIXPARTNERS AND CLIENT RE: AMENDMENTS TO SCHEDULE G (0.4); EMAILS WITH K&B RE: NOTICE OF SAME (0.2). | | | | |
| 06/20/19 | Goren, Matthew | 0.40 | 430.00 | 029 | 56768907 |
| | REVISE NOTICE OF FILING AMENDMENTS TO SCHEDULE G (0.3) AND EMAILS WITH K&B RE: SAME (0.1). | | | | |
| **SUBTOTAL TASK 029 - Schedules/Statement of Financial Affairs:** | | **1.60** | **$1,720.00** | | |
| 06/01/19 | Silber, Gary | 0.90 | 895.50 | 030 | 56667885 |
| | REVIEW TAX PRESENTATION. | | | | |
| 06/02/19 | Goldring, Stuart J. | 1.30 | 2,080.00 | 030 | 56664688 |
| | EMAIL EXCHANGES WITH G. SILBER REGARDING DRAFT TAX PRESENTATION REGARDING ON-GOING ANALYIS BY LAZARD, INCLUDING COMMENTS TO SAME (1.3). | | | | |
| 06/02/19 | Silber, Gary | 3.00 | 2,985.00 | 030 | 56667810 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PSA (1); COMMENT ON TAX PRESENTATION (2). | | | | |
| 06/03/19 | Goldring, Stuart J. | 8.70 | 13,920.00 | 030 | 56665070 |
| | REVIEW RESEARCH REGARDING PLAN RELATED NOL ANALYSIS (2.1); EMAIL EXCHANGE WITH B. BROOKSTONE, G. SILBER AND L. PAN REGARDING SAME (.2); DISCUSS SAME WITH B. BROOKSTONE (.9); CALL WITH PWC AND WEIL TAX REGARDING TAX PRESENTATION REGARDING ON-GOING ANALYIS BY LAZARD (1.0); FURTHER DISCUSS SAME WITH G. SILBER AND B. BROOKSTONE (.2); CONSIDER NEW POTENTIAL PLAN STRUCTURE (.4); CALLS WITH S. KAROTKIN, J. LIOU AND, IN PART, G. SILBER REGARDING SAME (.5); FOLLOW-UP CALLS WITH G. SILBER AND B. BROOKSTONE REGARDING SAME (.6); RESTRUCTURING COMMITTEE CALL (1.9); REVIEW AND REVISE TAX PRESENTATION REGARDING ON-GOING ANALYIS BY LAZARD (.9). | | | | |
| 06/03/19 | Pari, Joseph M. | 4.60 | 7,360.00 | 030 | 56625623 |
| | REVIEW REORGANIZATION PROPOSALS (1.2); PARTICIPATE ON CALL WITH B. STRATTON OF PWC (1.0); REVIEW TAX SUMMARY MATERIALS (2.4). | | | | |
| 06/03/19 | Brookstone, Benjamin | 10.30 | 9,012.50 | 030 | 56653813 |
| | CALL WITH B STRATTON AND WEIL TAX TO DISCUSS LAZARD MODULE (1.0); CALL WITH RESTRUCTURING COMMITTEE TO DISCUSS PLAN TERM SHEET AND LAZARD MODULE (2.0); REVISE TAX SUMMARY PRESENTATION AND MODEL (7.3). | | | | |
| 06/03/19 | Silber, Gary | 7.20 | 7,164.00 | 030 | 56667963 |
| | REVIEW AND REVISE MODELS AND TAX PRESENTATION (5.1); CALL WITH COMMITTEE (1); RESEARCH TAX ISSUES (1.1). | | | | |
| 06/04/19 | Goldring, Stuart J. | 4.30 | 6,880.00 | 030 | 56664891 |
| | CALL WITH J. PARI REGARDING UPDATED FINANCING SCENARIOS (.4); EMAIL EXCHANGE WITH B. STATTON (PWC) AND OTHERS REGARDING SAME (.2); DISCUSS WITH B. BROOKSTONE DRAFT TAX SLIDES FOR LAZARD PRESENTATION (.2); REVISE SAME (.7) AND DISCUSS SAME WITH J. PARI AND B. BROOKSTONE (.3); CALL WITH JONES DAY, PJT, LAZARD, J. WELLS, S. KAROTKIN AND OTHERS REGARDING PLAN STRUCTURES (.8); INTERNAL FOLLOW-UP REGARDING SAME (.3); RESTRUCTURING COMMITTEEE CALL (1.1); FURTHER DISCUSS PLAN STRUCTURES WITH B. BROOKSTONE AND G. SILBER (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/19 | Liou, Jessica | 0.40 | 430.00 | 030 | 56674082 |

CALL WITH J. WELLS, S. KAROTKIN AND LAZARD RE CHAPTER 11 ISSUES (.2); CONFER WITH S. GOLDRING RE TAX ISSUES (.2).

| 06/04/19 | Pari, Joseph M. | 3.80 | 6,080.00 | 030 | 56656514 |
|------|---------------------|-------|--------|------|-------|

CONDUCT ANALYSIS REGARDING TAX ISSUES ASSOCIATED WITH RIGHTS OFFERING (2.1); CONDUCT TAX ANALYSIS REGARDING IRC SECTION 382 (1.7).

| 06/04/19 | Brookstone, Benjamin | 7.50 | 6,562.50 | 030 | 56654150 |
|------|---------------------|-------|--------|------|-------|

CALL WITH PJT AND OTHER ADVISORS TO DISCUSS EQUITY TERM SHEET (1.0); CALL WITH RESTRUCTURING COMMITTEE TO DISCUSS PJT PROPOSAL (1.0); REVISE TAX SUMMARY SLIDES AND MODEL, INCLUDING DISCUSSION WITH WEIL TAX TEAM (5.5).

| 06/04/19 | Silber, Gary | 4.60 | 4,577.00 | 030 | 56667928 |
|------|---------------------|-------|--------|------|-------|

REVISE MODELS, PROPOSALS AND SLIDES FOR TAX PRESENTATION (2.4); CALL WITH COMMITTEE (.9); RESEARCH TAX ISSUES (1.3).

| 06/05/19 | Goldring, Stuart J. | 4.10 | 6,560.00 | 030 | 56664979 |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR CALL WITH LAZARD REGARDING PLAN-RELATED TAX CONSIDERATIONS (.3); CALL WITH LAZARD, PWC, WEIL TAX, M. CARON AND OTHERS REGARDING SAME (.7); INTERNAL FOLLOW-UP WITH B. BROOKSTONE AND G. SILBER REGARDING SAME (.3); GROUP CALL WITH COMPANY, ADVISORS AND OTHERS REGARDING POSSIBLE PLAN STRUCTURE (1.1); REVIEW REVISIONS TO DRAFT PLAN-RELATED TAX SLIDES (.3); REVIEW AND COMMENT ON DRAFT SECURITIES LAW SLIDES REGARDING POSSIBLE PLAN STRUCTURES, INCLUDING DISCUSSING SAME WITH B. BROOKSTONE (.5); REVIEW AND REVISE AGENDA FOR TAX CALL (.9).

| 06/05/19 | Pari, Joseph M. | 2.80 | 4,480.00 | 030 | 56656584 |
|------|---------------------|-------|--------|------|-------|

TAX ISSUES REGARDING CLAIMS SETTLEMENT.

| 06/05/19 | Brookstone, Benjamin | 5.20 | 4,550.00 | 030 | 56654079 |
|------|---------------------|-------|--------|------|-------|

CALL WITH LAZARD, PWC, WEIL TAX AND CAPITAL MARKETS ON MODULE UPDATES (1.4); REVISE RIGHTS OFFERING SLIDES AND MODEL, INCLUDING DISCUSSION WITH S GOLDRING (3.8).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | Silber, Gary | 5.50 | 5,472.50 | 030 | 56668002 |

PREPARE SLIDES FOR TAX PRESENTATION (3.5); CALL WITH GOVERNMENT REPS (1); RESEARCH TAX ISSUES (1).

| 06/06/19 | Goldring, Stuart J. | 5.70 | 9,120.00 | 030 | 56664909 |
|------|---------------------|-------|--------|------|-------|

CALL WITH M. CARON REGARDING PLAN-RELATED TAX CONSIDERATIONS (.3); WEEKLY TAX UPDATE CALL WITH PWC AND COMPANY TAX (1.2); CALL WITH M. CARON REGARDING TAX CLAIMS (.1); REVIEW AND REVISE DRAFT TAX SLIDES FOR LAZARD PRESENTATION (1.5); CONFER WITH B. BROOKSTONE REGARDING SAME (.9); CONSIDER TAX TREATMENT OF SECURITIZATION (.4); REVIEW DRAFT PLAN SUPPORT AGREEMENT CHANGES AND TAX MARK-UP REGARDING SAME (.3); DISCUSS SAME WITH G. SILBER (.1); EMAIL EXCHANGES WITH TAX WORKING GROUP (INCLUDING PWC AND COMPANY TAX) AND K. BOSTEL REGARDING SAME (.7); REVIEW REVISED DRAFT OF SECURITIES LAW SLIDES (.2).

| 06/06/19 | Pari, Joseph M. | 2.20 | 3,520.00 | 030 | 56656592 |
|------|---------------------|-------|--------|------|-------|

CONDUCT TAX ANALYSIS REGARDING CONTRIBUTION BONDS AND RELATED TOPICS.

| 06/06/19 | Brookstone, Benjamin | 4.20 | 3,675.00 | 030 | 56653994 |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON STANDING TAX CALL WITH PWC AND THE COMPANY; (1.0); REVIEW AND REVISE RIGHTS OFFERING SLIDES AND MODEL, INCLUDING DISCUSSION WITH S GOLDRING (3.2).

| 06/06/19 | Silber, Gary | 6.10 | 6,069.50 | 030 | 56667971 |
|------|---------------------|-------|--------|------|-------|

UPDATE SLIDES AND CACLULATIONS FOR TAX PRESENTATION (4); CALL WITH INTERNAL TEAM(1); RESEARCH TAX ISSUES (1.1).

| 06/07/19 | Goldring, Stuart J. | 1.10 | 1,760.00 | 030 | 56665047 |
|------|---------------------|-------|--------|------|-------|

FURTHER REVIEW DRAFT PLAN SUPPORT AGREEMENT AND EMAILS RECEIVED REGARDING SAME, AND SEND COMMENTS (.3); FOLLOW-UP REGARDING DUFF AND PHELPS INQUIRY (.5); EMAIL EXCHANGES WITH B. STRATTON, M. CARON AND WEIL TAX REGARDING PLAN FUNDING ALTERNATIVES (.3).

| 06/07/19 | Pari, Joseph M. | 1.10 | 1,760.00 | 030 | 56660244 |
|------|---------------------|-------|--------|------|-------|

CONDUCT TAX ANALYSIS OF SECURITIZATION PROPOSALS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/07/19 | Brookstone, Benjamin | 3.40 | 2,975.00 | 030 | 56653800 |
| | REVIEW FINANCING PROPOSALS (.5); REVISE TAX SUMMARY SLIDED AND MODEL (2.9). | | | | |
| 06/07/19 | Silber, Gary | 2.70 | 2,686.50 | 030 | 56667821 |
| | REVIEW LATEST UPDATED SLIDES AND TAX RESEARCH (0.7); REVIEW UPDATED SLIDES (2.0). | | | | |
| 06/08/19 | Goldring, Stuart J. | 4.10 | 6,560.00 | 030 | 56664847 |
| | REVIEW DRAFT SLIDES REGARDING SECURITIZATION ALTERNATIVES AND CONSIDER TAX CONSEQUENCES (.7); GROUP CALL WITH PWC, WEIL TAX, M. CARON AND OTHERS REGARDING SAME (.9); REVIEW DRAFT LIST OF QUESTIONS REGARDING SECURITIZATION ALTERNATIVES AND PROVIDE COMMENTS TO SAME (2.1); EMAIL EXCHANGE WITH J. LIOU REGARDING DRAFT PLAN SUPPORT AGREEMENT (.2); REVIEW AND COMMENT ON DRAFT RESPONSE TO COMPANY PLAN-EMERGENCE QUESTION (.2). | | | | |
| 06/08/19 | Pari, Joseph M. | 3.30 | 5,280.00 | 030 | 56660467 |
| | CONDUCT TAX ANALYSIS OF SECURITIZATION PROPOSALS (2.3); PARTICIPATE ON CONFERENCE CALL WITH M. CARON REGARDING SECURITIZATION PROPOSALS (1.0). | | | | |
| 06/08/19 | Brookstone, Benjamin | 5.10 | 4,462.50 | 030 | 56653878 |
| | CALL WITH CLIENT TO DISCUSS FINANCING ALTERNATIVES (.8); REVIEW FINANCING ALTERNATIVES AND RELATED AUTHORITIES (3.0); MARKUP FINANCING ALTERNATIVES QUESTIONS (1.3). | | | | |
| 06/09/19 | Goldring, Stuart J. | 1.20 | 1,920.00 | 030 | 56708121 |
| | REVIEW FURTHER MARK-UP AND COMMENTS TO LIST OF QUESTIONS REGARDING SECURITIZATION ALTERNATIVES, AND PROVIDE COMMENTS (.7); FOLLOW-UP REGARDING SAME (.2); EMAIL EXCHANGE WITH J. LIOU AND S. KAROTKIN REGARDING DRAFT PLAN SUPPORT AGREEMENTS (.3). | | | | |
| 06/09/19 | Pari, Joseph M. | 3.10 | 4,960.00 | 030 | 56660155 |
| | FURTHER TAX WORK REGARDING SECURITIZATION PROPOSALS. | | | | |
| 06/09/19 | Brookstone, Benjamin | 1.30 | 1,137.50 | 030 | 56697143 |
| | REVISE FINANCING ALTERNATIVES QUESTIONS LIST. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/19 | Goldring, Stuart J. | 5.90 | 9,440.00 | 030 | 56708214 |

