**Exhibit E**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/19/19 | Pacheco, Erika<br>COMPUTERIZED RESEARCH<br>PAYEE: COURTHOUSE NEWS SERVICE (24421-03); INVOICE#: 655326; DATE: 06/01/2019 -<br>SERVICE BUREAU | H062 | 39772926 | 23.50 |
| 06/01/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN<br>J GREEN ON 06/01/19 AT 8:09 | H080 | 39774677 | 20.00 |
| 06/01/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>RACHAEL L FOUST ON 06/01/19 AT 12:50 | H080 | 39774823 | 20.00 |
| 06/03/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY<br>MINGA ON 06/03/19 AT 6:08 | H080 | 39773935 | 20.00 |
| 06/03/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN<br>KRAMER ON 06/03/19 AT 5:40 | H080 | 39773946 | 20.00 |
| 06/03/19 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARY<br>SILBER ON 06/03/19 AT 7:12 | H080 | 39774057 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/03/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 06/03/19 AT 6:06 | H080 | 39774153 | 20.00 |
| 06/03/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 06/03/19 AT 7:01 | H080 | 39774284 | 20.00 |
| 06/03/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 06/03/19 AT 8:00 | H080 | 39774296 | 20.00 |
| 06/03/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 06/03/19 AT 6:27 | H080 | 39774348 | 20.00 |
| 06/04/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 06/04/19 AT 6:54 | H080 | 39774022 | 17.92 |
| 06/04/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 06/04/19 AT 8:38 | H080 | 39774025 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/04/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 06/04/19 AT 7:32 | H080 | 39774061 | 20.00 |
| 06/04/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 06/04/19 AT 7:45 | H080 | 39774186 | 20.00 |
| 06/04/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 06/04/19 AT 7:03 | H080 | 39774263 | 20.00 |
| 06/04/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 06/04/19 AT 6:19 | H080 | 39774331 | 20.00 |
| 06/05/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3365001106051218; DATE: 6/5/2019 - DINNER, MAY 22, 2019 | H080 | 39748225 | 20.00 |
| 06/05/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3365001106051218; DATE: 6/5/2019 - DINNER, MAY 22, 2019 | H080 | 39748230 | 20.00 |
| 06/05/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3365001106051218; DATE: 6/5/2019 - DINNER, MAY 22, 2019 | H080 | 39748238 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/05/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3364819206051218; DATE: 6/5/2019 - DINNER, MAY 29, 2019 | H080 | 39748290 | 20.00 |
| 06/05/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3371431506051218; DATE: 6/5/2019 - LUNCH, JUN 02, 2019 | H080 | 39748465 | 20.00 |
| 06/05/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 06/05/19 AT 8:09 | H080 | 39773988 | 14.31 |
| 06/05/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 06/05/19 AT 6:12 | H080 | 39774179 | 20.00 |
| 06/05/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 06/05/19 AT 7:42 | H080 | 39774202 | 20.00 |
| 06/06/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3376012106061209; DATE: 6/6/2019 - DINNER, JUN 04, 2019 | H080 | 39749799 | 13.50 |
| 06/06/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 06/06/19 AT 6:44 | H080 | 39773998 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/06/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 06/06/19 AT 7:20 | H080 | 39774105 | 20.00 |
| 06/06/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 06/06/19 AT 6:58 | H080 | 39774276 | 20.00 |
| 06/06/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 06/06/19 AT 7:03 | H080 | 39774283 | 20.00 |
| 06/06/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 06/06/19 AT 7:00 | H080 | 39774312 | 20.00 |
| 06/07/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 06/07/19 AT 6:15 | H080 | 39774126 | 20.00 |
| 06/07/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 06/07/19 AT 5:48 | H080 | 39774248 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/10/19 | Kramer, Kevin | H080 | 39779040 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 06/10/19 AT 7:52 | | | |
| 06/10/19 | Schinckel, Thomas Robert | H080 | 39779431 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 06/10/19 AT 6:09 | | | |
| 06/10/19 | Kleinjan, John M. | H080 | 39779444 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN M KLEINJAN ON 06/10/19 AT 7:07 | | | |
| 06/10/19 | Shaddy, Aaron | H080 | 39779455 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 06/10/19 AT 6:00 | | | |
| 06/11/19 | McGrath, Colin | H080 | 39778962 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 06/11/19 AT 5:41 | | | |
| 06/11/19 | Carens, Elizabeth Anne | H080 | 39779005 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 06/11/19 AT 7:27 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/11/19 | Kramer, Kevin | H080 | 39779177 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 06/11/19 AT 6:39 | | | |
| 06/11/19 | Minga, Jay | H080 | 39779339 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 06/11/19 AT 7:12 | | | |
| 06/11/19 | Foust, Rachael L. | H080 | 39779347 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 06/11/19 AT 7:38 | | | |
| 06/11/19 | Brookstone, Benjamin | H080 | 39779453 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 06/11/19 AT 6:17 | | | |
| 06/12/19 | Seales, Jannelle Marie | H080 | 39759977 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3390170206121334; DATE: 6/12/2019 - DINNER, MAY 30, 2019 | | | |
| 06/12/19 | Seales, Jannelle Marie | H080 | 39759978 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3390170206121334; DATE: 6/12/2019 - DINNER, MAY 29, 2019 | | | |
| 06/12/19 | Carens, Elizabeth Anne | H080 | 39779032 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 06/12/19 AT 7:18 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/12/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>RACHAEL L FOUST ON 06/12/19 AT 6:39 | H080 | 39779077 | 20.00 |
| 06/13/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3397814306131602; DATE: 6/13/2019 - LUNCH, JUN 09, 2019 | H080 | 39764582 | 20.00 |
| 06/13/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN<br>KRAMER ON 06/13/19 AT 7:07 | H080 | 39779094 | 20.00 |
| 06/13/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN<br>MCGRATH ON 06/13/19 AT 5:38 | H080 | 39779151 | 20.00 |
| 06/13/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ELIZABETH A CARENS ON 06/13/19 AT 6:50 | H080 | 39779272 | 20.00 |
| 06/13/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AARON SHADDY ON 06/13/19 AT 6:10 | H080 | 39779356 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/13/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>RACHAEL L FOUST ON 06/13/19 AT 6:27 | H080 | 39779384 | 20.00 |
| 06/14/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY<br>MINGA ON 06/14/19 AT 6:35 | H080 | 39779219 | 20.00 |
| 06/14/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN<br>KRAMER ON 06/14/19 AT 7:34 | H080 | 39779410 | 20.00 |
| 06/16/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>RACHAEL L FOUST ON 06/16/19 AT 12:40 | H080 | 39778977 | 20.00 |
| 06/17/19 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3391093006171405; DATE: 6/17/2019 - DINNER, JUN 04, 2019 | H080 | 39769671 | 20.00 |
| 06/17/19 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3391093006171405; DATE: 6/17/2019 - DINNER, MAY 22, 2019 | H080 | 39769672 | 20.00 |
| 06/17/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>STEVEN EVANS ON 06/17/19 AT 7:06 | H080 | 39786140 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/17/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 06/17/19 AT 6:32 | H080 | 39786429 | 20.00 |
| 06/18/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 06/18/19 AT 9:07 | H080 | 39786143 | 20.00 |
| 06/18/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 06/18/19 AT 8:26 | H080 | 39786155 | 20.00 |
| 06/18/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 06/18/19 AT 5:57 | H080 | 39786266 | 20.00 |
| 06/18/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 06/18/19 AT 6:40 | H080 | 39786285 | 20.00 |
| 06/18/19 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARY SILBER ON 06/18/19 AT 6:25 | H080 | 39786373 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/18/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 06/18/19 AT 6:50 | H080 | 39786385 | 20.00 |
| 06/18/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 06/18/19 AT 6:06 | H080 | 39786435 | 20.00 |
| 06/18/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 06/18/19 AT 7:17 | H080 | 39786460 | 20.00 |
| 06/19/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 06/19/19 AT 5:45 | H080 | 39786119 | 20.00 |
| 06/19/19 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARY SILBER ON 06/19/19 AT 5:53 | H080 | 39786238 | 20.00 |
| 06/20/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 06/20/19 AT 7:01 | H080 | 39786539 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/20/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 06/20/19 AT 5:59 | H080 | 39786609 | 20.00 |
| 06/21/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3417283606211337; DATE: 6/21/2019 - WEEKEND MEAL, JUN 15, 2019 | H080 | 39782367 | 20.00 |
| 06/21/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3417283606211337; DATE: 6/21/2019 - WEEKEND MEAL, JUN 16, 2019 | H080 | 39782368 | 20.00 |
| 06/21/19 | Kleinjan, John M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN M KLEINJAN ON 06/21/19 AT 6:58 | H080 | 39786543 | 20.00 |
| 06/21/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 06/21/19 AT 6:36 | H080 | 39786603 | 20.00 |
| 06/22/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 06/22/19 AT 12:20 | H080 | 39786215 | 20.00 |
| 06/24/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 06/24/19 AT 7:15 | H080 | 39807516 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/25/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>BENJAMIN BROOKSTONE ON 06/25/19 AT 6:04 | H080 | 39807544 | 20.00 |
| 06/25/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>RACHAEL L FOUST ON 06/25/19 AT 6:38 | H080 | 39807733 | 20.00 |
| 06/26/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN<br>MCGRATH ON 06/26/19 AT 5:37 | H080 | 39807396 | 20.00 |
| 06/26/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AARON SHADDY ON 06/26/19 AT 6:05 | H080 | 39807503 | 20.00 |
| 06/27/19 | McNulty, Shawn C.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX343510670627136; DATE: 6/27/2019 - DINNER, JUN 17, 2019 | H080 | 39791002 | 20.00 |
| 06/27/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>THOMAS R SCHINCKEL ON 06/27/19 AT 7:53 | H080 | 39807424 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/27/19 | Shaddy, Aaron | H080 | 39807611 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 06/27/19 AT 6:04 | | | |
| 06/27/19 | Kramer, Kevin | H080 | 39807640 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 06/27/19 AT 7:20 | | | |
| 06/27/19 | Brookstone, Benjamin | H080 | 39807761 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 06/27/19 AT 6:16 | | | |
| 06/27/19 | Bostel, Kevin | H080 | 39807862 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE RDERED BY KEVIN BOSTEL ON 06/27/19 AT 6:30 | | | |
| 06/28/19 | Liou, Jessica | H080 | 39793783 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3439358906281324; DATE: 6/28/2019 -DINNER, JUN 19, 2019 | | | |
| 06/28/19 | Foust, Rachael L. | H080 | 39793794 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3439358906281324; DATE: 6/28/2019 - DINNER, JUN 19, 2019 | | | |
