**EXHIBIT D**

**TIME ENTRIES**

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9494554
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                         AUGUST 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2019:


CRIMINAL INVESTIGATION -- PG&E                    MATTER NUMBER - 10006
        1706753

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/03/19 | RJS | L120 | .30 | Telephone conference with client re ongoing criminal matter and completion of certain probation terms. | 294.60 |
| 6/06/19 | RJS | L120 | .30 | Telephone conference with client re completion of certain probation terms. | 294.60 |
| 6/10/19 | RJS | L120 | .80 | Telephone conference with client team and co-counsel re ongoing criminal matters. | 785.60 |
| 6/10/19 | EML | L120 | .20 | Reviewed summary of client meeting with Court and Monitor. | 141.20 |
| 6/13/19 | RJS | L120 | .50 | Reviewed co-counsel summary of transmission line information. | 491.00 |
| 6/13/19 | RJS | L120 | .30 | Reviewed and edited draft client update. | 294.60 |
| 6/14/19 | RJS | L120 | .30 | Reviewed draft communications re WSIP and corresponded re same. | 294.60 |
| 6/15/19 | RJS | L120 | .50 | Reviewed and commented on draft WSIP statements. | 491.00 |
| 6/17/19 | RJS | L120 | .20 | Corresponded re talking points for co-counsel. | 196.40 |

| | Date | | | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 1 | 6/17/19 | RJS | L120 | .70 | Telephone conference with client and co-counsel re investigative strategy. | 687.40 |
| 3 | 6/18/19 | RJS | L120 | .50 | Reviewed draft of board implementation of new probation terms and corresponded with client re same. | 491.00 |
| 6 | 6/24/19 | CAN | L120 | .50 | Teleconferenced with client and co-counsel re response to letter from City of San Bruno. | 357.00 |
| 8 | 6/24/19 | CAN | L120 | 1.00 | Drafted correspondence re community service. | 714.00 |
| 10 | 6/24/19 | RJS | L120 | .50 | Telephone conference with client re correspondence re community service. | 491.00 |
| 12 | 6/24/19 | EML | L120 | .20 | Reviewed communications re community service. | 141.20 |
| 14 | 6/25/19 | CAN | L120 | .30 | Teleconferenced with client re community service efforts. | 214.20 |
| 16 | 6/25/19 | CAN | L120 | .50 | Revised letter re community service. | 357.00 |
| 18 | 6/25/19 | RJS | L120 | 1.00 | Reviewed and edited correspondence re community service (.8) and corresponded with client re same (.2). | 982.00 |
| 20 | 6/26/19 | CAN | L120 | .20 | Revised correspondence re community service. | 142.80 |
| 22 | 6/26/19 | RJS | L120 | .50 | Participated in client and co-counsel call re case strategy. | 491.00 |
| 24 | 6/27/19 | AZB | L120 | 1.70 | Reviewed and analyzed new Supreme Court authority (1.5); corresponded with R. Schar re analysis of new authority (.2). | 953.70 |
| 27 | | | | 11.00 | PROFESSIONAL SERVICES | $ 9,305.90 |

| | |
|---|---|
| INVOICE TOTAL | $ 9,305.90 |

PACIFIC GAS AND ELECTRIC COMPANY          INVOICE # 9494555
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                      AUGUST 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2019:

DOI INVESTIGATION                         MATTER NUMBER - 10014
1706754

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/19 | TXP | L120 | | .30 | Drafted correspondence re DOI inquiry. | 335.40 |
| 6/12/19 | EML | L120 | | .20 | Corresponded with client and Jenner teams re DOI email. | 141.20 |
| 6/13/19 | EML | L120 | | .10 | Discussed DOI inquiry with J. Kane. | 70.60 |
| 6/13/19 | EML | L120 | | .20 | Coordinated response to DOI inquiry with Jenner team. | 141.20 |
| 6/13/19 | CJW | L120 | A104 | .70 | Reviewed prior DOI submissions for basis of follow-on questions. | 470.40 |
| 6/14/19 | TXP | L120 | | .30 | Phone call with J. Kane and P. Ouborg re DOJ inquiry. | 335.40 |
| 6/14/19 | EML | L120 | | .10 | Analyzed re DOI questions and prior DOI correspondence. | 70.60 |
| 6/14/19 | EML | L120 | | .10 | Corresponded with T. Perrelli, R. Schar and C. Weiss re DOI questions and prior DOI correspondence. | 70.60 |
| 6/14/19 | MLH | L120 | A104 | .60 | Coordinated re follow-up requests from DOI. | 456.60 |
| 6/14/19 | CJW | L120 | A103 | .20 | Drafted correspondence re prior DOI submissions for basis of follow-on questions. | 134.40 |
| 6/19/19 | TXP | L120 | | .20 | Phone call with DOI. | 223.60 |
| 6/19/19 | EML | L120 | | .50 | Communicated with P. Ouborg re DOI follow-up questions. | 353.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/19 | EML | L120 | | .10 | Corresponded with T. Perrelli re updates from DOI in advance of call. | | 70.60 |
| 6/20/19 | TXP | L120 | | .30 | Conference call with DOI re new requests. | | 335.40 |
| 6/20/19 | EML | L120 | | .10 | Corresponded with P. Ouborg re answers to DOI questions. | | 70.60 |
| 6/20/19 | EML | L120 | | .20 | Discussed state of matter with government and T. Perrelli. | | 141.20 |
| 6/20/19 | EML | L120 | | .20 | Corresponded with J. Kane and client team re call with government. | | 141.20 |
| 6/25/19 | EML | L120 | | .50 | Coordinated with P. Ouborg and client team re responding to DOI questions. | | 353.00 |
| 6/25/19 | EML | L120 | | .10 | Communicated with T. Perrelli and J. Kane re Monitor. | | 70.60 |
| 6/28/19 | EML | L120 | | .10 | Corresponded with P. Ouborg re DOI questions. | | 70.60 |
| 6/28/19 | EML | L120 | | .10 | Corresponded with T. Perrelli and DOI re Monitor. | | 70.60 |
| | | | | 5.20 | PROFESSIONAL SERVICES | | $ 4,126.80 |

INVOICE TOTAL                                $ 4,126.80

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9494556
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                              AUGUST 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2019:

FEDERAL CONTRACTS ADVICE AND COUNSEL          MATTER NUMBER - 10065
1706845

| 6/10/19 | MLH | C310 | A104 | .50 | Analyzed edits to HSR agreement language. | 380.50 |
| | | | | .50 | PROFESSIONAL SERVICES | $ 380.50 |

INVOICE TOTAL                         $ 380.50

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9494558
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                              AUGUST 14, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2019:

