# EXHIBIT D

4841-0384-3746.3

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department – Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Matthew Dudley

| Re: | Case Name: | Hinkley CA Purchases |
|-----|-----------|---------------------|
|     | Our File No.: | 02898-376 |
|     | Corporate ID: | 501619 |

Invoice No. 323987        Statement Date: 05/08/2019

### SUMMARY of CHARGES

### Summary of Time

| W. Wilson, Michael | MRW | $302.00 | 1.50 | 453.00 |
|--------------------|-----|---------|------|--------|

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| C100 | Fact Gathering | 1.50 | 453.00 |
|      | SERVICES TOTAL: | 1.50 | 453.00 |

Costs Advanced and Incurred

| Total Costs Advanced and Incurred | 0.00 |
|-----------------------------------|------|

| Invoice Total | $453.00 |
|---------------|---------|

**Coblentz Patch Duffy & Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department – Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Matthew Dudley

| Re: | Case Name: | Hinkley CA Purchases |
| --- | --- | --- |
| | Our File No.: | 02898-376 |
| | Corporate ID: | 501619 |

Invoice No. 323987     Statement Date: 05/08/2019

\* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
| --- | --- | --- |
| Fees for Professional Services Rendered through April 30, 2019 | $ | 453.00 |
| Costs Advanced through April 30, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 453.00 |
| Unpaid Balance Forward | $ | 49,820.07 |
| Total Now Due | $ | 50,273.07 |

E-BILLED

Pacific Gas and Electric Company
05/08/2019
Page 3

Client 02898
Matter 376
Invoice 323987

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 04/01/19 | Michael W. Wilson | | | |
| C100 | Review owner's policies and correspond with title company regarding same. | 0.50 | 302.00 | 151.00 |
| 04/03/19 | Michael W. Wilson | | | |
| C100 | Review updated owner's policies and forward to E. Applegate. | 0.50 | 302.00 | 151.00 |
| 04/04/19 | Michael W. Wilson | | | |
| C100 | Review and approve updated owner's policies. | 0.50 | 302.00 | 151.00 |
| | SERVICES TOTAL | 1.50 | | $453.00 |
| | Previous Due | | $ | 49,820.07 |
| | Total Due | | $ | 50,273.07 |

E-BILLED

Pacific Gas and Electric Company
05/08/2019
Page 4

Client  02898
Matter  376
Invoice  323987

# Accounts Receivable Balance

**Accounts Receivable Balance for Matter 376**

| Invoice # | Date | Amount Due | Payments | Balance Due |
|-----------|------|------------|----------|-------------|
| 319757 | 01/15/19 | $29,435.40 | $0.00 | $29,435.40 |
| 322238 | 03/21/19 | $44.37 | $0.00 | $44.37 |
| 322239 | 03/21/19 | $17,081.30 | $0.00 | $17,081.30 |
| 322240 | 03/21/19 | $151.00 | $0.00 | $151.00 |
| 322249 | 03/21/19 | $483.20 | $0.00 | $483.20 |
| 323006 | 04/09/19 | $2,624.80 | $0.00 | $2,624.80 |

Total Previous Balance  $49,820.07

Total Current Invoice  $453.00

Total Balance Due  $50,273.07

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Aichi Daniel

| Re: | Case Name: | Contract Review - Real Estate / Shared Services |
|---|---|---|
| | Our File No.: | 02898-799 |
| | Corporate ID: | 1305080 |

Invoice No.  323988        Statement Date:  05/08/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 51.30 | 33,242.40 |
| P. Barsky, Daniel | DPB | $334.00 | 9.00 | 3,006.00 |
| P. Collins, Leah | LPC | $334.00 | 3.90 | 1,302.60 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 7.40 | 4,795.20 |
| P240 | Real and Personal Property | 15.20 | 5,799.00 |
| P300 | Structure/Strategy/Analysis | 0.80 | 518.40 |
| P400 | Initial Document Preparation/Filing | 22.90 | 14,839.20 |
| P500 | Negotiation/Revision/Responses | 17.90 | 11,599.20 |
| | SERVICES TOTAL: | 64.20 | 37,551.00 |

RE-BILLED

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department – Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Aichi Daniel

Re:    Case Name:    Contract Review – Real Estate / Shared Services
        Our File No.:    02898-799
        Corporate ID:    1305080

Invoice No.  323988      Statement Date: 05/08/2019

Costs Advanced and Incurred

Total Costs Advanced and Incurred          0.00

Invoice Total             <u>$37,551.00</u>

E-BILLED

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Aichi Daniel

Re:      Case Name:      Contract Review – Real Estate / Shared Services
            Our File No.:      02898-799
            Corporate ID:      1305080

Invoice No. 323988      Statement Date: 05/08/2019

\* \* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through April 30, 2019 | $ | 37,551.00 |
| Costs Advanced through April 30, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 37,551.00 |
| Unpaid Balance Forward | $ | 99,484.30 |
| Total Now Due | $ | 137,035.30 |

E-BILLED

Pacific Gas and Electric Company
05/08/2019
Page 4

Client 02898
Matter 799
Invoice 323988

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/01/19 | Barbara Milanovich | | | |
| P500 | 3080 M St., Merced:  Review exchange of emails re business terms of Lease. | 0.50 | 648.00 | 324.00 |
| 04/02/19 | Barbara Milanovich | | | |
| P500 | Eureka Lease:  Review email regarding Landlord's insurance coverage (0.1) and telephone conference with M. Redford re same (0.1). | 0.20 | 648.00 | 129.60 |
| 04/02/19 | Barbara Milanovich | | | |
| P100 | Addison St., Berkeley:  Draft Request for Approval as to Form of Fourth Amendment to Lease. | 0.90 | 648.00 | 583.20 |
| 04/02/19 | Barbara Milanovich | | | |
| P500 | 3080 M Street, Merced:  Telephone conference with J. Criswell re Landlord's comments to Lease and allocation of repair and maintenance obligations (0.8), Revise Lease (1.1). | 1.90 | 648.00 | 1,231.20 |
| 04/03/19 | Barbara Milanovich | | | |
| P500 | 3080 M Street, Merced:  Telephone conference with J. Criswell re repair and maintenance obligations and Landlord's ADA work (0.5), Revise Lease (1.7). | 2.20 | 648.00 | 1,425.60 |
| 04/04/19 | Barbara Milanovich | | | |
| P100 | 624 N Street, Sanger:  Draft approval of holdover notice (0.5). | 0.50 | 648.00 | 324.00 |

E-FILED

Pacific Gas and Electric Company
05/08/2019
Page 5

Client 02898
Matter 799
Invoice 323988

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| | 04/04/19 Barbara Milanovich | | | |
| P500 | 3080 M St., Merced: Telephone conference with J. Criswell re lease comments (0.4), Revise Lease and transmit clean and redline copies (0.6). | 1.00 | 648.00 | 648.00 |
| | 04/04/19 Barbara Milanovich | | | |
| P100 | 135 North Center St., Turlock: Draft approval of holdover notice (0.5), Read email correspondence from J. Criswell re revised strategy (0.1). | 0.60 | 648.00 | 388.80 |
| | 04/05/19 Barbara Milanovich | | | |
| P400 | 1175 Nichols Dr., Rocklin: Draft Third Amendment to Lease, including Option Rider (2.6), Telephone conference with J. Criswell re same (0.3), Revise Amendment based on J. Criswell's, comments and re-send (0.6). | 3.50 | 648.00 | 2,268.00 |
| | 04/09/19 Barbara Milanovich | | | |
| P400 | 135 N. Center, Turlock: Review Sixth Amendment to Lease, extending term (0.3), supervise L. Collins re drafting same (0.2). | 0.50 | 648.00 | 324.00 |
| | 04/09/19 Leah P. Collins | | | |
| P240 | Turlock: Review lease documents. | 0.20 | 334.00 | 66.80 |
| | 04/09/19 Leah P. Collins | | | |
| P240 | Turlock: Draft Sixth Amendment to Lease to extend term for one year. | 1.30 | 334.00 | 434.20 |