CONSIDER POSSIBLE SECURITIZATION STRUCTURES (.9); EMAIL EXCHANGE WITH G. BENZ REGARDING SAME (.2); CALL WITH CITIBANK, LAZARD, HUNTON, M. CARON, PWC, WEIL TAX AND OTHERS REGARDING SECURITIZATION STRUCTURES AND POTENTIAL TAX CONSIDERATIONS (1.4); FURTHER DISCUSS SAME WITH M. CARON, G. BENZ, E. MIN AND B. BROOKSTONE (.7), AND WITH M. CARON, B. STRATTON (PWC) AND B. BROOKSTONE (1.0); FOLLOW-UP WITH B. BROOKSTONE REGARDING SAME (.3); CALL WITH K. ZIMAN (LAZARD) REGARDING SAME (.3); REVIEW AND COMMENT ON UPDATED DRAFT PLAN SUPPORT AGREEMENT, INCLUDING DISCUSSING SAME WITH J. LIOU (.3); REVIEW AND COMMENT ON UPDATED DRAFT TAX SLIDES FOR LAZARD PRESENTATION (.6); DISCUSS SAME WITH B. BROOKSTONE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/19 | Pari, Joseph M. | 5.90 | 9,440.00 | 030 | 56688442 |

CONDUCT SECURITIZATION TAX ANALYSIS AND CALL WITH PG&E TAX (MARK CARON) (2.8); FURTHER PLAN OF REORGANIZATION ANALYSIS (3.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/19 | Brookstone, Benjamin | 8.10 | 7,087.50 | 030 | 56696964 |

CALLS WITH HUNTON, PWC, THE COMPANY, LAZARD AND CITI TO DISCUSS FINANCING ALTERNATIVES AND FOLLOW-UP (3.8); REVISE TAX SUMMARY SLIDES (.7); REVIEW FINANCING ALTERNATIVES TAX CONSIDERATIONS (3.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/19 | Silber, Gary | 0.90 | 895.50 | 030 | 56699965 |

TAX PLANNING FOR FUNDING OF CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/11/19 | Goldring, Stuart J. | 5.30 | 8,480.00 | 030 | 56708064 |

RESEARCH SECURITIZATION RELATED TAX TREATMENT (1.9); CALL WITH M. CARON REGARDING SAME (.1); CALL WITH E. SILVERMAN (LAZARD) REGARDING SAME (.6); DISCUSS SECURITIZATION RELATED RESEARCH WITH B. BROOKSTONE (1.0); DRAFT AND SEND EMAIL TO TAX WORKING GROUP REGARDING SAME (1.2); FOLLOW-UP REGARDING SAME (.2); CALL WITH M. CARON, G. SILBER AND B. BROOKSTONE REGARDING SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/11/19 | Pari, Joseph M. | 2.50 | 4,000.00 | 030 | 56688437 |

CALLS WITH PG&E TAX (M. CARON) (1.1); FURTHER TAX ANALYSIS REGARDING POTENTIAL DEBT ISSUANCE (1.4).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Brookstone, Benjamin | 7.80 | 6,825.00 | 030 | 56696771 |
| | CONSIDER SECURITIZATION TAX CONSEQUENCES, INCLUDING DISCUSSION WITH S GOLDRING AND M CARON. | | | | |
| 06/11/19 | Silber, Gary | 3.60 | 3,582.00 | 030 | 56745817 |
| | REVIEW AND REVISE TAX SLIDES (1.4); RESEARCH TREATMENT OF FUNDING STRUCTURES (2.2). | | | | |
| 06/12/19 | Goldring, Stuart J. | 4.30 | 6,880.00 | 030 | 56708231 |
| | RESEARCH REGARDING SECURITIZATION RELATED TAX CONSIDERATIONS (.3); DISCUSS SAME WITH B. BROOKSTONE AND G. SILBER (1.2); TAX UPDATE CALL WITH COMPANY TAX, PWC AND WEIL TAX REGARDING SAME (.7); FOLLOW-UP REGARDING SAME (.3); CALL WITH J. LIOU REGARDING DRAFT NON-DISCLOSURE AGREEMENT (.2); REVIEW UPDATED DRAFT PLAN SUPPORT AGREEMENT, AND CIRCULATE DRAFT FOR REVIEW (.2); CALL WITH SECURITIZATION WORKING GROUP (1.2); FOLLOW-UP DISCUSSION WITH B. BROOKSTONE REGARDING SECURITIZATION RELATED TAX CONSIDERATIONS (.2). | | | | |
| 06/12/19 | Liou, Jessica | 0.30 | 322.50 | 030 | 56710574 |
| | CONFER WITH S. GOLDRING RE TAX ISSUES. | | | | |
| 06/12/19 | Pari, Joseph M. | 3.50 | 5,600.00 | 030 | 56688422 |
| | PARTICIPATE ON VARIOUS CALLS WITH PG&E TAX (M. CARON) (2.2); FURTHER TAX ANALYSIS REGARDING POTENTIAL DEBT STRUCTURE (1.3). | | | | |
| 06/12/19 | Brookstone, Benjamin | 6.20 | 5,425.00 | 030 | 56697129 |
| | DISCUSSION WITH CITI, HUNTON, PWC, WEIL AND PG&E REGARDING ECF BOND ISSUANCE (.8); REVIEW SECURITIZATION TAX CONSEQUENCES AND DRAFT SLIDES RE SAME (5.4). | | | | |
| 06/12/19 | Silber, Gary | 3.40 | 3,383.00 | 030 | 56745446 |
| | TAX CALL AGENDA (.6); RESEARCH TAX FUNDING ISSUES (2.8). | | | | |
| 06/13/19 | Goldring, Stuart J. | 3.00 | 4,800.00 | 030 | 56708240 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVISE AGENDA FOR UPCOMING WEEKLY TAX CALL (.3); PARTICIPATE ON WEEKLY TAX CALL WITH PWC AND COMPANY TAX (.7); FOLLOW-UP WITH B. BROOKSTONE AND G. SILBER (.1); INTERNAL WEIL WEEKLY UPDATE MEETING (.5); EMAIL FROM AND CALL WITH E. SILVERMAN REGARDING BOARD PRESENTATIONS (.2); CALL WITH B. BROOKSTONE REGARDING TAX SLIDES FOR SAME (.1); GROUP CALL WITH PJT, JONES DAY, LAZARD, WEIL AND COMPANY REGARDING POTENTIAL RESTRUCTURING (1.1).

| 06/13/19 | Pari, Joseph M. | 1.10 | 1,760.00 | 030 | 56688427 |

REVIEW REVISED SLIDE DECK FOR TAX ANALYSIS.

| 06/13/19 | Brookstone, Benjamin | 3.10 | 2,712.50 | 030 | 56696991 |

PARTICIPATE ON WEEKLY TAX CALL WITH THE COMPANY AND PWC (.8); REVIEW ECF FINANCING SLIDES AND PRE-SUBMISSION MEMO (2.3).

| 06/13/19 | Silber, Gary | 1.80 | 1,791.00 | 030 | 56745618 |

PARTICIPATE ON TAX CALL (1.2); RESEARCH TAX ISSUES RAISED ON CALL (.6).

| 06/14/19 | Goldring, Stuart J. | 5.50 | 8,800.00 | 030 | 56708092 |

REVIEW AND REVISE DRAFT SECURITIZATION DISCUSSION (.7); EMAIL EXCHANGE WITH K. ZIMAN AND E. SILVERMAN REGARDING SAME (.3); FURTHER REVISE DRAFT DISCUSSION FOR INTERNAL TAX COMMENTS RECEIVED, AND CIRCULATE TO BROADER TAX WORKING GROUP (.8); FURTHER REVISE FOR TAX COMMENTS FROM BROADER WORKING GROUP, AND EMAIL EXCHANGES REGARDING SAME (1.6); CALLS WITH M. CARON AND, IN PART, G. BENZ REGARDING SAME (.3); FURTHER CONSIDER SAME (.4); CALLS WITH B. BROOKSTONE REGARDING SAME (.3); REVIEW AND REVISE FURTHER DRAFT FROM ADVISORS (.8); EMAIL EXCHANGE WITH B. BROOKSTONE AND J. PARI REGARDING SAME (.3).

| 06/14/19 | Pari, Joseph M. | 3.70 | 5,920.00 | 030 | 56700934 |

CONDUCT ANALYSIS REGARDING POTENTIAL SECURITIZATION (1.9); REVIEW AND REVISE DOCUMENT REGARDING SECURITIZATION (1.8).

| 06/14/19 | Brookstone, Benjamin | 1.80 | 1,575.00 | 030 | 56696691 |

REVIEW AND REVISE WHITE PAPER AND RELATED OUTLINE RE TAX ISSUES RE: FINANCING.