| 06/28/19 | Brookstone, Benjamin | H080 | 39796783 | 13.49 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3434981507011208; DATE: 6/28/2019 - OTHER FOOD/BEVERAGE, JUN 13, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/28/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3435002907011208; DATE: 6/28/2019 - DINNER, JUN 15, 2019 | H080 | 39796786 | 13.19 |
| 06/28/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 06/28/19 AT 5:46 | H080 | 39807486 | 20.00 |
| 06/30/19 | Kleinjan, John M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN M KLEINJAN ON 06/30/19 AT 1:45 | H080 | 39807645 | 20.00 |
| 06/06/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3377699006061209; DATE: 6/6/2019 - DINNER, MAY 22, 2019 | H084 | 39749844 | 60.07 |
| 06/06/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3377699006061209; DATE: 6/6/2019 - LUNCH, MAY 21, 2019 - S. KAROTKIN, K. BOSTEL, AND M. GOREN (3 PEOPLE) | H084 | 39749851 | 53.87 |
| 06/10/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3386850306101353; DATE: 6/10/2019 - BREAKFAST, MAY 21, 2019 | H084 | 39754854 | 24.26 |
| 06/10/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3386850306101353; DATE: 6/10/2019 - LUNCH, MAY 22, 2019 | H084 | 39754858 | 30.06 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3348248506121334; DATE: 6/12/2019 - DINNER, APR 24, 2019 | H084 | 39760043 | 75.00 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3299107506121334; DATE: 6/12/2019 - HOTEL - DINNER, MAY 01, 2019 | H084 | 39760093 | 34.00 |
| 06/21/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3325382706211337; DATE: 6/21/2019 - LUNCH, MAY 08, 2019 | H084 | 39782398 | 16.80 |
| 06/25/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3425049506251407; DATE: 6/25/2019 - DINNER, JUN 14, 2019 | H084 | 39785351 | 61.95 |
| 06/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3441951906281208; DATE: 6/28/2019 - BREAKFAST, JUN 24, 2019 | H084 | 39796714 | 34.59 |
| 06/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3441951906281208; DATE: 6/28/2019 - DINNER, JUN 26, 2019 | H084 | 39796715 | 28.05 |
| 06/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3441951906281208; DATE: 6/28/2019 - LUNCH, JUN 26, 2019 | H084 | 39796722 | 17.74 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/06/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3377699006061209; DATE: 6/6/2019 - AGENCY FEES, TICKET:2797360816533, MAY 14, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING. | H160 | 39749845 | 40.00 |
| 06/06/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3377699006061209; DATE: 6/6/2019 - AIRFARE, ECONOMY, TICKET:067360816542, START DATE 05/23/2019 END DATE 06/23/2019 FROM/TO: SFO JFK - MAY 23, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING. | H160 | 39749847 | 728.00 |
| 06/06/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3377699006061209; DATE: 6/6/2019 - AGENCY FEES, TICKET:67360816542, MAY 23, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING. | H160 | 39749848 | 40.00 |
| 06/06/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3377699006061209; DATE: 6/6/2019 - AIRFARE, ECONOMY, TICKET:797360816533, START DATE 05/21/2019 END DATE 06/21/2019 FROM/TO: JFK SFO - MAY 21, 2019 -TRAVEL TO SAN FRANCISCO FOR PG&E HEARING. | H160 | 39749849 | 598.00 |
| 06/06/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3377699006061209; DATE: 6/6/2019 - HOTEL ROOM AND TAX, MAY 23, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING., CHECK IN 05/21/2019, CHECK OUT 05/23/2019 (2 NIGHTS) | H160 | 39749850 | 1,642.30 |
| 06/06/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3377699006061209; DATE: 6/6/2019 - TAXI/CAR SERVICE, MAY 22, 2019 - FROM/TO: COURT / PG&E | H160 | 39749853 | 13.87 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/06/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3377699006061209; DATE: 6/6/2019 - AGENCY FEES, TICKET:7362860781, MAY 23, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING. | H160 | 39749855 | 40.00 |
| 06/07/19 | Africk, Max M.<br>TRAVEL<br>INVOICE#: CREX3379298006071159; DATE: 6/7/2019 - INTERNET, APR 17, 2019 | H160 | 39753035 | 20.00 |
| 06/07/19 | Africk, Max M.<br>TRAVEL<br>INVOICE#: CREX3379298006071159; DATE: 6/7/2019 - INTERNET, APR 22, 2019 | H160 | 39753038 | 6.00 |
| 06/10/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3386850306101353; DATE: 6/10/2019 - TAXI/CAR SERVICE, MAY 22, 2019 | H160 | 39754853 | 11.13 |
| 06/10/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3386850306101353; DATE: 6/10/2019 - AGENCY FEES, TICKET:0167359459487, MAY 20, 2019 - SF, CA; 5/20-22/2019 | H160 | 39754856 | 40.00 |
| 06/10/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3386850306101353; DATE: 6/10/2019 - TAXI/CAR SERVICE, MAY 23, 2019 - FROM/TO: EWR/HOME | H160 | 39754857 | 60.70 |
| 06/10/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3386850306101353; DATE: 6/10/2019 INTERNET, MAY 22, 2019 | H160 | 39754859 | 24.99 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/10/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3386850306101353; DATE: 6/10/2019 - INTERNET, MAY 20, 2019 | H160 | 39754860 | 34.99 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3327613806121334; DATE: 6/12/2019 - TAXI/CAR SERVICE, MAY 08, 2019 -<br>FROM/TO: PG&E / COURT | H160 | 39759791 | 12.53 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3327613806121334; DATE: 6/12/2019 - TAXI/CAR SERVICE, MAY 09, 2019 -<br>FROM/TO: PG&E / AIRPORT IN SF | H160 | 39759792 | 38.38 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3327613806121334; DATE: 6/12/2019 - AGENCY FEES, TICKET:2797355730636,<br>MAY 06, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39759793 | 40.00 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3327613806121334; DATE: 6/12/2019 - HOTEL ROOM AND TAX, MAY 08, 2019 -<br>TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 05/06/2019, CHECK OUT<br>05/09/2019 (3 NIGHTS) | H160 | 39759794 | 1,905.45 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3327613806121334; DATE: 6/12/2019 - AIRFARE, ECONOMY,<br>TICKET:797355730636, START DATE 05/06/2019 END DATE 05/09/2019 FROM/TO: JFK/SFO/JFK -<br>MAY 06, 2019 - ROUND-TRIP AIRFARE NY / SF - TRAVEL TO SAN FRANCISCO FOR PG&E<br>HEARINGS. | H160 | 39759795 | 1,196.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/12/19 | Karotkin, Stephen | H160 | 39759796 | 15.05 |
| | TRAVEL | | | |
| | INVOICE#: CREX3327613806121334; DATE: 6/12/2019 - TAXI/CAR SERVICE, MAY 09, 2019 - FROM/TO: PG&E / COURT | | | |
| 06/12/19 | Karotkin, Stephen | H160 | 39759807 | 1,196.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3383142606121334; DATE: 6/12/2019 - AIRFARE, ECONOMY, TICKET:797363202381, START DATE 05/28/2019 END DATE 06/29/2019 FROM/TO: JFK/SFO JFK - MAY 28, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 06/12/19 | Karotkin, Stephen | H160 | 39759808 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3383142606121334; DATE: 6/12/2019 - AGENCY FEES, TICKET:2797363202381, MAY 28, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 06/12/19 | Karotkin, Stephen | H160 | 39759809 | 787.09 |
| | TRAVEL | | | |
| | INVOICE#: CREX3383142606121334; DATE: 6/12/2019 - HOTEL ROOM AND TAX, MAY 28, 2019 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 05/28/2019, CHECK OUT 06/29/2019 | | | |
| 06/12/19 | Karotkin, Stephen | H160 | 39759835 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3275188106121334; DATE: 6/12/2019 - AGENCY FEES, TICKET:2797351795091, APR 25, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 06/12/19 | Karotkin, Stephen | H160 | 39759836 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3275188106121334; DATE: 6/12/2019 - AGENCY FEES, TICKET:2797349686990, APR 21, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3275188106121334; DATE: 6/12/2019 - TAXI/CAR SERVICE, APR 24, 2019 - FROM/TO: PG&E / COURT | H160 | 39759837 | 18.26 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3275188106121334; DATE: 6/12/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:797349686992, START DATE 04/24/2019 END DATE 05/25/2019 FROM/TO: SFO JFK - APR 12, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39759838 | 1,899.10 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3275188106121334; DATE: 6/12/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:797351795091, START DATE 04/25/2019 END DATE 04/26/2019 FROM/TO: SFO FLL - APR 18, 2019 - CHANGED TICKET FROM SF TO FL - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS (SEE DISB #39759838) | H160 | 39759839 | -93.34 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3275188106121334; DATE: 6/12/2019 - AIRFARE, ECONOMY, TICKET:797349686990, START DATE 04/21/2019 END DATE 04/21/2019 FROM/TO: JFK SFO - APR 21, 2019 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39759840 | 598.00 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3275188106121334; DATE: 6/12/2019 - AGENCY FEES, TICKET:2797351795091, APR 25, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39759843 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3275188106121334; DATE: 6/12/2019 - TAXI/CAR SERVICE, APR 24, 2019 -<br>FROM/TO: COURT / PG&E | H160 | 39759845 | 14.64 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3275188106121334; DATE: 6/12/2019 - TAXI/CAR SERVICE, APR 23, 2019 -<br>FROM/TO: PG&E / COURT | H160 | 39759846 | 14.31 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3275188106121334; DATE: 6/12/2019 - HOTEL ROOM AND TAX, APR 24, 2019 -<br>HOTEL - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 05/21/2019, CHECK<br>OUT 05/24/2019 (3 NIGHTS) | H160 | 39759848 | 2,347.94 |
| 06/12/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3386850306121334; DATE: 6/12/2019 - HOTEL ROOM AND TAX, MAY 20, 2019 -<br>CHECK IN 05/20/2019, CHECK OUT 05/22/2019 (2 NIGHTS) | H160 | 39759879 | 2,188.75 |
| 06/12/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3386850306121334; DATE: 6/12/2019 - AIRFARE, DOMESTIC ECONOMY,<br>TICKET:0167359459487, START DATE 05/20/2019 END DATE 05/22/2019 FROM/TO: EWR/SF<br>SF/EWR - MAY 20, 2019 - BOSTEL, K. PG&E TRIP TO SF, CA; 5/20-22/2019 | H160 | 39759880 | 4,146.91 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3299107506121334; DATE: 6/12/2019 - AIRFARE, ECONOMY, TICKET:7351795089,<br>START DATE 04/28/2019 END DATE 04/28/2019 FROM/TO: FT. LAUDERDALE / SAN FRANCISCO<br>- APR 28, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39760092 | 665.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3299107506121334; DATE: 6/12/2019 - TAXI/CAR SERVICE, MAY 02, 2019 - FROM/TO: PG&E / CPUC | H160 | 39760094 | 13.92 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3299107506121334; DATE: 6/12/2019 - HOTEL ROOM AND TAX, MAY 01, 2019 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 04/28/2019, CHECK OUT 05/02/2019 (4 NIGHTS) | H160 | 39760096 | 2,755.51 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3299107506121334; DATE: 6/12/2019 - INTERNET, MAY 02, 2019 | H160 | 39760098 | 16.00 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3299107506121334; DATE: 6/12/2019 - AGENCY FEES, TICKET:2797354320986, APR 26, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39760099 | 40.00 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3299107506121334; DATE: 6/12/2019 - AIRFARE, ECONOMY, TICKET:017355433672, START DATE 05/02/2019 END DATE 05/03/2019 FROM/TO: SFO JFK - MAY 02, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39760101 | 654.00 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3299107506121334; DATE: 6/12/2019 - AGENCY FEES, TICKET:7355433672, MAY 02, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39760102 | 40.00 |