LOCATE & MARK                                          MATTER NUMBER - 10111
1807458

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/01/19 | AOT | L110 | | 2.50 | Reviewed interview notes and outlined interview memo in support of investigation. | 1,000.00 |
| 6/02/19 | BXH | L120 | | 1.30 | Reviewed and provided comments on analysis by A. Lyons and W. Griffith re discovery question (.5); provided comments to and conferred with W. Griffith re analysis (.8). | 1,016.60 |
| 6/02/19 | AFM | C100 | A104 | 1.00 | Reviewed and evaluated witness materials. | 714.00 |
| 6/02/19 | WMG | L120 | | 1.00 | Reviewed and provided comment on data analysis. | 663.00 |
| 6/02/19 | EML | L120 | | .10 | Corresponded with C. Middlekauff and B. Hauck re legal analysis. | 70.60 |
| 6/03/19 | BXH | L120 | | 1.20 | Revised draft legal memo (.5); conferred with E. Loeb and A. Merrick re witness issues (.7). | 938.40 |
| 6/03/19 | AFM | L330 | | 2.50 | Continued reviewing deposition transcripts and related materials (1.5); prepared for and participated in telephone conference with team re strategy for responding to discovery requests (1.5). | 1,785.00 |
| 6/03/19 | RJS | L120 | | .50 | Reviewed and edited draft memo re various regulations. | 491.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/03/19 | WMG | L120 | | 7.70 | Call with client regarding discovery responses (.4); analyzed factual materials in support of discovery (3.0); call regarding data analysis (1.5); reviewed updated data report (1.5); revised discovery responses (.6); prepared materials for mediation (.7). | 5,105.10 |
| 6/03/19 | EML | L120 | | .90 | Reviewed client edits and materials re same (.5); corresponded with B. Hauck and A. Noll re data responses (.3); corresponded with client re deadlines (.1). | 635.40 |
| 6/03/19 | EML | L120 | | .80 | Prepared for and participated in strategic discussion re OII with B. Hauck, A. Merrick and A. Noll. | 564.80 |
| 6/03/19 | EML | L120 | | .70 | Drafted summary (.5); coordinated re investigation next steps with S. Norman and A. Noll (.2). | 494.20 |
| 6/03/19 | EML | L120 | | .20 | Corresponded re OII with B. Hauck and Jenner team (.1); corresponded with client re impact of same (.1). | 141.20 |
| 6/03/19 | ACN | L120 | | 2.20 | Reviewed correspondence from E. Loeb re investigation issues (.2); reviewed client comments to investigation memo and draft data responses (.6); telephone conference with S. Norman re status of investigation issues (.2); proposed revisions to draft data responses in light of client comments (.6); telephone conference with A. Merrick, B. Hauck, and E. Loeb re discovery issues (.6). | 1,309.00 |
| 6/03/19 | SLN | L110 | A103 | 1.50 | Drafted witness interview outline for E. Loeb review. | 688.50 |
| 6/03/19 | SLN | L120 | A104 | 1.20 | Analyzed, clarified, and summarized witness notes for internal review. | 550.80 |
| 6/03/19 | SLN | L110 | A103 | 1.90 | Updated and revised witness interview memorandum. | 872.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/03/19 | SLN | L110 | A105 | .50 | Conferred with and updated A. Noll re memorandum and SED data responses status (.3); devised timeline for client (.2). | 229.50 |
| 6/03/19 | SLN | L110 | A103 | .60 | Revised A. Shakoorian memorandum re witness interview. | 275.40 |
| 6/03/19 | SLN | L110 | A104 | 1.10 | Analyzed historical reports. | 504.90 |
| 6/03/19 | SLN | L110 | A103 | .70 | Drafted high-level summary re electrical materials for E. Loeb analysis and review. | 321.30 |
| 6/03/19 | SLN | L120 | A103 | 1.30 | Updated and revised SED data request responses. | 596.70 |
| 6/03/19 | SLN | L110 | A103 | .60 | Analyzed and summarized for E. Loeb review findings, as of mid-2018. | 275.40 |
| 6/03/19 | AKL | L110 | | 2.50 | Prepared requests for information from PG&E (1.5); communicated with client contact to explain requests (1.0). | 1,000.00 |
| 6/03/19 | AOT | L110 | | 4.90 | Drafted memo re interview in support of investigation (4.6); reviewed edits by S. Norman (.3). | 1,960.00 |
| 6/03/19 | TLB | P280 | | 1.00 | Obtained designated documents from client Share Point site for attorney review. | 327.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/04/19 | BXH | L120 | 6.20 | Reviewed materials in light of inquiry from W. Griffith (.3); revised and finalized draft legal memorandum (.4); conferred with and drafted follow-up email re discussion with E. Loeb and J. Pendleton (.6); reviewed underlying documentation re investigative issue (1.2); participated in call with C. Middlekauff et al. re status and preparations of correspondence (.9); conferred with R. Schar and E. Loeb re settlement discussions (.2); finalized documents in light of discussion with PG&E team (.6); conferred with J. Pendleton re data analysis (.3); began outlining key points for settlement conference based on review of discovery (1.7). | 4,848.40 |
| 6/04/19 | AFM | L330 | 3.50 | Continued reviewing deposition transcripts and related materials (2.0); revised written discovery requests and conferred with team re same (1.5). | 2,499.00 |
| 6/04/19 | RJS | L120 | .20 | Reviewed new draft of memo and corresponded with B. Hauck re same. | 196.40 |
| 6/04/19 | RJS | L120 | .30 | Telephone conference with E. Loeb re finalizing certain discovery answers. | 294.60 |
| 6/04/19 | WMG | L120 | 4.80 | Call with client regarding discovery (1.1); calls regarding data analysis (.6); reviewed data analysis (.5); coordinated data analysis (.7); revised analysis in support of mediation (.5); coordinated discovery responses (1.4). | 3,182.40 |
| 6/04/19 | EML | L120 | .10 | Reviewed revisions to legal memo in coordination with B. Hauck. | 70.60 |
| 6/04/19 | EML | L120 | 1.00 | Prepared for, conducted and follow up on interview in coordination with S. Norman. | 706.00 |
| 6/04/19 | EML | L120 | .40 | Communicated with B. Hauck and R. Schar re OII next steps. | 282.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/04/19 | EML | L120 | | .30 | Discussed revisions to analysis with B. Hauck (.2); discussed same with A. Noll (.1). | 211.80 |
| 6/04/19 | EML | L120 | | .40 | Discussed correspondence with J. Pendleton and B. Hauck. | 282.40 |
| 6/04/19 | EML | L120 | | .10 | Corresponded with A. Merrick, A. Noll and B. Hauck re discovery responses. | 70.60 |
| 6/04/19 | EML | L120 | | 1.00 | Coordinated call with client team and B. Hauck re next steps in OII. | 706.00 |
| 6/04/19 | EML | L120 | | .10 | Reviewed J. Pendleton edits to notification letter. | 70.60 |
| 6/04/19 | ACN | L120 | | .50 | Correspondence and telephone conference with E. Loeb re data responses (.2); telephone conference with W. Griffith re same (.1); reviewed draft legal memo (.2); reviewed correspondence from A. Merrick re deposition issues (.1). | 297.50 |
| 6/04/19 | SLN | L110 | A106 | .60 | Second-chaired witness interview. | 275.40 |
| 6/04/19 | SLN | L110 | A101 | .50 | Prepared to second-chair witness interview. | 229.50 |
| 6/04/19 | SLN | L110 | A104 | .80 | Analyzed documents sent by witness related to deposition. | 367.20 |
| 6/04/19 | SLN | L110 | A103 | 2.60 | Drafted executive summary regarding 2017-2019 issues. | 1,193.40 |
| 6/04/19 | SLN | L110 | A103 | 3.70 | Updated memorandum with witness interviews. | 1,698.30 |
| 6/04/19 | AKL | L110 | | 1.40 | Coordinated file transfer with client (.4); reviewed and analyzed additional files related to potential investigative issues (1.0). | 560.00 |
| 6/04/19 | TLB | P280 | | 1.00 | Obtained designated documents from client Share Point site for attorney review. | 327.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/05/19 | BXH | L120 | | 5.40 | Corresponded with R. Schar et al. re proposals (.2); drafted materials in connection with June 12 status report (2.7); conferred with J. Pendleton re Bates White analysis (.5); reviewed and revised draft talking points for conference (2.0). | 4,222.80 |
| 6/05/19 | AFM | L330 | | 1.00 | Continued reviewing deposition transcripts and related materials (.5); revised written discovery requests (.5). | 714.00 |
| 6/05/19 | WMG | L120 | | 3.50 | Call with client regarding discovery (.6); call with client in support of factual development (.7); analyzed data (.4); analyzed client documents in support of factual development (.8); analyzed discovery requests and proposed plan (1.0). | 2,320.50 |
| 6/05/19 | EML | L120 | | .10 | Correspondence with Jenner team re discovery requests. | 70.60 |
| 6/05/19 | EML | L120 | | .10 | Correspondence from B. Hauck and Jenner team re OII. | 70.60 |
| 6/05/19 | EML | L120 | | .10 | Reviewed correspondence from C. Middlekauff re approval of correspondence. | 70.60 |
| 6/05/19 | EML | L120 | | .10 | Corresponded with B. Hauck, S. Norman A. Noll re memo. | 70.60 |
| 6/05/19 | ACN | L120 | | 2.80 | Drafted proposed issue talking points for B. Hauck (1.0); reviewed and revised same (.2); reviewed S. Norman draft of memo re current status of issues and proposed edits to same (1.4); telephone conference with S. Norman re same (.2). | 1,666.00 |
| 6/05/19 | SLN | L110 | A103 | 4.60 | Revised and updated addendum to initial findings memorandum with additional witness interview findings. | 2,111.40 |
| 6/05/19 | SLN | L110 | A104 | .50 | Analyzed documents from witness re 2018-2019. | 229.50 |
| 6/05/19 | SLN | L110 | A103 | .50 | Analyzed and summarized notes re historical issue. | 229.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/05/19 | SLN | L120 | A105 | .30 | Conferred with A. Noll re memorandum and revisions. | 137.70 |
| 6/05/19 | SLN | L110 | A104 | 1.30 | Gathered factual background re SED discovery request responses. | 596.70 |
| 6/05/19 | AKL | L110 | | 8.40 | Reviewed and analyzed files related to potential factual issues (7.0); summarized findings for B. Hauck (.6); participated in client call regarding sources of data (.8). | 3,360.00 |
| 6/05/19 | AOT | L110 | | 3.50 | Drafted discovery response master chart. | 1,400.00 |
| 6/06/19 | BXH | L120 | | 6.50 | Reviewed and revised materials in coordination with C. Middlekauff (.6); drafted outline of key points for settlement conference (1.7); gave guidance to W. Griffith based on review of discovery responses (.2); reviewed and revised draft inserts for status report based on research and comments from team (1.5); reviewed correspondence re factual analysis (.4); conferred with A. Shakoorian re discovery requests and efficient sources of information re same (.3); conferred with A. Merrick re status report (.2); participated in call with C. Middlekauff et al. re next steps (.6); prepared follow-up emails based on decisions on call with C. Middlekauff et al. (.8); reviewed key cases (.7). | 5,083.00 |
| 6/06/19 | AFM | L120 | A104 | 2.50 | Continued reviewing background materials and prior hearing transcripts and drafted status report and responses to discovery. | 1,785.00 |
| 6/06/19 | RJS | L120 | | .20 | Revised insert for status update. | 196.40 |
| 6/06/19 | WMG | L120 | | 4.30 | Coordinated discovery responses (.5); analyzed discovery requests and assign work flows (.7); call with client regarding discovery strategy (.8); follow up from witness interviews (2.3). | 2,850.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 6/06/19 | EML | L120 | | | .50 | Reviewed and revised key points in coordination with B. Hauck. | 353.00 |
| 2 | | | | | | | | |
| 3 | 6/06/19 | EML | L120 | | | .20 | Corresponded re discovery responses with B. Hauck, W. Griffith A. Noll and S. Norman. | 141.20 |
| 4 | | | | | | | | |
| 5 | 6/06/19 | EML | L120 | | | .40 | Edited correspondence and filing in coordination with B. Hauck (.3); reviewed correspondence from J. Pendleton (.1). | 282.40 |
| 6 | | | | | | | | |
| 7 | 6/06/19 | EML | L120 | | | .30 | Corresponded with B. Hauck R. Schar and A. Merrick re OII status update. | 211.80 |
| 8 | | | | | | | | |
| 9 | 6/06/19 | EML | L160 | | | .40 | Revised current status memorandum. | 282.40 |
| 10 | | | | | | | | |
| 11 | 6/06/19 | EML | L120 | | | .60 | Participated in coordination call with client team and B. Hauck re OII. | 423.60 |
| 12 | | | | | | | | |
| 13 | 6/06/19 | ACN | L120 | | | 3.00 | Reviewed talking points drafted by B. Hauck and offered comments and edits to same (.3); telephone conference with B. Hauck re same (.1); reviewed S. Norman re addendum memo (.1); reviewed documents and drafted email to E. Loeb and B. Hauck re new SED data response (.5); reviewed client comments and correspondence from E. Loeb re memo and revised in light of same (1.2); reviewed correspondence and revised memo in light of same (.5); telephone conferences with S. Norman re same (.3). | 1,785.00 |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | 6/06/19 | SLN | L110 | A103 | | .60 | Revised and updated addendum to initial memorandum with additional witness interview findings. | 275.40 |
| 23 | | | | | | | | |
| 24 | 6/06/19 | SLN | L110 | A103 | | .60 | Revised and updated initial memorandum re additional finding. | 275.40 |
| 25 | | | | | | | | |
| 26 | 6/06/19 | SLN | L120 | A105 | | .50 | Conferred and strategized with W. Griffith re SED data request. | 229.50 |
| 27 | | | | | | | | |
| 28 | | | | | | | | |