E-FILED

Pacific Gas and Electric Company
05/08/2019
Page 6

Client 02898
Matter 799
Invoice 323988

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 04/11/19 | Barbara Milanovich | | | |
| P500 | Eureka Lease: Review Landlord's revisions to Lease (0.4), Telephone conference with M. Redford re same (0.6), Begin revising Lease (0.6). | 1.60 | 648.00 | 1,036.80 |
| 04/12/19 | Barbara Milanovich | | | |
| P100 | 3080 M St., Modesto Lease: Revise Commencement Date (0.3), Begin drafting Request for Approval to W. Coleman (1.0). | 1.30 | 648.00 | 842.40 |
| 04/12/19 | Barbara Milanovich | | | |
| P500 | Eureka Lease: Revise Lease (1.4), Transmit clean and redline copy to M. Redford (0.2), Telephone conference with M. Redford re same (0.2). | 1.80 | 648.00 | 1,166.40 |
| 04/12/19 | Leah P. Collins | | | |
| P240 | Turlock: Prepare Sixth Amendment. | 0.30 | 334.00 | 100.20 |
| 04/12/19 | Leah P. Collins | | | |
| P240 | Turlock: Review email correspondence from J. Criswell to incorporate his comments to update the Sixth Amendment. | 0.20 | 334.00 | 66.80 |
| 04/16/19 | Barbara Milanovich | | | |
| P100 | 3080 M Street, Merced: Finalize Request for Approval (0.4) and transmit to W. Coleman (0.1). | 0.50 | 648.00 | 324.00 |

E-FILED

Pacific Gas and Electric Company
05/08/2019
Page 7

Client 02898
Matter 799
Invoice 323988

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 04/17/19 | Barbara Milanovich | | | |
| P500 | Eureka Lease: Review Landlord's comments to Lease (0.6), Telephone conference with M. Redford re comments (0.3), Revise Lease (0.4) and transmit clean and redline copies (0.2), Telephone conference with M. Redford re vesting (0.3). | 1.80 | 648.00 | 1,166.40 |
| 04/17/19 | Barbara Milanovich | | | |
| P240 | Vacaville Hangar Sublease: Review letter of intent (0.4) and telephone conference with J. Criswell re same (0.2), Identify relevant provisions in existing PG&E hangar agreements and standard provisions (0.8), Conference with D. Barsky re drafting Sublease (0.3). | 1.70 | 648.00 | 1,101.60 |
| 04/17/19 | Daniel P. Barsky | | | |
| P240 | Review LOI in connection with sublease of aircraft hangar at Vacaville Airport and related correspondence. | 0.50 | 334.00 | 167.00 |
| 04/18/19 | Barbara Milanovich | | | |
| P500 | 1175 Nichols, Rocklin: Review Landlord's mark-up of Third Amendment to Lease (0.3), Telephone conference with J. Criswell re comments (0.1). | 0.40 | 648.00 | 259.20 |
| 04/18/19 | Barbara Milanovich | | | |
| P100 | 135 N. Center St., Turlock: Draft Request for Approval (0.5), Telephone conference with J. Criswell re lender status (0.1), Read and respond to email correspondence (0.1). | 0.70 | 648.00 | 453.60 |

E-FILED

Pacific Gas and Electric Company
05/08/2019
Page 8

Client 02898
Matter 799
Invoice 323988

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 04/19/19 | Barbara Milanovich | | | |
| P100 | Review email from W. Coleman re assumption and rejection of Leases (0.2), Telephone conference with J. Criswell re same (0.2). | 0.40 | 648.00 | 259.20 |
| 04/19/19 | Barbara Milanovich | | | |
| P400 | 226 E. Yosemite, Manteca: Telephone conference with J. Criswell re business terms (0.2), Draft Thirteenth Amendment to Lease (1.0) and transmit to J. Criswell (0.1). | 1.30 | 648.00 | 842.40 |
| 04/19/19 | Barbara Milanovich | | | |
| P500 | Eureka Lease: Read email from S. Hughes re Landlord's response to mark-up (0.1), Telephone conference with M. Redford re vesting issue (0.2), Revise Lease to add authority representation (0.4), Begin drafting Request for Approval (1.1). | 1.80 | 648.00 | 1,166.40 |
| 04/19/19 | Barbara Milanovich | | | |
| P500 | Caruthers: Revise Third Amendment to Lease to address holdover issues (0.8), and transmit clean and redline copies to J. Criswell (0.1). | 0.90 | 648.00 | 583.20 |
| 04/19/19 | Daniel P. Barsky | | | |
| P240 | Review ground lease, amendments, and assignment agreements in connection with drafting aircraft hangar sublease at Nut Tree Airport. | 1.50 | 334.00 | 501.00 |
| 04/19/19 | Leah P. Collins | | | |
| P240 | Manteca: Review lease documents in connection with preparation of Thirteenth Amendment. | 0.40 | 334.00 | 133.60 |

Pacific Gas and Electric Company
05/08/2019
Page 9

Client  02898
Matter  799
Invoice  323988

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 04/19/19 | Leah P. Collins | | | |
| P240 | Manteca: Draft Thirteenth Amendment. | 0.60 | 334.00 | 200.40 |
| 04/21/19 | Daniel P. Barsky | | | |
| P240 | Draft Vacaville airport hangar sublease. | 1.40 | 334.00 | 467.60 |
| 04/22/19 | Barbara Milanovich | | | |
| P500 | Eureka Lease:  Exchange emails with Broker (0.1) and M. Redford re authority (0.1). | 0.20 | 648.00 | 129.60 |
| 04/22/19 | Barbara Milanovich | | | |
| P400 | Vacaville Hangar Sublease:  Briefly review initial draft (0.8) and conference with D. Barsky re questions (0.5), Telephone conference with J. Criswell re background information and business terms (0.4). | 1.70 | 648.00 | 1,101.60 |
| 04/22/19 | Barbara Milanovich | | | |
| P100 | E. Yosemite Ave., Manteca:  Read email from J. Criswell (0.1), Draft Request for Approval (0.5). | 0.60 | 648.00 | 388.80 |
| 04/22/19 | Daniel P. Barsky | | | |
| P240 | Draft Vacaville hangar sublease and provide comments and analysis to B. Milanovich. | 4.40 | 334.00 | 1,469.60 |
| 04/23/19 | Barbara Milanovich | | | |
| P100 | Eureka Lease:  Read and respond to email correspondence (.2), Finalize Request for Approval and transmit same to W. Coleman (.4). | 0.60 | 648.00 | 388.80 |

E-FILED

Pacific Gas and Electric Company
05/08/2019
Page 10

Client 02898
Matter 799
Invoice 323988

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 04/23/19 | Barbara Milanovich | | | |
| P400 | Vacaville Hangar Sublease: Review Ground Lease documents (1.2), Review and revise draft Sublease (2.3). | 3.50 | 648.00 | 2,268.00 |
| 04/23/19 | Barbara Milanovich | | | |
| P240 | Participate in conference call with W. Coleman, M. Redford and J. Criswell re bankruptcy questions and status of pending lease transactions. | 0.60 | 648.00 | 388.80 |
| 04/23/19 | Daniel P. Barsky | | | |
| P240 | Revise sublease draft per comments from J. Criswell re insurance, services, access, and related issues. | 0.60 | 334.00 | 200.40 |
| 04/24/19 | Barbara Milanovich | | | |
| P400 | Vacaville Hangar Sublease: Revise Sublease. | 2.00 | 648.00 | 1,296.00 |
| 04/24/19 | Barbara Milanovich | | | |
| P500 | Eureka Lease: Read email from broker re commencement date and execution (.2), Revise Lease (.4) and transmit clean and redline copies (.2). | 0.80 | 648.00 | 518.40 |
| 04/25/19 | Barbara Milanovich | | | |
| P100 | Eureka Lease: Exchange emails with M. Redford and Broker regarding status (0.2), Update and transmit Request for Approval (0.4). | 0.60 | 648.00 | 388.80 |
| 04/25/19 | Barbara Milanovich | | | |
| P400 | Vacaville Hangar Sublease: Revise draft Sublease. | 0.50 | 648.00 | 324.00 |

E-BILLED

Pacific Gas and Electric Company
05/08/2019
Page 11

Client 02898
Matter 799
Invoice 323988

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/25/19 | Barbara Milanovich | | | |
| P100 | N. Center, Turlock: Draft email approving holdover notice. | 0.30 | 648.00 | 194.40 |
| 04/25/19 | Barbara Milanovich | | | |
| P300 | Manteca Thirteenth Amendment to Lease: Read (0.1) and respond to email from W. Coleman regarding CASp text (0.5). | 0.60 | 648.00 | 388.80 |
| 04/26/19 | Barbara Milanovich | | | |
| P300 | Vacaville Hangar Sublease: Conference with D. Barsky re provisions of Master Lease relating to insurance and damage and destruction. | 0.20 | 648.00 | 129.60 |
| 04/26/19 | Barbara Milanovich | | | |
| P400 | 9588 Crossroads, Redding Lease: Review letter of intent (.5), Telephone conference with J. Criswell re clarifications to letter of intent (.6), Begin drafting Lease (3.7), Telephone conference with M. Redford and J. Criswell re payment of property taxes (.5). | 5.30 | 648.00 | 3,434.40 |
| 04/26/19 | Barbara Milanovich | | | |
| P500 | Eureka Lease: Read multiple emails from W. Coleman re financing (.4) and respond to same (.3), Revise Lease (.2), Read email from M. Redford re placing trailer on site (.2) and telephone conference with M. Redford re same (.1). | 1.20 | 648.00 | 777.60 |
| 04/26/19 | Daniel P. Barsky | | | |
| P240 | Analyze risk exposure under the Master Lease and related correspondence with B. Milanovich. | 0.60 | 334.00 | 200.40 |