| 06/14/19 | Silber, Gary | 1.10 | 1,094.50 | 030 | 56745577 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TAX WHITE PAPER AND RELATED TAX ISSUES (1.1). | | | | |
| 06/15/19 | Goldring, Stuart J. | 1.10 | 1,760.00 | 030 | 56708109 |
| | REVIEW AND COMMENT ON DRAFT SUMMARY REGARDING SECURITIZATION CONSIDERATIONS (.3); EMAIL EXCHANGES WITH B. BROOKSTONE, M. CARON, B. STRATTON AND OTHERS REGARDING SAME (.8). | | | | |
| 06/15/19 | Pari, Joseph M. | 1.60 | 2,560.00 | 030 | 56700893 |
| | REVIEW AND REVISE DOCUMENT REGARDING POTENTIAL SECURITIZATION. | | | | |
| 06/15/19 | Brookstone, Benjamin | 2.10 | 1,837.50 | 030 | 56697153 |
| | REVISE WHITE PAPER AND REVIEW TAX CONSIDERATIONS. | | | | |
| 06/16/19 | Goldring, Stuart J. | 0.20 | 320.00 | 030 | 56756803 |
| | CALL WITH K. ZIMAN REGARDING POTENTIAL SECURITIZATIONS (.2). | | | | |
| 06/16/19 | Pari, Joseph M. | 0.40 | 640.00 | 030 | 56701124 |
| | REVIEW SECURITIZATION DOCUMENT. | | | | |
| 06/16/19 | Brookstone, Benjamin | 2.30 | 2,012.50 | 030 | 56738379 |
| | REVISE PRE-SUBMISSION MEMO. | | | | |
| 06/16/19 | Silber, Gary | 1.00 | 995.00 | 030 | 56745801 |
| | REVIEW DRAFT TAX MEMO. | | | | |
| 06/17/19 | Goldring, Stuart J. | 1.80 | 2,880.00 | 030 | 56756974 |
| | EMAIL EXCHANGE WITH G. BENZ REGARDING SECURITIZATION STRUCTURES (.2); EMAIL EXCHANGE WITH LAZARD REGARDING PLAN STRUCTURES (.2); REVIEW DRAFT Q&A REGARDING PUBLIC ENTITIES PLAN SUPPORT AGREEMENT, AND DRAFT TAX RESPONSES (.7); EMAIL EXCHANGE WITH M. CARON, B. STRATTON, R. FAUST AND OTHERS REGARDING SAME (.3); REVIEW AND REVISE DRAFT LAZARD PRESENTATION REGARDING SECURITIZATION (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/17/19 | Brookstone, Benjamin | 1.90 | 1,662.50 | 030 | 56737846 |
| | REVISE FINANCING ALTERNATIVES SLIDES (1.0); DRAFT IR RESPONSES (.9). | | | | |
| 06/17/19 | Silber, Gary | 3.20 | 3,184.00 | 030 | 56746078 |
| | RESEARCH STRUCTURING TAX ISSUES (2.4); PROVIDE COMMENTS TO TAX Q&A (.8). | | | | |
| 06/18/19 | Goldring, Stuart J. | 5.10 | 8,160.00 | 030 | 56756973 |
| | EMAIL EXCHANGES WITH J. LIOU, M. CARON, PWC AND OTHERS REGARDING TAX INQUIRIES FROM CREDITORS (.5); EMAIL EXCHANGES WITH M. CARON, PWC AND OTHERS REGARDING EXECUTED PLAN SUPPORT AGREEMENTS AND TAX CONSIDERATIONS (.3); GROUP CALL WITH HUNTON, DEBTOR, PWC AND WEIL TAX REGARDING SECURITIZATION CONSIDERATIONS (1.0); FOLLOW-UP DISCUSSION WITH M. CARON, G. BENZ AND B. BROOKSTONE (.3); CONDUCT RESEARCH REGARDING SECURITIZATION RELATED TAX CONSIDERATIONS (.6), INCLUDING DISCUSSING SAME WITH B. BROOKSTONE (1.0); CALL WITH B. STRATTON (PWC), J. PARI, B. BROOKSTONE AND G. SILBER REGARDING SAME (1.0); FOLLOW-UP DISCUSSION WITH B. BROOKSTONE AND G. SILBER REGARDING SAME (.2); DRAFT AND SEND EMAIL TO M. CARON AND G. BENZ IN FOLLOW-UP TO DISCUSSION WITH PWC REGARDING SECURITIZATION TAX CONSIDERATIONS (.2). | | | | |
| 06/18/19 | Pari, Joseph M. | 3.40 | 5,440.00 | 030 | 56717819 |
| | PARTICIPATE ON CALLS WITH WEIL TAX AND PWC (1.6); CONDUCT ANALYSIS OF TAX ISSUES ASSOCIATED WITH SECURITIZATION STRUCTURE (1.8). | | | | |
| 06/18/19 | Brookstone, Benjamin | 9.60 | 8,400.00 | 030 | 56738311 |
| | CALL WITH LAZARD, THE COMPANY, HUNTON, WEIL TAX AND PWC TO DISCUSS LIQUIDITY FUND AND FOLLOW-UP (1.2); CALL WITH PWC TO DISCUSS LIQUIDITY FUND (.8); CONSIDER LIQUIDITY FUND TAX CONSEQUENCES AND DRAFT SUMMARY, INCLUDING DISCUSSION WITH S GOLDRING (7.6). | | | | |
| 06/18/19 | Silber, Gary | 2.60 | 2,587.00 | 030 | 56745644 |
| | TAX CALLS REGARDING WILDFIRE FUNDING (1.1) AND PUBLIC SETTLEMENTS (1); RESEARCH RELATED TAX ISSUES (.5). | | | | |
| 06/19/19 | Goldring, Stuart J. | 1.80 | 2,880.00 | 030 | 56756785 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER STRUCTURE OF LIQUIDITY FUND (.2); EMAIL EXCHANGE WITH G. BENZ, M. CARON, B. STRATTON (PWC) AND OTHERS REGARDING SAME (.2); DISCUSS DRAFT SECURITIZATION COMPUTATION WITH G. SILBER (.3); CONSIDER POTENTIAL LEGISLATIVE LANGUAGE FOR SECURITIZATION (1.1). | | | | |
| 06/19/19 | Pari, Joseph M. | 3.90 | 6,240.00 | 030 | 56749252 |
| | CONDUCT ANALYSIS REGARDING POTENTIAL SECURITIZATION TAX ISSUES (1.7); REVIEW MATERIALS REGARDING POTENTIAL DEBT ISSUANCE (1.2); PARTICIPATE ON CALL WITH PG&E TAX (M. CARON), PWC TAX (B. STRATTON, AND WEIL TAX (S. GOLDRING) (1.0). | | | | |
| 06/19/19 | Brookstone, Benjamin | 0.60 | 525.00 | 030 | 56738051 |
| | REVIEW SECURITIZATION COST STRUCTURE (.4) AND CALL ISSUES LIST (.2). | | | | |
| 06/19/19 | Silber, Gary | 1.40 | 1,393.00 | 030 | 56746140 |
| | TAX CALL AGENDA (.5); RESEARCH FUNDING TAX (.9). | | | | |
| 06/20/19 | Goldring, Stuart J. | 5.30 | 8,480.00 | 030 | 56756918 |
| | REVIEW AND COMMENT ON DRAFT SECURITIZATION LEGISLATION (1.9); WEEKLY TAX UPDATE CALL WITH COMPANY AND PWC (1.2); EMAIL EXCHANGE WITH M. CARON, G. BENZ, J. PARI, B. STRATTON AND OTHERS REGARDING DRAFT LEGISLATION (.9); FURTHER REVISE SAME AND SEND COMMENTS TO T. SMITH (.6); REVIEW AND COMMENT ON DRAFT UPDATE EMAIL FROM G. BENZ (.5); DISCUSS SAME WITH B. BROOKSTONE (.2). | | | | |
| 06/20/19 | Pari, Joseph M. | 1.90 | 3,040.00 | 030 | 56749432 |
| | CONDUCT FURTHER TAX ANALYSIS REGARDING POTENTIAL SECURITIZATION STRUCTURE. | | | | |
| 06/20/19 | Brookstone, Benjamin | 2.70 | 2,362.50 | 030 | 56737907 |
| | DISCUSS TAX SECURITIZATION ISSUES WITH PG&E TAX, INCLUDING IN PART WITH M BLOCK (.8); REVIEW SECURITIZATION LEGISLATION AND SUMMARIES (1.9). | | | | |
| 06/20/19 | Silber, Gary | 3.20 | 3,184.00 | 030 | 56746116 |
| | PARTICIPATE ON WEEKLY TAX CALL (1.2); REVIEW PROPOSED LEGISLATIVE LANGUAGE (2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/19 | Goldring, Stuart J. | 0.90 | 1,440.00 | 030 | 56756826 |
| | REVIEW REVISED DRAFT SECURITIZATION LEGISLATION (.6); EMAIL EXCHANGE WITH DEBTOR TAX WORKING GROUP REGARDING SAME AND TAX-RELATED CONSIDERATIONS (.3). | | | | |
| 06/21/19 | Pari, Joseph M. | 1.80 | 2,880.00 | 030 | 56749471 |
| | REVIEW AND COMMENT ON POTENTIAL SECURITIZATION LEGISLATION. | | | | |
| 06/21/19 | Brookstone, Benjamin | 1.70 | 1,487.50 | 030 | 56737949 |
| | REVIEW LEGISLATION COMMENTS AND RELATED AUTHORITIES. | | | | |
| 06/21/19 | Silber, Gary | 2.40 | 2,388.00 | 030 | 56745951 |
| | REVIEW PROPOSED LEGISLATIVE LANGUAGE AND RELATED TAX ISSUES. | | | | |
| 06/22/19 | Goldring, Stuart J. | 1.10 | 1,760.00 | 030 | 56756812 |
| | FOLLOW-UP WITH DEBTOR TAX WORKING GROUP AND ORRICK REGARDING SECURITIZATON CONSIDERATIONS. | | | | |
| 06/22/19 | Brookstone, Benjamin | 0.50 | 437.50 | 030 | 56738241 |
| | REVIEW SECURITIZATION TRANSACTION COMMENTS. | | | | |
| 06/23/19 | Goldring, Stuart J. | 1.80 | 2,880.00 | 030 | 56815585 |
| | PARTICIPATE ON GROUP CALL WITH ORRICK, PWC, HUNTON, NORTON ROSE, PG&E TAX AND WEIL TAX REGARDING TAX-RELATED SECURITIZATION CONSIDERATIONS (1.4); FOLLOW-UP DISCUSSION WITH B. BROOKSTONE, G. SILBER AND J. PARI REGARDING SAME (.4). | | | | |
| 06/23/19 | Pari, Joseph M. | 2.70 | 4,320.00 | 030 | 56749355 |
| | PARTICIPATE ON CALL WITH S GOLDRING, PG&E TAX (M. CARON AND G. BENZ), PWC (B. STRATTON) (1.3); PARTICIPATE ON FOLLOW-UP CALL WITH S. GOLDRING (.6); FURTHER TAX ANALYSIS REGARDING INCOME AND DEDUCTIONS (.8). | | | | |
| 06/23/19 | Brookstone, Benjamin | 1.80 | 1,575.00 | 030 | 56797516 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON SECURITIZATION TAX CALL WITH ORRICK, PGE, WEIL TAX, PWC AND HUNTON AND REVIEW SECURITIZATION TAX ANALYSIS, INCLUDING FURTHER DISCUSSION WITH S GOLDRING AND J PARI. | | | | |
| 06/23/19 | Silber, Gary | 2.10 | 2,089.50 | 030 | 56806717 |
| | CALL WITH ORRICK AND NORTON ROSE TO DISCUSS BOND STRUCTURE. | | | | |
| 06/24/19 | Goldring, Stuart J. | 0.40 | 640.00 | 030 | 56815588 |
| | EMAIL EXCHANGES WITH VARIOUS COMPANY ADVISORS AND ORRICK REGARDING SECURITIZATION (.4). | | | | |
| 06/24/19 | Pari, Joseph M. | 6.30 | 10,080.00 | 030 | 56761213 |
| | CONDUCT ANALYSIS REGARDING TAX TREATMENT OF BOND ISSUANCE AND RELATED LIABILITY SHIFT. | | | | |
| 06/24/19 | Brookstone, Benjamin | 0.20 | 175.00 | 030 | 56797754 |
| | REVIEW SECURITIZATION TAX COMMENTS. | | | | |
| 06/25/19 | Goldring, Stuart J. | 3.40 | 5,440.00 | 030 | 56815516 |
| | CALL WITH PJT, ORRICK TAX, LAZARD, NORTON ROSE AND OTHERS REGARDING SECURITIZATION STRUCTURE (1.0); CALLS WITH J. LIOU REGARDING SAME AND PLAN FORMULATION (.4); CALL WITH ORRICK, HUNTON, PG&E TAX, PWC TAX AND WEIL TAX REGARDING SECURITIZATION STRUCTURE AND PLANNING (1.5); FOLLOW-UP CALL WITH J. PARI REGARDING SAME (.2); REVIEW COMMENTS TO POTENTIAL LEGISLATION (.1); EMAIL EXCHANGE WITH T. SMITH AND OTHERS REGARDING SAME (.2). | | | | |
| 06/25/19 | Liou, Jessica | 0.20 | 215.00 | 030 | 56818317 |
| | CONFER WITH S. GOLDRING RE IRS LETTER RULINGS (.2). | | | | |
| 06/25/19 | Pari, Joseph M. | 4.20 | 6,720.00 | 030 | 56771028 |
| | CONTINUED ANALYSIS REGARDING LIKELY TAX CONSEQUENCES OF SECURITIZATION STRUCTURES. | | | | |
| 06/25/19 | Brookstone, Benjamin | 5.30 | 4,637.50 | 030 | 56797832 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LAZARD, ORRICK, PG&E AND WEIL TAX TO DISCUSS SECURITIZATION STRUCTURES (1.1); PARTICIPATE ON SUBSEQUENT CALL WITH ORRICK, PG&E, PWC, WEIL TAX AND THE COMPANY TO DISCUSS TAX TREATMENT OF SECURITIZATION STRUCTURES (1.6); REVIEW SECURITIZATION TAX CONSEQUENCES (2.6). | | | | |
| 06/25/19 | Silber, Gary | 1.40 | 1,393.00 | 030 | 56806564 |
| | ECF TAX DISCUSSION (1); RESEARCH TAX ISSUES (.4). | | | | |
| 06/26/19 | Goldring, Stuart J. | 2.00 | 3,200.00 | 030 | 56815542 |
| | REVIEW SECURITIZATION RELATED INFORMATION PROVIDED BY ORRICK (.2); REVIEW AND REVISE DRAFT STRUCTURE STEPS (1.2); EMAIL EXCHANGE WITH J. PARI, G. SILBER AND B. BROOKSTONE REGARDING SAME (.4); REVIEW AND COMMENT ON DRAFT AGENDA FOR WEEKLY TAX CALL (.2). | | | | |
| 06/26/19 | Pari, Joseph M. | 4.50 | 7,200.00 | 030 | 56771035 |
| | CONTINUED ANALYSIS REGARDING LIKELY TAX CONSEQUENCES OF PROPOSED SECURITIZATION STRUCTURES (3.4); REVIEW AND COMMENT ON MATERIALS PREPARED BY ORRICK REGARDING POTENTIAL SECURITIZATION STRUCTURE (1.1). | | | | |
| 06/26/19 | Brookstone, Benjamin | 4.60 | 4,025.00 | 030 | 56797920 |
| | REVIEW SECURITIZATION STEPS AND AUTHORITIES AND REVISE SECURITIZATION STEPS. | | | | |
| 06/26/19 | Silber, Gary | 2.60 | 2,587.00 | 030 | 56806546 |
| | REVIEW AND COMMENT ON STRUCTURE ALTERNATIVES PAPER (.8); REVIEW AND COMMENT ON TIMING PAPER (1.2); PREPARE CALL AGENDA (.6). | | | | |
| 06/27/19 | Goldring, Stuart J. | 5.90 | 9,440.00 | 030 | 56815550 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW DRAFT PLAN PROPOSAL (.3); DISCUSS RECENT CASE DEVELOPMENTS WITH G. SILBER (.3); REVIEW AND REVISE TAX CALL AGENDA (.2); REVIEW BONDHOLDER PROPOSAL AND TERMINATION MOTION (.4); WEEKLY TAX CALL WITH PG&E TAX AND PWC (.8); FOLLOW-UP DISCUSS WITH G. SILBER AND B. BROOKSTONE REGARDING SECURITIZATIONS (.3); REVIEW AND REVISE DRAFT SCHEDULE RELATING TO SAME (1.2); EMAIL EXCHANGE WITH M. CARON AND OTHERS REGARDING SAME (.4); PARTICIPATE ON INTERNAL WEIL WEEKLY UPDATE CALL (.7); FURTHER CALLS WITH B. BROOKSTONE REGARDING SECURITIZATION STRUCTURE (.4); FURTHER CONSIDER STRUCTURE OF SECURITIZATION (.6); DRAFT AND SEND EMAIL TO ORRICK TAX RELATING TO SECURITIZATION STEPS (.3).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 06/27/19 | Pari, Joseph M. | 4.20 | 6,720.00 | 030 | 56798652 |

CONDUCT ANALYSIS REGARDING POTENTIAL SECURITIZATION PLAN (2.1); REVIEW AND REVISE DOCUMENT REGARDING SECURITIZATION (1.3); PARTICIPATE IN STANDING TAX CALL WITH S. GOLDRING. (.8).

| 06/27/19 | Brookstone, Benjamin | 4.00 | 3,500.00 | 030 | 56797660 |
|---|---|---|---|---|---|

REVIEW SECURITIZATION STEPS AND TIMELINE AND REVISE PRE-SUBMISSION MEMO, INCLUDING DISCUSSION WITH S GOLDRING RE SAME.

| 06/27/19 | Silber, Gary | 2.80 | 2,786.00 | 030 | 56806860 |
|---|---|---|---|---|---|

CALL WITH TAX TEAM (INCLUDING CLIENT AND ACCOUNTANTS (1.1); CHANGES TO CALL AGENDA (.3); REVIEW RULING PRECEDENTS (.6); CALL WITH M. GOREN (.3); REVIEW RELATED TAX ISSUES (.5).

| 06/28/19 | Goldring, Stuart J. | 0.60 | 960.00 | 030 | 56815528 |
|---|---|---|---|---|---|

REVIEW A. KATZINGER (HUNTON) COMMENTS TO DRAFT SECURITIZATION STEPS (.2); DISCUSS SAME WITH B. BROOKSTONE (.2); REVIEW M. CARON EMAIL AND REPLY TO SAME (.2).

| 06/28/19 | Pari, Joseph M. | 1.40 | 2,240.00 | 030 | 56798550 |
|---|---|---|---|---|---|