Weil, Gotshal & Manges LLP

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3299107506121334; DATE: 6/12/2019 - AGENCY FEES, TICKET:7351795089, APR 28, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39760103 | 40.00 |
| 06/12/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3299107506121334; DATE: 6/12/2019 - TAXI/CAR SERVICE, APR 29, 2019 - FROM/TO: COURT / PG&E | H160 | 39760104 | 11.14 |
| 06/14/19 | Tran, Hong-An Nguyen<br>TRAVEL<br>INVOICE#: CREX3400299806141344; DATE: 6/14/2019 - INTERNET, MAY 23, 2019 | H160 | 39765962 | 32.99 |
| 06/21/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3325382706211337; DATE: 6/21/2019 - AGENCY FEES, TICKET:7356681109, MAY 07, 2019 | H160 | 39782393 | 40.00 |
| 06/21/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3325382706211337; DATE: 6/21/2019 - HOTEL ROOM AND TAX, MAY 07, 2019 - CHECK IN 05/07/2019, CHECK OUT 05/09/2019 (2 NIGHTS) | H160 | 39782395 | 1,208.68 |
| 06/21/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3325382706211337; DATE: 6/21/2019 - AIRFARE, ECONOMY, TICKET:7356681112, START DATE 05/09/2019 END DATE 05/09/2019 FROM/TO: SFO/DTW - MAY 09, 2019 | H160 | 39782396 | 876.90 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/21/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3325382706211337; DATE: 6/21/2019 - AIRFARE, ECONOMY, TICKET:7356681109, START DATE 05/07/2019 END DATE 05/07/2019 FROM/TO: JFK/SFO - MAY 07, 2019 - FLIGHT FROM NYC TO SFO. | H160 | 39782399 | 726.00 |
| 06/25/19 | Tran, Hong-An Nguyen<br>TRAVEL<br>INVOICE#: CREX3400249106251407; DATE: 6/25/2019 - INTERNET, JUN 04, 2019 | H160 | 39785316 | 29.95 |
| 06/25/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3425049506251407; DATE: 6/25/2019 - TAXI/CAR SERVICE, JUN 14, 2019 - FROM/TO: AIRPORT/HOME | H160 | 39785347 | 39.30 |
| 06/25/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3425049506251407; DATE: 6/25/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7369614300, START DATE 06/13/2019 END DATE 06/14/2019 FROM/TO: JFK/JFK - JUN 10, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR MEETING | H160 | 39785348 | 2,617.94 |
| 06/25/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3425049506251407; DATE: 6/25/2019 - AGENCY FEES, TICKET:0067369614300, JUN 10, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR MEETING | H160 | 39785352 | 40.00 |
| 06/25/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3425049506251407; DATE: 6/25/2019 - INTERNET, JUN 13, 2019 | H160 | 39785355 | 49.95 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3441951906281208; DATE: 6/28/2019 - AGENCY FEES, TICKET:0167366718333, JUN 24, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39796716 | 40.00 |
| 06/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3441951906281208; DATE: 6/28/2019 - INTERNET, JUN 24, 2019 | H160 | 39796717 | 28.99 |
| 06/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3441951906281208; DATE: 6/28/2019 - INTERNET, JUN 26, 2019 | H160 | 39796718 | 29.99 |
| 06/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3441951906281208; DATE: 6/28/2019 - TAXI/CAR SERVICE, JUN 26, 2019 - FROM/TO: CLIENT / COURT IN SF | H160 | 39796719 | 10.53 |
| 06/28/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3441951906281208; DATE: 6/28/2019 - TAXI/CAR SERVICE, JUN 24, 2019 -FROM/TO: SF AIRPORT / HOTEL | H160 | 39796721 | 60.00 |
| 06/05/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3377247406051218; DATE: 6/5/2019 - LEGAL O/T TAXI, MAY 28, 2019 | H163 | 39748155 | 8.58 |
| 06/05/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3377247406051218; DATE: 6/5/2019 - LEGAL O/T TAXI, MAY 29, 2019 | H163 | 39748156 | 15.96 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/05/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3371248206051218; DATE: 6/5/2019 - LEGAL O/T TAXI, MAY 30, 2019 | H163 | 39748246 | 41.33 |
| 06/05/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3371431506051218; DATE: 6/5/2019 - LEGAL O/T TAXI, JUN 02, 2019 | H163 | 39748464 | 13.55 |
| 06/05/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3371431506051218; DATE: 6/5/2019 - LEGAL O/T TAXI, MAY 30, 2019 | H163 | 39748466 | 13.55 |
| 06/05/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3371431506051218; DATE: 6/5/2019 - LEGAL O/T TAXI, APR 29, 2019 | H163 | 39748467 | 14.76 |
| 06/05/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3371431506051218; DATE: 6/5/2019 - LEGAL O/T TAXI, MAY 28, 2019 | H163 | 39748468 | 12.30 |
| 06/05/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3371431506051218; DATE: 6/5/2019 - LEGAL O/T TAXI, MAY 29, 2019 | H163 | 39748469 | 11.16 |
| 06/05/19 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100047; DATE: 6/1/2019 - TAXI CHARGES FOR 2019-06-01 INVOICE #1000474436<br>RACHAEL L FOUST E088 RIDE DATE: 2019-05-30 FROM: 745 5TH AVE, MANHATTAN, NY TO:<br>MANHATTAN, NY RIDE TIME: 22:52 | H163 | 39750536 | 25.88 |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/05/19 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100047; DATE: 6/1/2019 - TAXI CHARGES FOR 2019-06-01 INVOICE #1000474411 RACHAEL L FOUST E088 RIDE DATE: 2019-05-29 FROM: 600 MADISON AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 02:14 | H163 | 39750583 | 23.06 |
| 06/05/19 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100047; DATE: 6/1/2019 - TAXI CHARGES FOR 2019-06-01 INVOICE #1000474349 RACHAEL L FOUST E088 RIDE DATE: 2019-05-21 FROM: 745 5TH AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:04 | H163 | 39750610 | 25.05 |
| 06/05/19 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100047; DATE: 6/1/2019 - TAXI CHARGES FOR 2019-06-01 INVOICE #1000474359 RACHAEL L FOUST E088 RIDE DATE: 2019-05-21 FROM: MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:01 | H163 | 39750697 | 25.28 |
| 06/05/19 | Silber, Gary<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1684085; DATE: 5/29/2019 - TAXI CHARGES FOR 2019-05-29 INVOICE #16840859052313192 GARY SILBER E119 RIDE DATE: 2019-05-23 FROM: 767 5 AVE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 21:51 | H163 | 39750881 | 109.11 |
| 06/05/19 | Silber, Gary<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1685582; DATE: 6/19/2019 - TAXI CHARGES FOR 2019-06-19 INVOICE #16855829060534512 GARY SILBER E119 RIDE DATE: 2019-06-05 FROM: 767 5 AVE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 21:06 | H163 | 39786942 | 109.11 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/07/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3382525906071159; DATE: 6/7/2019 - LEGAL O/T TAXI, JUN 05, 2019 | H163 | 39753155 | 43.94 |
| 06/07/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3384003306071159; DATE: 6/7/2019 - LEGAL O/T TAXI, MAY 29, 2019 | H163 | 39753338 | 15.38 |
| 06/07/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1685582; DATE: 6/19/2019 - TAXI CHARGES FOR 2019-06-19<br>INVOICE #16855829060704219 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-06-07 FROM: 767<br>5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:11 | H163 | 39786679 | 42.01 |