| | Date | Tkpr | Task | Activity | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|
| 1 2 3 | 6/06/19 | SLN | L110 | A104 | 1.00 | Analyzed and summarized witness interview memorandum for inclusion in memorandum revisions. | 459.00 |
| 3 4 | 6/06/19 | SLN | L120 | A105 | .40 | Conferred with A. Noll re initial memorandum and revisions. | 183.60 |
| 5 6 | 6/06/19 | SLN | L110 | A103 | .90 | Finalized and drafted cover summary to R. Schar re witness interview memorandum. | 413.10 |
| 7 8 | 6/06/19 | AKL | L110 | | 4.00 | Drafted memo regarding client call to discuss potential sources of dig-in data. | 1,600.00 |
| 9 10 11 12 13 | 6/06/19 | AOT | L110 | | 5.20 | Reviewed SED discovery requests (.3); met with B. Hauck to strategize responses (.2); conducted fact research in support of drafting responses (1.8); drafted master discovery response chart (1.6); reviewed interview memos in support of investigation (1.3). | 2,080.00 |
| 14 15 16 | 6/06/19 | TLB | P280 | | 3.00 | Obtained designated documents from client Share Point site for attorney review (1.0); prepared response template for discovery response (2.0). | 981.00 |
| 17 18 19 20 21 22 23 | 6/07/19 | BXH | L120 | | 6.70 | Reviewed materials re discovery request (.4); drafted response to C. Middlekauff and corresponded with A. Noll re legal analysis (.8); reviewed and responded to correspondence discovery inquiries (.4); outlined key points for meeting with SED (1.0); conferred with J. Pendleton and J. Klemm re meeting with SED (.5); participated in meeting with SED (2.3); drafted summary of meeting with SED (1.3). | 5,239.40 |
| 24 25 26 27 28 | 6/07/19 | AFM | C200 | A104 | 1.00 | Analyzed key legal issues and drafted responses to discovery requests. | 714.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/07/19 | WMG | L120 | | 7.30 | Call regarding data analysis (1.8); call with client regarding discovery (.5); coordinated discovery work flows (.9); analyzed discovery requests and prepared draft responses (2.0); analyzed factual questions (1.3); revised interview memo (.6). | 4,839.90 |
| 6/07/19 | EML | L160 | | .10 | Corresponded re settlement conference with client and B. Hauck. | 70.60 |
| 6/07/19 | EML | L120 | | .40 | Revised interview summaries in coordination with Jenner team | 282.40 |
| 6/07/19 | EML | L120 | | .10 | Coordinated with Jenner team re discovery requests. | 70.60 |
| 6/07/19 | EML | L120 | | .20 | Corresponded re legal analysis with C. Middlekauff and B. Hauck. | 141.20 |
| 6/07/19 | EML | L120 | | .10 | Reviewed B. Hauck summary of meeting with SED. | 70.60 |
| 6/07/19 | ACN | L120 | | .50 | Telephone conference with E. Loeb re current responsibilities for electric positions (.1); correspondence with S. Norman re same (.1); correspondence with B. Hauck and E. Loeb re factual issues (.1); correspondence with team re data response drafts (.2). | 297.50 |
| 6/07/19 | SLN | L110 | A103 | .70 | Drafted analysis and mental impressions re witness interview for team review. | 321.30 |
| 6/07/19 | SLN | L120 | A103 | 1.20 | Revised and analyzed SED data responses. | 550.80 |
| 6/07/19 | SLN | L110 | A104 | 2.10 | Drafted SED discovery request responses. | 963.90 |
| 6/07/19 | SLN | L110 | A104 | 2.50 | Gathered factual background re SED discovery request responses. | 1,147.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 6/07/19 | AOT | L110 | | 5.10 | Conducted fact research in support of drafting discovery responses (1.2); telephone conference with team re same (.2); email with team re same (.2); drafted discovery responses (3.5). | 2,040.00 |
| 5 | 6/07/19 | TLB | P280 | | 3.00 | Obtained designated documents from client Share Point site for attorney review (1.0); prepared response template (2.0). | 981.00 |
| 8 | 6/08/19 | BXH | L120 | | 2.30 | Reviewed and corresponded re settlement issues (.4); reviewed factual materials re same (.3); revised draft discovery responses (.5); drafted responses (1.0). | 1,798.60 |
| 11 | 6/08/19 | EML | L120 | | .20 | Reviewed correspondence from R. Schar and B. Hauck re settlement conference updates. | 141.20 |
| 13 | 6/08/19 | ACN | L120 | | 1.40 | Reviewed S. Norman, A. Shakoorian Tabrizi, and A. Lyons correspondence re investigation memo and revised memo in light of same (.4); reviewed A. Merrick proposed edits to data request responses and revised same (.8); further revised data request responses in light of recent events (.2). | 833.00 |
| 18 | 6/09/19 | BXH | L120 | | 1.80 | Outlined key points re settlement conference (.8); annotated settlement materials discussion (1.0). | 1,407.60 |
| 21 | 6/09/19 | AFM | L310 | A103 | .50 | Continued working on discovery responses and conferred with team re same. | 357.00 |
| 23 | 6/09/19 | EML | L120 | | .20 | Corresponded with B. Hauck re questions (.1); corresponded with B. Hauck and Jenner team re discovery set (.1). | 141.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/19 | BXH | L120 | 10.40 | Conferred with C. Middlekauff and J. Pendleton re meeting with SED (.5); participated in meeting with SED (6.8); analyzed key take-aways and strategic issues from settlement conference in correspondence with R. Schar (.5); drafted status report (1.8); drafted discovery responses re PG&E investigation (.8). | 8,132.80 |
| 6/10/19 | AFM | C200 | 2.50 | Conducted legal research (1.5); revised status report (1.0). | 1,785.00 |
| 6/10/19 | WMG | L120 | 1.90 | Coordinated discovery responses (.4); analyzed factual materials support of discovery responses (1.0); emails in support of data analysis (.5). | 1,259.70 |
| 6/10/19 | EML | L120 | 1.00 | Analyzed and revised settlement materials in coordination with B. Hauck. | 706.00 |
| 6/10/19 | EML | L120 | 1.10 | Revised draft discovery responses and coordinated re next steps in discovery interviews with B. Hauck and A. Noll. | 776.60 |
| 6/10/19 | EML | L120 | .10 | Corresponded with Jenner team re interview memo. | 70.60 |
| 6/10/19 | EML | L120 | .10 | Reviewed client team correspondence and edits thereto. | 70.60 |
| 6/10/19 | EML | L120 | .60 | Revised addendum and corresponded re same with S. Norman. | 423.60 |
| 6/10/19 | EML | L120 | .10 | Corresponded with B. Hauck, R. Schar and Jenner team re June 10 settlement conference. | 70.60 |
| 6/10/19 | EML | L120 | .10 | Revised draft status report in coordination with B. Hauck and R. Schar. | 70.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/19 | ACN | L120 | | 2.00 | Drafted questions for use during interview (.7); corresponded with B. Hauck and E. Loeb re same (.2); reviewed Guidepost report as relevant to same (.3); telephone conference with E. Loeb re interview (.2); revised draft data responses (.5); circulated same to client for review (.1). | 1,190.00 |
| 6/10/19 | SLN | L110 | A103 | 3.10 | Revised and updated addendum to findings memorandum. | 1,422.90 |
| 6/10/19 | SLN | L110 | A104 | 2.60 | Researched factual findings and drafted SED discovery request responses. | 1,193.40 |
| 6/10/19 | SLN | L110 | A103 | 2.00 | Drafted SED data request responses. | 918.00 |
| 6/10/19 | AKL | L110 | | 2.00 | Reviewed and analyzed documents related to potential legal issues. | 800.00 |
| 6/10/19 | AOT | L110 | | 2.30 | Conducted factual research in support of responding to discovery requests (1.2); drafted discovery responses (1.1). | 920.00 |
| 6/10/19 | TLB | P280 | | 1.50 | Obtained designated documents from client Share Point site for attorney review (.75); posted edits to response to client Share Point site (.75). | 490.50 |
| 6/11/19 | REM | L120 | | .60 | Reviewed status regarding investigation (.1); drafted correspondence re same (.1); drafted proposals and strategy ideas (.4). | 535.80 |
| 6/11/19 | BXH | L120 | | 7.70 | Drafted recommendation re discovery issue based on discussion with W. Griffith (.5); drafted new proposals for J. Pendleton (1.5); revised settlement materials in light of settlement conference (5.2); participated in status call with C. Middlekauff et al. re discovery, settlement, and strategic decisions (.5). | 6,021.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/19 | AFM | C200 | | 2.50 | Reviewed and analyzed key authorities (1.5); evaluated potential motions and conferred with team re same (1.0). | 1,785.00 |
| 6/11/19 | RJS | L120 | | .50 | Reviewed interview memo. | 491.00 |
| 6/11/19 | WMG | L120 | | 9.50 | Calls regarding data analysis (2.0); call with client regarding discovery responses (.6); conducted witness interviews (1.3); prepared for and followed up from witness interview (.7); drafted discovery responses (1.1); revised discovery responses (.8); revised analysis regarding factual issues (1.0); coordinated discovery responses (.8); revised interview memos (1.2). | 6,298.50 |
| 6/11/19 | EML | L120 | | .20 | Corresponded with client and B. Hauck re status report to court. | 141.20 |
| 6/11/19 | EML | L120 | | .40 | Corresponded with B. Hauck, A. Merrick and R. Schar re status report and strategic next steps. | 282.40 |
| 6/11/19 | EML | L120 | | .50 | Participated in coordination call with client and B. Hauck re Oll. | 353.00 |
| 6/11/19 | EML | L120 | | .30 | Corresponded with B. Hauck, A. Noll, S. Norman and Jenner team re discovery and related interview update. | 211.80 |
| 6/11/19 | EML | L120 | | .30 | Revised memorandum and corresponded with A. Noll and S. Norman re same. | 211.80 |
| 6/11/19 | ACN | L120 | | 2.10 | Revised interview questions (.2); conducted witness interviews re data requests (.7); telephone conference with A. Shakoorian Tabrizi re same (.2); correspondence with E. Loeb and B. Hauck re same (.3); drafted proposed data responses in light of same (.6); correspondence with client re same (.1). | 1,249.50 |
| 6/11/19 | SLN | L120 | A105 | .60 | Conferred with A. Merrick, E. Loeb, and B. Hauck re responses. | 275.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 6/11/19 | SLN | L120 | A105 | .30 | Conferred with W. Griffith re SED data responses. | 137.70 |
| 2 | | | | | | | |
| 3 | 6/11/19 | SLN | L110 | A103 | 2.10 | Drafted SED data request responses. | 963.90 |
| 4 | 6/11/19 | SLN | L110 | A103 | 1.10 | Revised and otherwise supplemented A. Shakoorian SED data request responses. | 504.90 |
| 5 | | | | | | | |
| 6 | 6/11/19 | AKL | L110 | | 8.80 | Drafted memo regarding legal issues (3); revised memo regarding same (3.5); drafted SED data request responses (1.5); participated in client call to learn more about data sources (.8). | 3,520.00 |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | 6/11/19 | AOT | L110 | | 7.80 | Reviewed documents in preparation for interview (.2); attended interview of client's employee in support of responding to discovery requests (.4); drafted and revised memo for this interview (3.2); attended interview of another employee (.3); drafted and revised memo for the second interview (2.2); conducted factual research in support of responding to SED discovery requests (1.1); drafted answers to SED discovery requests (.4). | 3,120.00 |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | 6/12/19 | REM | L120 | | .40 | Reviewed interviews. | 357.20 |
| 19 | 6/12/19 | BXH | L120 | | 5.20 | Conferred with J. Pendleton and J. Klemm re settlement issues (.8); reviewed and revised memo summarizing incidents (1.4); reviewed summary of interview and provided comments re next steps (.2); conferred with E. Loeb and A. Merrick re strategic decisions on discovery responses (.5); revised settlement materials in light of comments (2.3). | 4,066.40 |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | 6/12/19 | AFM | L120 | | 2.50 | Continued review and drafting of discovery issues and filing materials and prepared for and participated in team conference re same (1.5); continued analyzing legal issues (1.0). | 1,785.00 |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 6/12/19 | RJS | L120 | | .50 | Reviewed and commented on draft of settlement materials and emailed with B. Hauck re same. | 491.00 |
| 2 | | | | | | | |
| 3 | 6/12/19 | WMG | L120 | | 6.20 | Call with client regarding discovery (.6); call with fact witnesses in support of discovery responses (.8); drafted and revised discovery responses (2.5); revised analysis (.9); reviewed filings (.3); strategized regarding discovery responses (.6); revised interview memos (.5). | 4,110.60 |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | 6/12/19 | EML | L120 | | 1.60 | Revised settlement materials in coordination with B. Hauck. | 1,129.60 |
| 10 | 6/12/19 | EML | L120 | | .80 | Revised discovery responses (.6); communicated with Jenner team re same (.2). | 564.80 |
| 11 | | | | | | | |
| 12 | 6/12/19 | EML | L120 | | .10 | Reviewed J. Pendleton readout of call and corresponded with B. Hauck re same. | 70.60 |
| 13 | | | | | | | |
| 14 | 6/12/19 | EML | L120 | | .30 | Analyzed legal memorandum in coordination with Jenner team. | 211.80 |
| 15 | | | | | | | |
| 16 | 6/12/19 | EML | L120 | | .30 | Discussed legal strategy in OII with A. Merrick. | 211.80 |
| 17 | 6/12/19 | EML | L120 | | .10 | Reviewed client correspondence re joint status report and proposed schedule. | 70.60 |
| 18 | | | | | | | |
| 19 | 6/12/19 | ACN | L120 | | .40 | Telephone conference with S. Norman re supplemental memo (.2); telephone conference with B. Hauck re settlement materials (.1); reviewed and proposed revisions to talking points re same (.1). | 238.00 |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | 6/12/19 | SLN | L110 | A103 | 2.60 | Revised and updated addendum to initial memorandum with E. Loeb additions. | 1,193.40 |
| 24 | | | | | | | |
| 25 | 6/12/19 | SLN | L120 | A105 | 2.20 | Drafted and finalized SED data responses. | 1,009.80 |
| 26 | | | | | | | |
| 27 | 6/12/19 | SLN | L120 | A105 | .50 | Participated in discovery response strategy call with B. Hauck, E. Loeb, and A. Merrick | 229.50 |
| 28 | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/19 | SLN | L110 | A103 | 1.80 | Revised SED data request responses with W. Griffith comments and conducted further research re same. | 826.20 |
| 6/12/19 | SLN | L120 | A104 | .70 | Analyzed and responsed to correspondence for B. Hauck analysis. | 321.30 |
| 6/12/19 | AKL | L110 | | 9.30 | Revised memo regarding factual summaries in accordance with feedback (3.5); drafted responses to SED data requests (2.0); revised memo regarding data call (.5); drafted memo regarding client call to discuss dig-in data sources (2.5); participated in client call to discuss SED data responses (.8). | 3,720.00 |
| 6/12/19 | AOT | L110 | | 3.00 | Reviewed edits to and notes regarding responses to discovery requests (.3); email with team re same (.2); telephone conference with team re same (.2); revised and updated discovery responses (1.8); conducted factual research in support of same (.5). | 1,200.00 |
| 6/13/19 | BXH | L120 | | 2.70 | Revised draft settlement materials at request of J. Pendleton (1.0); revised draft stipulated facts in light of comments from C. Middlekauff (.9); reviewed and revised draft discovery responses (.8). | 2,111.40 |
| 6/13/19 | AFM | L120 | | .50 | Continued working on legal analysis. | 357.00 |
| 6/13/19 | WMG | L120 | | 1.60 | Revised discovery responses (.8); call with client regarding discovery (.3); coordinated discovery work flows (.5). | 1,060.80 |
| 6/13/19 | EML | L120 | | .10 | Reviewed correspondence from B. Hauck to C. Middlekauff re additional legal analysis. | 70.60 |
| 6/13/19 | EML | L120 | | .20 | Corresponded with client and reviewed C. Middlekauff edits to Oll matters. | 141.20 |
| 6/13/19 | EML | L120 | | .40 | Corresponded with client team and A. Noll re revisions to document. | 282.40 |