FBILLED

Pacific Gas and Electric Company
05/08/2019
Page 12

Client 02898
Matter 799
Invoice 323988

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 04/27/19 | Barbara Milanovich | | | |
| P400 | 9588 Crossroads, Redding Lease: Prepare initial draft of Lease (2.0) and transmit to J. Criswell for review (.1). | 2.10 | 648.00 | 1,360.80 |
| 04/29/19 | Barbara Milanovich | | | |
| P400 | 9588 Crossroads, Redding Lease: Telephone conference with J. Criswell re comments to lease (.6), Revise lease (1.2) and transmit clean and redline copies (.2). | 2.00 | 648.00 | 1,296.00 |
| 04/29/19 | Barbara Milanovich | | | |
| P500 | Eureka Lease: Telephone conference with M. Redford re comments (.4), Revise Lease (1.0) and transmit clean and redline copies (.2). | 1.60 | 648.00 | 1,036.80 |
| 04/30/19 | Barbara Milanovich | | | |
| P400 | Oroville Fifth Amendment to Lease: Review draft Amendment. | 0.50 | 648.00 | 324.00 |
| 04/30/19 | Barbara Milanovich | | | |
| P100 | Manteca: Revise Thirteenth Amendment (.2) and re-submit Request for Approval (.4). | 0.40 | 648.00 | 259.20 |
| 04/30/19 | Leah P. Collins | | | |
| P240 | Oroville: Draft Fifth Amendment to Lease re: 2019-202 extension term. | 0.90 | 334.00 | 300.60 |
| | SERVICES TOTAL | 64.20 | | $37,551.00 |
| | Previous Due | | $ | 99,484.30 |
| | Total Due | | $ | 137,035.30 |

E-FILED

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department – Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

| Re: | Case Name: | Lyons Land and Cattle, Merced |
|-----|------------|-------------------------------|
|     | Our File No.: | 16213-047 |
|     | Corporate ID: | 1606602 |

Invoice No. 323989       Statement Date: 05/08/2019

### SUMMARY of CHARGES

### Summary of Time

| Name | Initials | Rate | Total Hours | Total |
|------|----------|------|-------------|-------|
| Milanovich, Barbara | BAM | $648.00 | 4.20 | 2,721.60 |
| B. Hodil, Robert | RBH | $520.00 | 0.70 | 364.00 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P240 | Real and Personal Property | 0.70 | 364.00 |
| P300 | Structure/Strategy/Analysis | 0.40 | 259.20 |
| P500 | Negotiation/Revision/Responses | 2.80 | 1,814.40 |
| P700 | Post-Completion/Post-Closing | 1.00 | 648.00 |
|      | SERVICES TOTAL: | 4.90 | 3,085.60 |

### Costs Advanced and Incurred

| Total Costs Advanced and Incurred | 0.00 |
|-----------------------------------|------|

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department – Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re:       Case Name:      Lyons Land and Cattle, Merced
          Our File No.:       16213-047
          Corporate ID:     1606602

          Invoice No. 323989       Statement Date: 05/08/2019

          Invoice Total                                                    $3,085.60

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department – Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re:  Case Name:  Lyons Land and Cattle, Merced
    Our File No.:  16213-047
    Corporate ID:  1606602

      Invoice No. 323989  Statement Date: 05/08/2019

\* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through April 30, 2019 | $ | 3,085.60 |
| Costs Advanced through April 30, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 3,085.60 |
| Unpaid Balance Forward | $ | 1,490.40 |
| Total Now Due | $ | 4,576.00 |

E-BILLED

Pacific Gas and Electric Company
05/08/2019
Page 4

Client 16213
Matter 047
Invoice 323989

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/03/19 | Barbara Milanovich | | | |
| P700 | Telephone conference with M. Rein (Lyons' counsel) re status of Pipeline work (0.2), Review file (0.4) and respond to email from M. Redford re status of MID Deferred Subdivision Agreement and Amendment of Pipeline Agreement (0.4). | 1.00 | 648.00 | 648.00 |
| 04/04/19 | Barbara Milanovich | | | |
| P300 | Telephone conference with M. Redford re status of negotiation with MID and Exhibits to Deferred Fee Agreement. | 0.40 | 648.00 | 259.20 |
| 04/08/19 | Barbara Milanovich | | | |
| P500 | Briefly review City of Merced Petition to establish Community Facilities District (0.2) and Deposit and Reimbursement Agreement relating to same (0.3). | 0.50 | 648.00 | 324.00 |
| 04/08/19 | Barbara Milanovich | | | |
| P500 | Compare last draft of Deferred Fee Agreement prepared by MID's attorney to PG&E's requested changes and Lyons' Agreement (0.5), Draft email to M. Redford summarizing differences (0.7). | 1.20 | 648.00 | 777.60 |
| 04/10/19 | Robert B. Hodil | | | |
| P240 | Review, analyze, and draft correspondence summarizing analysis of documents related to establishment of Communities Facilities District. | 0.70 | 520.00 | 364.00 |
| 04/11/19 | Barbara Milanovich | | | |
| P500 | Telephone conference with M. Redford re Annexation Agreements. | 1.10 | 648.00 | 712.80 |

Pacific Gas and Electric Company
05/08/2019
Page 5

Client    16213
Matter    047
Invoice   323989

|                  |      |              |
|------------------|------|--------------|
| SERVICES TOTAL   | 4.90 | $3,085.60    |
| Previous Due     | $    | 1,490.40     |
| Total Due        | $    | 4,576.00     |

E-BILLED

Pacific Gas and Electric Company
05/08/2019
Page 6

Client 16213
Matter 047
Invoice 323989

# Accounts Receivable Balance

**Accounts Receivable Balance for Matter 047**

| Invoice # | Date | Amount Due | Payments | Balance Due |
|-----------|------|-----------|----------|-------------|
| 322260 | 03/21/19 | $1,425.60 | $0.00 | $1,425.60 |
| 322261 | 03/21/19 | $64.80 | $0.00 | $64.80 |

Total Previous Balance     $1,490.40

Total Current Invoice     $3,085.60

Total Balance Due     $4,576.00

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas & Electric Company
Law Department - Billing
P.O. Box 7133
San Francisco, CA 94120
Attention: Aichi Daniel

| Re: | Case Name: | General Real Estate (401207) |
|-----|-----------|------------------------------|
|     | Our File No.: | 02898-110 |
|     | Corporate ID: | 401207 |

Invoice No. 324646          Statement Date: 05/29/2019

**SUMMARY of CHARGES**

**Summary of Time**

| Milanovich, Barbara | BAM | $648.00 | 5.30 | 3,434.40 |
|---------------------|-----|---------|------|----------|
| C. Sands, Douglas | DCS | $648.00 | 1.20 | 777.60 |

| Item | Activity | | Total Hours | Total Fees |
|------|----------|---|-------------|------------|
| P100 | Project Administration | | 4.30 | 2,786.40 |
| P300 | Structure/Strategy/Analysis | | 2.20 | 1,425.60 |
| | SERVICES TOTAL: | | 6.50 | 4,212.00 |

Costs Advanced and Incurred

| Total Costs Advanced and Incurred | | | | 0.00 |
|-----------------------------------|---|---|---|------|

| Invoice Total | | | | **$4,212.00** |
|---------------|---|---|---|-----------|

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415.391.4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas & Electric Company
Law Department – Billing
P.O. Box 7133
San Francisco, CA  94120
Attention:  Aichi Daniel

Re:       Case Name:        General Real Estate (401207)
          Our File No.:       02898-110
          Corporate ID:       401207

Invoice No.  324646       Statement Date: 05/29/2019

\* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---:|
| Fees for Professional Services Rendered through April 30, 2019 | $ | 4,212.00 |
| Costs Advanced through April 30, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 4,212.00 |
| Unpaid Balance Forward | $ | 15,192.80 |
| Total Now Due | $ | 19,404.80 |