CONDUCT TAX ANALYSIS REGARDING SECURITIZATION STRUCTURE AND RELATED ISSUES.

| 06/28/19 | Brookstone, Benjamin | 2.30 | 2,012.50 | 030 | 56798029 |
|---|---|---|---|---|---|

DRAFT PRE-SUBMISSION MEMO.

| 06/29/19 | Goldring, Stuart J. | 0.40 | 640.00 | 030 | 56815517 |
|---|---|---|---|---|---|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT PLAN TERM SHEET (.1); EMAIL EXCHANGE WITH B. BROOKSTONE AND G. SILBER REGARDING SAME (.1); EMAIL EXCHANGE WITH D. CRIDDLE (ORRICK) AND M. CARON REGARDING TAX-EXEMPT SECURITIZATION (.2). | | | | |
| 06/30/19 | Brookstone, Benjamin | 2.30 | 2,012.50 | 030 | 56797846 |
| | OUTLINE RULING REQUEST (.8); REVIEW TERM SHEET (1.5). | | | | |
| 06/30/19 | Silber, Gary | 0.50 | 497.50 | 030 | 56806739 |
| | REVIEW TAX MEMO DRAFT. | | | | |
| **SUBTOTAL TASK 030 - Tax Issues:** | | **331.00** | **$413,630.00** | | |
| 06/03/19 | Goren, Matthew | 0.20 | 215.00 | 031 | 56628555 |
| | EMAILS WITH U.S. TRUSTEE RE: MONTHLY OPERATING REPORT MOTION (0.2). | | | | |
| 06/04/19 | Goren, Matthew | 0.30 | 322.50 | 031 | 56628559 |
| | EMAILS WITH U.S. TRUSTEE AND ALIXPARTNERS RE: MONTHLY OPERATING REPORT ISSUES AND FOLLOW-UP CALL (0.2); ANALYZE ISSUES RE: SAME (0.1). | | | | |
| 06/05/19 | Goren, Matthew | 0.40 | 430.00 | 031 | 56639215 |
| | EMAILS WITH ALIXPARTNERS AND US TRUSTEE RE: MONTHLY OPERATING REPORTS. | | | | |
| 06/06/19 | Goren, Matthew | 1.10 | 1,182.50 | 031 | 56654515 |
| | CALLS AND EMAILS WITH U.S. TRUSTEE AND ALIXPARTNERS RE: MONTHLY OPERATING REPORTS (0.7); REVISE DRAFT FORM OF ORDER RE: SAME (0.4). | | | | |
| 06/18/19 | Goren, Matthew | 0.90 | 967.50 | 031 | 56718971 |
| | CALL WITH CLIENT AND P. BYRNE RE: MONTHLY OPERATING REPORT (0.8); FOLLOW-UP CALL WITH S. KAROTKIN RE: SAME (0.1). | | | | |
| 06/19/19 | Goren, Matthew | 0.50 | 537.50 | 031 | 56728981 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE MONTHLY OPERATING REPORT INSERT (0.4); EMAILS WITH CLIENT RE: U.S. TRUSTEE FOLLOW-UP CALL (0.1). | | | | |
| 06/19/19 | Byrne, Peter M.<br>REVIEW MONTHLY OPERATING REPORT (1.2). | 1.20 | 1,194.00 | 031 | 57005275 |
| 06/20/19 | Goren, Matthew<br>EMAILS WITH U.S. TRUSTEE AND K&B RE: MONTHLY OPERATING REPORT ORDER (0.2); CALL WITH CLIENT RE: U.S. TRUSTEE INQUIRIES (0.6) AND FOLLOW-UP RESEARCH RE: SAME (0.4). | 1.20 | 1,290.00 | 031 | 56768825 |
| 06/21/19 | Goren, Matthew<br>REVIEW DRAFT MONTHLY OPERATING REPORT AND EMAILS WITH CLIENT RE: SAME. | 0.80 | 860.00 | 031 | 56768772 |
| 06/21/19 | Byrne, Peter M.<br>REVIEW MONTHLY OPERATING REPORT. | 0.60 | 597.00 | 031 | 56749673 |
| 06/21/19 | Schinckel, Thomas Robert<br>RESEARCH SECTION 503(C) ISSUES (1.1); DRAFT LETTER TO US TRUSTEE RE: SAME (0.8). | 1.90 | 1,311.00 | 031 | 56744407 |
| 06/24/19 | Goren, Matthew<br>CALLS AND EMAILS WITH CLIENT RE: MONTHLY OPERATING REPORT FOOTNOTES (0.2); REVIEW RESPONSE TO U.S. TRUSTEE LETTER AND EMAILS WITH T. SCHINCKLE RE: SAME (0.9). | 1.10 | 1,182.50 | 031 | 56795866 |
| 06/24/19 | Schinckel, Thomas Robert<br>DRAFT LETTER TO U.S. TRUSTEE REGARDING PERQUISTE PAYMENTS (0.3); EMAIL TO ALIX AND PG&E TEAM REGARDING SAME (.1). | 0.40 | 276.00 | 031 | 56783205 |
| 06/25/19 | Goren, Matthew<br>REVIEW MONTHLY OPERATING REPORT AND EMAILS WITH CLIENT RE: SAME (0.4); EMAILS WITH U.S. TRUSTEE AND CLIENT RE: PERQUISITE PAYMENTS (0.2). | 0.60 | 645.00 | 031 | 56795854 |
| 06/27/19 | Goren, Matthew | 0.60 | 645.00 | 031 | 56795780 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH T. SCHINCKLE AND S. KAROTKIN RE: U.S. TRUSTEE RESPONSE (0.4); EMAILS AND CALLS WITH CLIENT AND ALIXPARTNERS RE: U.S. TRUSTEE BROKERAGE ACCOUNT INQUIRIES (0.2). | | | | |
| 06/27/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 031 | 56775227 |
| | DRAFT LETTER TO U.S. TRUSTEE (0.2); EMAIL J LODUCA (0.1); EMAIL S KAROTKIN (0.1). | | | | |
| 06/28/19 | Goren, Matthew | 0.20 | 215.00 | 031 | 56795787 |
| | EMAILS WITH T. SCHINCKLE RE: RESPONSE TO US TRUSTEE LETTER. | | | | |
| 06/28/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 031 | 56805158 |
| | UPDATE AND FINALIZE LETTER TO THE US TRUSTEE REGARDING PERQUISITE PAYMENTS. | | | | |
| **SUBTOTAL TASK 031 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **13.00** | **$12,560.50** | | |
| 06/10/19 | Goren, Matthew | 0.20 | 215.00 | 032 | 56669269 |
| | CALL WITH UCC RE: OUTSTANDING ISSUES AND UPDATES. | | | | |
| 06/11/19 | Goren, Matthew | 0.10 | 107.50 | 032 | 56680827 |
| | CALL WITH MILBANK RE: BAR DATE AND OTHER ISSUES. | | | | |
| 06/12/19 | Kramer, Kevin | 0.30 | 298.50 | 032 | 56915627 |
| | ANALYSIS AND EMAILS RE UCC DISCOVERY (.3). | | | | |
| 06/13/19 | Karotkin, Stephen | 0.50 | 800.00 | 032 | 56700854 |
| | CONFERENCE CALL UPDATE WITH UCC (.5). | | | | |
| 06/13/19 | Goren, Matthew | 0.50 | 537.50 | 032 | 56687148 |
| | PARTICIPATE ON BI-WEEKLY UCC ADVISORS CALL. | | | | |
| 06/14/19 | Slack, Richard W. | 0.30 | 382.50 | 032 | 56915824 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UCC REQUESTS FOR PRODUCTION AND EMAILS RE: SAME (.3). | | | | |
| 06/16/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 032 | 56915884 |
| | CONFERENCE CALL WITH CRAVATH AND COMPANY RE: CHAPTER 11 STRATEGY (.9). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **2.80** | **$3,781.00** | | |
| 06/03/19 | Goren, Matthew | 0.10 | 107.50 | 033 | 56628583 |
| | EMAILS WITH ALIXPARTNERS RE: UTILITY DEPOSIT. | | | | |
| 06/12/19 | Foust, Rachael L. | 0.20 | 138.00 | 033 | 56859724 |
| | FINALIZE ADEQUATE ASSURANCE AGREEMENT WITH CERTAIN UTILITY (0.2). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 033 - Utility Issues/Adequate Assurance:** | | **0.30** | **$245.50** | | |
| 06/03/19 | Bond, W. Michael | 0.50 | 800.00 | 035 | 56628767 |
| | CORRESPONDENCE FROM G. GUERRA AND J. BOKEN AND CALL WITH G. GUERRA. | | | | |
| 06/03/19 | Goren, Matthew | 0.20 | 215.00 | 035 | 56628587 |
| | CALLS AND EMAILS WITH K. KRAMER AND K. BOSTEL RE: DE MINIMIS REAL PROPERTY SETTLEMENT. | | | | |
| 06/03/19 | Bostel, Kevin | 0.20 | 199.00 | 035 | 56661262 |
| | REVIEW EASEMENT ISSUE AND CORRESPOND WITH M. GOREN AND K. KRAMER RE: SAME (.2). | | | | |
| 06/03/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 035 | 56623257 |
| | CONSIDER LEASE STIPULATION ISSUES AND EMAIL TO E. ANDERSON REGARDING SAME (0.4); DRAFT UPDATED LEASE STIPULATION (0.2). | | | | |
| 06/04/19 | Bond, W. Michael | 0.40 | 640.00 | 035 | 56661920 |
| | CORRESPONDENCE FROM G. GUERRA AND J. BOKEN RE: PARADISE AIRPORT AND DISCUSS WITH J. LIOU. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/19 | Liou, Jessica | 0.20 | 215.00 | 035 | 56674073 |
| | REVIEW AND REVISE LEASE EXTENSION STIPULATION AND CONFER WITH T. SCHINCKEL RE SAME (.2). | | | | |
| 06/04/19 | Bostel, Kevin | 0.20 | 199.00 | 035 | 56660825 |
| | CALL WITH M. BOND AND J. LIOU RE: PARADISE AIRPORT ISSUES (.1); CORRESPOND WITH A. TRAN RE: CITY OF MORGAN HILL SETTLEMENT ISSUES (.1). | | | | |
| 06/04/19 | Schinckel, Thomas Robert | 1.70 | 1,173.00 | 035 | 56635423 |
| | REVIEW DRAFT LETTER TO LANDLORDS (0.5); CONFER WITH J. LIOU REGARDING THE SAME (0.4); CONFER WITH J. KIM REGARDING LEASE STIPULATION (0.3); CONSIDER AND DRAFT STIPULATION AND LETTER TO LANDLORDS (0.5). | | | | |
| 06/05/19 | Bond, W. Michael | 1.20 | 1,920.00 | 035 | 56661721 |
| | CORRESPONDENCE WITH J. BOKEN RE: PARADISE AIRPORT AND CALL WITH G. GUERRA TO DISCUSS (.5); REVIEW DOCUMENTS AND CORRESPONDENCE FROM W. COLEMAN (.7). | | | | |
| 06/05/19 | Schinckel, Thomas Robert | 1.80 | 1,242.00 | 035 | 56635568 |
| | REVIEW LEASE FAQS AND CONSIDER AND AMEND LANGUAGE OF STIPULATION (1.2); CONFERRING WITH J LIOU REGARDING STIPULATION (0.4); TELEPHONE CALL WITH E ANDERSON REGARDING STIPULATION (0.2). | | | | |
| 06/06/19 | Bond, W. Michael | 3.90 | 6,240.00 | 035 | 56661905 |
| | REVIEW DOCUMENTS FROM W. COLEMAN AND CONFERENCE CALL WITH W. COLEMAN AND PGE TEAM TO DISCUSS (1.8); PREPARE FOR AND CALL WITH J. BOKEN AND G. GUERRA RE: PARADISE AIRPORT AND FOLLOW UP CALL WITH G. GUERRA RE: SAME (1.9); REVIEW WEIL WIP REPORT (.2). | | | | |
| 06/06/19 | Liou, Jessica | 0.30 | 322.50 | 035 | 56674211 |
| | REVIEW AND REVISE LEASE EXTENSION FAQ'S (0.3). | | | | |
| 06/06/19 | Bostel, Kevin | 0.50 | 497.50 | 035 | 56661080 |
| | CALL WITH M. BOND, J. LIOU AND J. BOKEN RE: PARADISE AIRPORT ISSUES (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/06/19 | Schinckel, Thomas Robert | 1.20 | 828.00 | 035 | 56652991 |

REVIEW MAILOUT FOR LEASE EXTENSION (0.5); LIAISE WITH ALIX AND PRIMECLERK TO FINALIZE MAILING (0.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/07/19 | Liou, Jessica | 1.20 | 1,290.00 | 035 | 56674258 |

REVIEW AND RESPOND TO EMAILS RE LEASE CORRESPONDENCE AND RESEARCH FROM T. SCHINCKEL RE ASSUMPTION (.20); CONFER WITH M. BOND RE PARADISE, EMAIL K. BOSTEL AND T. SCHINCKEL RE RESEARCH RE SAME (.20); REVIEW AND FINALIZE LEASE EXTENSION FAQ (.10); CONFER WITH T. SCHINCKEL AND REVIEW MEMO RE 365 LEASE ISSUES (.20); CONFER WITH T. SCHINCKEL AND K. BOSTEL RE LEASE ISSUES (.50).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/07/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 035 | 56652623 |

CONFER WITH J LIOU REGARDING LEASES AND RELATED RESEARCH (0.3); CONSIDER UNION PACIFIC AGREEMENT AND EMAIL R MCWILLIAMS REGARDING SAME (0.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/07/19 | Schinckel, Thomas Robert | 1.40 | 966.00 | 035 | 56652640 |