| 06/10/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3379124506101353; DATE: 6/10/2019 - LEGAL O/T TAXI, JUN 04, 2019 | H163 | 39754847 | 19.90 |
| 06/10/19 | Slack, Richard W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1685582; DATE: 6/19/2019 - TAXI CHARGES FOR 2019-06-19<br>INVOICE #16855829061008157 RICHARD W SLACK 0255 RIDE DATE: 2019-06-10 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: RYE, NY RIDE TIME: 22:07 | H163 | 39786785 | 126.37 |
| 06/10/19 | Goldring, Stuart J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1685582; DATE: 6/19/2019 - TAXI CHARGES FOR 2019-06-19<br>INVOICE #16855829061008286 STUART J GOLDRING 0196 RIDE DATE: 2019-06-10 FROM: 767 5<br>AVE, MANHATTAN, NY TO: GREAT NECK, NY RIDE TIME: 23:21 | H163 | 39786803 | 97.70 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/10/19 | Brookstone, Benjamin | H163 | 39786889 | 42.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1685582; DATE: 6/19/2019 - TAXI CHARGES FOR 2019-06-19 INVOICE #16855829061007895 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-06-10 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:53 | | | |
| 06/10/19 | Karotkin, Stephen | H163 | 39786896 | 119.13 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1685582; DATE: 6/19/2019 - TAXI CHARGES FOR 2019-06-19 INVOICE #168558210162693 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-06-10 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 22:47 | | | |
| 06/11/19 | Minga, Jay | H163 | 39757528 | 44.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3393266406111349; DATE: 6/11/2019 - LEGAL O/T TAXI, JUN 07, 2019 | | | |
| 06/11/19 | Minga, Jay | H163 | 39757586 | 45.51 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3393269106111349; DATE: 6/11/2019 - LEGAL O/T TAXI, JUN 06, 2019 | | | |
| 06/11/19 | Minga, Jay | H163 | 39757598 | 40.46 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3393272106111349; DATE: 6/11/2019 - LEGAL O/T TAXI, JUN 05, 2019 | | | |
| 06/11/19 | Brookstone, Benjamin | H163 | 39758186 | 41.98 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 854901; DATE: 6/7/2019 - TAXI CHARGES FOR 2019-06-07 INVOICE #854901862999 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-06-03 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:28 | | | |

Weil, Gotshal & Manges LLP

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/11/19 | Slack, Richard W. | H163 | 39762276 | 135.28 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1684624; DATE: 6/5/2019 - TAXI CHARGES FOR 2019-06-05 INVOICE #16846249052313117 RICHARD W SLACK 0255 RIDE DATE: 2019-05-23 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 21:27 | | | |
| 06/11/19 | Karotkin, Stephen | H163 | 39762402 | 112.17 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1684624; DATE: 6/5/2019 - TAXI CHARGES FOR 2019-06-05 INVOICE #168462410116235 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-05-30 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 22:06 | | | |
| 06/11/19 | Brookstone, Benjamin | H163 | 39762434 | 42.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1684624; DATE: 6/5/2019 - TAXI CHARGES FOR 2019-06-05 INVOICE #16846249052818242 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-05-28 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:22 | | | |
| 06/11/19 | Slack, Richard W. | H163 | 39762495 | 130.22 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1684624; DATE: 6/5/2019 - TAXI CHARGES FOR 2019-06-05 INVOICE #168462410068886 RICHARD W SLACK 0255 RIDE DATE: 2019-05-30 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 21:18 | | | |
| 06/11/19 | Liou, Jessica | H163 | 39786744 | 54.26 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1685582; DATE: 6/19/2019 - TAXI CHARGES FOR 2019-06-19 INVOICE #16855829061110522 JESSICA LIOU 5482 RIDE DATE: 2019-06-11 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:14 | | | |

Weil, Gotshal & Manges LLP

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/11/19 | Silber, Gary | H163 | 39786899 | 109.11 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1685582; DATE: 6/19/2019 - TAXI CHARGES FOR 2019-06-19 INVOICE #16855829061110725 GARY SILBER E119 RIDE DATE: 2019-06-11 FROM: 767 5 AVE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 22:10 | | | |
| 06/12/19 | Foust, Rachael L. | H163 | 39759877 | 10.70 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3394594506121334; DATE: 6/12/2019 - LEGAL O/T TAXI, JUN 01, 2019 | | | |
| 06/12/19 | Foust, Rachael L. | H163 | 39759878 | 10.12 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3394594506121334; DATE: 6/12/2019 - LEGAL O/T TAXI, JUN 01, 2019 | | | |
| 06/13/19 | Kramer, Kevin | H163 | 39764580 | 12.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3397814306131602; DATE: 6/13/2019 - LEGAL O/T TAXI, JUN 09, 2019 | | | |
| 06/13/19 | Kramer, Kevin | H163 | 39764581 | 12.95 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3397814306131602; DATE: 6/13/2019 - LEGAL O/T TAXI, JUN 10, 2019 | | | |
| 06/13/19 | Kramer, Kevin | H163 | 39764583 | 12.98 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3397814306131602; DATE: 6/13/2019 - LEGAL O/T TAXI, JUN 06, 2019 | | | |
| 06/13/19 | Minga, Jay | H163 | 39764931 | 23.14 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3398527906131602; DATE: 6/13/2019 - LEGAL O/T TAXI, JUN 11, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/14/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3401731206141344; DATE: 6/14/2019 - LEGAL O/T TAXI, JUN 12, 2019 | H163 | 39765635 | 36.12 |
| 06/14/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3401982906141344; DATE: 6/14/2019 - LEGAL O/T TAXI, JUN 11, 2019 | H163 | 39765945 | 18.96 |
| 06/17/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1685097; DATE: 6/12/2019 - TAXI CHARGES FOR 2019-06-12<br>INVOICE #168509710157025 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-06-03 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:49 | H163 | 39768869 | 112.17 |
| 06/17/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1685097; DATE: 6/12/2019 - TAXI CHARGES FOR 2019-06-12<br>INVOICE #16850979060534481 JESSICA LIOU 5482 RIDE DATE: 2019-06-05 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:56 | H163 | 39768874 | 54.26 |
| 06/17/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1685097; DATE: 6/12/2019 - TAXI CHARGES FOR 2019-06-12<br>INVOICE #16850979060431955 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-06-04 FROM: 767 5<br>AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:00 | H163 | 39768879 | 112.17 |
| 06/17/19 | Silber, Gary<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1685097; DATE: 6/12/2019 - TAXI CHARGES FOR 2019-06-12<br>INVOICE #16850979060431935 GARY SILBER E119 RIDE DATE: 2019-06-04 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 20:54 | H163 | 39768911 | 102.15 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 06/17/19 | Liou, Jessica | H163 | 39768973 | 54.26 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1685097; DATE: 6/12/2019 - TAXI CHARGES FOR 2019-06-12 INVOICE #16850979060329785 JESSICA LIOU 5482 RIDE DATE: 2019-06-03 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:52