| | Date | | | | Hours | Description | Amount |
|---|------|-----|------|------|-------|-------------|--------|
| | 6/13/19 | EML | L120 | | .10 | Corresponded with B. Hauck and W. Griffith re discovery. | 70.60 |
| | 6/13/19 | EML | L120 | | .10 | Reviewed revisions to memorandum in coordination with S. Norman. | 70.60 |
| | 6/13/19 | ACN | L120 | | 1.60 | Reviewed memo circulated to client (.1); reviewed S. Norman revisions to addendum memorandum and proposed revisions and edits to same (.9); reviewed A. Shakoorian Tabrizi witness interview memos and revised same (.3); drafted insert to letter (.3). | 952.00 |
| | 6/13/19 | SLN | L110 | A104 | 4.30 | Researched factual findings and drafted SED discovery request responses. | 1,973.70 |
| | 6/13/19 | SLN | L110 | A103 | 1.00 | Revised and updated addendum to findings memorandum. | 459.00 |
| | 6/13/19 | SLN | L120 | A103 | .90 | Drafted summary of internal sub-investigation and circulated to team. | 413.10 |
| | 6/13/19 | AOT | L110 | | 5.60 | Drafted responses to SED Discovery Requests (.6); conducted factual research re same (2.2); drafted email to team re interviewing additional employees in support of responding to Discovery Requests (2.8). | 2,240.00 |
| | 6/13/19 | TLB | P280 | | 2.00 | Obtained designated documents from client Share Point site for attorney review (.5); updated electronic files (1.5). | 654.00 |
| | 6/14/19 | BXH | L120 | | 3.70 | Revised settlement materials in light of additional comments from client (1.5); conferred with J. Pendleton re settlement materials (1.0); revised settlement materials in light of discussion with J. Pendleton (.4); conferred with J. Pendleton re review process (.2); reviewed and revised proposed analysis of next steps on discovery issues (.6). | 2,893.40 |

| | Date | Timekeeper | Task | Activity | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|
| | 6/14/19 | WMG | L120 | | 3.00 | Revised discovery responses and factual research in support of same. | 1,989.00 |
| | 6/14/19 | EML | L120 | | .10 | Corresponded with client re depositions. | 70.60 |
| | 6/14/19 | EML | L120 | | .40 | Reviewed and revised settlement materials in coordination with client and B. Hauck. | 282.40 |
| | 6/14/19 | EML | L120 | | .40 | Revised addendum in coordination with S. Norman. | 282.40 |
| | 6/14/19 | EML | L120 | | .10 | Corresponded with Jenner team re discovery. | 70.60 |
| | 6/14/19 | EML | L120 | | .20 | Coordinated with J. Pendleton re CPUC issues. | 141.20 |
| | 6/14/19 | SLN | L110 | A103 | 4.10 | Finalized and cite-checked addendum to initial memorandum, and elevated to R. Schar. | 1,881.90 |
| | 6/14/19 | SLN | L110 | A104 | 1.20 | Researched factual findings and drafted SED discovery request responses. | 550.80 |
| | 6/14/19 | SLN | L120 | A105 | .30 | Conferred with W. Griffith re SED data responses. | 137.70 |
| | 6/14/19 | AOT | L110 | | 4.20 | Conducted factual research in support of responding to SED discovery requests (.7); drafted responses to SED discovery requests (3.5). | 1,680.00 |
| | 6/16/19 | EML | L120 | | .10 | Corresponded with C. Middlekauff re next steps. | 70.60 |
| | 6/17/19 | REM | L120 | | .40 | Reviewed updated issues, correspondence with B. Hauck re same. | 357.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 6/17/19 | BXH | L120 | | | 2.70 | Revised responses to discovery (.5); corresponded with E. Loeb and W. Griffith re discovery issues (.4); conferred with E. Loeb and W. Griffith in various discussions re discovery decisions (.7); began review of settlement materials from SED (.5); conferred with R. Schar and R. Mehrberg re supplemental filing (.2); conferred with J. Pendleton re filing and settlement strategy (.4). | 2,111.40 |
| 8 | 6/17/19 | AFM | L120 | A105 | | 1.00 | Drafted and reviewed fact analysis and conferred with team re same. | 714.00 |
| 10 | 6/17/19 | WMG | L120 | | | 7.10 | Drafted discovery responses (1.7); revised discovery responses (4.3); call with client regarding discovery (.4); factual research related to examination under oath (.7). | 4,707.30 |
| 13 | 6/17/19 | EML | L120 | | | .50 | Conferred with B. Hauck re next steps in matter. | 353.00 |
| 15 | 6/17/19 | EML | L120 | | | 1.80 | Revised discovery responses in coordination with Jenner team. | 1,270.80 |
| 16 | 6/17/19 | EML | L120 | | | .20 | Corresponded with Jenner team re deposition preparation. | 141.20 |
| 18 | 6/17/19 | EML | L120 | | | .70 | Conferred with client re regulatory issues. | 494.20 |
| 19 | 6/17/19 | EML | L120 | | | .10 | Reviewed correspondence from CPUC. | 70.60 |
| 21 | 6/17/19 | EML | L120 | | | .10 | Reviewed and revised statement in coordination with Jenner team. | 70.60 |
| 23 | 6/17/19 | ACN | L120 | | | .20 | Correspondence with B. Hauck, E. Loeb, and W. Griffith re responses to SED data requests. | 119.00 |
| 25 | 6/17/19 | SLN | L120 | A103 | | 1.00 | Drafted responses to SED data request. | 459.00 |
| 26 | 6/17/19 | SLN | L110 | A104 | | .80 | Compiled all relevant witness materials related to EUO. | 367.20 |
| 28 | 6/17/19 | SLN | L120 | A105 | | .30 | Conferred with W. Griffith re SED data responses. | 137.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/17/19 | SLN | L110 | A103 | 1.00 | Revised and otherwise updated memorandum. | 459.00 |
| 6/17/19 | SLN | L110 | A104 | 2.20 | Analyzed all relevant witness materials in connection wiht interview prep. | 1,009.80 |
| 6/17/19 | SLN | L110 | A103 | .70 | Drafted email to client re outstanding issues and follow up materials. | 321.30 |
| 6/17/19 | SLN | L110 | A105 | .50 | Conferred with A. Noll re memorandum and complication of legal analysis. | 229.50 |
| 6/17/19 | AOT | L110 | | 1.20 | Updated and revised responses to SED Data requests. | 480.00 |
| 6/17/19 | TLB | P280 | | 2.00 | Obtained designated documents from client Share Point site for attorney review. | 654.00 |
| 6/18/19 | REM | L120 | | .80 | Conferenced with B. Hauck re status and next steps (.3), analyzed same (.5). | 714.40 |
| 6/18/19 | BXH | L120 | | 7.10 | Conferred with J. Pendleton re settlement documents (.3); prepared outline of key concerns based on review and analysis of proposed settlement documents (2.6); reviewed materials re discovery responses based on discussion with E. Loeb (.6); revised settlement documents based on additional discussion with J. Pendleton (1.0); conferred with A. Vallejo et al. re settlement conference (1.0); participated in discovery call with J. Pendleton and E. Controneo (.3); conferred with counsel for other party to settlement discussions (.3); outlined key points for settlement (.7); conferred with R. Mehrberg re current status (.3). | 5,552.20 |
| 6/18/19 | AFM | L120 | A103 | 1.00 | Continued working on fact and legal analysis and discovery responses and conferred with team re same. | 714.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/19 | WM G | L120 | | 3.40 | Call with client regarding discovery (.6); call with client regarding case strategy (1.1); reviewed and revised discovery requests (.8); prepared for witness interviews (.4); strategized regarding discovery responses (.5). | 2,254.20 |
| 6/18/19 | EML | L120 | | 1.00 | Reviewed revised settlement documents and drafted key points for settlement discussion. | 706.00 |
| 6/18/19 | EML | L120 | | 2.50 | Revised discovery requests in coordination with Jenner team. | 1,765.00 |
| 6/18/19 | EML | L120 | | .20 | Corresponded with client team re management review of proposals. | 141.20 |
| 6/18/19 | EML | L120 | | .50 | Communicated with B. Hauck and Jenner team re legal strategy and developments. | 353.00 |
| 6/18/19 | EML | L120 | | 1.10 | Participated in client and Jenner team project management call. | 776.60 |
| 6/18/19 | DX | L120 | | 3.50 | Analyzed settlement documents previous Commission-approved settlements. | 1,771.00 |
| 6/18/19 | SXJ | L900 | | 2.60 | Reviewed draft settlement documents as part of settlement discussions. | 1,315.60 |
| 6/18/19 | ACN | L120 | | 2.40 | Telephone conferences with E. Loeb re draft data responses (.4); reviewed and revised data responses in light of client comments (1.3); drafted key points re data responses for client call (.5); correspondence with E. Loeb and B. Hauck re same (.2). | 1,428.00 |
| 6/18/19 | SLN | L110 | A103 | .60 | Revised and otherwise updated memorandum. | 275.40 |
| 6/18/19 | SLN | L120 | A105 | .50 | Conferred with A. Noll re memorandum. | 229.50 |
| 6/18/19 | SLN | L120 | A103 | .80 | Drafted responses to SED data request. | 367.20 |