Pacific Gas & Electric Company
05/29/2019
Page 3

Client 02898
Matter 110
Invoice 324646

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 04/02/19 | Barbara Milanovich | | | |
| P100 | Prepare description of transactional real estate work for inclusion in Bankruptcy Retention petition (1.2). | 1.20 | 648.00 | 777.60 |
| 04/05/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.3). | 0.30 | 648.00 | 194.40 |
| 04/09/19 | Barbara Milanovich | | | |
| P100 | Prepare description of transactional real estate work for bankruptcy petition (1.7). | 1.70 | 648.00 | 1,101.60 |
| 04/19/19 | Douglas C. Sands | | | |
| P300 | Email W. Coleman re LLC disclosure request (.4). | 0.40 | 648.00 | 259.20 |
| 04/22/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.2). | 0.20 | 648.00 | 129.60 |
| 04/22/19 | Douglas C. Sands | | | |
| P300 | Correspondence with W. Coleman re LLC question (.8). | 0.80 | 648.00 | 518.40 |
| 04/25/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.3). | 0.30 | 648.00 | 194.40 |
| 04/29/19 | Barbara Milanovich | | | |
| P300 | Review notes and emails to compile list of bankruptcy questions related to lease amendments and new leases (.5), Telephone conference with M. Bond and W. Coleman re bankruptcy questions (.3), Telephone conference with M. Redford re responses (.2). | 1.00 | 648.00 | 648.00 |

E-BILLED

Pacific Gas & Electric Company
05/29/2019
Page 4

Client   02898
Matter   110
Invoice   324646

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 04/29/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.2). | 0.20 | 648.00 | 129.60 |
| 04/30/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.4). | 0.40 | 648.00 | 259.20 |
| | SERVICES TOTAL | 6.50 | | $4,212.00 |
| | Previous Due | | $ | 15,192.80 |
| | Total Due | | $ | 19,404.80 |

E-BILLED

Pacific Gas & Electric Company
05/29/2019
Page 5

Client 02898
Matter 110
Invoice 324646

# Accounts Receivable Balance

**Accounts Receivable Balance for Matter 110**

| Invoice # | Date | Amount Due | Payments | Balance Due |
|-----------|------|------------|----------|-------------|
| 319756 | 01/15/19 | $629.20 | $0.00 | $629.20 |
| 322236 | 03/21/19 | $433.80 | $0.00 | $433.80 |
| 322237 | 03/21/19 | $1,665.00 | $0.00 | $1,665.00 |
| 323005 | 04/09/19 | $12,464.80 | $0.00 | $12,464.80 |

Total Previous Balance  $15,192.80

Total Current Invoice  $4,212.00

Total Balance Due  $19,404.80

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department – Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

| Re: | Case Name: | LCC Conservation Easement Compliance |
| --- | --- | --- |
| | Our File No.: | 16213-058 |
| | Corporate ID: | 1706805 |

Invoice No. 324648    Statement Date: 05/30/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
| --- | --- | --- | --- | --- |
| C. Sands, Douglas | DCS | $648.00 | 1.20 | 777.60 |

| Item | Activity | Total Hours | Total Fees |
| --- | --- | --- | --- |
| P300 | Structure/Strategy/Analysis | 1.20 | 777.60 |
| | SERVICES TOTAL | 1.20 | 777.60 |

### Costs Advanced and Incurred

| | |
| --- | --- |
| Total Costs Advanced and Incurred | 0.00 |

| | |
| --- | --- |
| Invoice Total | $777.60 |

**E-BILLED**

# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department – Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re:      Case Name:        LCC Conservation Easement Compliance
         Our File No.:     16213-058
         Corporate ID:     1706805

         Invoice No.  324648        Statement Date: 05/30/2019

\* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through April 30, 2019 | $ | 777.60 |
| Costs Advanced through April 30, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 777.60 |
| Unpaid Balance Forward | $ | 11,933.10 |
| Total Now Due | $ | 12,710.70 |

Pacific Gas and Electric Company
05/30/2019
Page 3

Client  16213
Matter  058
Invoice  324648

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 04/15/19 | Douglas C. Sands | | | |
| P300 | Telephone conference with J. Swenson re emergent work issue. | 0.60 | 648.00 | 388.80 |
| 04/18/19 | Douglas C. Sands | | | |
| P300 | Telephone conference with J. Swenson re CE compliance issue. | 0.60 | 648.00 | 388.80 |
| | SERVICES TOTAL | 1.20 | | $777.60 |
| | Previous Due | | $ | 11,933.10 |
| | Total Due | | $ | 12,710.70 |

E-BILLED

Pacific Gas and Electric Company
05/30/2019
Page 4

Client 16213
Matter 058
Invoice 324648

# Accounts Receivable Balance

**Accounts Receivable Balance for Matter 058**

| Invoice # | Date | Amount Due | Payments | Balance Due |
|-----------|----------|------------|----------|-------------|
| 322029 | 01/15/19 | $359.10 | $0.00 | $359.10 |
| 322030 | 01/28/19 | $8,017.20 | $0.00 | $8,017.20 |
| 322031 | 01/31/19 | $633.60 | $0.00 | $633.60 |
| 322032 | 03/14/19 | $2,923.20 | $0.00 | $2,923.20 |

Total Previous Balance $11,933.10

Total Current Invoice $777.60

Total Balance Due $12,710.70

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department – Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re:      Case Name:    2019 Bankruptcy General Advice and Counsel
          Our File No.:    16213-101
          Corporate ID:   1907533

### Invoice No. 324649    Statement Date: 05/29/2019

### SUMMARY of CHARGES

### Summary of Time

| Name | Initials | Rate | Hours | Amount |
|------|------|------|------|------|
| Milanovich, Barbara | BAM | $648.00 | 13.10 | 8,488.80 |
| C. Sands, Douglas | DCS | $648.00 | 4.90 | 3,175.20 |
| M. Ficks, Gregg | GMF | $623.00 | 26.30 | 16,384.90 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P100 | Project Administration | 38.50 | 24,290.50 |
| P300 | Structure/Strategy/Analysis | 4.90 | 3,175.20 |
| P400 | Initial Document Preparation/Filing | 0.90 | 583.20 |
| | SERVICES TOTAL: | 44.30 | 28,048.90 |

### Costs Advanced and Incurred

Total Costs Advanced and Incurred         0.00

## Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department – Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re:  Case Name:      2019 Bankruptcy General Advice and Counsel
     Our File No.:      16213-101
     Corporate ID:     1907533

Invoice No. 324649      Statement Date: 05/29/2019

Invoice Total                                          $28,048.90

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department – Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re:  Case Name:   2019 Bankruptcy General Advice and Counsel
     Our File No.:   16213-101
     Corporate ID:   1907533

Invoice No. 324649     Statement Date: 05/29/2019

\* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through April 30, 2019 | $ | 28,048.90 |
| Costs Advanced through April 30, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 28,048.90 |
| Unpaid Balance Forward | $ | 0.00 |
| Total Now Due | $ | 28,048.90 |

Pacific Gas and Electric Company
05/29/2019
Page 4

Client 16213
Matter 101
Invoice 324649

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/01/19 | Gregg M. Ficks | | | |
| P100 | Prepare Declaration in support of Coblentz application to be employed as special counsel in PG&E bankruptcy case (1.2). | 1.20 | 623.00 | 747.60 |
| 04/02/19 | Gregg M. Ficks | | | |
| P100 | Supervise conflicts check in preparation of Coblentz application for retention as special counsel (0.7), prepare Application, Declaration, and Loduca declaration re same (1.0). | 1.70 | 623.00 | 1,059.10 |
| 04/03/19 | Gregg M. Ficks | | | |
| P100 | Review responsive internal firm e-mails re connections of attorneys re PG&E bankruptcy case (0.2), prepare employment application and supporting papers (0.4). | 0.60 | 623.00 | 373.80 |
| 04/04/19 | Gregg M. Ficks | | | |
| P100 | Review PACER Bankruptcy Court docket re status of bankruptcy case and filings affecting professionals, including review of additional filed employment applications re same (0.0), case calendaring re employment applications and omnibus hearings re same (0.0), prepare follow-up e-mail to Coblentz attorneys, paralegals, and managers re connections to bankruptcy case as part of disclosures in Coblentz employment application (0.4), legal analysis re same in context of employment application, disclosures, and active matter issues re same (0.6), supervise partner re closing matter file re same (0.0), analyze ethical wall and waiver letters re same (0.2). | 1.20 | 623.00 | 747.60 |