PREPARE FOR AND ATTEND MEETING WITH J LIOU AND K BOSTEL REGARDING PARADISE AIRPORT LICENSE (1.1); DRAFT LEASE TALKING POINTS (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/09/19 | Bond, W. Michael | 0.60 | 960.00 | 035 | 56661874 |

WORK ON CONTRACT PROVISION FOR W. COLEMAN AND CORRESPONDENCE TO W. COLEMAN.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/11/19 | Bond, W. Michael | 0.30 | 480.00 | 035 | 56683627 |

DRAFT REPLY TO W. COLEMAN.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/11/19 | Liou, Jessica | 0.30 | 322.50 | 035 | 56710573 |

CONFER WITH K. BOSTEL RE PENDING LITIGATION RE EASEMENTS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/11/19 | Bostel, Kevin | 0.40 | 398.00 | 035 | 56705309 |

REVIEW EASEMENT SETTLEMENT ISSUES AND CONFER WITH J. LIOU RE: SAME (.3); FOLLOW-UP WITH A. TRAN RE: SAME (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/11/19 | Schinckel, Thomas Robert | 2.20 | 1,518.00 | 035 | 56674376 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: PARADISE LEASE ISSUE. | | | | |
| 06/12/19 | Bond, W. Michael | 0.40 | 640.00 | 035 | 56683643 |
| | CORRESPOND WITH J. LIOU RE: POTENTIAL SALE (.2); CORRESPOND WITH W. COLEMAN RE: LEASE ISSUES (.2). | | | | |
| 06/12/19 | Liou, Jessica | 1.00 | 1,075.00 | 035 | 56710577 |
| | CONFER AND EMAILS WITH E. ANDERSON RE REAL ESTATE TRANSACTION (.7); CONFER WITH T. SCHINCKEL RE PARADISE LEASE (.3). | | | | |
| 06/13/19 | Bond, W. Michael | 0.90 | 1,440.00 | 035 | 57005166 |
| | REVIEW INQUIRIES FROM B. MILANOVICH (.4); CALL WITH B. MILANOVICH TO DISCUSS (.3); REVIEW TIMELINE FROM E. ANDERSON (.2). | | | | |
| 06/13/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 035 | 56687170 |
| | DRAFT NOTE ON PARADISE AIRPORT LEASE. | | | | |
| 06/14/19 | Bond, W. Michael | 1.60 | 2,560.00 | 035 | 56704634 |
| | CORRESPONDENCE WITH J. LIOU, T. SCHINCKEL AND E. ANDERSON (.3); CONFERENCE CALL WITH J. LIOU, K. BOSTEL AND T. SCHINCKEL (.3); CORRESPONDENCE FROM B. MILANOVICH RE: LEASE QUESTIONS AND DRAFT REPLIES (.6); REVIEW T. SCHINCKEL MEMO AND CASES RE: REAL PROPERTY ASSEST SALES (.4). | | | | |
| 06/14/19 | Liou, Jessica | 0.70 | 752.50 | 035 | 56710615 |
| | REVIEW AND RESPOND TO REAL ESTATE EMAILS WITH T. SCHINCKEL (.30); CONFER WITH M. BOND, K. BOSTEL AND T. SCHINCKEL RE REAL ESTATE ISSUES (.40). | | | | |
| 06/14/19 | Liou, Jessica | 0.10 | 107.50 | 035 | 57042445 |
| | REVIEW AND RESPOND TO EMAILS FROM E. ANDERSON RE REAL ESTATE ISSUES. | | | | |
| 06/14/19 | Bostel, Kevin | 0.60 | 597.00 | 035 | 56705182 |
| | CALL WITH M. BOND, J. LIOU, AND T. SCHINCKEL RE: LEASE ISSUES (.3); CALL WITH J. LIOU, M. BOND, AND T. SCHNICKEL RE: REAL ESTATE SALE ISSUES (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/19 | Schinckel, Thomas Robert | 3.60 | 2,484.00 | 035 | 56696164 |
| | CONDUCT RESEARCH AND DRAFT NOTE ON PARADISE AIRPORT AGREEMENT (2.5); CALL WITH J LIOU, K BOSTEL AND M BOND ON REAL ESTATE ISSUES (1.1). | | | | |
| 06/14/19 | Kleissler, Matthew | 3.50 | 840.00 | 035 | 56789709 |
| | CONDUCT RESEARCH RE: NOTICES OF SALE OF REAL PROPERTY. | | | | |
| 06/15/19 | Bond, W. Michael | 0.60 | 960.00 | 035 | 56705001 |
| | DRAFT REPLIES TO B. MILANOVICH (.3); REVIEW EXAMPLES OF POTENTIAL PSA PROVISIONS (.3). | | | | |
| 06/16/19 | Bond, W. Michael | 0.70 | 1,120.00 | 035 | 56728983 |
| | REVIEW CORRESPONDENCE AND LEASE QUESTIONS FROM B. MILANOVICH AND RELATED DOCUMENTS. | | | | |
| 06/17/19 | Bond, W. Michael | 1.70 | 2,720.00 | 035 | 56729010 |
| | PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH B. MILANOVICH, J. CRISWELL AND M. REDFORD (.8); PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH E. ANDERSON RE: SALE (.9). | | | | |
| 06/17/19 | Liou, Jessica | 0.60 | 645.00 | 035 | 56750395 |
| | CALL WITH E. ANDERSON AND M. BOND RE REAL ESTATE TRANSACTION (.5); REVIEW AND RESPOND TO EMAILS FROM M. BOND RE PARADISE AIRPORT(.1). | | | | |
| 06/17/19 | Bostel, Kevin | 0.60 | 597.00 | 035 | 56737982 |
| | REVIEW MATERIALS FOR POTENTIAL ASSET SALE AND ATTEND CALL WITH E. ANDERSON, M. BOND, J. LIOU, AND T. SCHINCKEL (.6). | | | | |
| 06/18/19 | Bond, W. Michael | 1.70 | 2,720.00 | 035 | 56731888 |
| | REVIEW PARADISE MATERIALS IN PREPARATION FOR CALL WITH J. BOKEN AND CALL WITH J. BOKEN AND J. LIOU (1.1); CORRESPONDENCE AND CALL WITH E. ANDERSON (.4); CORRESPONDENCE WITH G. GUERRA AND CALL TO G. GUERRA (.2). | | | | |
| 06/18/19 | Schinckel, Thomas Robert | 1.40 | 966.00 | 035 | 56718330 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON CALL WITH J BOKEN, G GUERRA, M BOND AND K BOSTEL (1.2); CONFER WITH J LIOU REGARDING CALL (0.2). | | | | |
| 06/19/19 | Bond, W. Michael | 1.20 | 1,920.00 | 035 | 56731819 |
| | CORRESPONDENCE AND CALLS WITH B. MILANOVICH RE: LEASE QUESTIONS (.3); REVIEW TIMELINE FROM E. ANDERSON AND CALL WITH E. ANDERSON TO DISCUSS (.5); REVIEW REVISED TIME LINE (.2); CORRESPONDENCE RE: PARADISE SETTLEMENT (.2). | | | | |
| 06/20/19 | Bond, W. Michael | 1.40 | 2,240.00 | 035 | 56732628 |
| | CALL AND CORRESPONDENCE FROM GUERRA RE: SURPLUS PROPERTY CONTRACTS (.3); CORRESPOND FROM BOKEN AND CALL WITH GUERRA RE: PARADISE AIRPORT (.5); CORRESPOND FROM GUERRA RE: PARADISE GOLF COURSE (.2); REVIEW TIMELINE FROM E. ANDERSON AND CALL AND CORRESPONDENCE RE: SAME AND REVIEW REVISED VERSION (.4). | | | | |
| 06/20/19 | Liou, Jessica | 0.40 | 430.00 | 035 | 56750116 |
| | REVIEW AND COMMENT ON REAL ESTATE TRANSACTION WORK PLAN (.4). | | | | |
| 06/20/19 | Bostel, Kevin | 0.30 | 298.50 | 035 | 56737533 |
| | CALL WITH C. ALEGRIA RE: EASTMENT ISSUES (.2); REVIEW BACKGROUND ON SAME (.1). | | | | |
| 06/20/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 035 | 56752885 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE MOTION. | | | | |
| 06/20/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 035 | 56731863 |
| | REVIEW LEASE STIPULATIONS RECEIVED AND EMAIL TO E ANDERSON. | | | | |
| 06/21/19 | Bond, W. Michael | 0.20 | 320.00 | 035 | 56943106 |
| | CORRESPONDENCE FROM GUERRA RE: PARADISE AIRPORT. | | | | |
| 06/21/19 | Bostel, Kevin | 0.60 | 597.00 | 035 | 56738302 |
| | REVIEW POTENTIAL RE SALE ISSUES AND MEET WITH L. FAIRMAN AND T. SCHINCKEL RE: SAME (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 035 | 56744591 |
| | PREPARE FOR AND ATTEND MEETING WITH K BOSTEL AND L FAIRMAN ON 363 ASSET SALE ISSUES. | | | | |
| 06/24/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 035 | 56863390 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE MOTION. | | | | |
| 06/25/19 | Bond, W. Michael | 0.60 | 960.00 | 035 | 56781463 |
| | CORRESPONDENCE FROM G. GUERRA AND J. BOKEN AND MEET WITH J. LIOU AND T. SCHINCKEL TO DISCUSS PARADISE AIRPORT. | | | | |
| 06/25/19 | Liou, Jessica | 0.30 | 322.50 | 035 | 56818414 |
| | CONFER WITH M. BOND AND T. SCHINCKEL RE PARADISE AIRPORT. | | | | |
| 06/25/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 035 | 56763959 |
| | CONFER WITH J LIOU AND M BOND REGARDING PARADISE AIRPORT ISSUES. | | | | |
| 06/26/19 | Bond, W. Michael | 1.60 | 2,560.00 | 035 | 56781421 |
| | PREPARE FOR AND CALL J. BOKEN AND G. GUERRA RE: PARADISE (.7); CORRESPONDENCE AND CALL WITH E. ANDERSON RE: PROPERTY SALE (.3); REVIEW OTHER BANKRUPTCY SALE FORMS OF PURCHASE AGREEMENTS (.6). | | | | |
| 06/26/19 | Liou, Jessica | 0.50 | 537.50 | 035 | 56818385 |
| | CONFER WITH G. GUERRA, J. BOKEN, M. BOND, T. SCHINCKEL RE PARADISE AIRPORT (.5). | | | | |
| 06/27/19 | Bond, W. Michael | 0.70 | 1,120.00 | 035 | 56937454 |
| | REVIEW BIDDING PROCEDURE FORMS FOR E. ANDERSON. | | | | |
| 06/27/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 035 | 56863417 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE MOTION (.4); DISCUSS MOTION WITH CLIENT (.3). | | | | |
| 06/28/19 | Bond, W. Michael | 0.90 | 1,440.00 | 035 | 56807366 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LEASE CORRESPONDENCE FROM MILANOVICH AND CALL WITH MILANOVICH, CRISWELL AND REDFORD TO DISCUSS (.9). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 035 - Real Estate and Real Property Issues:** | | **53.30** | **$57,374.00** | | |
| 06/01/19 | Slack, Richard W. | 0.10 | 127.50 | 036 | 56625238 |
| | REVIEW REVISED DISCOVERY LETTER. | | | | |
| 06/01/19 | Kramer, Kevin | 0.30 | 298.50 | 036 | 56914197 |
| | EMAILS RE TCC DISCOVERY. | | | | |
| 06/01/19 | Minga, Jay | 4.60 | 4,370.00 | 036 | 56684463 |
| | RESEARCH CASELAW RE TCC DEPOSITION SUBPOENA (2.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE TCC DISCOVERY (.3); REVISE PROTECTIVE ORDER AND DRAFT CORRESPONDING RESPONSES TO UCC AND TCC (1.7). | | | | |
| 06/03/19 | Singh, David R. | 0.40 | 450.00 | 036 | 56664673 |
| | REVIEW R. SLACK COMMENTS RE DOCUMENT COLLECTION PLANS (.3); CORRESPOND WITH CRAVATH RE DISCOVERY GROUP (.1). | | | | |
| 06/03/19 | Liou, Jessica | 1.40 | 1,505.00 | 036 | 56674134 |
| | CALL WITH PG&E, CRAVATH RE DISCOVERY (.7); CONFER WITH K. KRAMER, J. MINGA AND R. SLACK RE DISCOVERY ISSUES (.5); CONFER WITH T. SMITH RE WILDFIRE ASSISTANCE FUND (.2). | | | | |
| 06/03/19 | Kramer, Kevin | 3.70 | 3,681.50 | 036 | 56914448 |
| | CALLS WITH N. HARRIS, CRAVATH RE TCC DISCOVERY (.8); EMAILS RE WEIL ACCESS TO CLIENT DOCUMENT DATABASE (.3); UPDATE TCC DISCOVERY TRACKER (.2); REVIEW TCC DISCOVERY BACKGROUND MATERIALS (.4); MEET WITH LIT TEAM RE TCC DISCOVERY (.5); REVISE CRAVATH TCC DISCOVERY PLAN (.3); PARTICIPATE ON CLIENT CALL RE DISCOVERY (.6); CONDUCT LEGAL RESEARCH AND DRAFT ANALYSIS RE TCC DISCOVERY (.6). | | | | |
| 06/03/19 | Minga, Jay | 4.00 | 3,800.00 | 036 | 56685062 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

COMMUNICATIONS WITH CLIENT AND CRAVATH TEAM RE TCC DISCOVERY DOCUMENT COLLECTION AND REVIEW PROCESS (1.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE DRAFT PROTECTIVE ORDER, MOTION FOR PROTECTIVE ORDER AND NDA (1.2); DRAFT AND REVISE PROTECTIVE ORDER AND CORRESPONDENCE WITH UCC AND TCC (1.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.4); EMAIL UCC COUNSEL RE REVISED PROTECTIVE ORDER (.1); COMMUNICATION WITH WEIL LITIGATION TEAM RE SAME (.1).