| 06/17/19 | Liou, Jessica | H163 | 39768976 | 54.26 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1685097; DATE: 6/12/2019 - TAXI CHARGES FOR 2019-06-12 INVOICE #16850979060602072 JESSICA LIOU 5482 RIDE DATE: 2019-06-06 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:46

| 06/17/19 | Slack, Richard W. | H163 | 39768983 | 133.34 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1685097; DATE: 6/12/2019 - TAXI CHARGES FOR 2019-06-12 INVOICE #16850979060534543 RICHARD W SLACK 0255 RIDE DATE: 2019-06-05 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 21:18

| 06/17/19 | Karotkin, Stephen | H163 | 39769133 | 112.17 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1685097; DATE: 6/12/2019 - TAXI CHARGES FOR 2019-06-12 INVOICE #16850979060534496 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-06-05 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:02

| 06/17/19 | Bostel, Kevin | H163 | 39769148 | 68.92 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1685097; DATE: 6/12/2019 - TAXI CHARGES FOR 2019-06-12 INVOICE #16850979060329720 KEVIN BOSTEL 6122 RIDE DATE: 2019-06-03 FROM: 767 5 AVE, MANHATTAN, NY TO: HOBOKEN, NJ RIDE TIME: 21:23

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/20/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3417283606201351; DATE: 6/20/2019 - LEGAL O/T TAXI, JUN 13, 2019 | H163 | 39778008 | 13.55 |
| 06/20/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3417283606201351; DATE: 6/20/2019 - LEGAL O/T TAXI, JUN 15, 2019 | H163 | 39778009 | 12.96 |
| 06/20/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3417283606201351; DATE: 6/20/2019 - LEGAL O/T TAXI, MAY 14, 2019 | H163 | 39778010 | 12.95 |
| 06/20/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3417283606201351; DATE: 6/20/2019 - LEGAL O/T TAXI, JUN 15, 2019 | H163 | 39778011 | 11.80 |
| 06/24/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3424147206241331; DATE: 6/24/2019 - LEGAL O/T TAXI, JUN 13, 2019 | H163 | 39784151 | 17.16 |
| 06/24/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3424147206241331; DATE: 6/24/2019 - LEGAL O/T TAXI, JUN 18, 2019 | H163 | 39784152 | 16.55 |
| 06/25/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3425049506251407; DATE: 6/25/2019 - LEGAL O/T TAXI, JUN 17, 2019 | H163 | 39785346 | 31.80 |
| 06/25/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3425049506251407; DATE: 6/25/2019 - LEGAL O/T TAXI, JUN 17, 2019 | H163 | 39785356 | 26.30 |

Weil, Gotshal & Manges LLP

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/25/19 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3428947206251407; DATE: 6/25/2019 - LEGAL O/T TAXI, JUN 17, 2019 | H163 | 39785497 | 23.76 |
| 06/27/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3434489206271336; DATE: 6/27/2019 - LEGAL O/T TAXI, MAY 15, 2019 | H163 | 39791190 | 13.00 |
| 06/28/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3434823506281324; DATE: 6/28/2019 - LEGAL O/T TAXI, JUN 30, 2019 | H163 | 39793707 | 16.56 |
| 06/28/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3437814506281324; DATE: 6/28/2019 - LEGAL O/T TAXI, JUN 20, 2019 | H163 | 39793722 | 42.40 |
| 06/28/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3437814506281324; DATE: 6/28/2019 - LEGAL O/T TAXI, JUN 26, 2019 | H163 | 39793723 | 67.10 |
| 06/28/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3437814506281324; DATE: 6/28/2019 - LEGAL O/T TAXI, JUN 21, 2019 | H163 | 39793724 | 20.54 |
| 06/28/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3437814506281324; DATE: 6/28/2019 - LEGAL O/T TAXI, JUN 14, 2019 | H163 | 39793726 | 42.91 |
| 06/28/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3437814506281324; DATE: 6/28/2019 - LEGAL O/T TAXI, JUN 18, 2019 | H163 | 39793727 | 42.72 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/28/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3437814506281324; DATE: 6/28/2019 - LEGAL O/T TAXI, JUN 25, 2019 | H163 | 39793728 | 57.70 |
| 06/28/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3437814506281324; DATE: 6/28/2019 - LEGAL O/T TAXI, JUN 17, 2019 | H163 | 39793729 | 41.82 |
| 06/28/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3439019006281324; DATE: 6/28/2019 - LEGAL O/T TAXI, JUN 26, 2019 | H163 | 39793771 | 17.16 |
| 06/28/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3439019006281324; DATE: 6/28/2019 - LEGAL O/T TAXI, JUN 25, 2019 | H163 | 39793772 | 19.56 |
| 06/30/19 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100048; DATE: 7/1/2019 - TAXI CHARGES FOR 2019-07-01 INVOICE #1000484499<br>RACHAEL L FOUST E088 RIDE DATE: 2019-06-10 FROM: 12 E 58TH ST, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:31 | H163 | 39799000 | 25.74 |
| 06/30/19 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100048; DATE: 7/1/2019 - TAXI CHARGES FOR 2019-07-01 INVOICE #1000484653<br>RACHAEL L FOUST E088 RIDE DATE: 2019-06-25 FROM: 745 5TH AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:14 | H163 | 39799007 | 25.77 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/30/19 | Foust, Rachael L. | H163 | 39799042 | 26.52 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: 100048; DATE: 7/1/2019 - TAXI CHARGES FOR 2019-07-01 INVOICE #1000484541 RACHAEL L FOUST E088 RIDE DATE: 2019-06-13 FROM: 745 5TH AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:26 | | | |
| 06/30/19 | Foust, Rachael L. | H163 | 39799117 | 24.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: 100048; DATE: 7/1/2019 - TAXI CHARGES FOR 2019-07-01 INVOICE #1000484592 RACHAEL L FOUST E088 RIDE DATE: 2019-06-19 FROM: 767 5TH AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 03:54 | | | |
| 06/05/19 | Karotkin, Stephen | H169 | 39750785 | 157.70 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1684085; DATE: 5/29/2019 - TAXI CHARGES FOR 2019-05-29 INVOICE #16840859052003764 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-05-21 FROM: SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 03:30 | | | |
| 06/05/19 | Karotkin, Stephen | H169 | 39750798 | 159.82 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1684085; DATE: 5/29/2019 - TAXI CHARGES FOR 2019-05-29 INVOICE #168408510149038 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-05-17 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 04:52 | | | |
| 06/05/19 | Goren, Matthew | H169 | 39750801 | 91.98 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1684085; DATE: 5/29/2019 - TAXI CHARGES FOR 2019-05-29 INVOICE #16840859051700481 MATTHEW GOREN 1661 RIDE DATE: 2019-05-20 FROM: MANHATTAN, NY TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 05:18 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/05/19 | Karotkin, Stephen | H169 | 39750872 | 164.57 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1684085; DATE: 5/29/2019 - TAXI CHARGES FOR 2019-05-29 INVOICE #16840859052715810 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-05-28 FROM: SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 03:30 | | | |
| 06/05/19 | Goren, Matthew | H169 | 39750934 | 92.50 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1684085; DATE: 5/29/2019 - TAXI CHARGES FOR 2019-05-29 INVOICE #16840859051700485 MATTHEW GOREN 1661 RIDE DATE: 2019-05-23 FROM: NEWARK AIRPORT, NEWARK, NJ TO: MANHATTAN, NY RIDE TIME: 05:27 | | | |
| 06/06/19 | Karotkin, Stephen | H169 | 39749846 | 59.61 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3377699006061209; DATE: 6/6/2019 - TAXI/CAR SERVICE, MAY 23, 2019 - FROM/TO: CAR / SFO AIRPORT | | | |
| 06/06/19 | Karotkin, Stephen | H169 | 39749854 | 55.43 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3377699006061209; DATE: 6/6/2019 - TAXI/CAR SERVICE, MAY 23, 2019 - FROM/TO: AIRPORT / HOTEL | | | |
| 06/10/19 | Bostel, Kevin | H169 | 39754855 | 44.69 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3386850306101353; DATE: 6/10/2019 - TAXI/CAR SERVICE, MAY 22, 2019 - FROM/TO: UBER FROM OFFICE TO SF AIRPORT | | | |
| 06/11/19 | Karotkin, Stephen | H169 | 39762285 | 159.82 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1684624; DATE: 6/5/2019 - TAXI CHARGES FOR 2019-06-05 INVOICE #16846249052919324 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-05-30 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 02:02 | | | |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/11/19 | Karotkin, Stephen | H169 | 39762505 | 159.82 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1684624; DATE: 6/5/2019 - TAXI CHARGES FOR 2019-06-05 INVOICE #16846249052312313 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-05-24 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 05:33 | | | |
| 06/12/19 | Karotkin, Stephen | H169 | 39759789 | 57.06 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3327613806121334; DATE: 6/12/2019 - TAXI/CAR SERVICE, MAY 07, 2019 - FROM/TO: AIRPORT / HOTEL IN SF | | | |
| 06/12/19 | Karotkin, Stephen | H169 | 39759810 | 38.86 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3383142606121334; DATE: 6/12/2019 - TAXI/CAR SERVICE, MAY 29, 2019 - FROM/TO: HOTEL / AIRPORT | | | |
| 06/12/19 | Karotkin, Stephen | H169 | 39759841 | 155.00 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3275188106121334; DATE: 6/12/2019 - TAXI/CAR SERVICE, APR 26, 2019 - FROM/TO: AIRPORT / HOME IN FL | | | |
| 06/12/19 | Karotkin, Stephen | H169 | 39759847 | 45.09 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3275188106121334; DATE: 6/12/2019 - TAXI/CAR SERVICE, APR 26, 2019 - FROM/TO: PG&E / AIRPORT IN SF | | | |
| 06/12/19 | Karotkin, Stephen | H169 | 39759849 | 57.84 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3275188106121334; DATE: 6/12/2019 -TAXI/CAR SERVICE, APR 22, 2019 - FROM/TO: AIRPORT / HOTEL | | | |