| | Date | Initials | Task | Activity | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 6/18/19 | SLN | L110 | A103 | .60 | Drafted cover email to client re outstanding witness information for E. Loeb use. | 275.40 |
| 2 | | | | | | | |
| 3 | 6/18/19 | AOT | L110 | | 1.90 | Phone conference with team re interviewing an employee (.2); conducted factual research re same (.5); drafted outline for interview (1.2). | 760.00 |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | 6/18/19 | TLB | P280 | | 2.00 | Obtained designated documents from client Share Point site for attorney review. | 654.00 |
| 7 | | | | | | | |
| 8 | 6/19/19 | BXH | L120 | | 9.00 | Participated in settlement conference (7.7); drafted summary of same (.8); drafted proposal of next steps (.5). | 7,038.00 |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | 6/19/19 | RJS | L120 | | 1.00 | Reviewed, edited, and corresponded re operational issues and updates. | 982.00 |
| 12 | | | | | | | |
| 13 | 6/19/19 | WMG | L120 | | 4.20 | Analyzed factual materials (1.6); revised interview outline (2.0); reviewed discovery responses (.4); analyzed scheduling order (.2). | 2,784.60 |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | 6/19/19 | EML | L120 | | .80 | Revised discovery responses. | 564.80 |
| 17 | 6/19/19 | EML | L120 | | .20 | Communicated with R. Schar and Jenner team re revisions to memo. | 141.20 |
| 18 | | | | | | | |
| 19 | 6/19/19 | SXJ | L900 | | 1.60 | Reviewed settlement documents as part of settlement discussions. | 809.60 |
| 20 | 6/19/19 | ACN | L120 | | .70 | Reviewed R. Schar edits to memo addendum (.1); revised same and incorporated all related memos into single document for client (.4); telephone conference with S. Norman re same (.2). | 416.50 |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | 6/19/19 | SLN | L120 | A105 | .30 | Conferred with A. Noll re memorandum. | 137.70 |
| 25 | 6/19/19 | SLN | L110 | A103 | 3.40 | Addressed R. Schar comments and revised addendum re same. | 1,560.60 |
| 26 | | | | | | | |
| 27 | 6/19/19 | AKL | L110 | | 1.50 | Revised addenda incorporated into the memo. | 600.00 |
| 28 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/19 | AOT | L110 | | 6.00 | Drafted outline for interviewing an employee in support of discovery request response (3.9); met with W. Griffith re same (.2); revised and updated same (1.9). | 2,400.00 |
| 6/20/19 | REM | L120 | | .70 | Reviewed correspondence regarding status, next steps, and client OII meeting re OII schedule and possible settlement (.3); analyzed same (.2); developed proposals (.2). | 625.10 |
| 6/20/19 | BXH | L120 | | 8.60 | Revised draft settlement documents in light of discussions (5.8); participated in call with J. Pendleton et al. re next steps (.7); reviewed and commented on draft discovery responses in light of questions (.2); drafted settlement documents at request of J. Klemm (1.3); drafted recommendation re settlement documents (.4); reviewed and commented on interview outline for interview conducted by W. Griffith (.2). | 6,725.20 |
| 6/20/19 | AFM | L400 | A101 | 1.50 | Continued working on hearing preparation, including deposition transcript review. | 1,071.00 |
| 6/20/19 | RJS | L120 | | .50 | Reviewed and revised new settlement documents for potential settlement. | 491.00 |
| 6/20/19 | WMG | L120 | | 6.00 | Revised discovery responses and coordinated with client regarding same (1.8); call with client regarding discovery and case strategy (1.2); coordinated prep for interview (.7); revised interview outline and prepared for witness interviews (2.3). | 3,978.00 |
| 6/20/19 | EML | L120 | | .70 | Strategized on next steps in OII in coordination with Jenner team. | 494.20 |
| 6/20/19 | EML | L120 | | .50 | Communicated with A. Noll re OII planning. | 353.00 |
| 6/20/19 | EML | L120 | | .50 | Discussed settlement with client team and B. Hauck. | 353.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/19 | EML | L120 | | .20 | Corresponded with Jenner team re revisions to discovery. | 141.20 |
| 6/20/19 | EML | L120 | | .30 | Reviewed revised analysis in coordination with Jenner team. | 211.80 |
| 6/20/19 | EML | L120 | | .10 | Reviewed SED comments re settlement documents. | 70.60 |
| 6/20/19 | EML | L120 | | .50 | Revised settlement documents in coordination with R. Schar and B. Hauck. | 353.00 |
| 6/20/19 | EML | L120 | | .10 | Corresponded with Jenner team re deposition preparation. | 70.60 |
| 6/20/19 | ACN | L120 | | 4.70 | Reviewed S. Norman and A. Lyons edits and corrections to memorandum and revised same (.3); reviewed additional S. Norman edits and revised in light of same (.5); circulated same to E. Loeb for review (.1) conference with E. Loeb re hearing schedule and preparation for same (.5); coordinated providing materials cited in SED Data Responses to client (.3); correspondence with B. Hauck re employment issues (.3); telephone conference with J. Klemm re SED Data Responses (.2); correspondence with E. Loeb and W. Griffith re same (.1); pulled and reviewed materials filed in prior OII and analyzed in preparation for hearing (2.0); drafted email to E. Loeb analyzing same (.4). | 2,796.50 |
| 6/20/19 | SLN | L120 | A105 | .50 | Conferred with W. Griffith re witness preparation. | 229.50 |
| 6/20/19 | SLN | L120 | A105 | .50 | Conferred with A. Noll re memorandum. | 229.50 |
| 6/20/19 | SLN | L110 | A103 | 1.00 | Revised legal issues and analysis section of memorandum per A. Noll edits and B. Hauck questions. | 459.00 |
| 6/20/19 | SLN | L110 | A103 | 1.10 | Revised and finalized memorandum per A. Noll feedback and questions. | 504.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/19 | SLN | L120 | A104 | .70 | Conferred with and addressed questions from E. Loeb re memorandum. | 321.30 |
| 6/20/19 | SLN | P100 | A100 | 2.30 | Organized and complied all memorandum materials for client use. | 1,055.70 |
| 6/20/19 | AOT | L110 | | 2.20 | Reviewed SED responses and located supporting documents (1.1); conducted factual research in support of response to client's questions (.6); email correspondence re same (.5). | 880.00 |
| 6/20/19 | TLB | P280 | | 4.00 | Obtained designated documents from client SharePoint site for attorney review (3.5); added designated document to client SharePoint site (.5). | 1,308.00 |
| 6/21/19 | BXH | L160 | | 3.20 | Revised settlement documents based on multiple discussions and correspondence with J. Klemm and J. Pendleton (2.3); conferred with E. Loeb and A. Merrick re hearing ramp-up in light of scheduling order (.5); outlined available resources and key issues for preparation of work plan by A. Merrick (.4). | 2,502.40 |
| 6/21/19 | AFM | L120 | A104 | 1.50 | Reviewed recent correspondence (.5); conferred with team re strategy (.5); continued working on discovery issues (.5). | 1,071.00 |
| 6/21/19 | WM G | L120 | | 6.10 | Conducted witness interview and related preparation (1.7); revised discovery responses (2.2); coordinated witness preparation (1.4); call with client regarding factual development in support of discovery and related follow up (.8). | 4,044.30 |
| 6/21/19 | EML | L120 | | 1.00 | Corresponded with Jenner and client teams re discovery and SED correspondence re same. | 706.00 |
| 6/21/19 | EML | L120 | | .60 | Revised memorandum in coordination with A. Noll and S. Norman. | 423.60 |
| 6/21/19 | EML | L120 | | .50 | Planned for OII hearing with A. Merrick and B. Hauck. | 353.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/19 | EML | L120 | | .10 | Corresponded with client re witness information. | 70.60 |
| 6/21/19 | ACN | L120 | | 4.20 | Correspondence with E. Cotroneo re data response attachments (.2); correspondence with E. Loeb re same (.2); reviewed E. Loeb edits to memorandum (.2); reviewed S. Norman revisions to memorandum and revised and finalized same (1.5); recirculated to E. Loeb for review (.1); telephone conference with E. Cotroneo re data responses (.4); coordinated provision of data response attachments (.4); reviewed attachments and proposed addition language for data responses re same (.3); correspondence with team re data responses (1.0). | 2,499.00 |
| 6/21/19 | SLN | L110 | A105 | 2.50 | Prepared for and led discovery preparation call with associate team (2.0); compiled all relevant documents for analysis (.5). | 1,147.50 |
| 6/21/19 | SLN | L120 | A105 | .50 | Conferred with team re revisions for witness preparation. | 229.50 |
| 6/21/19 | SLN | L120 | A104 | .90 | Analyzed SED data request responses for accuracy. | 413.10 |
| 6/21/19 | SLN | L110 | A103 | 4.30 | Reviewed and otherwise updated master memorandum (2.4); drafted cover email re same (1.5); compiled all cited documents for A. Noll review (.4). | 1,973.70 |
| 6/21/19 | SLN | L110 | A104 | .70 | Analyzed and summarized witness documents, as provided by client for review. | 321.30 |
| 6/21/19 | SLN | L110 | A105 | .50 | Conferred with W. Griffith and team re witness information. | 229.50 |
| 6/21/19 | JJY | L120 | | .50 | Internal telephone conference re deposition prep. | 253.00 |
| 6/21/19 | AKL | L110 | | 1.30 | Participated in call to discuss potential witness preparation (.8); participated in client call to discuss responses to intervenor discovery requests (.5). | 520.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/21/19 | AOT | L110 | | 6.70 | Reviewed documents in preparation for interview of employee in support of internal investigation (.3); attended conference call to interview employee (.8); prepared memo re same (5.4); attended conference call re interviewing other employees (.2). | 2,680.00 |
| 6/21/19 | TLB | P280 | | 1.00 | Obtained designated documents from client Share Point site for attorney review (.5); calendared upcoming CPUC events (.5). | 327.00 |
| 6/22/19 | BXH | L120 | | 1.00 | Drafted summary at request of C. Middlekauff (.2); corresponded with E. Cotroneo, J. Pendleton, and Jenner team re discovery issues (.3); reviewed and revised draft work plan for hearing prep (.5). | 782.00 |