Pacific Gas and Electric Company
05/29/2019
Page 5

Client 16213
Matter 101
Invoice 324649

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/05/19 | Gregg M. Ficks | | | |
| P100 | Review and analyze PACER Bankruptcy Court docket and relevant filings re employment of professionals in preparation of Coblentz employment application (0.2), review further attorney e-mail responses re connections in bankruptcy case for Coblentz employment application disclosures (0.2), plan and prepare follow-up e-mail to Coblentz attorneys and managers re same (0.3). | 0.70 | 623.00 | 436.10 |
| 04/08/19 | Gregg M. Ficks | | | |
| P100 | Prepare summaries regarding PG&E matters for Coblentz employment application (0.4). | 0.40 | 623.00 | 249.20 |
| 04/16/19 | Gregg M. Ficks | | | |
| P100 | Review updated conflicts check list received from Weil, Gotshal re special counsel employment application (0.1), supervise Coblentz Conflicts staff re same (0.2), prepare application, declaration, and related papers re Coblentz employment as special counsel in bankruptcy case (1.8). | 2.10 | 623.00 | 1,308.30 |
| 04/17/19 | Gregg M. Ficks | | | |
| P100 | Prepare Application and Declaration re Coblentz retention as special counsel in PG&E bankruptcy case (1.1), supervise Coblentz conflicts check staff re same (0.2). | 1.30 | 623.00 | 809.90 |
| 04/18/19 | Gregg M. Ficks | | | |
| P100 | Prepare Declaration in support of Coblentz application for employment as special counsel (1.7). | 1.70 | 623.00 | 1,059.10 |

Pacific Gas and Electric Company
05/29/2019
Page 6

Client 16213
Matter 101
Invoice 324649

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 04/19/19 | Barbara Milanovich | | | |
| P400 | Review and edit Coblentz special counsel application (.9). | 0.90 | 648.00 | 583.20 |
| 04/19/19 | Gregg M. Ficks | | | |
| P100 | Prepare Application and Declaration for Coblentz retention as special counsel in PG&E bankruptcy case (1.7), e-mails and supervision of Coblentz Accounting and Conflicts staff re information for same (0.3), review PACER docket re case filings and objections re employment of counsel re same (0.0). | 2.00 | 623.00 | 1,246.00 |
| 04/22/19 | Gregg M. Ficks | | | |
| P100 | Review conflicts check results re application to employ Coblentz as special counsel in bankruptcy case (0.2). | 0.20 | 623.00 | 124.60 |
| 04/23/19 | Barbara Milanovich | | | |
| P100 | Review and revise Coblentz Special Counsel employment application (.8). | 0.80 | 648.00 | 518.40 |
| 04/23/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Application, Declaration, and Order re employment as special counsel in bankruptcy case (3.1), review conflicts report and prepare conflicts information for Application and Declaration re same (2.4). | 5.40 | 623.00 | 3,364.20 |
| 04/24/19 | Barbara Milanovich | | | |
| P100 | Review and revise application to appoint Coblentz special counsel (.7), Review conflict reports in support of same (2.8). | 3.50 | 648.00 | 2,268.00 |

Pacific Gas and Electric Company
05/29/2019
Page 7

Client 16213
Matter 101
Invoice 324649

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 04/24/19 | Douglas C. Sands | | | |
| P300 | Review conflicts report for Coblentz employment application (2.1). | 2.10 | 648.00 | 1,360.80 |
| 04/24/19 | Gregg M. Ficks | | | |
| P100 | Prepare Application, Declaration, Order, and Exhibits re Coblentz retention as special counsel in bankruptcy case. (4.3) | 4.30 | 623.00 | 2,678.90 |
| 04/25/19 | Barbara Milanovich | | | |
| P100 | Review conflict reports for Coblentz employment application (3.2). | 3.20 | 648.00 | 2,073.60 |
| 04/25/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz application, declaration, and disclosure exhibits re employment as special counsel in bankruptcy case (.9), conflicts and disclosure analysis re same (0.3). | 1.20 | 623.00 | 747.60 |
| 04/26/19 | Barbara Milanovich | | | |
| P100 | Review conflict reports for Coblentz employment application (.8). | 0.80 | 648.00 | 518.40 |
| 04/26/19 | Douglas C. Sands | | | |
| P300 | Review Conflicts reports for Coblentz employment application (2.8). | 2.80 | 648.00 | 1,814.40 |
| 04/26/19 | Gregg M. Ficks | | | |
| P100 | Conflicts and disclosure review and analysis in preparation of application to retain Coblentz as special counsel in bankruptcy case (.8). | 0.80 | 623.00 | 498.40 |

Pacific Gas and Electric Company
05/29/2019
Page 8

Client   16213
Matter  101
Invoice  324649

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/27/19 | Barbara Milanovich | | | |
| P100 | Review PG&E Conflicts Reports for Coblentz application to be approved as special counsel (3.1). | 3.10 | 648.00 | 2,008.80 |
| 04/27/19 | Gregg M. Ficks | | | |
| P100 | Conflicts report analysis in preparation of Coblentz application and declaration re employment as special counsel in bankruptcy case (0.3). | 0.30 | 623.00 | 186.90 |
| 04/29/19 | Barbara Milanovich | | | |
| P100 | Review and revise Conflicts Report for Coblentz application to be approved as special counsel (.8). | 0.80 | 648.00 | 518.40 |
| 04/29/19 | Gregg M. Ficks | | | |
| P100 | Review and legal analysis of conflicts reports in preparation for Coblentz employment application as special counsel in bankruptcy case (0.3). | 0.30 | 623.00 | 186.90 |
| 04/30/19 | Gregg M. Ficks | | | |
| P100 | Conflicts check legal analysis in preparation of employment application and declaration re Coblentz retention as special counsel in bankruptcy case (0.4), revise application and declaration re same (0.2), prepare e-mail to Ms. Coleman re same (0.3). | 0.90 | 623.00 | 560.70 |
| | SERVICES TOTAL | 44.30 | | $28,048.90 |
| | Previous Due | | $ | 0.00 |
| | Total Due | | $ | 28,048.90 |

**Coblentz**
**Patch Duffy**
**& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Steve Frank

| Client | 16213 | Current Fees | $21,748.00 |
|--------|-------|--------------|-----------|
| Matter | 056 | Current Costs | 149.09 |
| Date | 05/29/2019 | | |
| Invoice | 324650 | Total Current Due | $21,897.09 |
| Attorney | Sean P. Coyle | | |

Pacific Gas and Electric Company                    Date 05/29/2019
Re: CPUC Regulatory Investigation                    Invoice 324650

For Professional Services Rendered and Costs Advanced through 04/30/2019

Ex Parte Legal Services
PG&E File No. 1907471

| Date | Professional/Description | Hours |
|------|-------------------------|-------|
| 04/03/19 | Sean P. Coyle | |
| | Guidance to legal assistant and paralegal regarding provision of additional joint record copy to City of San Bruno, and to M. Wilson. | 0.20 |
| 04/03/19 | Yasmin L. Jayasuriya | |
| | Prepare binders for proposed joint record documents and redacted documents. | 0.30 |

RE-BILLED

Pacific Gas and Electric Company
05/29/2019
Page 2

Client  16213
Matter  056
Invoice  324650

| Costs Advanced | Amount |
|---|---|
| 04/07/19 | Sean P. Coyle | |
| | Prepare special counsel application for bankruptcy proceeding. | 0.60 |
| 04/09/19 | Sean P. Coyle | |
| | Draft special counsel application for bankruptcy proceeding. | 0.50 |
| 04/09/19 | Sean P. Coyle | |
| | Prepare for and attend meet and confer session regarding joint record materials. | 3.20 |
| 04/11/19 | Sean P. Coyle | |
| | Analyze approach to stipulations in support of joint record, draft same, and call with client regarding same. | 1.80 |
| 04/12/19 | Sean P. Coyle | |
| | Revise draft stipulations for joint record, and prepare for and attend client meeting regarding joint record. | 4.90 |
| 04/14/19 | Sean P. Coyle | |
| | Confer with client regarding outreach to Public Advocates leadership concerning joint record issues. | 0.20 |
| 04/14/19 | Sean P. Coyle | |
| | Prepare draft stipulations in support of joint record. | 0.50 |
| 04/15/19 | Sean P. Coyle | |
| | Draft proposed stipulations for joint record materials. | 2.80 |