| 06/03/19 | Schinckel, Thomas Robert | 1.60 | 1,104.00 | 036 | 56625765 |

EMAIL M TROY REGARDING WILDFIRE FUND ORDER (0.1); EMAILS TO TCC, UCC AND C YANNI REGARDING WILDFIRE FUND ORDER (0.3); EMAILS TO J KIM REGARDING FILING OF WILDFIRE FUND ORDER (0.2); EMAILS TO S SCHIRLE REGARDING FILING OF ORDER (0.2); CONSIDER PG&E DRAFT LANGUAGE REGARDING WILDFIRE FUND ORDER AND DRAFT AMENDMENTS TO SAME (0.8).

| 06/04/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 036 | 56627683 |

CONFERENCE CALL WITH CRAVATH AND BARON AND BUDD RE: PUBLIC ENTITIES CLAIMS (1.2).

| 06/04/19 | Slack, Richard W. | 1.40 | 1,785.00 | 036 | 56998504 |

CALL WITH K. KRAMER AND J. MINGA RE: 2004 PRODUCTIONS, NDA ISSUES (.5); REVIEW AND REVISE EMAIL TO CLIENT RE: PRIVILEGE REVIEW (.1); REVIEW RETENTION LETTERS FOR NDA LANGUAGE (.1); EXCHANGE EMAIL WITH K. KRAMER AND D. SINGH RE: METADATA ISSUE (.1); REVIEW DISCOVERY OF COMMITTEE PACKAGES AND EMAILS WITH K. KRAMER RE: SAME (.3); REVIEW AND REVISE DRAFT LETTER RE: DISCOVERY TO TCC FROM ORSINI (.3).

| 06/04/19 | Singh, David R. | 1.20 | 1,350.00 | 036 | 56664941 |

REVIEW CORRESPONDENCE FROM CRAVATH RE TCC DOCUMENT PRODUCTION PROTOCOL (.1); CORRESPOND WITH R. SLACK RE METADATA FOR DOCUMENT PRODUCTION (.1); CORRESPOND WITH K. KRAMER RE STATUS OF DOCUMENT COLLECTION/REVIEW (.1); CALL RE STATUS OF 2004 DOCUMENT COLLECTION/REVIEW (.5); CORRESPOND WITH S. MCNULTY RE BAR DATE DISCOVERY (.2); CORRESPOND WITH K. KRAMER AND R. SLACK RE MANNER OF PRODUCTION/CRAVATH RE SAME (.2).

| 06/04/19 | Liou, Jessica | 1.20 | 1,290.00 | 036 | 56674143 |

CONFER WITH BARON AND BUDD RE WILDFIRE CLAIMS (1.2).

| 06/04/19 | Tran, Hong-An Nguyen | 0.50 | 497.50 | 036 | 56998505 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE AND COMMUNICATION REGARDING TCC DISCOVERY (.5). | | | | |
| 06/04/19 | Minga, Jay | 2.60 | 2,470.00 | 036 | 56998506 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH LITIGATION TEAM, CELERITY TEAM AND CLIENT TEAM RE TCC DOCUMENT DISCOVERY COLLECTION AND REVIEW AND CONFIDENTIALITY AGREEMENTS. | | | | |
| 06/04/19 | McNulty, Shawn C. | 7.70 | 5,313.00 | 036 | 56630443 |
| | CONDUCT RESEARCH AND DRAFT TCC DISCOVERY REQUESTS (.9); CONDUCT RESEARCH AND DRAFT SUBPOENA NOTICES FOR DION AND WEISBORT RE: TCC DECLARATIONS TO ITS BAR DATE MOTION (2.9); REVIEW AND ANALYZE BACKGROUND MATERIALS (TCC MOL, MOT, DISCOVERY REQUESTS, DEPOSITION NOTICE, DECLARATIONS); CALL WITH R. SLACK RE: TCC RESPONSES, REQUESTS, AND DEPOSITION NOTICES (3.9). | | | | |
| 06/04/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 036 | 56635433 |
| | EMAILS TO S SCHIRLE REGARDING WILDFIRE ASSISTANCE PROGRAM. | | | | |
| 06/05/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 036 | 56635589 |
| | CONFERENCE CALL WITH COMPANY AND CRAVATH RE: WILDFIRE CLAIMS (.5); REVIEW EMAILS RE: PROTECTIVE ORDER (.3). | | | | |
| 06/05/19 | Slack, Richard W. | 1.70 | 2,167.50 | 036 | 56914211 |
| | TELEPHONE CALL WITH MCNULTY RE: DISCOVERY TO TCC (.2); REVIEW AND REVISE OBJECTIONS TO TCC REQUESTS FOR PRODUCTION AND NOTICES OF DEPOSITION, INCLUDING COMMENTS OF OTHERS AND EMAILS RE: SAME (1.5). | | | | |
| 06/05/19 | Singh, David R. | 2.50 | 2,812.50 | 036 | 56664747 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW CORRESPONDENCE RE TCC VERSION OF PROTECTIVE ORDER (.2); REVIEW CORRESPONDENCE RE POTENTIAL DECLARATION RE SAME (.1); REVIEW LATEST DRAFT OF MOTION FOR PROTECTIVE ORDER (.3); CORRESPOND WITH T. TSEKERIDES RE RESPONSES TO TCC DISCOVERY RE BAR DATE MOTION (.2); REVIEW TCC RFPS (.3); REVIEW DRAFT DECLARATION RE MOTION FOR PROTECTIVE ORDER (.2); DISCUSS TCC BAR DATE DISCOVERY WITH S. MCNULTY (.3); REVIEW R. SLACK COMMENTS TO MOTION FOR PROTECTIVE ORDER (.4); REVIEW SUMMARY FROM J. MINGA RE 2004 DISCOVERY CALL (.2); REVIEW CORRESPONDENCE WITH PG&E RE PROTECTIVE ORDER DISPUTE (.2); REVIEW CORRESPONDENCE WITH CRAVATH RE STATUS OF PROTECTIVE ORDER (.1).

| 06/05/19 | Tran, Hong-An Nguyen | 3.10 | 3,084.50 | 036 | 56914256 |

REVIEW AND REVISE TCC DISCOVERY REQUESTS AND OBJECTIONS (1.8); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (1.3).

| 06/05/19 | Kramer, Kevin | 0.70 | 696.50 | 036 | 56914303 |

EMAILS AND DISCUSSIONS WITH CLIENT AND CRAVATH RE TCC DISCOVERY (.7).

| 06/05/19 | Kramer, Kevin | 0.60 | 597.00 | 036 | 56914304 |

CALL WITH BDRT RE TCC DISCOVERY (.6).

| 06/05/19 | Green, Austin Joseph | 2.20 | 1,232.00 | 036 | 56631954 |

CONDUCT RESEARCH AND PULL DOCUMENTS RESPONSIVE TO TCC DISCOVERY REQUEST ITEM 9.

| 06/05/19 | McNulty, Shawn C. | 8.80 | 6,072.00 | 036 | 56637172 |

CALL WITH N. IRANI RE: RESPONDING TO TCC DISCOVERY REQUESTS(.3); REVISE AND SUPPLEMENT NOTICE OF DEPOS FOR WEISBROT, DION(2.8); DRAFT TCC DISCOVERY REQUESTS(3); DRAFT SKIKOS SUBPOENA (2.7).

| 06/05/19 | McNulty, Shawn C. | 0.60 | 414.00 | 036 | 56639506 |

REVIEW AND SUPPLEMENT TCC RESPONSES AND OBJECTIONS.

| 06/05/19 | Irani, Neeckaun | 4.80 | 2,688.00 | 036 | 56658378 |

DRAFT TORT COMMITTEE DISCOVERY REQUESTS (2.4) AND DRAFT RESPONSES AND OBJECTIONS TO TORT CLAIMANTS' DISCOVERY REQUESTS (2.4).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | McGrath, Colin | 0.10 | 69.00 | 036 | 56654293 |
| | REVIEW EMAIL FROM J. MINGA REGARDING TCC DISCOVERY. | | | | |
| 06/05/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 036 | 56635573 |
| | REVIEW ENTERED WILDFIRE ASSISTANCE PROGRAM ORDER (0.2); EMAILS TO CLIENT GROUPS AND C YANNI REGARDING ENTERED ORDER (0.4). | | | | |
| 06/05/19 | Kleissler, Matthew | 1.00 | 240.00 | 036 | 56788211 |
| | CONDUCT RESEARCH RE: DISCOVERY REQUESTS FOR S. MCNULTY. | | | | |
| 06/06/19 | Karotkin, Stephen | 0.60 | 960.00 | 036 | 56653837 |
| | CONFERENCE CALL RE: 2004 ISSUES (.6). | | | | |
| 06/06/19 | Tsekerides, Theodore E. | 0.20 | 230.00 | 036 | 56916119 |
| | REVIEW FINALIZED RESPONSES TO TCC DISCOVERY. | | | | |
| 06/06/19 | Singh, David R. | 2.00 | 2,250.00 | 036 | 56664484 |
| | CORRESPOND AND REVIEW TCC PROTECTIVE ORDER FILING (.5); CORRESPOND AND REVIEW MOTION SHORTENING FOR HEARING IN PROTECTIVE ORDER MOTIONS (.3); REVIEW LATEST DRAFT OF MOTION FOR PROTECTIVE ORDER AND CORRESPOND RE EDITS TO SAME (.5); CORRESPOND RE AND REVIEW DRAFT SUBPOENA TO SKIKOS/TCC DISCOVERY REQUESTS (.5); REVIEW R. SLACK EDITS TO SAME (.2). | | | | |
| 06/06/19 | Tran, Hong-An Nguyen | 3.60 | 3,582.00 | 036 | 56916123 |
| | REVIEW AND REVISE TCC DISCOVERY REQUESTS AND OBJECTIONS (2.1); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (1.5). | | | | |
| 06/06/19 | Kramer, Kevin | 5.30 | 5,273.50 | 036 | 56916126 |
| | CALL WITH CRAVATH RE TCC DISCOVERY (.4); DRAFT COLLECTION TEMPLATES FOR TCC DOCUMENT COLLECTION (1.7); QUALITY CONTROL POTENTIALLY RESPONSIVE DOCUMENTS TO BE PRODUCED TO TCC (.7); CONFER WITH AJ GREEN AND J. MINGA RE TCC DISCOVERY (.4); EMAILS, DISCUSSIONS WITH CRAVATH, CELERITY, CDS, AND CLIENT RE TCC DOCUMENT COLLECTION, REVIEW AND PRODUCTION (2.1);. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/06/19 | Green, Austin Joseph | 1.60 | 896.00 | 036 | 56640189 |
| | QC FOR TCC DISCOVERY PRODUCTION. | | | | |
| 06/06/19 | McNulty, Shawn C. | 3.90 | 2,691.00 | 036 | 56639620 |
| | REVISE AND SUPPLEMENT SUBPOENA TO SKIKOS; DRAFT SUBPOENA FORM (2.9); REVIEW AND ANALYZE TCC DISCOVERY REQUESTS (.4); REVISE AND SUPPLEMENT DEPO NOTICES FOR WEISBROT / DION RE: R. SLACK COMMENTS (.6). | | | | |
| 06/06/19 | Irani, Neeckaun | 1.20 | 672.00 | 036 | 56658859 |
| | REVISE PG&E DISCOVERY REQUESTS TO TORT COMMITTEE CLAIMANTS. | | | | |
| 06/06/19 | Evans, Steven | 2.80 | 1,568.00 | 036 | 56653911 |
| | DRAFT RESPONSES AND OBJECTIONS TO TCC'S DISCOVERY REQUESTS (2.8). | | | | |
| 06/06/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 036 | 56652818 |
| | EMAILS TO S SCHIRLE AND C YANNI REGARDING WILDFIRE ASSISTANCE PROGRAM. | | | | |
| 06/07/19 | Slack, Richard W. | 0.30 | 382.50 | 036 | 56914079 |
| | CALL WITH CRAVATH, WEIL RE: TCC DISCOVERY MOTION. | | | | |
| 06/07/19 | Singh, David R. | 0.40 | 450.00 | 036 | 56663884 |
| | REVIEW CORRESPONDENCE RE ADDITIONAL 2004 DISCOVERY FROM TCC (.2); REVIEW AND ANALYZE ADDITIONAL 2004 DISCOVERY FROM TCC (.2). | | | | |
| 06/07/19 | Goren, Matthew | 0.20 | 215.00 | 036 | 56654739 |
| | EMAILS RE: TCC 2004 INSURANCE MOTION. | | | | |
| 06/08/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 036 | 56653876 |
| | TELEPHONE K. ORSINI RE: CLAIMS ISSUES (.3); CONFERENCE CALL WITH J. LODUCA, K. ORSINI AND S. SCHIRLE RE: WILDFIRE CLAIMS (.6). | | | | |
| 06/08/19 | Singh, David R. | 0.50 | 562.50 | 036 | 56663296 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE RE ADDITIONAL 2004 REQUESTS FROM TCC (.2); REVIEW DRAFT DISCOVERY TO TCC RE BAR DATE MOTION AND CORRESPONDENCE WITH CRAVATH RE SAME (.3). | | | | |
| 06/08/19 | McNulty, Shawn C. | 0.30 | 207.00 | 036 | 56671736 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE: REVIEW TCC 2004 DISCOVERY REQUESTS. | | | | |
| 06/08/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 036 | 56652915 |
| | REVIEW AMENDED TCC WAP ORDER AND DRAFT EMAILS TO ADMINISTRATOR, CLIENTS AND DOJ REGARDING SAME. | | | | |
| 06/09/19 | Slack, Richard W. | 0.60 | 765.00 | 036 | 56812108 |
| | REVIEW AND REVISE DOCUMENT REQUESTS TO TCC. | | | | |
| 06/09/19 | Tran, Hong-An Nguyen | 0.50 | 497.50 | 036 | 56709109 |
| | REVIEW DISCOVERY REQUESTS AND DEPOSITION NOTICES TO TCC. | | | | |
| 06/09/19 | Minga, Jay | 3.90 | 3,705.00 | 036 | 56914298 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM AND CDS RE TCC DISCOVERY DOCUMENT REVIEW (.1); REVIEW DOCUMENTS RE TCC DISCOVERY DOCUMENT COLLECTION AND PRODUCTION (3.8). | | | | |
| 06/09/19 | McNulty, Shawn C. | 0.80 | 552.00 | 036 | 56671730 |
| | REVISE AND SUPPLEMENT TCC DISCOVERY REQUESTS WITH ADDITIONAL COMMENTS AND EDIT FROM R. SLACK. | | | | |
| 06/09/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 036 | 56652946 |
| | FINALIZE AND SEND EMAILS TO S SCHIRLE, C YANNI AND M TROY REGARDING TCC WAP PROPOSED ORDER. | | | | |
| 06/10/19 | Karotkin, Stephen | 0.40 | 640.00 | 036 | 56677034 |
| | CONFERENCE CALL WITH J. LIOU, K. ORSINI, T. SCHINKEL RE: WILDFIRE ASSISTANCE FUND MEETING WITH K. YANNI (.4). | | | | |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/19 | Singh, David R. | 2.10 | 2,362.50 | 036 | 56709636 |