Weil, Gotshal & Manges LLP

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/12/19 | Karotkin, Stephen | H169 | 39760095 | 150.00 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3299107506121334; DATE: 6/12/2019 - TAXI/CAR SERVICE, APR 28, 2019 - FROM/TO: HOME / AIRPORT | | | |
| 06/14/19 | Karotkin, Stephen | H169 | 39786874 | 191.87 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1685582; DATE: 6/19/2019 - TAXI CHARGES FOR 2019-06-19 INVOICE #16855829061314167 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-06-14 FROM: SCARSDALE, NY TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 02:30 | | | |
| 06/21/19 | Slack, Richard W. | H169 | 39782394 | 66.00 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3325382706211337; DATE: 6/21/2019 - TAXI/CAR SERVICE, MAY 09, 2019 - FROM/TO: HOTEL/AIRPORT | | | |
| 06/21/19 | Slack, Richard W. | H169 | 39782397 | 59.82 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3325382706211337; DATE: 6/21/2019 - TAXI/CAR SERVICE, MAY 07, 2019 - FROM/TO: AIRPORT/HOTEL | | | |
| 06/25/19 | Liou, Jessica | H169 | 39785349 | 41.59 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3425049506251407; DATE: 6/25/2019 - TAXI/CAR SERVICE, JUN 13, 2019 - FROM/TO: HOME/AIRPORT | | | |
| 06/25/19 | Liou, Jessica | H169 | 39785350 | 35.91 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3425049506251407; DATE: 6/25/2019 - TAXI/CAR SERVICE, JUN 13, 2019 - FROM/TO: AIRPORT/OFFICE | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/25/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3425049506251407; DATE: 6/25/2019 - TAXI/CAR SERVICE, JUN 13, 2019 -<br>FROM/TO: OFFICE/AIRPORT | H169 | 39785353 | 106.87 |
| 06/28/19 | Goren, Matthew<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3441951906281208; DATE: 6/28/2019 - TAXI/CAR SERVICE, JUN 26, 2019 -<br>FROM/TO: CLIENT / SF AIRPORT | H169 | 39796720 | 33.13 |
| 06/05/19 | WGM, Firm<br>DUPLICATING<br>14 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/29/2019 TO 06/04/2019 | S011 | 39756907 | 7.00 |
| 06/12/19 | WGM, Firm<br>DUPLICATING<br>1556 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/05/2019 TO 06/11/2019 | S011 | 39761490 | 778.00 |
| 06/19/19 | WGM, Firm<br>DUPLICATING<br>164 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/12/2019 TO 06/19/2019 | S011 | 39801264 | 82.00 |
| 06/26/19 | WGM, Firm<br>DUPLICATING<br>7877 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/19/2019 TO 06/26/2019 | S011 | 39802309 | 3,938.50 |
| 06/04/19 | Silicon Valley, WGM<br>DOCUMENT SCANNING<br>1 PAGES SCANNED IN SILICON VALLEY BETWEEN 05/28/2019 TO 05/28/2019 | S016 | 39755986 | 0.10 |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/04/19 | WGM, Firm DOCUMENT SCANNING 7 PAGES SCANNED IN NEW YORK CITY BETWEEN 05/31/2019 TO 05/31/2019 | S016 | 39755998 | 0.70 |
| 06/04/19 | WGM, Firm DOCUMENT SCANNING 17 PAGES SCANNED IN NEW YORK CITY BETWEEN 05/28/2019 TO 05/30/2019 | S016 | 39756111 | 1.70 |
| 06/11/19 | WGM, Firm DOCUMENT SCANNING 387 PAGES SCANNED IN NEW YORK CITY BETWEEN 06/04/2019 TO 06/07/2019 | S016 | 39802581 | 38.70 |
| 06/18/19 | WGM, Firm DOCUMENT SCANNING 127 PAGES SCANNED IN NEW YORK CITY BETWEEN 06/10/2019 TO 06/14/2019 | S016 | 39772566 | 12.70 |
| 06/25/19 | WGM, Firm DOCUMENT SCANNING 37 PAGES SCANNED IN NEW YORK CITY BETWEEN 06/18/2019 TO 06/21/2019 | S016 | 39788988 | 3.70 |
| 06/03/19 | WGM, Firm DUPLICATING 1008 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/30/2019 TO 05/31/2019 | S017 | 39755886 | 100.80 |
| 06/10/19 | WGM, Firm DUPLICATING 167 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/03/2019 TO 06/03/2019 | S017 | 39756153 | 16.70 |
| 06/17/19 | WGM, Firm DUPLICATING 4674 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/11/2019 TO 06/12/2019 | S017 | 39769403 | 467.40 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/17/19 | Silicon Valley, WGM DUPLICATING 447 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 06/13/2019 TO 06/13/2019 | S017 | 39769436 | 44.70 |
| 06/24/19 | Silicon Valley, WGM DUPLICATING 90 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 06/19/2019 TO 06/19/2019 | S017 | 39789141 | 9.00 |
| 06/24/19 | WGM, Firm DUPLICATING 5234 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/18/2019 TO 06/20/2019 | S017 | 39789189 | 523.40 |
| 06/05/19 | Carens, Elizabeth Anne DOCUMENT BINDING 2 DOCUMENT BINDING IN NEW YORK CITY ON 05/31/2019 19:13PM FROM UNIT 15 | S018 | 39755692 | 3.40 |
| 06/12/19 | SV Williams Lea DOCUMENT BINDING 1 DOCUMENT BINDING IN SILICON VALLEY ON 06/11/2019 00:28AM FROM UNIT 11 | S018 | 39761066 | 1.70 |
| 06/19/19 | Tran, Hong-An Nguyen DOCUMENT BINDING 1 DOCUMENT BINDING IN SILICON VALLEY ON 06/15/2019 21:09PM FROM UNIT 04 | S018 | 39774934 | 1.70 |
| 06/26/19 | Irani, Neeckaun DOCUMENT BINDING 1 DOCUMENT BINDING IN SILICON VALLEY ON 06/21/2019 12:56PM FROM UNIT 04 | S018 | 39789444 | 1.70 |
| 06/26/19 | Silverstein, Chelsea DOCUMENT BINDING 2 DOCUMENT BINDING IN NEW YORK CITY ON 06/19/2019 14:48PM FROM UNIT 03 | S018 | 39789470 | 3.40 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/26/19 | Green, Austin Joseph<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 06/20/2019 14:52PM FROM UNIT 61 | S018 | 39789486 | 3.40 |
| 06/05/19 | Foust, Rachael L.<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 06/03/2019 19:35PM FROM UNIT 03 | S019 | 39755568 | 3.00 |
| 06/12/19 | McNulty, Shawn C.<br>3 RING BINDER 1" TO 3"<br>6 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 06/05/2019 14:43PM FROM UNIT 04 | S019 | 39761164 | 18.00 |
| 06/19/19 | McNulty, Shawn C.<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 06/12/2019 20:58PM FROM UNIT 04 | S019 | 39775059 | 6.00 |
| 06/26/19 | Biratu, Sirak D.<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 06/20/2019 19:12PM FROM UNIT 03 | S019 | 39789367 | 3.00 |
| 06/26/19 | Carens, Elizabeth Anne<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 06/21/2019 13:08PM FROM UNIT 16 | S019 | 39789525 | 6.00 |
| 05/28/19 | Barry, Luci M.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - 'BARRY, LUCI 'MAY-06-2019 ACCOUNT 100248 | S061 | 39799620 | 2.00 |
| 05/28/19 | Barry, Luci M.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - 'BARRY, LUCI 'MAY-06-2019 ACCOUNT 100248 | S061 | 39799633 | 79.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/14/19 | Suddhiprakarn, Sumana<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - SUDDHIPRAKARN,SUMANA 05/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | S061 | 39768080 | 23.35 |
| 06/14/19 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 17 | S061 | 39768081 | 23.35 |
| 06/14/19 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | S061 | 39768117 | 23.35 |
| 06/14/19 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | S061 | 39768149 | 46.71 |
| 06/18/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 05/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 39772146 | 43.12 |
| 06/18/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 05/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | S061 | 39772176 | 21.56 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/18/19 | Schinckel, Thomas Robert | S061 | 39772178 | 80.06 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - MULLIGAN,DIEDRA 05/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | | | |
| 06/18/19 | Pitcher, Justin R. | S061 | 39772186 | 194.04 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - PITCHER,JUSTIN 05/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | | | |
| 06/18/19 | Pitcher, Justin R. | S061 | 39772211 | 21.56 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - PITCHER,JUSTIN 05/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 12 | | | |
| 06/18/19 | Pitcher, Justin R. | S061 | 39772240 | 172.48 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - PITCHER,JUSTIN 05/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 24 | | | |
| 06/20/19 | Carens, Elizabeth Anne | S061 | 39780589 | 67.13 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CARENS,ELIZABETH 05/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | | | |
| 06/20/19 | Carens, Elizabeth Anne | S061 | 39780590 | 22.38 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CARENS,ELIZABETH 05/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/20/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 05/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39780591 | 44.75 |
| 06/20/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 05/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39780592 | 72.92 |
| 06/20/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 05/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39780593 | 22.38 |
| 06/20/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 05/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 36 | S061 | 39780594 | 491.64 |
| 06/20/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 05/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 56 | S061 | 39780595 | 335.63 |
| 06/20/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 05/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 36 | S061 | 39780600 | 125.02 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/20/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 05/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39780603 | 28.64 |
| 06/20/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 05/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 34 | S061 | 39780604 | 134.25 |
| 06/20/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 05/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39780607 | 28.17 |
| 06/20/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 05/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39780608 | 153.19 |
| 06/20/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 05/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39780609 | 44.75 |
| 06/20/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 05/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 195 | S061 | 39780610 | 1,118.94 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/20/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 05/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 37 | S061 | 39780612 | 353.48 |
| 06/20/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 05/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39780613 | 44.75 |
| 06/20/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 05/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 43 | S061 | 39780614 | 156.63 |
| 06/20/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 05/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39780615 | 44.75 |
| 06/20/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 05/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39780616 | 89.50 |
| 06/20/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 05/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39780619 | 44.75 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/20/19 | Goren, Matthew | S061 | 39780620 | 850.27 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 05/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 85 | | | |
| 06/20/19 | Goren, Matthew | S061 | 39780621 | 239.72 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 05/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 37 | | | |
| 06/20/19 | Goren, Matthew | S061 | 39780622 | 380.39 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 05/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 22 | | | |