| 6/22/19 | AFM | L120 | A103 | 1.50 | Continued analyzing strategy issues (1.0); prepared work plan and conferred with team re same (.5). | 1,071.00 |
| 6/22/19 | WMG | L120 | | 1.00 | Revised discovery responses and related emails. | 663.00 |
| 6/22/19 | EML | L120 | | .40 | Analyzed discovery and settlement documents in coordination with Jenner and client teams. | 282.40 |
| 6/22/19 | EML | L120 | | .20 | Reviewed correspondence and corresponded with client re revisions to same. | 141.20 |
| 6/22/19 | EML | L120 | | .20 | Reviewed draft work plan for OII from A. Merrick and corresponded with Jenner team re same. | 141.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/19 | ACN | L120 | | 2.30 | Revised draft data responses re electric issues and circulated same to E. Loeb for review (.5); correspondence with W. Griffith, E. Loeb, and B. Hauck re data request (.2); reviewed testimony and background documents and compiled relevant information re same (.7); drafted proposed preparation questions and background notes (.9). | 1,368.50 |
| 6/22/19 | AKL | L110 | | 2.50 | Reviewed 90 day report to identify key facts related to discovery issue (1.5); developed sections of deposition primer related to the same (1.0). | 1,000.00 |
| 6/22/19 | AOT | L110 | | 3.60 | Conducted factual research in support of interviewing client's employee (1.1); drafted interview outline re same (2.5). | 1,440.00 |
| 6/23/19 | REM | L120 | | .70 | Reviewed and revised draft work plan and related correspondence. | 625.10 |
| 6/23/19 | AFM | L120 | A103 | .50 | Continued drafting work plan and conferred with team re same. | 357.00 |
| 6/23/19 | WMG | L120 | | .80 | Coordinated discovery responses. | 530.40 |
| 6/23/19 | EML | L120 | | 1.80 | Reviewed and revised discovery responses in coordination with Jenner and client teams. | 1,270.80 |
| 6/23/19 | EML | L120 | | .10 | Corresponded with A. Merrick and B. Hauck re work plan for OII. | 70.60 |
| 6/23/19 | ACN | L120 | | 1.10 | Reviewed final client edits to draft data responses and revised and edited same (1.0); circulated same to E. Loeb for review (.1). | 654.50 |
| 6/23/19 | SLN | L110 | A103 | 3.10 | Analyzed and summarized issue-specific information pertaining to witness interview. | 1,422.90 |
| 6/23/19 | SLN | L110 | A103 | 2.00 | Drafted witness materials and integrated team analyses. | 918.00 |
| 6/23/19 | SLN | L110 | A105 | .40 | Conferred with W. Griffith and team re witness materials. | 183.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 6/23/19 | JJY | L120 | | 1.90 | Reviewed interview materials for deposition preparation. | 961.40 |
| 2 | | | | | | | |
| 3 | 6/24/19 | REM | L120 | | 1.30 | Prepared for and participated in conference regarding investigation planning (.7); reviewed and revised work plan (.6). | 1,160.90 |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | 6/24/19 | DMG | L120 | A106 | .30 | Telephone conference with E. Loeb re privilege issues. | 228.30 |
| 7 | 6/24/19 | DMG | L120 | A104 | .40 | Reviewed and revised amended pleading. | 304.40 |
| 8 | | | | | | | |
| 9 | 6/24/19 | BXH | L120 | | 6.20 | Conferred with E. Loeb re work plan (.2); conferred with R. Schar, A. Merrick et al. re pre-hearing preparations (.7); reviewed and provided comment on final discovery response and notification issues (2.5); revised settlement documents in light of comments (1.2); participated in meeting with J. Kane et al. re settlement strategy (1.0); prepared follow-up correspondence after meeting with J. Kane (.6). | 4,848.40 |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | 6/24/19 | AFM | L120 | | 2.00 | Continued reviewing case strategy and analysis based on review of deposition transcript and filings (1.3); conferred with team re same (.7). | 1,428.00 |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | 6/24/19 | RJS | L120 | | .70 | Telephone conference with L&M Jenner team re work flow and strategy for upcoming OII hearing. | 687.40 |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | 6/24/19 | RJS | L120 | | .50 | Telephone conference with client team and B. Hauck re ongoing case strategy. | 491.00 |
| 23 | | | | | | | |
| 24 | 6/24/19 | RJS | L120 | | .20 | Corresponded re SED motion for change in scheduling order. | 196.40 |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/19 | WMG | L120 | 7.50 | Coordinated discovery responses (1.4); analyzed discovery requests and developed strategy (2.0); revised discovery responses (.9); prepared for witness interview (.5); revised interview memo (1.0); factual research in support of discovery responses (.9); call with clients regarding discovery responses (.8). | 4,972.50 |
| 6/24/19 | EML | L120 | .40 | Revised memorandum in coordination with A. Noll. | 282.40 |
| 6/24/19 | EML | L120 | .40 | Analyzed issues in coordination with D. Greenwald. | 282.40 |
| 6/24/19 | EML | L120 | .30 | Strategized with B. Hauck re matter next steps and staffing. | 211.80 |
| 6/24/19 | EML | L120 | .60 | Coordinated with C. Middlekauff, client team and A. Noll re discovery and correspondence. | 423.60 |
| 6/24/19 | EML | L120 | .70 | Coordinated with R. Mehrberg, R. Schar and Jenner team re OII strategy. | 494.20 |
| 6/24/19 | EML | L120 | .20 | Corresponded with client and Jenner teams re SED filing re scheduling order. | 141.20 |
| 6/24/19 | EML | L120 | 1.30 | Finalized discovery responses in coordination with client and Jenner teams. | 917.80 |
| 6/24/19 | EML | L120 | .20 | Reviewed correspondence re stipulations and corresponded with client and Jenner teams re same. | 141.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/19 | ACN | L120 | | 2.60 | Telephone conference with E. Loeb re correspondence (.1); telephone conference with client re same (.3); reviewed E. Loeb proposed edits to same (.1); correspondence with W. Griffith re discovery (.4); telephone conference with W. Griffith, S. Walker, and E. Cotroneo re discovery (.7); correspondence with B. Hauck re same (.2); reviewed investigation memo and revised same to incorporate E. Loeb edits (.8). | 1,547.00 |
| 6/24/19 | SLN | L110 | A103 | 5.20 | Drafted witness materials and elevated to E. Loeb for review. | 2,386.80 |
| 6/24/19 | SLN | L120 | A105 | .40 | Conferred with team re revisions for witness materials. | 183.60 |
| 6/24/19 | SLN | L110 | A103 | 1.20 | Reviewed and revised memorandum for elevation to R. Schar and B. Hauck. | 550.80 |
| 6/24/19 | SLN | P100 | A104 | .80 | Compiled and synthesized internal sub-investigation materials for client review and SED data request responses. | 367.20 |
| 6/24/19 | SLN | L120 | A105 | .60 | Conferred with A. Noll re finalizing memorandum to client. | 275.40 |
| 6/24/19 | AKL | L110 | | 1.50 | Draft witness materials (.5); drafted interview outline for interview regarding data (1.0). | 600.00 |
| 6/24/19 | AOT | L110 | | 1.10 | Reviewed documents in support of interview primer (.5); drafted sections of the primer (.6). | 440.00 |
| 6/25/19 | REM | L120 | | .40 | Reviewed memo re status and meeting with client re next steps (.1); telephone conference with B. Hauck re same (.3). | 357.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/19 | BXH | L120 | 6.00 | Revised settlement documents based on comments (2.4); conferred with A. Vallejo and J. Pendleton re same (.5); revised draft settlement documents in light of status of review (1.5); conferred with A. Vallejo et al. re current status and strategy (.7); outlined key points and instructions for draft document (.6); conference with R. Mehrberg re same (.3). | 4,692.00 |
| 6/25/19 | AFM | L120 | 1.00 | Developed strategy for hearing and filing. | 714.00 |
| 6/25/19 | WMG | L120 | 7.40 | Call with client regarding discovery strategy (.8); conducted witness interview and related preparation and follow up (2.0); drafted and revised discovery responses (2.3); calls with client in support of factual development (.9); call regarding data analysis (.5); reviewed analysis in support of EUO preparation (.6); coordinated discovery work streams (.3). | 4,906.20 |
| 6/25/19 | EML | L120 | .20 | Reviewed revised memorandum and corresponded with R. Schar and Jenner team re same. | 141.20 |
| 6/25/19 | EML | L120 | .30 | Coordinated with B. Hauck and A. Merrick re response to motion. | 211.80 |
| 6/25/19 | EML | L120 | .90 | Reviewed and revised outline to prepare for witness. | 635.40 |
| 6/25/19 | EML | L120 | .20 | Corresponded with B. Hauck and A. Merrick re matter next steps. | 141.20 |
| 6/25/19 | EML | L120 | .80 | Participated in project management call with client team and B. Hauck. | 564.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 6/25/19 | ACN | L120 | | 3.70 | Reviewed E. Loeb comments to witness materials (.3); participated in discovery check in call with client (1.0); drafted data responses; (1.1); telephone conference re data responses (.5); telephone conference with client re data responses (.5); telephone conference and correspondence with W. Griffith re same (.3). | 2,201.50 |
| 7 | 6/25/19 | SLN | L110 | A103 | 4.10 | Revised witness materials and elevated to E. Loeb for review. | 1,881.90 |
| 8, 9 | 6/25/19 | SLN | L120 | A105 | .80 | Conferred with team re revisions for witness materials. | 367.20 |
| 10 | 6/25/19 | SLN | L110 | A105 | .50 | Conferred with W. Griffith re witness materials. | 229.50 |
| 11, 12 | 6/25/19 | SLN | L110 | A104 | 3.40 | Reviewed and revised memorandum based on review of key supporting documents. | 1,560.60 |
| 13, 14 | 6/25/19 | AKL | L110 | | 3.80 | Revised witness materials based on E. Loeb's feedback (1.8); reviewed chronologies for relevant materials (1.5); interviewed S. Baines regarding RiskMaster database (.5). | 1,520.00 |
| 17 | 6/25/19 | AOT | L110 | | 6.60 | Reviewed comments and revisions on witness materials re internal investigation (.3); conducted factual research re same (.8); revised same (.2); reviewed the newly-submitted discovery responses and updated the master response document (4.3); drafted response document in support of upcoming interview (1.0). | 2,640.00 |