Pacific Gas and Electric Company  
05/29/2019  
Page 3

Client 16213  
Matter 056  
Invoice 324650

| | Costs Advanced | Amount |
|---|---|---|
| 04/15/19 | Sean P. Coyle | |
| | Call and email to client regarding potential outreach to Public Advocates office concerning joint record materials. | 0.10 |
| 04/16/19 | Sean P. Coyle | |
| | Draft proposed stipulations for phase two joint record and call with client regarding same. | 3.90 |
| 04/17/19 | Sean P. Coyle | |
| | Call with client regarding joint record stipulations. | 1.70 |
| 04/18/19 | Sean P. Coyle | |
| | Draft joint status report regarding joint record and case schedule. | 0.70 |
| 04/18/19 | Sean P. Coyle | |
| | Revise stipulations for proposed joint record. | 2.10 |
| 04/18/19 | Sean P. Coyle | |
| | Analyze and summarize scoping ruling. | 0.40 |
| 04/19/19 | Sean P. Coyle | |
| | Prepare revised redactions to joint record and correspond with OII parties regarding same. | 1.10 |
| 04/19/19 | Sean P. Coyle | |
| | Prepare for and attend calls with client regarding joint record stipulations and redactions, and draft joint report regarding evidentiary hearing. | 1.70 |

Pacific Gas and Electric Company
05/29/2019
Page 4

Client 16213
Matter 056
Invoice 324650

| | Costs Advanced | Amount |
|---|---|---|
| 04/19/19 | Yasmin L. Jayasuriya | |
| | Assist S. Coyle with materials production for joint record. | 0.20 |
| 04/22/19 | Sean P. Coyle | |
| | Call with H. Goodson regarding bankruptcy and discovery issues. | 0.60 |
| 04/22/19 | Sean P. Coyle | |
| | Call with client regarding settlement strategy. | 1.10 |
| 04/24/19 | Sean P. Coyle | |
| | Review and analyze proposed additions to joint record from Public Advocates, prepare for conference with meet and confer parties, and confer with client regarding same. | 2.60 |
| 04/24/19 | Sean P. Coyle | |
| | Review supporting materials for retention application to bankruptcy court. | 0.40 |
| 04/25/19 | Sean P. Coyle | |
| | Prepare for and attend meet and confer session with OII parties regarding joint record and submission to Commission regarding evidentiary hearings. | 6.40 |
| 04/26/19 | Sean P. Coyle | |
| | Prepare revised stipulations to include additional emails proposed by Public Advocates Office. | 0.30 |

Pacific Gas and Electric Company
05/29/2019
Page 5

Client 16213
Matter 056
Invoice 324650

| | Costs Advanced | | Amount |
|---|---|---|---|
| 04/29/19 | Sean P. Coyle | | |
| | Review, revise, and organize joint record materials to include supplemental emails (2.4), draft correspondence to OII parties regarding joint record issues (.8). | | 3.20 |
| 04/29/19 | Sean P. Coyle | | |
| | Supervise paralegal regarding revised joint record materials. | | 0.20 |
| 04/30/19 | Sean P. Coyle | | |
| | Revise Phase 2 Stipulations. | | 1.10 |
| 04/30/19 | Yasmin L. Jayasuriya | | |
| | Organize Joint record documents to include supplemental emails, including dedupe and chron the same, and create index noting new additions. | | 1.80 |
| | | Total Hours | 44.60 |

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Sean P. Coyle | 42.30 | 500.00 | 21,150.00 |
| Yasmin L. Jayasuriya | 2.30 | 260.00 | 598.00 |
| | | Total Current Fees | $21,748.00 |

| Costs Advanced | Amount |
|---|---|
| Messenger Service – Specialized Legal Services, Inc. | 27.50 |
| Messenger Service – Specialized Legal Services, Inc. | 27.50 |
| Messenger Service – Specialized Legal Services, Inc. | 27.50 |
| Messenger Service – Specialized Legal Services, Inc. | 27.50 |

E-BILLED

Pacific Gas and Electric Company
05/29/2019
Page 6

Client 16213
Matter 056
Invoice 324650

| Costs Advanced | Amount |
|---|---|
| Taxi - Sean Coyle | 12.04 |
| Taxi - Sean Coyle | 12.29 |
| Taxi - Sean Coyle | 14.76 |
| Total Current Costs | $149.09 |
| Invoice Total | $21,897.09 |

E-BILLED

**Coblentz Patch Duffy & Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

| Client | 16213 | Current Fees | $14,977.50 |
|--------|-------|--------------|------------|
| Matter | 060 | Current Costs | 14.00 |
| Date | 05/29/2019 | | |
| Invoice | 324651 | Total Current Due | $14,991.50 |
| Attorney | Sean P. Coyle | | |

---

Pacific Gas and Electric Company
Re: DWR - Oroville Dam

Date 05/29/2019
Invoice 324651

For Professional Services Rendered and Costs Advanced through 04/30/2019

DWR - Oroville Dam
PG&E File No. 1706888

| Date | Professional/Description | Hours |
|------|-------------------------|-------|
| 04/03/19 | Mark L. Hejinian | |
| | Call with client regarding additional costs associated with project. | 0.20 |
| 04/04/19 | Mark L. Hejinian | |
| | Prepare estimate of new potential costs including accounting of same. | 0.50 |

Pacific Gas and Electric Company
05/29/2019
Page 2

Client 16213
Matter 060
Invoice 324651

| 04/04/19 | Sean P. Coyle | |
|---|---|---|
| | Analyze client question regarding labor and material charging in area of Oroville Dam. | 0.40 |
| 04/05/19 | Sean P. Coyle | |
| | Prepare for and attend case management conference. | 3.70 |
| 04/10/19 | Viet Doan | |
| | Download expert's (Bell) document production, process and update production database. | 0.60 |
| 04/15/19 | Mark L. Hejinian | |
| | Draft status update to client regarding discovery. | 1.60 |
| 04/15/19 | Mark L. Hejinian | |
| | Review expert report by Bell. | 0.30 |
| 04/15/19 | Viet Doan | |
| | Document search per provided search terms and tag documents, export and prepare documents for attorney review. | 4.30 |
| 04/15/19 | Sean P. Coyle | |
| | Revise case summary for client. | 0.20 |
| 04/15/19 | Sean P. Coyle | |
| | Analyze initial set of search terms for review of DWR discovery. | 0.40 |
| 04/16/19 | Viet Doan | |
| | Document search per provided search terms and tag documents, export and prepare documents for attorney review. | 4.00 |

Pacific Gas and Electric Company
05/29/2019
Page 3

Client 16213
Matter 060
Invoice 324651

| 04/17/19 | Viet Doan | |
| | Document search per provided search terms and tag documents, export and prepare documents for attorney review. | 3.40 |
| 04/18/19 | Viet Doan | |
| | Document search per provided search terms and tag documents, export and prepare documents for attorney review. | 5.40 |
| 04/22/19 | Sean P. Coyle | |
| | Update memorandum to client regarding case status. | 1.00 |
| 04/23/19 | Viet Doan | |
| | Document search per provided search terms and tag documents, export and prepare documents for attorney review. | 4.20 |
| 04/23/19 | Sean P. Coyle | |
| | Review discovery from DWR. | 1.10 |
| 04/23/19 | Sean P. Coyle | |
| | Attend deposition of DWR PMQ S. Verigin. | 4.90 |
| 04/24/19 | Viet Doan | |
| | Download DWR productions, volume DWR013 and DWR014 and update production database. | 1.90 |
| 04/24/19 | Sean P. Coyle | |
| | Prepare for and attend deposition of R. Bea. | 5.50 |
| 04/24/19 | Sean P. Coyle | |
| | Prepare for and attend call with client regarding expert discovery issues, and draft correspondence to DWR regarding same. | 0.90 |

E-BILLED

Pacific Gas and Electric Company
05/29/2019
Page 4

Client 16213
Matter 060
Invoice 324651

| 04/25/19 | Viet Doan | |
|---|---|---|
| | Download DWR production volume DWR012, update production database. | 0.70 |
| 04/30/19 | Sean P. Coyle | |
| | Review DWR discovery materials to prepare for upcoming depositions of DWR representatives. | 0.70 |
| 04/30/19 | Sean P. Coyle | |
| | Review and analyze recent productions and correspondence relating to depositions of DWR personnel. | 0.50 |
| | Total Hours | 46.40 |

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Sean P. Coyle | 19.30 | 500.00 | 9,650.00 |
| Mark L. Hejinian | 2.60 | 400.00 | 1,040.00 |
| Viet Doan | 24.50 | 175.00 | 4,287.50 |
| | | Total Current Fees | $14,977.50 |

| Costs Advanced | Amount |
|---|---|
| Parking – Sean Coyle | 7.00 |
| Retrieval Fee – BancTec, Inc. | 7.00 |
| Total Current Costs | $14.00 |
| Invoice Total | $14,991.50 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department – Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re:    Case Name:    Local Community Energy Fire Resiliency
        Our File No.:    16213-106
        Corporate ID:    1907571