REVIEW CORRESPONDENCE FROM J. MINGA RE QUESTIONS RE DOCUMENT PRODUCTION/RESPOND TO SAME (.5); REVIEW J. LIOU ADDITIONAL COMMENTS (.2); CORRESPOND RE DISCOVERY REQUESTS TO TCC (.2); REVIEW CORRESPONDENCE RE HEARING ON PROTECTIVE ORDER MOTION (.2); REVIEW CORRESPONDENCE WITH CRAVATH RE TCC REQUEST FOR GHOST SHIP INSURANCE POLICIES AND ATTEND TO SAME (.2); REVIEW UPDATED DRAFT OF DISCOVERY REQUESTS TO TCC (.4); REVIEW CORRESPONDENCE RE TCC DILIGENCE REQUESTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/19 | Liou, Jessica | 1.00 | 1,075.00 | 036 | 56914462 |

REVIEW AND RESPOND TO EMAIL FROM CRAVATH RE DISCOVERY (.6); REVIEW AND RESPOND TO S. SCHIRLE EMAIL RE WILDFIRE ASSISTANCE FUND (0.1); REVIEW AND RESPOND TO EMAIL FROM J. MINGA RE 2004 PRODUCTION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/19 | Kramer, Kevin | 2.90 | 2,885.50 | 036 | 56914832 |

REVIEW DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO TCC DISCOVERY (1.1); EMAILS WITH CRAVATH, CLIENT RE TCC DISCOVERY (1.0); CONFER WITH J. MINGA RE TCC DISCOVERY (.7); EMAILS RE CLIENT SHAREPOINT ACCESS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/19 | Minga, Jay | 12.40 | 11,780.00 | 036 | 56914889 |

ANALYZE DOCUMENTS RE TCC DISCOVERY PRODUCTION (5.9); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM AND CDS RE SAME (2.8); REVISE PRODUCTION LETTER RE SAME (.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM AND CRAVATH TEAM RE SAME (2.8); REVIEW UCC/TCC WILDFIRE FOLLOW-UP DILIGENCE RESPONSES (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/19 | Green, Austin Joseph | 0.50 | 280.00 | 036 | 56673226 |

ATTENTION TO TCC DISCOVERY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/19 | McNulty, Shawn C. | 2.90 | 2,001.00 | 036 | 56708740 |

REVISE, SUPPLEMENT, AND FINALIZE TCC DISCOVERY REQUESTS (PB EDITS / RS EDITS) (2.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/19 | Irani, Neeckaun | 1.40 | 784.00 | 036 | 56708352 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE REQUEST OF PRODUCTION OF DOCUMENTS TO TCC AND NOTICES OF DEPOSITION FOR S. WEISBROT AND J. DION (1.4). | | | | |
| 06/10/19 | Evans, Steven | 0.20 | 112.00 | 036 | 56665052 |
| | EMAIL CORRESPONDENCE ON TCC DISCOVERY REQUESTS. | | | | |
| 06/10/19 | Schinckel, Thomas Robert | 1.80 | 1,242.00 | 036 | 56667826 |
| | EMAILS TO J LIOU REGARDING CORRESPONDENCE ON WILDFIRE ASSISTANCE PROGRAM (0.3); TELEPHONE ATTENDANCE ON C YANNI (0.1); CALL WITH K ORSINI, S KAROTKIN AND J LIOU REGARDING WILDFIRE ASSISTANCE PROGRAM AND DRAFTING NOTES ARISING FROM CALL (1.4);. | | | | |
| 06/11/19 | Slack, Richard W. | 0.20 | 255.00 | 036 | 56914923 |
| | EXCHANGE EMAILS RE: DISCOVERY ON TCC (.1); EXCHANGE EMAILS RE: TCC RESPONSE TO DISCOVERY (.1). | | | | |
| 06/11/19 | Singh, David R. | 1.60 | 1,800.00 | 036 | 56709791 |
| | REVIEW AND CORRESPOND RE DRAFT RESPONSES TO WILDFIRE DILIGENCE REQUESTS (1.3); REVIEW CORRESPONDENCE FROM B. JULIAN RE BAR DATE DISCOVERY (.1); REVIEW DRAFT PRODUCTION LETTER AND CORRESPONDENCE RE SAME (.2). | | | | |
| 06/11/19 | Liou, Jessica | 3.70 | 3,977.50 | 036 | 56710596 |
| | REVIEW WILDFIRE ASSISTANCE FUND INFO (2.3); CONFER WITH S. SCHIRLE RE WILDFIRE ASSISTANCE FUND INFORMATION (.5); CONFER WITH C. YANNI AND S. SCHIRLE RE WILDFIRE ASSISTANCE FUND INFORMATION (.50); CONFER WITH T. KRELLER RE WILDFIRE ASSISTANCE FUND ORDER (.40). | | | | |
| 06/11/19 | Kramer, Kevin | 1.10 | 1,094.50 | 036 | 56915398 |
| | REVISE TCC DOCUMENT PRODUCTION COVER LETTER (1.1). | | | | |
| 06/11/19 | Minga, Jay | 11.20 | 10,640.00 | 036 | 56915399 |
| | ANALYZE DOCUMENTS RE TCC DISCOVERY PRODUCTION (5.2); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM AND CDS RE SAME (3.4); REVISE PRODUCTION LETTER RE SAME (2.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE DOCUMENT COLLECTION RE TCC DISCOVERY PRODUCTION (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/11/19 | Green, Austin Joseph | 0.80 | 448.00 | 036 | 56683660 |

ATTENTION TO TCC DISCOVERY PRODUCTION.

| 06/11/19 | McNulty, Shawn C. | 4.30 | 2,967.00 | 036 | 56708633 |
|---|---|---|---|---|---|

DRAFT S. WEISBROT DEPOSITION OUTLINE (INTRODUCTORY QUESTIONS, BACKGROUND, EDUCATION) (1.7); RESEARCH PUBLICATIONS BY S. WEISBROT AND J. DION FOR UPCOMING DEPOSITIONS (2.6).

| 06/11/19 | Irani, Neeckaun | 3.40 | 1,904.00 | 036 | 56708302 |
|---|---|---|---|---|---|

RESEARCH SCOPE OF PROTECTIVE ORDER.

| 06/11/19 | Schinckel, Thomas Robert | 1.60 | 1,104.00 | 036 | 56674305 |
|---|---|---|---|---|---|

CALL WITH S SCHIRLE AND J LIOU REGARDING WILDFIRE ASSISTANCE PROGRAM (0.5); CALL WITH C YANNI, S SCHIRLE, AND J LIOU REGARDING WILDFIRE ASSISTANCE PROGRAM (0.7); CHECK DOCUMENTS FILED WITH TCC OPPOSITION TO WILDFIRE ASSISTANCE PROGRAM (0.3); EMAIL C YANNI (0.1).

| 06/12/19 | Singh, David R. | 0.30 | 337.50 | 036 | 56709157 |
|---|---|---|---|---|---|

CORRESPOND RE PRODUCTION LETTER (.2); REVIEW CORRESPONDENCE RE SINGLETON REQUEST FOR DISCOVERY PROVIDED TO TCC (.1).

| 06/12/19 | Liou, Jessica | 0.30 | 322.50 | 036 | 56710594 |
|---|---|---|---|---|---|

REVIEW AND RESPOND TO EMAIL FROM K. ORSINI RE PUBLIC ENTITIES DISCUSSIONS AND EMAILS RE PRODUCTION OF DOCUMENTS TO WILDFIRE CLAIMANTS.

| 06/12/19 | Kramer, Kevin | 1.60 | 1,592.00 | 036 | 56915623 |
|---|---|---|---|---|---|

CONFER WITH J. MINGA RE DOCUMENT PRODUCTION TO TCC (.7); EMAILS AND DISCUSSIONS WITH DOCUMENT VENDOR AND CRAVATH RE TCC PRODUCTION (.6); EMAILS RE TCC PRODUCTION COVER LETTER (.3).

| 06/12/19 | McNulty, Shawn C. | 6.40 | 4,416.00 | 036 | 56708754 |
|---|---|---|---|---|---|