| 06/20/19 | Goren, Matthew | S061 | 39780623 | 335.63 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 05/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 31 | | | |
| 06/20/19 | Goren, Matthew | S061 | 39780624 | 207.95 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 05/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 37 | | | |
| 06/20/19 | Goren, Matthew | S061 | 39780625 | 514.64 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 05/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 41 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/20/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 05/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 23 | S061 | 39780626 | 179.00 |
| 06/20/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 05/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | S061 | 39780627 | 67.13 |
| 06/20/19 | Kramer, Kevin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KRAMER,KEVIN 05/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 19 | S061 | 39780628 | 210.92 |
| 06/20/19 | Bostel, Kevin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BOSTEL,KEVIN 05/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 39780629 | 22.38 |
| 06/20/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 05/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 39780630 | 22.38 |
| 06/20/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 05/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 39780633 | 67.13 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/20/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 05/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39780635 | 67.13 |
| 06/20/19 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BIRATU,SIRAK 05/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 67 | S061 | 39780636 | 22.38 |
| 06/20/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 05/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 63 | S061 | 39780639 | 89.50 |
| 06/20/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 05/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39780641 | 22.38 |
| 06/20/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 05/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 39780642 | 156.63 |
| 06/20/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 05/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39780645 | 70.26 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/20/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 05/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 112 | S061 | 39780646 | 425.14 |
| 06/20/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 05/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39780647 | 67.13 |
| 06/20/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 05/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 39780648 | 156.63 |
| 06/20/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 05/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 74 | S061 | 39780651 | 373.97 |
| 06/20/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 05/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39780652 | 22.38 |
| 06/20/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 05/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39780657 | 83.09 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/20/19 | Shaddy, Aaron COMPUTERIZED RESEARCH NY WESTLAW - SHADDY,AARON 05/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 39780658 | 22.38 |
| 06/20/19 | Shaddy, Aaron COMPUTERIZED RESEARCH NY WESTLAW - SHADDY,AARON 05/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 67 | S061 | 39780659 | 402.61 |
| 06/20/19 | Shaddy, Aaron COMPUTERIZED RESEARCH NY WESTLAW - SHADDY,AARON 05/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | S061 | 39780660 | 22.38 |
| 06/20/19 | Shaddy, Aaron COMPUTERIZED RESEARCH NY WESTLAW - SHADDY,AARON 05/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 17 | S061 | 39780661 | 22.38 |
| 06/20/19 | Shaddy, Aaron COMPUTERIZED RESEARCH NY WESTLAW - SHADDY,AARON 05/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 53 | S061 | 39780662 | 578.48 |
| 06/20/19 | Shaddy, Aaron COMPUTERIZED RESEARCH NY WESTLAW - SHADDY,AARON 05/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 36 | S061 | 39780663 | 201.38 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/20/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 05/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 29 | S061 | 39780664 | 22.38 |
| 06/20/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 05/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39780665 | 22.38 |
| 06/20/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 05/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39780666 | 44.75 |
| 06/20/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 05/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 37 | S061 | 39780668 | 370.53 |
| 06/20/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39780669 | 89.50 |
| 06/20/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39780670 | 201.38 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/20/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39780672 | 22.38 |
| 06/20/19 | Jung, Alexandra D'Errico<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JUNG,ALEXANDRA 05/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 39780673 | 179.00 |
| 06/20/19 | Jung, Alexandra D'Errico<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JUNG,ALEXANDRA 05/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 79 | S061 | 39780678 | 306.84 |
| 06/20/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 05/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39780680 | 246.13 |
| 06/20/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 05/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39780681 | 111.88 |
| 06/20/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 05/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39780682 | 22.38 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/20/19 | Foust, Rachael L. COMPUTERIZED RESEARCH NY WESTLAW - FOUST,RACHAEL 05/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | S061 | 39780683 | 67.13 |
| 06/20/19 | Foust, Rachael L. COMPUTERIZED RESEARCH NY WESTLAW - FOUST,RACHAEL 05/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 39780684 | 67.13 |
| 06/20/19 | McGrath, Colin COMPUTERIZED RESEARCH NY WESTLAW - MCGRATH,COLIN 05/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 | S061 | 39780687 | 89.66 |
| 06/20/19 | McGrath, Colin COMPUTERIZED RESEARCH NY WESTLAW - MCGRATH,COLIN 05/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 42 | S061 | 39780688 | 89.50 |
| 06/20/19 | McGrath, Colin COMPUTERIZED RESEARCH NY WESTLAW - MCGRATH,COLIN 05/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 30 | S061 | 39780689 | 76.67 |
| 06/20/19 | Africk, Max M. COMPUTERIZED RESEARCH NY WESTLAW - AFRICK,MAX 05/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | S061 | 39780690 | 67.13 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/20/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 05/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39780691 | 200.76 |
| 06/20/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 05/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 39780692 | 140.04 |
| 06/20/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 05/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39780693 | 202.16 |
| 06/20/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 05/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 44 | S061 | 39780696 | 134.25 |
| 06/20/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLAUGHLIN,DANIEL 05/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39780697 | 191.05 |
| 06/21/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'PITCHER, JUSTIN 'MAY-24-2019 ACCOUNT 424YN6CXS | S061 | 39799722 | 6.40 |
| 06/21/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'PITCHER, JUSTIN 'MAY-24-2019 ACCOUNT 424YN6CXS | S061 | 39799725 | 168.43 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/21/19 | Pitcher, Justin R. | S061 | 39799736 | 1,012.70 |
| | COMPUTERIZED RESEARCH | | | |
| | HO LEXIS - 'PITCHER, JUSTIN 'MAY-24-2019 ACCOUNT 424YN6CXS | | | |
| 06/26/19 | Tsekerides, Theodore E. | S061 | 39789804 | 1.70 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | | | |
| 06/26/19 | Kleissler, Matthew | S061 | 39789815 | 5.90 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | | | |
| 06/26/19 | Bostel, Kevin | S061 | 39789817 | 3.80 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | | | |
| 06/26/19 | Blechman, Eli | S061 | 39789824 | 0.20 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | | | |
| 06/26/19 | Green, Austin Joseph | S061 | 39789950 | 7.70 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | | | |
| 06/26/19 | Fabsik, Paul | S061 | 39789984 | 19.20 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | | | |
| 06/26/19 | Minga, Jay | S061 | 39790002 | 1.80 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/26/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790011 | 41.90 |
| 06/26/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790027 | 108.40 |
| 06/26/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790039 | 9.00 |
| 06/26/19 | Bostel, Kevin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790087 | 30.60 |
| 06/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790093 | 3.50 |
| 06/26/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790095 | 7.70 |
| 06/26/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790100 | 4.00 |
| 06/26/19 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790117 | 6.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/26/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790121 | 75.40 |
| 06/26/19 | Kramer, Kevin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790125 | 0.10 |
| 06/26/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790142 | 3.80 |
| 06/26/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790215 | 9.90 |
| 06/26/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790290 | 11.60 |
| 06/26/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790312 | 0.70 |
| 06/26/19 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 5/1/10-5/31/19 | S061 | 39790334 | 4.70 |
| 06/26/19 | Barry, Luci M.<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 5/1/10-5/31/19 | S061 | 39790338 | 23.40 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/28/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MAY 2019 | S061 | 39799374 | 86.04 |
| 06/28/19 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV LEXIS - 'IRANI, NEECKAUN 'MAY-06-2019 ACCOUNT 100248 | S061 | 39799657 | 6.00 |
| 06/28/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'GREEN, &QUOT; AUSTIN &QUOT;&QUOT;AJ&QUOT;&QUOT;&QUOT;<br>'MAY-22-2019 ACCOUNT 424YN6CXS | S061 | 39803144 | 2.18 |
| 06/28/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FINK, MOSHE 'MAY-07-2019 ACCOUNT 424YN6CXS | S061 | 39803145 | 172.02 |
| 06/28/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FINK, MOSHE 'MAY-07-2019 ACCOUNT 424YN6CXS | S061 | 39803146 | 4.36 |
| 06/28/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FINK, MOSHE 'MAY-22-2019 ACCOUNT 424YN6CXS | S061 | 39803147 | 4.36 |
| 06/28/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FINK, MOSHE 'MAY-23-2019 ACCOUNT 424YN6CXS | S061 | 39803148 | 86.01 |