| 23 | 6/25/19 | TLB | P280 | | 2.00 | Obtained designated documents from client Share Point site for attorney review. | 654.00 |
| 25 | 6/26/19 | REM | L120 | | .40 | Reviewed order re CPUC OII safety investigations, reviewed related correspondence. | 357.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/19 | BXH | L120 | | 10.10 | Prepared for and participated in settlement conference (7.5); conferred with client team in meetings following settlement conference (1.0); reviewed and revised discovery responses (.5); reviewed and revised draft opposition to motion (.8); drafted summary of settlement proceeding (.3). | 7,898.20 |
| 6/26/19 | AFM | L110 | A104 | 4.00 | Reviewed and evaluated docket and related filings (.5); prepared opposition to motion for scheduling order (2.0); continued developing trial strategy (1.5). | 2,856.00 |
| 6/26/19 | RJS | L120 | | .50 | Corresponded with B. Hauck and others re settlement litigation efforts. | 491.00 |
| 6/26/19 | WMG | L120 | | 3.10 | Drafted and revised discovery responses (1.5); factual research in support of discovery responses (1.0); strategized regarding data analysis (.4); revised interview memo (.3). | 2,055.30 |
| 6/26/19 | EML | L120 | | .70 | Revised witness preparation document in coordination with S. Norman. | 494.20 |
| 6/26/19 | EML | L120 | | .10 | Prepared for meeting with A. Merrick and B. Hauck re OII. | 70.60 |
| 6/26/19 | EML | L120 | | .20 | Corresponded with B. Hauck and Jenner team re litigation next steps and brief. | 141.20 |
| 6/26/19 | EML | L120 | | .40 | Revised memorandum in coordination with A. Noll. | 282.40 |
| 6/26/19 | EML | L120 | | .10 | Corresponded with C. Middlekauff re memorandum. | 70.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/19 | ACN | L120 | | 4.60 | Correspondence with W. Griffith re discovery responses (.4); telephone conference with A. Shakoorian Tabrizi re same (.1); continued drafting proposed discovery responses (3.4); correspondence with client re same (.2); circulated same to E. Loeb and B. Hauck for review (.1); conference with A. Merrick re opposition to motion for extension (.3); correspondence with A. Merrick re same (.1) | 2,737.00 |
| 6/26/19 | SLN | L110 | A103 | 2.10 | Further drafted and consolidated witness materials. | 963.90 |
| 6/26/19 | SLN | L110 | A103 | .60 | Conferred with E. Loeb re witness materials. | 275.40 |
| 6/26/19 | SLN | L120 | A103 | 1.20 | Researched and drafted response to SED data request. | 550.80 |
| 6/26/19 | SLN | L110 | A103 | 2.40 | Highlighted and excerpted witness documents. | 1,101.60 |
| 6/26/19 | AOT | L110 | | 1.60 | Revised discovery responses (.3); conducted factual research re same (.5); drafted new discovery response (.8). | 640.00 |
| 6/27/19 | REM | L120 | | 1.30 | Reviewed summary of settlement conference, reviewed related correspondence, assessed and analyzed options, reviewed text of settlement demand (1.0); drafted memo re OII process and procedures (.3). | 1,160.90 |
| 6/27/19 | BXH | L120 | | 5.20 | Coordinated preparation for hearing work plan and strategy in light of discussion (1.6); conferred with C. Middlekauff et al. re OII procedures (.6); conferred with and summarized conversation with party to OII (.8); reviewed and revised draft opposition to extension (.6); reviewed and revised draft discovery responses (.5); reviewed previous research in light of inquiry from A. Merrick (.7); reviewed and provided comment on draft document per request of J. Pendleton (.4). | 4,066.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/27/19 | AFM | P400 | A104 | 2.50 | Continued drafting brief (1.5); multiple telephone and email correspondence with team re same (1.0). | 1,785.00 |
| 6/27/19 | AFM | L120 | | 5.00 | Prepared for and participated in meeting (1.0); continued reviewing materials and preparing for hearing (4.0). | 3,570.00 |
| 6/27/19 | RJS | L120 | | .30 | Reviewed and edited draft document and corresponded with B. Hauck re same. | 294.60 |
| 6/27/19 | RJS | L120 | | .70 | Telephone conference with client team re OII rules and strategy. | 687.40 |
| 6/27/19 | RJS | L120 | | .10 | Corresponded with B. Hauck re OII issues. | 98.20 |
| 6/27/19 | RJS | L120 | | .30 | Reviewed OII discovery protocol and considered same. | 294.60 |
| 6/27/19 | EML | L120 | | .10 | Reviewed B. Hauck summary of settlement documents. | 70.60 |
| 6/27/19 | EML | L120 | | .30 | Communicated with A. Merrick re analysis. | 211.80 |
| 6/27/19 | EML | L120 | | .70 | Finalized memorandum and corresponded with C. Middlekauff and client team re same. | 494.20 |
| 6/27/19 | EML | L120 | | .70 | Reviewed litigation documents in coordination with client and Jenner teams. | 494.20 |
| 6/27/19 | EML | L120 | | .30 | Reviewed draft discovery responses in coordination with Jenner team. | 211.80 |
| 6/27/19 | EML | L120 | | .60 | Discussed OII procedure with client and Jenner teams. | 423.60 |
| 6/27/19 | EML | L120 | | .30 | Prepared for meeting in coordination with client and Jenner teams. | 211.80 |
| 6/27/19 | EML | L120 | | .40 | Revised responses in coordination with client team and B. Hauck. | 282.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/19 | ACN | L120 | | 1.90 | Correspondence with B. Hauck re data responses (.1); telephone conferences with B. Hauck re same (.3); telephone conference with S. Norman re same (.2); telephone conference with client re discovery issues (.3); correspondence with client re same (.2); telephone conference re discovery responses (.2); finalized draft data responses and circulated same to client (.6). | 1,130.50 |
| 6/27/19 | SLN | L110 | A103 | 3.60 | Finalized and created witness materials for E. Loeb. | 1,652.40 |
| 6/27/19 | SLN | L120 | A105 | .60 | Conferred with A. Noll re SED data request responses. | 275.40 |
| 6/27/19 | AKL | L110 | | 7.30 | Reviewed and analyzed prior PG&E and Jenner work product (4.3); researched legal theories (3.0). | 2,920.00 |
| 6/28/19 | JRS | L120 | | .50 | Telephone conference with B. Hauck re legal issues (.3); corresponded with B. Hauck and R. Schar re same (.2). | 378.50 |
| 6/28/19 | BXH | L120 | | 6.40 | Participated in team meeting with PG&E and Jenner (3.0); conferred with J. Pendleton and A. Vallejo re next steps (.5); reviewed and provided comments on talking points (.3); reviewed and provided comment on discovery responses (.8); reviewed and revised draft brief re discovery schedule (1.8). | 5,004.80 |
| 6/28/19 | AFM | L120 | | 8.00 | Continued reviewing file materials in preparation for strategic discussion (1.5); participated in video conference strategy session (3.0); engaged in follow up (1.4); drafted discovery motion (2.1). | 5,712.00 |
| 6/28/19 | RJS | L120 | | 2.00 | Participated in team meeting with client re strategy. | 1,964.00 |
| 6/28/19 | EML | L120 | | .40 | Coordinated with A. Merrick and B. Hauck re matter planning. | 282.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28/19 | EML | L120 | | | .40 | Reviewed discovery drafts in coordination with A. Noll. | 282.40 |
| 6/28/19 | EML | L120 | | | 3.00 | Participated in litigation strategy meeting with client and Jenner teams. | 2,118.00 |
| 6/28/19 | EML | L120 | | | .20 | Reviewed and revised response. | 141.20 |
| 6/28/19 | EML | L120 | | | .10 | Corresponded with J. Pendleton and C. Middlekauff re legal and witness issues. | 70.60 |
| 6/28/19 | EML | L120 | | | .30 | Discussed witnesses and OII preparation with A. Noll. | 211.80 |
| 6/28/19 | EML | L120 | | | .20 | Reviewed litigation document in coordination with B. Hauck and A. Merrick. | 141.20 |
| 6/28/19 | ACN | L120 | | | 4.70 | Reviewed binder prepared for witness preparation (.3); correspondence with B. Hauck and E. Loeb re data requests (.3); telephone conference with E. Loeb re same (.2); correspondence with client re same (.2); reviewed draft response to data request and drafted cover language re same (.7); correspondence with B. Hauck re same (.4); telephone conference re data request (.3); participated in discovery check-in call (.3); correspondence with E. Cotroneo re data responses (.3); prepared drafts of recent data responses and circulated same to client for review (1.2); conference with E. Loeb re preparation for employee interview and strategy re hearing (.5). | 2,796.50 |
| 6/28/19 | SLN | L110 | A104 | | .80 | Finalized and reviewed final witness materials. | 367.20 |
| 6/28/19 | SLN | L120 | A105 | | .60 | Conferred with A. Noll re internal sub-investigation. | 275.40 |
| 6/28/19 | SLN | L120 | A105 | | 1.60 | Drafted SED data request responses. | 734.40 |
| 6/28/19 | AKL | L110 | | | 3.30 | Drafted legal analysis chart. | 1,320.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/19 | TLB | P280 | 2.00 | Obtained designated documents from client Share Point site for attorney review (1.5); updated CPUC calendar items (.5). | 654.00 |
| 6/29/19 | BXH | L120 | .50 | Revised litigation document in light of comments from A. Merrick and R. Schar. | 391.00 |
| 6/29/19 | RJS | L120 | .50 | Edited draft of litigation document and corresponded re same. | 491.00 |
| 6/29/19 | EML | L120 | .10 | Corresponded with Jenner team re litigation document. | 70.60 |
| 6/29/19 | AKL | L110 | 8.10 | Researched legal issues (5.1); drafted chart analyzing the same (3.0). | 3,240.00 |
| 6/30/19 | BXH | L120 | .40 | Provided guidance to A. Noll re discovery responses based on review of relevant previous responses. | 312.80 |
| 6/30/19 | EML | L120 | .10 | Corresponded with B. Hauck and A. Noll re discovery. | 70.60 |
| 6/30/19 | EML | L120 | .10 | Corresponded with client and Jenner teams re litigation document. | 70.60 |
| 6/30/19 | ACN | L120 | 1.20 | Drafted discovery status list (.3); drafted correspondence to client re same (.1); reviewed new data requests and proposed responses to same (.2); correspondence with B. Hauck and E. Loeb re same (.2); reviewed draft data response (.4). | 714.00 |
| 6/30/19 | AKL | L110 | 11.20 | Researched legal issues (6.0); drafted chart analyzing the same (5.2). | 4,480.00 |
| | | | 714.50 | PROFESSIONAL SERVICES | $ 418,571.80 |