Invoice No. 326436    Statement Date: 07/15/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 1.00 | 648.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P300 | Structure/Strategy/Analysis | 1.00 | 648.00 |
| | SERVICES TOTAL: | 1.00 | 648.00 |

### Costs Advanced and Incurred

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |

| | |
|---|---|
| Invoice Total | $648.00 |

E-BILLED

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department – Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re:    Case Name:    Local Community Energy Fire Resiliency
        Our File No.:    16213-106
        Corporate ID:    1907571

Invoice No. 326436      Statement Date: 07/15/2019

\* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through April 30, 2019 | $ | 648.00 |
| Costs Advanced through April 30, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 648.00 |
| Unpaid Balance Forward | $ | 0.00 |
| Total Now Due | $ | 648.00 |

E-BILLED

Pacific Gas and Electric Company
07/15/2019
Page 3

Client   16213
Matter   106
Invoice   326436

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 04/30/19 | Barbara Milanovich | | | |
| P300 | Review License Agreement for Customer Resource Centers during Public Safety Power shutoff. | 1.00 | 648.00 | 648.00 |
| | SERVICES TOTAL | 1.00 | | $648.00 |
| | Previous Due | | $ | 0.00 |
| | Total Due | | $ | 648.00 |

E-BILLED

**Coblentz**
**Patch Duffy**
**& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy T. Coleman

Re:          Case Name:        Land Stewardship
             Our File No.:       02898-357
             Corporate ID:      803093

Invoice No.  324647        Statement Date:  05/29/2019

### SUMMARY of CHARGES

### Summary of Time

C. Sands, Douglas            DCS        $648.00        78.70        50,997.60

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P300 | Structure/Strategy/Analysis | 78.70 | 50,997.60 |
| | SERVICES TOTAL | 78.70 | 50,997.60 |

Costs Advanced and Incurred

Total Costs Advanced and Incurred                                0.00

Invoice Total                                           $50,997.60



Case: 19-30088    Doc# 3742-4    Filed: 08/28/19    Entered: 08/28/19 16:40:19    Page 54 of 64

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA 94120
Attention: Wendy T. Coleman

Re:  | Case Name: | Land Stewardship
     | Our File No.: | 02898-357
     | Corporate ID: | 803093

Invoice No.  324647     Statement Date: 05/29/2019

\* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through April 30, 2019 | $ | 50,997.60 |
| Costs Advanced through April 30, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 50,997.60 |
| Unpaid Balance Forward | $ | 147,355.96 |
| Total Now Due | $ | 198,353.56 |

Pacific Gas and Electric Company
05/29/2019
Page 3

Client 02898
Matter 357
Invoice 324647

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/02/19 | Douglas C. Sands | | | |
| P300 | USFS Battle Creek: Review and revise documents (2.3), send documents to T. Kelly (.2). | 2.50 | 648.00 | 1,620.00 |
| 04/02/19 | Douglas C. Sands | | | |
| P300 | Review new items delivered for pending transactions and log into transaction summary (2.8), Weekly LCC team call (P. Coviello, D. Ross, J. Swenson, M. Schonhert, C. Davis, R. Doidge, R. Medina) regarding scheduling and pending LCC matters. (1.5). | 4.30 | 648.00 | 2,786.40 |
| 04/03/19 | Douglas C. Sands | | | |
| P300 | Research questions on decision not to include "LD" numbers and "administrative blocks" on documents (1.9), email B. Snyder re same (.3). | 2.20 | 648.00 | 1,425.60 |
| 04/03/19 | Douglas C. Sands | | | |
| P300 | Burney Gardens: Review other transactions with FRRCD re water rights reservations (.4), email C. Davis re same (.1). | 0.50 | 648.00 | 324.00 |
| 04/03/19 | Douglas C. Sands | | | |
| P300 | Lyons: Telephone conference with P. Coviello re BDR and approval process (.2), review BDR (1.7). | 1.90 | 648.00 | 1,231.20 |
| 04/03/19 | Douglas C. Sands | | | |
| P300 | Prepare narrative of LLC work performed for PG&E (1.7). | 1.70 | 648.00 | 1,101.60 |

E-BILLED

Pacific Gas and Electric Company
05/29/2019
Page 4

Client  02898
Matter  357
Invoice  324647

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/04/19 | Douglas C. Sands | | | |
| P300 | Lyons:  Weekly call with P. Coviello, E. Healy, T. Kelly, E. Routt. | 0.50 | 648.00 | 324.00 |
| 04/04/19 | Douglas C. Sands | | | |
| P300 | Almanor Forest:  Correspondence with S. Perez (.3). | 0.30 | 648.00 | 194.40 |
| 04/04/19 | Douglas C. Sands | | | |
| P300 | Telephone conference with B. Snyder re various open LCC issues (.7). | 0.70 | 648.00 | 453.60 |
| 04/05/19 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Correspondence with T. Kelly re BDR (.3). | 0.30 | 648.00 | 194.40 |
| 04/05/19 | Douglas C. Sands | | | |
| P300 | Eel Retained:  Update TA and CE (1.4), correspondence with T. Kelly with open items (.1). | 1.50 | 648.00 | 972.00 |
| 04/05/19 | Douglas C. Sands | | | |
| P300 | Telephone conference with P. Coviello re closing items (.5). | 0.50 | 648.00 | 324.00 |
| 04/08/19 | Douglas C. Sands | | | |
| P300 | Cow Creek:  Telephone conference with T. Kelly (.3), review CE redline (.4). | 0.70 | 648.00 | 453.60 |
| 04/08/19 | Douglas C. Sands | | | |
| P300 | Correspondence with B. Snyder re LD # issue (.5). | 0.50 | 648.00 | 324.00 |

E-BILLED

Pacific Gas and Electric Company
05/29/2019
Page 5

Client 02898
Matter 357
Invoice 324647

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 04/08/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor Trail: Review BDR (2.5), send to C. Davis (.2). | 2.70 | 648.00 | 1,749.60 |
| 04/09/19 | Douglas C. Sands | | | |
| P300 | Correspondence with B. Snyder re LD numbers (.3). | 0.30 | 648.00 | 194.40 |
| 04/09/19 | Douglas C. Sands | | | |
| P300 | Cow Creek: Review CPUC decisions and CE (.5), correspondence with T. Kelly re same (.4). | 0.90 | 648.00 | 583.20 |
| 04/09/19 | Douglas C. Sands | | | |
| P300 | Weekly LCC team call (P. Coviello, D. Ross, J. Swenson, M. Schonherr, C. Davis, R. Doidge, R. Medina) regarding scheduling and pending LCC matters (1.5), review emails sent in connection with open items (.5). | 2.00 | 648.00 | 1,296.00 |
| 04/10/19 | Douglas C. Sands | | | |
| P300 | Update active matters schedule (.4). | 0.40 | 648.00 | 259.20 |
| 04/11/19 | Douglas C. Sands | | | |
| P300 | Lyons: Telephone conference with P. Coviello re closing (.4), finalize escrow letter (.4), weekly call with P. Coviello, E. Healy, T. Kelly, E. Routt (.5). | 1.30 | 648.00 | 842.40 |
| 04/11/19 | Douglas C. Sands | | | |
| P300 | Battle Creek: Kick off closing call with P. Coviello, E. Healy, T. Kelly, P. Kirk, J. Hunt (.5). | 0.50 | 648.00 | 324.00 |
| 04/11/19 | Douglas C. Sands | | | |
| P300 | Eel: Kick off closing call with P. Coviello, E. Healy, A. Cole, M. La Pena (.5). | 0.50 | 648.00 | 324.00 |

FE BILLED

Pacific Gas and Electric Company
05/29/2019
Page 6

Client 02898
Matter 357
Invoice 324647

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/11/19 | Douglas C. Sands | | | |
| P300 | SJCOE: Correspondence with J. Swenson re deed comments (.3). | 0.30 | 648.00 | 194.40 |
| 04/12/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor, Forest: Review and revise deed (1.2). | 1.20 | 648.00 | 777.60 |
| 04/12/19 | Douglas C. Sands | | | |
| P300 | Cal Fire NFMR: Revise execution documents (2.2), prepare approval email (.4). | 2.60 | 648.00 | 1,684.80 |
| 04/12/19 | Douglas C. Sands | | | |
| P300 | SJCOE: Review and revise deed (.3), email client (.3). | 0.60 | 648.00 | 388.80 |
| 04/12/19 | Douglas C. Sands | | | |
| P300 | Pit Tunnel: Review CE (.9), review further revisions (.3). | 1.20 | 648.00 | 777.60 |
| 04/12/19 | Douglas C. Sands | | | |
| P300 | USFS Battle Creek: Review deed comments (.4), prepare transaction summary and approval (.7). | 1.10 | 648.00 | 712.80 |
| 04/12/19 | Douglas C. Sands | | | |
| P300 | Philbrook: Update documents (1.3), review BDR (1.3). | 1.60 | 648.00 | 1,036.80 |
| 04/15/19 | Douglas C. Sands | | | |
| P300 | Butt Valley: Review BDR (1.4), email client with comments (.4). | 1.80 | 648.00 | 1,166.40 |