SUPPLEMENT J. DION OUTLINE (ARTICLES CITED IN DECLARATION; NATIONAL COMPASSION FUND VICTIMS AND COMMUNITIES) (.9); CONDUCT RESEARCH AND DRAFT J. DION DEPOSITION OUTLINE (5.5).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/13/19 | Singh, David R. | 0.20 | 225.00 | 036 | 56709546 |
| | REVIEW R. SLACK CORRESPONDENCE WITH TCC RE DISCOVERY ISSUES (.2). | | | | |
| 06/13/19 | Liou, Jessica | 4.80 | 5,160.00 | 036 | 56711430 |
| | CONFER WITH R. SLACK RE DISCOVERY ISSUES (.4); ATTEND MEETING RE WILDFIRE ASSISTANCE PROGRAM (3.4) EMAILS WITH R. SLACK RE DISCOVERY ISSUES; EMAILS WITH H. WEISSMAN (MTO) RE SAME (.3); REVIEW AND RESPOND TO EMAILS RE WILDFIRE ASSISTANCE FUND (.7). | | | | |
| 06/13/19 | Kramer, Kevin | 0.20 | 199.00 | 036 | 56915730 |
| | CONFER WITH J. MINGA RE TCC DISCOVERY (.2). | | | | |
| 06/13/19 | Schinckel, Thomas Robert | 1.40 | 966.00 | 036 | 56687139 |
| | ATTEND WILDFIRE ADMINISTRATION PROGRAM MEETING (TELEPHONICALLY). | | | | |
| 06/14/19 | Karotkin, Stephen | 5.40 | 8,640.00 | 036 | 56701171 |
| | ATTEND MEDIATION SESSION IN SAN FRANCISCO WITH TCC AND PLAINTIFF LAWYERS (5.4). | | | | |
| 06/14/19 | Singh, David R. | 0.30 | 337.50 | 036 | 56709236 |
| | REVIEW UCC DISCOVERY TO TCC (.3). | | | | |
| 06/14/19 | Liou, Jessica | 0.80 | 860.00 | 036 | 56710567 |
| | REVIEW AND RESPOND TO EMAIL RE WILDFIRE DISCOVERY REQUESTS (.30); CONFER WITH CENTERBRIDGE RE WILDFIRE CLAIMS ISSUES (.50). | | | | |
| 06/14/19 | Liou, Jessica | 0.20 | 215.00 | 036 | 57042446 |
| | REVIEW AND EDIT PROPOSED LANGUAGE FROM PG&E RE RESPONSE TO INTERVENOR DATA REQUEST. | | | | |
| 06/14/19 | Kramer, Kevin | 0.40 | 398.00 | 036 | 56915838 |
| | CONFER WITH J. MINGA RE TCC DISCOVERY (.4). | | | | |
| 06/14/19 | Minga, Jay | 4.40 | 4,180.00 | 036 | 56915882 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS RE TCC DISCOVERY COLLECTION AND REVIEW (2.1); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION TEAM AND CRAVATH TEAM RE TCC DISCOVERY COLLECTION AND REVIEW (2.3). | | | | |
| 06/14/19 | McNulty, Shawn C. | 1.50 | 1,035.00 | 036 | 56708582 |
| | ATTENTION TO CASE CORRESPONDENCE: REMINGTON AND POWER (.3); REVIEW FERC AP NOTICES OF APPEAL (.3); ELWARD ADVERSARY PROCEEDING COMPLAINT (.4); NATHAN RFS ORDER (.2); THOMPSON AND NASH HEARING (.3). | | | | |
| 06/14/19 | Evans, Steven | 0.10 | 56.00 | 036 | 56698667 |
| | EMAIL CORRESPONDENCE RE: TCC DISCOVERY REQUESTS. | | | | |
| 06/15/19 | Minga, Jay | 0.20 | 190.00 | 036 | 56704004 |
| | REVIEW COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM AND CRAVATH TEAM RE UPDATES TO TCC DISCOVERY COLLECTION AND REVIEW TRACKING (.2). | | | | |
| 06/17/19 | Karotkin, Stephen | 3.00 | 4,800.00 | 036 | 56941894 |
| | MEET WITH GUGGENHEIM AND O'MELVENY RE: WILDFIRE ISSUES (1.8); MEET WITH OTHER IOUS RE: WILDFIRE ISSUES (.4); CONFERENCE CALL WITH COMPANY AND PJT RE: WILDFIRE ISSUES (.8). | | | | |
| 06/17/19 | Singh, David R. | 0.10 | 112.50 | 036 | 56757411 |
| | CORRESPOND RE OBJECTION TO TCC MOTION FOR PROTECTIVE ORDER (.1). | | | | |
| 06/17/19 | Liou, Jessica | 0.40 | 430.00 | 036 | 56750034 |
| | REVIEW SUMMARY OF TCC DEVELOPMENTS (.2); CONFER WITH R. FOUST RE SUMMARY OF TCC ACTIONS (.2). | | | | |
| 06/18/19 | Karotkin, Stephen | 1.90 | 3,040.00 | 036 | 56744366 |
| | CALL C. DUMAS RE: CASE ADMINISTRATION AND WILDFIRE CLAIMS (.8); CALL K. ORSINI RE: WILDFIRE CLAIMS (.4); CALL N. MITCHELL RE: WILDFIRE CLAIMS (.3); CALL J. WELLS RE: WILDFIRE CLAIMS (.4). | | | | |
| 06/18/19 | Singh, David R. | 0.20 | 225.00 | 036 | 56757667 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND RE OBJECTION TO TCC MOTION FOR PROTECTIVE ORDER (.2). | | | | |
| 06/18/19 | Liou, Jessica | 0.60 | 645.00 | 036 | 56750197 |
| | CONFER WITH BAKER RE TCC APPLICATION FOR EXPERT REIMBURSEMENT (.2); REVIEW AND REVISE TCC MOTION TO AMEND COMPENSATION PROCEDURES FOR EXPERTS (.4). | | | | |
| 06/18/19 | Irani, Neeckaun | 0.40 | 224.00 | 036 | 56723783 |
| | REVIEW EMAILS REGARDING CASE STATUS, STRATEGY, AND PENDING TASKS. | | | | |
| 06/19/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 036 | 56744543 |
| | CALL K. ORSINI RE:WILDFIRE CLAIMS (.3); REVIEW REPLY RE: PROTECTIVE ORDER AND TELEPHONE J. MINGA RE: SAME (.4). | | | | |
| 06/19/19 | Singh, David R. | 1.30 | 1,462.50 | 036 | 56757465 |
| | REVIEW DRAFT OBJECTION TO TCC MOTION FOR PROTECTIVE ORDER AND CORRESPONDENCE RE SAME (.7); CORRESPOND WITH TEAM RE MODEL POS TO ATTACH TO OBJECTION AND REVIEW SAME (.6). | | | | |
| 06/19/19 | Irani, Neeckaun | 2.70 | 1,512.00 | 036 | 56753018 |
| | DRAFT DION DEPOSITION OUTLINE. | | | | |
| 06/20/19 | Karotkin, Stephen | 0.60 | 960.00 | 036 | 56744575 |
| | CONFERENCE K. ORSINI RE: WILDFIRE CLAIMS ISSUES (.4); CALL N. MITCHELL RE: WILDFIRE CLAIMS (.2). | | | | |
| 06/20/19 | Singh, David R. | 0.30 | 337.50 | 036 | 56757116 |
| | REVIEW CORRESPONDENCE RE DRAFT RESPONSES TO SUPPLEMENTAL WILDFIRE DILIGENCE REQUESTS (.3). | | | | |
| 06/21/19 | Kramer, Kevin | 1.90 | 1,890.50 | 036 | 56943473 |
| | ANALYSIS, EMAILS AND DISCUSSIONS RE TCC DISCOVERY. | | | | |
| 06/21/19 | McNulty, Shawn C. | 1.80 | 1,242.00 | 036 | 56737970 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE DION DEPOSITION OUTLINE. | | | | |
| 06/21/19 | Irani, Neeckaun | 2.60 | 1,456.00 | 036 | 56752937 |
| | DRAFT WEISBROT DEPOSITION OUTLINE. | | | | |
| 06/26/19 | Karotkin, Stephen | 0.40 | 640.00 | 036 | 56810665 |
| | TELEPHONE N. MITCHELL RE: WILDFIRE CLAIMS (.4). | | | | |
| 06/27/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 036 | 56775192 |
| | CONSIDER PROPOSED QSF ORDER FOR WILDFIRE ADMINISTRATION PROGRAM. | | | | |
| 06/28/19 | Slack, Richard W. | 0.20 | 255.00 | 036 | 56945544 |
| | REVIEW AND REVISE LETTER TO TCC RE: DISCOVERY (.2). | | | | |
| 06/28/19 | Singh, David R. | 0.30 | 337.50 | 036 | 56790094 |
| | REVIEW DRAFT RESPONSE TO TCC DISCOVERY LETTER/R. SLACK EDITS TO SAME. | | | | |
| 06/28/19 | Liou, Jessica | 1.00 | 1,075.00 | 036 | 56818391 |
| | CONFER WITH K. ORSINI, P. ZUMBRO, T. TSEKERIDES AND M. GOREN RE WILDFIRE CLAIMS STRATEGY (1.0). | | | | |
| 06/29/19 | Liou, Jessica | 0.90 | 967.50 | 036 | 56818375 |
| | CONFER WITH J. PITCHER AND K. BOSTEL RE UPDATE ON WILDFIRE CLAIMS LITIGATION ISSUES (.9). | | | | |
| **SUBTOTAL TASK 036 - Tort Claimants Committee, including Wildfire Claimants:** | | **194.70** | **$179,497.50** | | |
| 06/01/19 | Schinckel, Thomas Robert | 4.20 | 2,898.00 | 037 | 56625954 |
| | DRAFT D&O INSURANCE MOTION AND DECLARATION. | | | | |
| 06/02/19 | Goren, Matthew | 2.10 | 2,257.50 | 037 | 56624311 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE D&O POLICY MOTION (1.9) AND EMAILS WITH T. SCHINCKLE RE: SAME (0.2). | | | | |
| 06/02/19 | Schinckel, Thomas Robert | 2.10 | 1,449.00 | 037 | 56625193 |
| | DRAFT D&O INSURANCE MOTION (1.9); EMAILS TO CLIENT AND K ORSINI (0.2). | | | | |
| 06/03/19 | Shaddy, Aaron | 9.90 | 6,831.00 | 037 | 56660545 |
| | DRAFT NON-DEBTOR D&O 105 BRIEF (9.5); CALL WITH K. KRAMER ON D&O BRIEF (0.4). | | | | |
| 06/03/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 037 | 56625377 |
| | REVIEW AMENDMENTS TO D&O INSURANCE MOTION (0.4) AND EMAILS TO M GOREN AND E ALCABES REGARDING SAME (0.2). | | | | |
| 06/04/19 | Karotkin, Stephen | 1.70 | 2,720.00 | 037 | 56627678 |
| | REVIEW AND REVISE MOTION RE: D&O INSURANCE (1.3); TELEPHONE J. LODUCA RE: SAME (.2); CONFERENCE M. GOREN RE: SAME (.2). | | | | |
| 06/04/19 | Goren, Matthew | 2.10 | 2,257.50 | 037 | 56914498 |
| | REVISE D&O INSURANCE MOTION. | | | | |
| 06/04/19 | Schinckel, Thomas Robert | 4.50 | 3,105.00 | 037 | 56635414 |
| | DRAFT MOTION FOR APPROVAL OF D&O INSURANCE, INCLUDING CONFERRAL WITH WEIL AND SIMPSON THATCHER TEAMS. | | | | |
| 06/04/19 | Chan, Herbert | 5.70 | 2,023.50 | 037 | 56649012 |
| | ASSIST WITH PREPARATION OF MOTION PURSUANT TO 111 U.S.C. §§ 363 AND 105(A) AND FED. R. BANKR. P. 6004 AUTHORIZING DEBTORS TO PURCHASE DIRECTORS AND OFFICERS INSURANCE. | | | | |
| 06/05/19 | Shaddy, Aaron | 0.20 | 138.00 | 037 | 56660123 |
| | MEET WITH K. KRAMER ON D&O POLICY ISSUES (0.2). | | | | |
| 06/05/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 037 | 56635610 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT DECLARATION IN SUPPORT OF D&O INSURANCE MOTION. | | | | |
| 06/07/19 | Goren, Matthew | 0.30 | 322.50 | 037 | 56914081 |
| | CALLS AND EMAILS WITH T. SCHINCKLE RE: D&O MOTION. | | | | |
| 06/07/19 | Schinckel, Thomas Robert | 2.80 | 1,932.00 | 037 | 56652907 |
| | DRAFT MOTION TO APPROVE D&O INSURANCE (2.4); CONFER WITH S KAROTKIN AND M GOREN REGARDING SAME (0.3); CONFER WITH E ALCABES REGARDING SAME (0.1). | | | | |
| 06/08/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 037 | 56652796 |
| | EMAIL J LODUCA REGARDING D&O INSURANCE MOTION. | | | | |
| 06/09/19 | Schinckel, Thomas Robert | 1.80 | 1,242.00 | 037 | 56652744 |
| | REVIEW AND FINALIZE D&O INSURANCE MOTION AND SUPPORTING DECLARATION. | | | | |
| 06/10/19 | Karotkin, Stephen | 0.40 | 640.00 | 037 | 56914299 |
| | FINALIZE INSURANCE MOTION FOR FILING . | | | | |
| 06/10/19 | Schinckel, Thomas Robert | 3.30 | 2,277.00 | 037 | 56667931 |
| | REVIEW NOTICE OF HEARING FOR D&O INSURANCE MOTION (0.2); FINALIZE, CHECK AND UPDATE DRAFTS OF D&O INSURANCE MOTION DOCUMENTS TO BE FILED (1.8); EMAILS TO LOCAL COUNSEL AND CLIENTS REGARDING FILING (1.2); EMAIL E ANDERSON REGARDING D&O INSURANCE MOTION FILING (0.1). | | | | |
| 06/11/19 | Kramer, Kevin | 0.30 | 298.50 | 037 | 56915397 |
| | EMAILS RE DEBTORS' D&O INSURANCE MOTION (.3). | | | | |
| 06/12/19 | Singh, David R. | 0.40 | 450.00 | 037 | 56709113 |
| | REVIEW CAL FIRE REQUEST FOR INFORMATION/CORRESPONDENCE RE SAME (.2); REVIEW CORRESPONDENCE FROM K KRAMER RE MILBANK/ALIX REQUEST FOR INSURANCE POLICY INFORMATION (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/19 | Kramer, Kevin | 0.20 | 199.00 | 037 | 56915624 |
| | DRAFT ANALYSIS RE DEBTORS' D&O INSURANCE MOTION (.2). | | | | |
| 06/12/19 | Foust, Rachael L. | 0.30 | 207.00 | 037 | 57054296 |
| | CORRESPOND WITH CLIENT REGARDING INSURANCE PROGRAMS. | | | | |
| 06/13/19 | Goren, Matthew | 0.20 | 215.00 | 037 | 57057080 |
| | CALLS AND EMAILS WITH K. KRAMER RE: D&O MOTION AND DISCOVERY. | | | | |
| 06/13/19 | Kramer, Kevin | 1.40 | 1,393.00 | 037 | 56915729 |
| | EMAILS, DISCUSSION RE D&O POLICY PRODUCTION (1.4). | | | | |
| 06/14/19 | Shaddy, Aaron | 0.10 | 69.00 | 037 | 56915883 |
| | REVISE D&O BRIEF (0.1). | | | | |
| 06/24/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 037 | 56783242 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH FTI REGARDING D&O MOTION. | | | | |
| 06/25/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 037 | 56763958 |
| | CALL WITH UCC ADVISORS REGARDING D&O MOTION (0.5); CALL WITH E ALCABES REGARDING SAME (0.2). | | | | |
| 06/27/19 | Singh, David R. | 0.70 | 787.50 | 037 | 56946631 |
| | REVIEW DRAFT LETTER RE PRODUCTION OF DOCUMENTS RE D&O INSURANCE MOTION (.1); REVIEW CORRESPONDENCE RE POTENTIAL DEPOSITION RE D&O MOTION (.2); REVIEW/ANALYZE D&O MOTION (.4). | | | | |
| 06/27/19 | Goren, Matthew | 0.40 | 430.00 | 037 | 56795838 |
| | CALLS AND EMAILS WITH T. SCHINCKLE, S. KAROTKIN AND THE WEIL LITIGATION RE: UCC D&O INSURANCE DEPOSITION (0.4). | | | | |
| 06/27/19 | Kramer, Kevin | 0.60 | 597.00 | 037 | 56946637 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT COVER LETTER RE UCC D&O INSURANCE MOTION DOCUMENT PRODUCTION (.4); EMAILS, DISCUSSIONS RE UCC D&O INSURANCE MOTION DEPOSITION (.2). | | | | |
| 06/27/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 037 | 56775142 |
| | CALLS WITH S VAIR REGARDING DEPOSITION (0.3); EMAILS TO D&O INSURANCE TEAM REGARDING DEPOSITION REQUEST (0.4). | | | | |
| 06/28/19 | Tsekerides, Theodore E. | 1.00 | 1,150.00 | 037 | 56945558 |
| | REVIEW INSURANCE MOTION AND DECLARATION (0.7); ANALYZE ISSUES RE: DISCOVERY ON INSURANCE MOTION (0.3). | | | | |
| 06/30/19 | Karotkin, Stephen | 0.30 | 480.00 | 037 | 56810918 |
| | CALL P. CURNIN RE: D&O INSURANCE MOTION (.3). | | | | |
| 06/30/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 037 | 56796927 |
| | EMAIL WITH TEAM RE: D&O INSURANCE ISSUES AND EMAIL WITH CLIENT RE: DEPOSITION RE: SAME (0.1); ANALYZE ISSUES RE: DISCOVERY CONCERNING D&O INSURANCE MOTION (0.2). | | | | |

| | | | |
|---|---|---|---|
| **SUBTOTAL TASK 037 - Insurance Issues:** | **50.60** | **$38,991.00** | |

| | | | |
|---|---|---|---|
| **Total Fees Due** | **3,117.10** | **$2,982,182.50** | |