Weil, Gotshal & Manges LLP

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/28/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FINK, MOSHE 'MAY-23-2019 ACCOUNT 424YN6CXS | S061 | 39803149 | 4.36 |
| 06/28/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'MAY-08-2019 ACCOUNT 424YN6CXS | S061 | 39803150 | 8.71 |
| 06/28/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'MAY-20-2019 ACCOUNT 424YN6CXS | S061 | 39803151 | 86.01 |
| 06/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'MAY-16-2019 ACCOUNT 424YN6CXS | S061 | 39803152 | 344.05 |
| 06/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'MAY-16-2019 ACCOUNT 424YN6CXS | S061 | 39803153 | 13.07 |
| 06/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'MAY-16-2019 ACCOUNT 424YN6CXS | S061 | 39803154 | 2.18 |
| 06/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'MAY-16-2019 ACCOUNT 424YN6CXS | S061 | 39803155 | 115.41 |
| 06/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'MAY-17-2019 ACCOUNT 424YN6CXS | S061 | 39803156 | 1,204.16 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'MAY-17-2019 ACCOUNT 424YN6CXS | S061 | 39803157 | 2.18 |
| 06/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'MAY-17-2019 ACCOUNT 424YN6CXS | S061 | 39803158 | 52.26 |
| 06/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'MAY-22-2019 ACCOUNT 424YN6CXS | S061 | 39803159 | 172.02 |
| 06/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'MAY-22-2019 ACCOUNT 424YN6CXS | S061 | 39803160 | 17.42 |
| 06/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'MAY-23-2019 ACCOUNT 424YN6CXS | S061 | 39803161 | 430.06 |
| 06/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'MAY-23-2019 ACCOUNT 424YN6CXS | S061 | 39803162 | 4.36 |
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'GRECO, MAXIMILIANO 'MAY-19-2019 ACCOUNT 424YN6CXS | S061 | 39803163 | 172.02 |
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'GRECO, MAXIMILIANO 'MAY-19-2019 ACCOUNT 424YN6CXS | S061 | 39803164 | 4.36 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/28/19 | Schinckel, Thomas Robert COMPUTERIZED RESEARCH NY LEXIS - 'SCHINCKEL, TOM 'MAY-01-2019 ACCOUNT 424YN6CXS | S061 | 39803165 | 8.71 |
| 06/28/19 | Schinckel, Thomas Robert COMPUTERIZED RESEARCH NY LEXIS - 'SCHINCKEL, TOM 'MAY-02-2019 ACCOUNT 424YN6CXS | S061 | 39803166 | 2.18 |
| 06/28/19 | Schinckel, Thomas Robert COMPUTERIZED RESEARCH NY LEXIS - 'SCHINCKEL, TOM 'MAY-03-2019 ACCOUNT 424YN6CXS | S061 | 39803167 | 344.05 |
| 06/28/19 | Schinckel, Thomas Robert COMPUTERIZED RESEARCH NY LEXIS - 'SCHINCKEL, TOM 'MAY-03-2019 ACCOUNT 424YN6CXS | S061 | 39803168 | 6.53 |
| 06/28/19 | Schinckel, Thomas Robert COMPUTERIZED RESEARCH NY LEXIS - 'SCHINCKEL, TOM 'MAY-03-2019 ACCOUNT 424YN6CXS | S061 | 39803169 | 43.55 |
| 06/28/19 | Schinckel, Thomas Robert COMPUTERIZED RESEARCH NY LEXIS - 'SCHINCKEL, TOM 'MAY-03-2019 ACCOUNT 424YN6CXS | S061 | 39803170 | 2.18 |
| 06/28/19 | Schinckel, Thomas Robert COMPUTERIZED RESEARCH NY LEXIS - 'SCHINCKEL, TOM 'MAY-05-2019 ACCOUNT 424YN6CXS | S061 | 39803171 | 774.10 |
| 06/28/19 | Schinckel, Thomas Robert COMPUTERIZED RESEARCH NY LEXIS - 'SCHINCKEL, TOM 'MAY-05-2019 ACCOUNT 424YN6CXS | S061 | 39803172 | 21.78 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'MAY-06-2019 ACCOUNT 424YN6CXS | S061 | 39803173 | 86.01 |
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'MAY-06-2019 ACCOUNT 424YN6CXS | S061 | 39803174 | 2.18 |
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'MAY-07-2019 ACCOUNT 424YN6CXS | S061 | 39803175 | 86.01 |
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'MAY-07-2019 ACCOUNT 424YN6CXS | S061 | 39803176 | 8.71 |
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'MAY-07-2019 ACCOUNT 424YN6CXS | S061 | 39803177 | 15.24 |
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'MAY-16-2019 ACCOUNT 424YN6CXS | S061 | 39803178 | 172.02 |
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'MAY-16-2019 ACCOUNT 424YN6CXS | S061 | 39803179 | 34.84 |
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'MAY-17-2019 ACCOUNT 424YN6CXS | S061 | 39803180 | 15.24 |

Weil, Gotshal & Manges LLP

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'MAY-19-2019 ACCOUNT 424YN6CXS | S061 | 39803181 | 860.11 |
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'MAY-19-2019 ACCOUNT 424YN6CXS | S061 | 39803182 | 2.18 |
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'MAY-21-2019 ACCOUNT 424YN6CXS | S061 | 39803183 | 6.53 |
| 06/05/19 | WGM, Firm<br>DUPLICATING<br>49 PRINT(S) MADE IN NEW YORK BETWEEN 06/03/2019 TO 06/03/2019 | S117 | 39756446 | 4.90 |
| 06/05/19 | WGM, Firm<br>DUPLICATING<br>1829 PRINT(S) MADE IN NEW YORK BETWEEN 05/29/2019 TO 06/04/2019 | S117 | 39756733 | 182.90 |
| 06/12/19 | WGM, Firm<br>DUPLICATING<br>2040 PRINT(S) MADE IN NEW YORK BETWEEN 06/05/2019 TO 06/11/2019 | S117 | 39761449 | 204.00 |
| 06/19/19 | WGM, Firm<br>DUPLICATING<br>1546 PRINT(S) MADE IN NEW YORK BETWEEN 06/12/2019 TO 06/19/2019 | S117 | 39801205 | 154.60 |
| 06/26/19 | WGM, Firm<br>DUPLICATING<br>3220 PRINT(S) MADE IN NEW YORK BETWEEN 06/19/2019 TO 06/26/2019 | S117 | 39802175 | 322.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019011207

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/21/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 05/08/2019 - COURT CALL DEBIT LEDGER FOR 05/02/2019 THROUGH 06/01/2019 | S149 | 39792764 | 87.50 |
| 06/21/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 05/09/2019 - COURT CALL DEBIT LEDGER FOR 05/02/2019 THROUGH 06/01/2019 | S149 | 39792766 | 117.50 |
| 06/21/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 05/09/2019 - COURT CALL DEBIT LEDGER FOR 05/02/2019 THROUGH 06/01/2019 | S149 | 39792769 | 72.50 |
| 06/21/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 05/22/2019 - COURT CALL DEBIT LEDGER FOR 05/02/2019 THROUGH 06/01/2019 | S149 | 39792770 | 102.50 |
| 06/21/19 | Peene, Travis J.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 05/09/2019 - COURT CALL DEBIT LEDGER FOR 05/02/2019 THROUGH 06/01/2019 | S149 | 39792780 | 35.00 |

**TOTAL DISBURSEMENTS**      **$65,049.74**