INVOICE TOTAL                                    $ 418,571.80

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9494559
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                              AUGUST 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2019:

FPA ADVICE AND COUNSEL                          MATTER NUMBER - 10146
980304

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/05/19 | MM | L120 | | .40 | Telephone conference with client re waiver issue. | 296.00 |
| 6/07/19 | JZP | C312 | A105 | 1.00 | Met with M. Minzner to discuss FERC Standards of Conduct. | 459.00 |
| 6/10/19 | REM | L120 | | .30 | Analyzed issues pertaining to deenergizing, communications re same. | 267.90 |
| 6/11/19 | REM | L120 | | .70 | Reviewed and revised draft letter, reviewed related correspondence. | 625.10 |
| 6/11/19 | JZP | C312 | A102 | 2.30 | Analyzed FERC orders and regulations related to Standards of Conduct. | 1,055.70 |
| 6/12/19 | MM | B110 | | .20 | Conversation with J. Perkins on PG&E standards of conduct issue. | 148.00 |
| 6/12/19 | JZP | C312 | A102 | 9.10 | Analyzed FERC orders, regulations, and filings on Standards of Conduct (3.8); developed draft outline of related filing (5.3). | 4,176.90 |
| 6/13/19 | SCB | L120 | A104 | 1.00 | Reviewed, edited, and commented on possible filing with FERC (.7); conferred with M. Minzner re same (.3). | 595.00 |
| 6/13/19 | MM | L120 | | 3.00 | Edited draft letter. | 2,220.00 |
| 6/13/19 | JZP | C312 | A102 | 1.20 | Analyzed CPUC decision for issues related to FERC Standards of Conduct. | 550.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1<br>2 | 6/14/19 | REM | L120 | | | .70 | Reviewed and revised letter re PPA issue (.4); telephone conference with M. Minzner re same (.3). | 625.10 |
| 3<br>4<br>5 | 6/14/19 | MM | L120 | | | .50 | Telephone conference with R. Mehrberg re draft letter (.3); finalized and submitted to client (.2). | 370.00 |
| 6<br>7 | 6/14/19 | MM | L120 | | | 1.00 | Reviewed Standards of Conduct research (.8); met with J. Perkins (.2). | 740.00 |
| 8<br>9<br>10 | 6/14/19 | JZP | C312 | A103 | | 4.90 | Met with M. Minzner about draft outline re Standards of Conduct (.2); began first draft of potential FERC filing (4.7). | 2,249.10 |
| 11 | 6/16/19 | JZP | C312 | A103 | | 2.50 | Continued developing first draft of Standards of Conduct filing. | 1,147.50 |
| 12<br>13 | 6/17/19 | JZP | C312 | A103 | | 5.40 | Continued developing first draft of Standards of Conduct filing, including research into waiver standards in other contexts. | 2,478.60 |
| 14<br>15<br>16<br>17 | 6/18/19 | KPR | L120 | | | .20 | Researched applicability of "electrical equipment" FERC interlock notification requirements to software providers. | 112.20 |
| 18 | 6/18/19 | MM | L120 | | | 1.00 | Reviewed Standards of Conduct draft. | 740.00 |
| 19<br>20 | 6/18/19 | MM | L120 | | | .50 | Reviewed interlock research and responded to client question over email. | 370.00 |
| 21<br>22 | 6/18/19 | JZP | C312 | A103 | | 3.70 | Finished first draft of Standards of Conduct filing (2.4); revised first draft in light of feedback from M. Minzner (1.3). | 1,698.30 |
| 23<br>24<br>25<br>26<br>27 | 6/19/19 | REM | L120 | | | .80 | Continued review and revised draft pleading to FERC regarding de-energization and the standards of conduct (.5); telephone conference with M. Minzner re strategy and approach (.3). | 714.40 |
| 28 | 6/19/19 | MM | L120 | | | .50 | Finalized draft waiver request and submitted to client. | 370.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/21/19 | SCB | L120 | A106 | .60 | Prepared for and attended teleconference with client re possible FERC issue. | 357.00 |
| 6/21/19 | MM | L120 | | .80 | Prepared for and conducted call with client re PPA issue. | 592.00 |
| 6/24/19 | MM | L120 | | .50 | Prepared for standards of conduct waiver call. | 370.00 |
| 6/24/19 | MM | L120 | | .80 | Participated in standards of conduct call (.3); met with J Perkins re same (.2). | 592.00 |
| 6/24/19 | JZP | C312 | A103 | 1.80 | Call with client re Standards of Conduct (.3); met with M. Minzner re same (.2); began revisions to draft filing (1.3). | 826.20 |
| 6/25/19 | MM | L120 | | .50 | Reviewed PG&E Powerpoints for standards of conduct. | 370.00 |
| 6/25/19 | JZP | C312 | A103 | 6.80 | Continued revisions to draft filing (4.8); analyzed FERC regulations and decisions related to Standards of Conduct (2.0). | 3,121.20 |
| 6/26/19 | MM | L120 | | .50 | Met with J. Perkins on FERC presentation and reviewed slides. | 370.00 |
| 6/26/19 | JZP | C312 | A103 | 4.90 | Completed revisions to draft filing (2.1); developed related slides (2.8). | 2,249.10 |
| 6/27/19 | REM | L120 | | .30 | Reviewed and drafted memos re approach to FERC regarding standards of conduct. | 267.90 |
| 6/27/19 | MM | L120 | | .50 | Reviewed slides for affiliate issue. | 370.00 |
| 6/28/19 | MM | L120 | | .30 | Reviewed draft waiver request for PG&E. | 222.00 |
| | | | | 59.20 | PROFESSIONAL SERVICES | $ 31,717.00 |

INVOICE TOTAL                                $ 31,717.00

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9494562
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                              AUGUST 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2019:

BANKRUPTCY EMPLOYMENT                        MATTER NUMBER - 10252
1907533

| 6/05/19 | REM | L120 | | .50 | Reviewed and drafted correspondence with PG&E re bankruptcy process and next steps. | 446.50 |
|---|---|---|---|---|---|---|
| 6/07/19 | AMA | B160 | | .50 | Reviewed PG&E monthly fee statements. | 350.50 |
| 6/13/19 | WAW | B160 | A105 | .20 | Conferred with A. Allen re plan for fee statements and fee application. | 91.80 |
| 6/14/19 | REM | L120 | | .30 | Met with A. Allen and W. Williams re bankruptcy processes and billing/ fee petitions, reviewed related materials. | 267.90 |
| 6/14/19 | AMA | B160 | | .30 | Met with R. Mehrberg and W. Williams re fee statements and applications. | 210.30 |
| 6/14/19 | WAW | B160 | A105 | .90 | Met with R. Mehrberg and A. Allen re plan for fee applications and fee statements (.3); revised supplemental declaration in support of Jenner's retention (.4); arranged for filing of same (.2). | 413.10 |
| 6/17/19 | REM | L120 | | .20 | Corresponded with C. Middlekauff re billing processes, procedures and review. | 178.60 |
| 6/19/19 | REM | L120 | | .40 | Reviewed processes and procedures via communications with W. Williams. | 357.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/19 | AMA | B160 | | | 1.10 | Reviewed and revised draft email re process re fee statements (.5); reviewed correspondence and filings re same (.2); correspondence with W. Williams re same (.4). | 771.10 |
| 6/19/19 | WAW | B160 | A105 | | .50 | Email correspondence with A. Allen and R. Mehrberg re fee application and fee statements (.4); email correspondence with J. DiGiovanni re same (.1). | 229.50 |
| 6/21/19 | AMA | B160 | | | .50 | Reviewed correspondence from R. Mehrberg re fee statement process (.2); reviewed protocol re same (.2); emailed W. Williams re same (.1). | 350.50 |
| 6/21/19 | WAW | B410 | A100 | | .70 | Reviewed fee examiner protocol re compensation standards and procedures (.5); conferred with A. Allen re same (.2). | 321.30 |
| 6/24/19 | AMA | B160 | | | .80 | Reviewed draft summary re fee statement process (.2); reviewed protocol (.2); reviewed correspondence re same (.1); correspondence with W. Williams re same (.3). | 560.80 |
| 6/24/19 | WAW | B160 | A107 | | 1.00 | Email correspondence with L. Carens re first interim fee applications (.1); telephone conference with A. Allen re same (.1); email correspondence with J. DiGiovanni re same (.2); prepared summary and analysis of fee application/fee examiner timeline and process for R. Mehrberg (.6). | 459.00 |
| 6/25/19 | REM | L120 | | | 1.40 | Reviewed and revised fee statements. | 1,250.20 |
| 6/25/19 | AMA | B160 | | | .30 | Correspondence with W. Williams re process re fee statements (.2); reviewed correspondence re same (.1). | 210.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 6/25/19 | WAW | B160 | A105 | .50 | Conferred with A. Allen re fee application/fee examiner analysis (.2); email correspondence with R. Mehrberg re same (.1); email correspondence with J. DiGiovvani re materials needed for fee application (.2). | 229.50 |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | 6/26/19 | REM | L120 | | 1.40 | Corresponded with client and internal team re fee statement (.2); finalized fee statements for April time, drafted correspondence re same (.4); reviewed and edited May fee statements (.4); attended to and drafted related correspondence (.4). | 1,250.20 |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | 6/26/19 | AMA | B160 | | .20 | Emailed W. Williams re fee statements and reviewed status re same. | 140.20 |
| 11 | | | | | | | |
| 12 | 6/26/19 | WAW | B160 | A105 | .40 | Multiple email correspondence with R. Mehrberg, J. DiGiovanni, and A. Allen re consolidated fee statement. | 183.60 |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | 6/28/19 | MXP | B160 | | 1.30 | Prepared draft exhibits to Jenner's First Monthly Fee Statement. | 254.80 |
| 16 | | | | | | | |
| 17 | 6/28/19 | MXP | B160 | | 1.10 | Reviewed fee invoices to reconcile for preparing draft exhibits A and B for Jenner's First Monthly Fee Statement. | 215.60 |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | 14.50 | PROFESSIONAL SERVICES | $ 8,742.50 |
| 21 | | | | | | | |
| 22 | INVOICE TOTAL | | | | | $ 8,742.50 | |

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9494563
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                              AUGUST 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2019:

BANKRUPTCY ADMINISTRATION                            MATTER NUMBER - 10261
1907533

| 6/07/19 | AMA | B110 | .10 | Reviewed FERC Opinion and emailed R. Mehrberg re same. | 70.10 |
| 6/10/19 | AMA | B110 | .20 | Emailed R. Mehrberg and W. Williams re FERC decision and reviewed same. | 140.20 |
| 6/25/19 | REM | L120 | .40 | Reviewed case developments, docket, and memoranda. | 357.20 |
| 6/28/19 | REM | L120 | .30 | Reviewed numerous docket entries. | 267.90 |
| | | | 1.00 | PROFESSIONAL SERVICES | $ 835.40 |

INVOICE TOTAL                              $ 835.40

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9494565
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                               AUGUST 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2019:

REGULATORY MATTER                                         MATTER NUMBER - 10295
1907537

| 6/03/19 | RJS | L120 | .30 | Telephone conference with client re interview and call with regulator. | 294.60 |
| 6/05/19 | CAN | L120 | .20 | Reviewed and analyzed summary of June 5, 2019 call with regulator. | 142.80 |
| 6/05/19 | RJS | L120 | .50 | Telephone conference with regulator re interview. | 491.00 |
| 6/05/19 | RJS | L120 | .20 | Edited draft write-up of regulator call. | 196.40 |
| 6/05/19 | RXS | L120 | 1.80 | Attended and took notes on call with regulator (.4); summarized same (1.4). | 1,009.80 |
| | | | 3.00 | PROFESSIONAL SERVICES | $ 2,134.60 |