Pacific Gas and Electric Company
05/29/2019
Page 7

Client 02898
Matter 357
Invoice 324647

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/15/19 | Douglas C. Sands | | | |
| P300 | USFS Battle Creek: Revise transaction summary (.3). | 0.30 | 648.00 | 194.40 |
| 04/16/19 | Douglas C. Sands | | | |
| P300 | Eel: Weekly closing call P. Coviello, E. Healy, A. Cole, M. La Pena (.8). | 0.80 | 648.00 | 518.40 |
| 04/16/19 | Douglas C. Sands | | | |
| P300 | SJCOE: Review CE (2.3), telephone conference with J. Swenson (.4), email with J. Swenson and S. Perez re CE (.4). | 3.10 | 648.00 | 2,008.80 |
| 04/16/19 | Douglas C. Sands | | | |
| P300 | Preparation for call with LCC team (.4), Weekly LCC team call (P. Coviello, D. Ross, J. Swenson, M. Schonherr, C. Davis, R. Doidge, R. Medina) regarding scheduling and pending LCC matters (1.7). | 2.10 | 648.00 | 1,360.80 |
| 04/17/19 | Douglas C. Sands | | | |
| P300 | Hat Creek: Preparation for execution documents (1.7), begin BDR review (1.8). | 3.50 | 648.00 | 2,268.00 |
| 04/17/19 | Douglas C. Sands | | | |
| P300 | Lake Britton: Review and comment on BDR (.9). | 0.90 | 648.00 | 583.20 |
| 04/17/19 | Douglas C. Sands | | | |
| P300 | Correspondence re bankruptcy request (.2). | 0.20 | 648.00 | 129.60 |
| 04/18/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor Wetlands: Review and comment on revised BDR (1.1). | 1.10 | 648.00 | 712.80 |

UN-BILLED

Pacific Gas and Electric Company
05/29/2019
Page 8

Client 02898
Matter 357
Invoice 324647

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 04/18/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor Trail:  Review deed (.6), email S. Perez (.3). | 0.90 | 648.00 | 583.20 |
| 04/18/19 | Douglas C. Sands | | | |
| P300 | SJCOE:  Review TA and email J. Swenson re same (.7). | 0.70 | 648.00 | 453.60 |
| 04/18/19 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Review revised BDR (1.2), email C. Davis (.4). | 1.60 | 648.00 | 1,036.80 |
| 04/18/19 | Douglas C. Sands | | | |
| P300 | Cow Creek:  Weekly closing call with P. Coviello, E. Healy, P. Vienneau, T. Kelly (.5) . | 0.50 | 648.00 | 324.00 |
| 04/18/19 | Douglas C. Sands | | | |
| P300 | Battle Creek:  Weekly closing call with P. Coviello, E. Healy, T. Kelly, P. Kirk, J. Hunt (.5). | 0.50 | 648.00 | 324.00 |
| 04/19/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor Forest:  Review and respond to TA comments (1.8), review and respond to grant deed comments (.8), correspondence with S. Perez (.4). | 3.00 | 648.00 | 1,944.00 |
| 04/22/19 | Douglas C. Sands | | | |
| P300 | SJCOE:  Revise TA (1.4), email revised documents with memo to J. Swenson (.4). | 1.80 | 648.00 | 1,166.40 |
| 04/22/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor Forest: Review deed comments (.9), email C. Berkey (.4), revise TA (.8), correspondence with C. Berkey re TA (.4). | 2.50 | 648.00 | 1,620.00 |

Pacific Gas and Electric Company
05/29/2019
Page 9

Client 02898
Matter 357
Invoice 324647

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 04/22/19 | Douglas C. Sands | | | |
| P300 | Butt Valley: Review BDR comments (.4), email C. Davis (.2). | 0.60 | 648.00 | 388.80 |
| 04/23/19 | Douglas C. Sands | | | |
| P300 | Eel River: Weekly call with P. Coviello, E. Healy, A. Cole, M. La Pena (.8), correspondence with B. Snyder (.3). | 1.10 | 648.00 | 712.80 |
| 04/23/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor Trail: Work on TA (.4). | 0.40 | 648.00 | 259.20 |
| 04/23/19 | Douglas C. Sands | | | |
| P300 | Bucks Lake: Conference call with S. Perez and S. Hug (.7). | 0.70 | 648.00 | 453.60 |
| 04/23/19 | Douglas C. Sands | | | |
| P300 | Hat Creek: Correspondence re: BDR (.5). | 0.50 | 648.00 | 324.00 |
| 04/24/19 | Douglas C. Sands | | | |
| P300 | Correspondence with W. Coleman re LCC description (.3). | 0.30 | 648.00 | 194.40 |
| 04/25/19 | Douglas C. Sands | | | |
| P300 | Eel River: Draft amendment (.6). | 0.60 | 648.00 | 388.80 |
| 04/25/19 | Douglas C. Sands | | | |
| P300 | Battle Creek: Weekly call with P. Coviello, E. Healy, T. Kelly, P. Kirk, J. Hunt (.5). | 0.50 | 648.00 | 324.00 |

E-BILLED

Pacific Gas and Electric Company
05/29/2019
Page 10

Client 02898
Matter 357
Invoice 324647

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/25/19 | Douglas C. Sands | | | |
| P300 | Telephone conference with W. Coleman and M. Doyen re transactions of State (.6), email with M. Schonherr (.5), Email with M. Doyen (.4). | 1.50 | 648.00 | 972.00 |
| 04/25/19 | Douglas C. Sands | | | |
| P300 | NFMR: Correspondence with B. Snyder re acreage (.6). | 0.30 | 648.00 | 194.40 |
| 04/25/19 | Douglas C. Sands | | | |
| P300 | Cow Creek: Weekly call with P. Coviello, E. Healy, P. Vienneau, T. Kelly (.5). | 0.50 | 648.00 | 324.00 |
| 04/26/19 | Douglas C. Sands | | | |
| P300 | NFMR: Advise M. Schonherr re subdivision issue (.6). | 0.60 | 648.00 | 388.80 |
| 04/26/19 | Douglas C. Sands | | | |
| P300 | Eel River: Prepare TA amendment (.2), email working group with same (.2), correspondence with M. LaPeña (.5), revise amendment (.1), email same (.1). | 1.10 | 648.00 | 712.80 |
| 04/29/19 | Douglas C. Sands | | | |
| P300 | Battle Creek: Draft execution version of CE (.3). | 1.80 | 648.00 | 1,166.40 |
| 04/29/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor Forest: Correspondence re grant deed (.3). | 0.30 | 648.00 | 194.40 |
| 04/29/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor Trail: Prepare execution TA. | 2.30 | 648.00 | 1,490.40 |

Pacific Gas and Electric Company
05/29/2019
Page 11

Client 02898
Matter 357
Invoice 324647

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/30/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor Trail:  Revise documents to conform to Forest. | 1.30 | 648.00 | 842.40 |
| 04/30/19 | Douglas C. Sands | | | |
| P300 | Weekly LCC team call (P. Coviello, D. Ross, J. Swenson, M. Schonherr, C. Davis, R. Doidge, R. Medina) regarding scheduling and pending LCC matters (1.6). | 1.60 | 648.00 | 1,036.80 |
| 04/30/19 | Douglas C. Sands | | | |
| P300 | Eel:  Weekly call with P. Coviello, E. Healy, A. Cole, M. La Peña (.9), email S. Stanford (.3), telephone conference with S. Stanford (.5), email with M LaPeña (.2). | 1.90 | 648.00 | 1,231.20 |
| 04/30/19 | Douglas C. Sands | | | |
| P300 | Manzanita:  Provide documents to P. Coviello (.2). | 0.20 | 648.00 | 129.60 |
| | SERVICES TOTAL | 78.70 | | $50,997.60 |
| | Previous Due | | $ | 147,355.96 |
| | Total Due | | $ | 198,353.56 |