# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Alain B. Francoeur, do declare and state as follows:

1.     I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.     On August 27, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Master Email Service List attached hereto as **Exhibit A**; and via first class mail on the Master Hard Copy Service List attached hereto as **Exhibit B**:

- Second Supplemental Declaration of Jessica Liou in Support of Second Lease Extension Motion [Docket No. 3710]

- Notice of Cancellation of August 28, 2019, 9:30 a.m. (PT) Omnibus Hearing [Docket No. 3722]

- Fifth Omnibus Motion of the Debtors for an Order Approving Assumption of Certain Real Property Leases [Docket No. 3726]

- Declaration of Mark Redford in Support of Lease Assumption Motion [Docket No. 3727]

- Declaration of Andrew K. Williams in Support of Lease Assumption Motion [Docket No. 3728]

- Notice of Hearing on Fifth Omnibus Motion of the Debtors for an Order Approving Assumption of Real Property Leases [Docket No. 3729]

3.     On August 27, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Adversary Notice Parties Service List attached hereto as **Exhibit C**:

- Notice of Cancellation of August 28, 2019, 9:30 a.m. (PT) Omnibus Hearing [Docket No. 3722]

4.     On August 27, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Lease Contract Counterparties Email Service List attached hereto as **Exhibit D**; and via first class mail on the Lease Contract Counterparties Hard Copy Service List attached hereto as **Exhibit E**:

- Second Supplemental Declaration of Jessica Liou in Support of Second Lease Extension Motion [Docket No. 3710]

5.     On August 23, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Fee Application Service List attached hereto as **Exhibit F**:

- Certificate of No Objection Regarding Fourth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019 [Docket No. 3721]

2

6.     On August 27, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served (1) by the method set forth on the Lease Assumptions Parties Service List attached hereto as **Exhibit G**; and (2) via First Class Mail on Attorney General of the United States, Attn: Civil Process Clerk, U.S. Department of Justice, 950 Pennsylvania Avenue, NW Washington, DC 20530-0001:

- Fifth Omnibus Motion of the Debtors for an Order Approving Assumption of Certain Real Property Leases [Docket No. 3726]

- Declaration of Mark Redford in Support of Lease Assumption Motion [Docket No. 3727]

- Declaration of Andrew K. Williams in Support of Lease Assumption Motion [Docket No. 3728]

- Notice of Hearing on Fifth Omnibus Motion of the Debtors for an Order Approving Assumption of Real Property Leases [Docket No. 3729]

7.     Additionally, on August 27, 2019, at my direction and under my supervision, employees of Prime Clerk caused a "CHAMBERS COPY" of the following documents to be delivered via first class mail to U.S. Bankruptcy Court Northern District of CA, Attn: Honorable Dennis Montali, PG&E Corp. Chambers Copy, 450 Golden Gate Ave, 18th Floor San Francisco, CA 94102:

- Second Supplemental Declaration of Jessica Liou in Support of Second Lease Extension Motion [Docket No. 3710]

- Fifth Omnibus Motion of the Debtors for an Order Approving Assumption of Certain Real Property Leases [Docket No. 3726]

- Declaration of Mark Redford in Support of Lease Assumption Motion [Docket No. 3727]

- Declaration of Andrew K. Williams in Support of Lease Assumption Motion [Docket No. 3728]

3

8.  Notice of Hearing on Fifth Omnibus Motion of the Debtors for an Order Approving Assumption of Real Property Leases [Docket No. 3729]

9.  I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

10. I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 30th day of August 2019, at New York, NY.

_____

Alain B. Francoeur

Case: 19-30088    Doc# 3784    Filed: 08/30/19    Entered: 08/30/19 17:14:10    Page 4 of 37

SRF 35443

## Exhibit A

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Aera Energy LLC | Attn: Ron A. Symm | RASymm@aeraenergy.com |
| AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN | john.mitchell@akerman.com<br>yelena.archiyan@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Attn: David P. Simonds | dsimonds@akingump.com |
| Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong | andy.kong@arentfox.com |
| ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com |
| ARENT FOX LLP | Attn: Aram Ordubegian | Aram.Ordubegian@arentfox.com |
| Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq., Steven Fruchter, Esq. | brian.lohan@arnoldporter.com<br>steven.fruchter@arnoldporter.com |
| AT&T | Attn: James W. Grudus, Esq. | Jg5786@att.com |
| Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER | James.Potter@doj.ca.gov |
| Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS | Danette.Valdez@doj.ca.gov |
| Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER | James.Potter@doj.ca.gov |
| BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO | marthaeromerolaw@gmail.com |
| Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts, Kevin Chiu | Ian.Roberts@BakerBotts.com<br>Kevin.Chiu@BakerBotts.com |
| Baker Botts L.L.P. | Attn: Navi S. Dhillon | Navi.Dhillon@BakerBotts.com |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland | jrowland@bakerdonelson.com |
| BALLARD SPAHR LLP | Attn: Craig Solomon Ganz, Michael S. Myers | ganzc@ballardspahr.com |
| Ballard Spahr LLP | Attn: Matthew G. Summers | summersm@ballardspahr.com |
| BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq. | hartlt@ballardspahr.com |
| Bank of America | Attn: John McCusker | John.mccusker@bami.com |
| Baron & Budd, P.C. | Attn: Scott Summy, John Fiske | ssummy@baronbudd.com<br>jfiske@baronbudd.com |
| Barton, Klugman & Oetting LLP | Attn: Terry L. Higham, Thomas E. McCurnin, Christopher D. Higashi | chigashi@bkolaw.com<br>thigham@bkolaw.com |

Case: 19-30088    Doc# 3784    Filed: 08/30/19    Entered: 08/30/19 17:14:10    Page 6 of 37

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore | rgoldman@baumhedlundlaw.com<br>dmargermoore@baumhedlundlaw.com |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com |
| Brothers Smith LLP | Attn: Mark V. Isola | misola@brotherssmithlaw.com |
| California Public Utilities Commission | Attn: Arocles Aguilar | arocles.aguilar@cpuc.ca.gov |
| CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong | melaniecruz@chevron.com<br>marmstrong@chevron.com |
| Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding | dgooding@choate.com |
| Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall | jmarshall@choate.com |
| CKR Law, LLP | Attn: Kristine Takvoryan | otakvoryan@ckrlaw.com |
| Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl | mschierberl@cgsh.com |
| COHNE KINGHORN, P.C. | Attn: George Hofmann | ghofmann@cohnekinghorn.com |
| Commonwealth of Pennsylvania | Department of Labor and Industry | ra-li-ucts-bankrupt@state.pa.us |
| COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com |
| Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett | fpitre@cpmlegal.com<br>acordova@cpmlegal.com<br>ablodgett@cpmlegal.com |
| COUNTY OF YOLO | Attn: Eric May | eric.may@yolocounty.org |
| Cozen O'Connor | Attn: Fulton Smith, III | fsmith@cozen.com |
| Crowell & Moring LLP | Attn: Mark D. Plevin, Brendan V. Mullan | bmullan@crowell.com |
| DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com |
| Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com |
| Debra Grassgreen | Attn: Karl Knight | dgrassgreen@gmail.com |
| Dentons US LLP | Attn: Oscar N. Pinkas | oscar.pinkas@dentons.com |
| Dentons US LLP | Attn: Lauren Macksoud | Lauren.macksoud@dentons.com |
| Dentons US LLP | Attn: Bryan E. Bates, Esq. | bryan.bates@dentons.com |
| Dentons US LLP | Attn: Peter D. Wolfson | peter.wolfson@dentons.com |
| DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley | david.riley@dlapiper.com |
| East Bay Community Energy Authority | Attn: Leah S. Goldberg | lgoldberg@ebce.org |

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer | Leslie.Freiman@edpr.com<br>Randy.Sawyer@edpr.com |
| Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC | sgarabato@epiqglobal.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI | sfelderstein@ffwplaw.com |
| FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory | sory@fdlaw.com |
| GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell | mbusenkell@gsbblaw.com |
| GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes | ehg@classlawgroup.com<br>dsh@classlawgroup.com |
| Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com |
| Greenberg Traurig, LLP | Attn: Diane Vuocolo | vuocolod@gtlaw.com |
| Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com |
| HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq. | jfhallisey@gmail.com |
| HercRentals | Attn: Sharon Petrosino, Esq. | Sharon.petrosino@hercrentals.com |
| HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel | bennett.spiegel@hoganlovells.com |
| HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com |
| HOGAN LOVELLS US LLP | Attn Erin N Brady | erin.brady@hoganlovells.com |
| Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman | robert.labate@hklaw.com |
| Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman | katie.coleman@hugheshubbard.com |
| HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr. | ppartee@huntonak.com |
| IBM Corporation | Attn: Marie-Jose Dube | mjdube@ca.ibm.com |
| Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone | cvarnen@irell.com<br>astrabone@irell.com |
| Irell & Manella LLP | Attn: Michael H. Strub, Jr. | mstrub@irell.com |
| Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Jacobs Engineering | Attn: Robert Albery | robert.albery@jacobs.com |
| Jang & Associates, LLP | Attn: Alan J. Jang, Sally Noma | ajang@janglit.com<br>snoma@janglit.com |
| JD Thompson Law | Attn: Judy D. Thompson, Esq. | jdt@jdthompsonlaw.com |

Exhibit A
Master Email Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com |
| Kelley Drye & Warren LLP | Attn: Benjamin D. Feder | bfeder@kelleydrye.com |
| KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq. | bkleinman@kilpatricktownsend.com |
| Kinder Morgan, Inc. | Attn: Mark A. Minich | Mark_Minich@kindermorgan.com |
| Kinder Morgan, Inc. | Attn: Mosby Perrow | mosby_perrow@kindermorgan.com |
| Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C. | stephen.hessler@kirkland.com |
| Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C. | marc.kieselstein@kirkland.com |
| Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser | mark.mckane@kirkland.com |
| Kirkland & Ellis LLP | Attn: Aparna Yenamandra | aparna.yenamandra@kirkland.com |
| Kirkland & Ellis LLP | Attn: David R. Seligman, P.C. | david.seligman@kirkland.com |
| Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder | kklee@ktbslaw.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson | acaton@kramerlevin.com<br>mwasson@kramerlevin.com |
| LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com |
| LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch | klamb@lkfirm.com<br>tkelch@lkfirm.com |
| Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen | christopher.harris@lw.com<br>andrew.parlen@lw.com |
| Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen | andrew.parlen@lw.com |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt | pwp@pattiprewittlaw.com |
| Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq. | lwelsh@lkwelshlaw.com |
| Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi | tjb@brandilaw.com |
| Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman, Jasmin Yang | Amy.Goldman@lewisbrisbois.com<br>Jasmin.Yang@lewisbrisbois.com |
| Locke Lord LLP | Attn: W. Steven Bryant | sbryant@lockelord.com |
| LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough | mscohen@loeb.com |
| LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann & Gabriel L. Olivera | abehlmann@lowenstein.com<br>golivera@lowenstein.com |
| Macdonald | Fernandez LLP | Attn: Iain A. Macdonald | imac@macfern.com |
| MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES | Craig@MarguliesFaithLaw.com |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4 of 8
Case: 19-30088 Doc# 3784 Filed: 08/30/19 Entered: 08/30/19 17:14:10 Page 9 of 37

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD | rmarshack@marshackhays.com<br>dwood@marshackhays.com<br>lmasud@marshackhays.com |
| MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander | malexander@maryalexander.com |
| MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com |
| MAYER BROWN LLP | Attn: Cristina A. Henriquez | chenriquez@mayerbrown.com |
| McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong | demerzian@mccormickbarstow.com |
| McKoool Smith, P.C. | Attn: James H. Smith | jsmith@mckoolsmith.com |
| Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller | Paronzon@milbank.com<br>Gbray@milbank.com |
| Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin | avobrient@mintz.com<br>ablevin@mintz.com |
| Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz | Joshua.Bevitz@ndlf.com |
| NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO | mferullo@nixonpeabody.com |
| NIXON PEABODY LLP | Attn: RICHARD C. PEDONE | rpedone@nixonpeabody.com |
| Northern California Law Group, PC | Attn: Joseph Feist | joe@norcallawgroup.net |
| NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com |
| O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah | jrapisardi@omm.com<br>nmitchell@omm.com<br>dshamah@omm.com |
| Office of the California Attorney General | Attn: Bankruptcy Dept | bankruptcy@coag.gov |
| Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta | James.L.Snyder@usdoj.gov |
| Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen | lmcgowen@orrick.com |
| Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder | dfelder@orrick.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz | dmintz@orrick.com |
| Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas | ipachulski@pszjlaw.com |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com |
| Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley | leo.crowley@pillsburylaw.com |
| Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal | brosen@proskauer.com |

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma | mfirestein@proskauer.com<br>sma@proskauer.com |
| Reed Smith LLP | Attn: Monique B. Howery | mhowery@reedsmith.com |
| Reed Smith LLP | Attn: Robert P. Simons | rsimons@reedsmith.com |
| REEDER LAW CORPORATION | ATTN: DAVID M. REEDER | david@reederlaw.com |
| Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson | robins@robinscloud.com<br>rbryson@robinscloud.com |
| Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com |
| Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen | peter.welsh@ropesgray.com<br>joshua.sturm@ropesgray.com<br>patricia.chen@ropesgray.com |
| ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan | daniel.egan@ropesgray.com |
| ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis | ssally@ropesgray.com<br>matthew.mcginnis@ropesgray.com |
| RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard | pblanchard@rutan.com |
| San Francisco City Attorney's Office | Attn: Owen Clements | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org |
| Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. | cbelmonte@ssbb.com<br>pbosswick@ssbb.com |
| SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB | erlamblaw@gmail.com |
| Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney | charney@seyfarth.com |
| Shearman & Sterling LLP | Attn: C. Luckey McDowell | lucky.mcdowell@shearman.com |
| Shearman & Sterling LLP | Attn: Daniel Laguardia | daniel.laguardia@shearman.com |
| Shemanolaw | Attn: David B. Shemano | dshemano@shemanolaw.com |
| SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN | sfarzan@sheppardmullin.com |
| Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe | mlowe@shbllp.com |
| Silicon Valley Law Group | Attn: David V. Duperrault, Kathryn E. Barrett | dvd@svlg.com |
| Simon Property Group, Inc. | Attn: Catherine M. Martin, Esq. | cmartin@simon.com |
| SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com |
| SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon | john@slffirm.com |
| Sonoma Clean Power Authority | Attn: Jessica Mullan, General Counsel | jmullan@sonomacleanpower.org |

Case: 19-30088    Doc# 3784    Filed: 08/30/19    Entered: 08/30/19 17:14:10    Page 11 of 37

Exhibit A
Master Email Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com |
| Steve Christopher | | sc2104271@gmail.com |
| Stevens & Lee, P.C. | Attn: Leonard P. Goldberger | lpg@stevenslee.com |
| Stevens & Lee, P.C. | Attn: Constantine D. Pourakis | cp@stevenslee.com |
| Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq. | kcoles@lawssl.com |
| STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal | jlowenthal@steyerlaw.com |
| STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN | pglassman@sycr.com |
| Strook & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com |
| Strook & Stroock & Lavan LLP | Attn: Frank A. Merola | fmerola@stroock.com |
| STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com |
| STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon | dmoon@stroock.com |
| Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor | esserman@sbep-law.com<br>taylor@sbep-law.com |
| Taylor English Duma LLP | Attn: John W. Mills, III | jmills@taylorenglish.com |
| The Bankruptcy Group, P.C. | Attn: Stephan Brown and Daniel Griffin | daniel@thebklawoffice.com |
| The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel | Erika.Schoenberger@davey.com |
| TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com |
| TROUTMAN SANDERS LLP | Attn: Gabriel Ozel | gabriel.ozel@troutman.com |
| TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq. | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com |
| TURN—The Utility Reform Network | Attn: Mark Toney, Thomas Long | mtoney@turn.org<br>tlong@turn.org |
| Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe | bankruptcynotices@up.com |
| US Securities and Exchange Commission | Attn: Office of General Counsel | secbankruptcy@sec.gov |
| US Securities and Exchange Commission | Attn: Jina Choi, Regional Director | sanfrancisco@sec.gov |

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com |
| Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com |
| Walter Wilhelm Law Group a Professional Corporation | Attn:  Riiley C. Walter, Michael L. Wilhelm | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com |
| Weinberg Roger & Rosenfeld | Attn: Emily P. Rich | cgray@unioncounsel.net |
| White & Case LLP | Attn: J.Christopher Shore | cshore@whitecase.com |
| White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown | tlauria@whitecase.com<br>mbrown@whitecase.com |
| Winston & Strawn LLP | Attn: Michael A. Yuffee | myuffee@winston.com |

**Exhibit B**

Exhibit B
Master Hard Copy Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 |
| Counsel for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick<br>One Front Street<br>Suite 3200<br>San Francisco CA 94111 |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 |
| Counsel for Philip Verwey d/b/a Philip Verwey Farms | McCormick Barstow LLP | Attn: H. Annie Duong<br>Counsel for Philip Verwey d/b/a Philip Verwey Farms<br>7647 North Fresno Street<br>Fresno CA 93720 |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 |

Case: 19-30088    Doc# 3784    Filed: 08/30/19    Entered: 08/30/19 17:14:10    Page 15 of 37

Exhibit B
Master Hard Copy Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 |

**Exhibit C**

| NAME | NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|------|-------|-----|-------|-------------------|
| LABATON SUCHAROW LLP | Thomas A. Dubbs<br>Carol C. Villegas<br>Jeffrey A. Dubbin | | | | | tdubbs@labaton.com; cvillegas@labaton.com;<br>jdubbin@labaton.com; aboghosian@labaton.com | Email |
| LOWENSTEIN SANDLER LLP | Scott Cargill | One Lowenstein Drive | Roseland | NJ | 07068 | | First Class Mail |

**Exhibit D**

# Exhibit D
## Lease Contract Counterparties Email Service List
### Served via email

| MMLID | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| 6161003 | 1415 MERIDIAN PLAZA INVESTORS LP | Attn: Taylor Waterman | Taylor@aktproperties.com |
| 6058755 | 1415 MERIDIAN PLAZA INVESTORS LP | Attn: General Counsel | Taylor@AKTproperties.com |
| 5865675 | 25th District Agricultural Assn | Attn: Joseph Anderson | janderson@napavalleyexpo.com |
| 6116084 | 3551 Pegasus Partners LP | Attn: Taylor Judkins | taylorjudkins@gmail.com |
| 6161454 | 3900 WEST LANE BUILDING | Attn: RICK JOHNSON | basils44@yahoo.com |
| 6116086 | ALEXANDER R. MCGEOCH, DDS, and CAROLE MCGEOCH | Attn: Carole McGeoch | piamcg1@gmail.com |
| 6116088 | ARTHUR N. CLEMENS, JR. TRUST | Attn: General Counsel | arthurnclem@gmail.com |
| 5865247 | Aviation Consultants, Inc. | Attn: General Counsel | ARobillard@sljc.net |
| 6116090 | BARNES DESIGN, INC | Attn: General Counsel | jeff.barnes@colliers.com |
| 6116092 | C&S PROPERTIES | Attn: General Counsel | gregc@vallejonissan.com |
| 6161223 | California Redwood Company | Attn: Jim Roby and Jack Blakeley | ncenvironmental@yahoo.com; joseph.sumberg@gs.com |
| 6161455 | CENTRAL VALLEY ASSOCIATES | Attn: Karen Sears | ksears@sdlmanagementcompany.com |
| 6116099 | Christopher J. Corrigan, Trustee ("Christopher J. Corrigan Family Trust") | Attn: Connie Diemer | conniediemer@gmail.com |
| 6063808 | CITY OF AUBURN | Attn: General Counsel | cshafer@auburn.ca.gov |
| 6063808 | CITY OF AUBURN | Attn: General Counsel | cshafer@auburn.ca.gov |
| 6063808 | CITY OF AUBURN | Attn: General Counsel | cshafer@auburn.ca.gov |
| 6063808 | CITY OF AUBURN | Attn: General Counsel | cshafer@auburn.ca.gov |
| 4973988 | City of Hollister | Attn: City Manager | coh-manager@hollister.ca.gov |
| 6116094 | CITY OF SANTA ROSA | Attn: Stephanie Valkovic | svalkovic@srcity.org |
| 6071160 | CIVIC CENTER SQUARE, INC. | Attn: General Counsel | julie@civiccentersquare.com |
| 6071160 | CIVIC CENTER SQUARE, INC. | Attn: General Counsel | julie@civiccentersquare.com |
| 6161466 | CLIFFORD & BROWN | Attn: GROVER WALDEN | HerbTaylor@wpdavies.com |
| 6161116 | Colliers International | Attn: Angela Foster | angela.foster@colliers.com |
| 6116097 | Concord Jet Services, Inc. | Attn: Jonathan Kendler | jkendler@centurymgmt.com |
| 6116143 | County of Solano | Attn: Dave Daly | drdaly@solanocounty.com |

Case: 19-30088     Doc# 3784     Filed: 08/30/19     Entered: 08/30/19 17:14:10     Page 20 of 37

# Exhibit D
## Lease Contract Counterparties Email Service List
### Served via email

| MMLID | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| 6116100 | Creekside Business Park Owner LLC | Attn: Joseph Sumberg | Joseph.Sumberg@gs.com |
| 6116101 | Dan Borden and Jeannie Borden, Trustees of the Dan Borden and Jeannie Borden Community Property Living Trust as restated April 2, 1999 | Attn: Jeannie Borden | danjean36@aol.com |
| 4919388 | DANA BUTCHER & ASSOCIATES | Attn: General Counsel | Lgranda@danabutcher.com |
| 6161457 | Dana Butcher, Receiver (1247) | Attn: Mr. Dana Butcher | dbutcher@danabutcher.com |
| 6116087 | DAVID J. MARTINELLI and GARY L. MARTINELLI, TRUSTEES of the Alice Martenelli Special Trust No. 1, UDT date December 19, 1998, David Martinelli, Trusteed of the Martinelli Family Trust, UDT dated July 9, 2008, and Gary Martinelli, and individual | Attn: DAVE MARTINELLI | dave@tolayvista.com |
| 6116102 | DAVID R. THEOBALD, JR. and LINDA I. THEOBALD, as Trustees of the Theobald Family Revocable Trust dated February 22, 2007 | Attn: General Counsel | dave@turmaninc.com |
| 6161018 | DCPII-SAC-3065 Gold Camp Drive, LLC | Attn: Sarah Wayson | swayson@cvreit.com |
| 6161229 | Donald R. Travers and Ella H. Travers, Trustees, TRAVERS REVOCABLE INTER VIVOS TRUST DATED SEPTEMBER 1, 1995 | Attn: Don Travers | ehtravers@sbcglobal.net |
| 6116104 | Ergonis Land Company, LP | Attn: General Counsel | fredergonis@gmail.com |
| 6161020 | FRANKIE L APPLING | Attn: Carrie Appling | carrieproperties@aol.com |
| 6116107 | GATEWAY OAKS CENTER, LLC | Attn: General Counsel | elizabeth@btvcrown.com |
| 6116108 | Geweke Family Partnership Limited Partnership | Attn: Adrianna Silveira | asilveira@g-rem.com |
| 6116109 | Granite Creek Apartments | Attn: Granite Creek Apartments | cbragg@channelprop.com |
| 6116110 | HARSCH INVESTMENT CORPORATION | Attn: General Counsel | RobinF@harsch.com |
| 6116111 | Holly Commerce Center, LLC | Attn: Steve Cortese | steve@corteseinvestment.com |
| 6116113 | James O`Bannon and Gage Chrysler | Attn: James O'Bannon | jobannon@rhainc.com |
| 6116115 | JFG CAPITOLA-WINFIELD PARTNERS | Attn: Paul Biagini | paul@biaginiproperties.com |
| 6116116 | JOHN ALLEN DYE | Attn: c/o Lisa Olsen | lolsen@lakeport.k12.ca.us |

Case: 19-30088    Doc# 3784    Filed: 08/30/19    Entered: 08/30/19 17:14:10    Page 21 of 37

| MMLID | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| 6161458 | JOHN AND NAOMI CARLTON FAMILY TRUST (successor to JOHN H. CARLTON), JAMES W. CARLTON and LESLIE E. CARLTON | Attn: James Carlton | carltonenterprises@frontiernet.net |
| 6161155 | John D. Souza and Wilma Y. Souza, Trustees | Attn: John Souza | yve@velotech.net |
| 6116151 | JOSEPH HENSLER AND GAYLE HENSLER, TRUSTEES OF THE HENSLER FAMILY TRUST, DATED FEBRUARY 26, 2003 | Attn: Joe Hensler | joe.hensler@gmail.com |
| 6116119 | KIM DALES | Attn: KIM DALES | Kodales@windermere.com |
| 6116120 | KNK Investments | Attn: Ken Nelson | ken@tkfresno.com |
| 4924005 | LAIER AND KANTOCK | Attn: Glenn A. Kantock | Jaslaier@sonic.net |
| 4924005 | LAIER AND KANTOCK | Attn: Glenn A. Kantock | Jaslaier@sonic.net |
| 6161232 | Larry R. Johnson, Trustee of the Larry R. Johnson Trust | Attn: Darlene Johnson | Dmjdar@comcast.net |
| 6161160 | Leo Gonzales | | lg.gonzalescorp@att.net |
| 6116123 | LOUIS JOHN PETERSON, Trustee of the Peterson Survivor's Trust u/a/d April 5, 1996 and the Peterson Marital Trust u/a/d April 5, 1996 | Attn: Louise J. Peterson | Lee@gigharbor1.com |
| 4925284 | LUJACH ENTERPRISES, LLC | Attn: Michael P. Connolly | mike@pmieastbay.com |
| 6161459 | MARK AND BONNIE JONES | Attn: Mark Jones | jones202@suddenlink.net |
| 6116125 | MARYSVILLE GROUP, LLC | Attn: Sandra Waltman | ntsareno@sbcglobal.net |
| 6116126 | MASON STREET CENTRE, LLC | Attn: General Counsel | FrontDesk@spectrumpropertiesre.com |
| 6161047 | MASONIC HALL ASSOCIATION OF COLUSA | Attn: General Counsel | wccombine@yahoo.com |
| 5872927 | Mechanical & Irrigation Solutions Inc. | Attn: General Counsel | donna@mechirrsol.com |
| 6161053 | MENDO LAKE CREDIT UNION | Attn: Todd Sheffield, CEO | ceo@comfirstcu.org |
| 6116128 | MICHAEL S KYLE | Attn: General Counsel | mkyle@ctint.org |
| 6088513 | Moffett 259, LLC | Attn: General Counsel | tony@midas-re.com |
| 6116130 | MOUNT JACKSON BUILDING ASSOCIATION, INC. | Attn: General Counsel | gaylord@sonic.net |

# Exhibit D
## Lease Contract Counterparties Email Service List
### Served via email

| MMLID | NAME | NOTICE NAME | EMAIL |
|-------|------|-------------|-------|
| 4925638 | MRB ASSOCIATES | Attn: STEVEN ROCCHI | orovillevision@gmail.com |
| 6116133 | NEARON SUNSET, LLC | Attn: General Counsel | workorder@nearon.com |
| 6092092 | NMD PROPERTIES LLC | Attn: General Counsel | jbdaw@sbcglobal.net |
| 6092095 | NMSBPCSLDHB PARTNERSHIP | Attn: General Counsel | cstairgranum@sbcglobal.net |
| 6093452 | Opera Plaza Limited Partnership | Attn: General Counsel | kaceyc@pudco.com |
| 6093722 | PAC WEST OFFICE EQUITIES LP | Attn: General Counsel | SaraJackson@buzzoates.com |
| 6161210 | PAMELA CASH | | pcash@charter.net |
| 6095313 | PGE STARPOINT, LLC | Attn: General Counsel | pattyr@starpointproperties.com |
| 6116134 | PPF Paramount One Market Plaza Owner, L.P. | Attn: Christine Mann, Area Asset Manager/General Manager | cmann@paramount-group.com |
| 6097061 | PROMONTORY - SAN LUIS OBISPO L.P. | Attn: Vickey Farley | vickey@rossi-ent.com |
| 6098192 | PW Fund B LP | Attn: General Counsel | stacyladd@buzzoates.com |
| 6098193 | PW Fund B LP | Attn: General Counsel | stacyladd@buzzoates.com |
| 6116135 | REALTY INCOME PROPERTIES 15, LLC | Attn: Kirk Carson (Legal) | kcarson@realtyincome.com |
| 6116136 | Redwood Community College District | Attn: Ericka Barber | ericka-barber@redwoods.edu |
| 6116137 | Rice Airport Operations, LLC | Attn: Robert Rice | riceair04@yahoo.com |
| 6116139 | ROBERT L JENSEN & ASSOC | Attn: General Counsel | robertjensen@robertljensen.com |
| 6147709 | Roland S Ball Revocable Trust and the Gerald A Williams Family Trust (TIC) | Attn: Al McVay | al@ajmcvay.com |
| 6116140 | Roseville Parkway 20 LLC | Attn: Diane Bronner | diane.bronner@cushwake.com |
| 6103836 | SASHA SHAMSZAD AND MERIDETH SHAMSZAD | Attn: Attn: Ari King | ari@sgrealestateco.com |
| 6116142 | SIERRA PACIFIC PROPERTIES, INC | Attn: General Counsel | lsullivan@spprop.com |
| 6161212 | Signature Flight Support | Attn: Adam Clark | adam.clark@signatureflight.com |
| 6117908 | SONOMA VALLEY CENTER, LLC | Attn: Susanne Houston Property Manager McDaniel & Associates | susannehouston@aol.com |
| 6105489 | SOUTH VALLEY APARTMENTS, LLC | Attn: Debbie Clodfelter | dclodfelter@bellpartnersinc.com |
| 6161467 | SSLC-CO-Tenancy Group | Attn: General Counsel | lgranda@danabutcher.com |

Case: 19-30088    Doc# 3784    Filed: 08/30/19    Entered: 08/30/19 17:14:10    Page 23 of 37

# Exhibit D
## Lease Contract Counterparties Email Service List
### Served via email

| MMLID | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| 4929938 | STEMKEN PARK | Attn: Harold Kleiderman | info@stemkenpark.com |
| 6116145 | Stockton City Center 16, LLC | Attn: General Counsel | adrienne@atlaspropertiesinc.com |
| 4930049 | STONERIDGE WESTBRIDGE SHOPPING CENTER, LLC | Attn: Jody A. Booras | jbooras@tricommercial.com |
| 4930082 | STT INVESTMENTS, LLC | Attn: RALPH or KEVIN TRIMM | ktrimm21@gmail.com |
| 6116147 | SUNSET BUILDING COMPANY, LLC | Attn: General Counsel | servicerequest@bishopranch.com |
| 6116148 | SUNSET BUILDING COMPANY, LLC | Attn: General Counsel | servicerequest@bishopranch.com |
| 6161251 | Symmetry Group Inc. | Attn: General Counsel | mshorey@symmetry-group.com |
| 6116149 | T.W. Du Four and Associates | Attn: Jeff Du Four | jtdufour@sbcglobal.net |
| 6116149 | T.W. Du Four and Associates | Attn: Jeff Du Four | jtdufour@sbcglobal.net |
| 6116153 | THE STATE OF CALIFORNIA | Attn: DGS-REAL ESTATE SERVICES DIVISION | Tony.Psihopaidas@dgs.ca.gov |
| 6109076 | Toor Village, LLC | Attn: General Counsel | aruntoor77@gmail.com |
| 6161176 | TRC INDUSTRIAL CENTER, LLC | Attn: Tim Crowley | mshorey@symmetry-group.com |
| 6117909 | TRIMBLE LAND COMPANY, LLC; 8026 LORRAINE AVENUE SERIES | Attn: Ryan Hogan | ryan.hogan20@gmail.com |
| 6116155 | Tusker Corporation | Attn: General Counsel | ereyff@tuskercorp.com |
| 6116156 | W. P. DAVIES OIL COMPANY | Attn: WILLIAM DAVIES | HerbTaylor@wpdavies.com |
| 6116157 | WARREN A. PLASKETT AND KAREN D. PLASKETT, TRUSTEES OF THE WARREN A. PLASKETT AND KAREN D. PLASKETT LIVING TRUST DATED 1989 | Attn: General Counsel | service@stockdaleaire.com |
| 6161218 | Wes Bradford Properties, LLC | Attn: Lorinda Hoffmann | hoffmann@cliffordandbradford.com |

Case: 19-30088    Doc# 3784    Filed: 08/30/19    Entered: 08/30/19 17:14:10    Page 24 of 37

**Exhibit E**

| MMLID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6058755 | 1415 MERIDIAN PLAZA INVESTORS LP | Attn: General Counsel | 7700 College Town Dr. | Suite 118 | | SACRAMENTO | CA | 95826 |
| 6161003 | 1415 MERIDIAN PLAZA INVESTORS LP | Attn: Taylor Waterman | 1415 L Street | Suite 780 | | SACRAMENTO | CA | 95814 |
| 5865675 | 25th District Agricultural Assn | Attn: Joseph Anderson | 575 Third Street | | | Napa | CA | 94559 |
| 6161460 | 3551 PEGASUS PARTNERS LP | Attn: General Counsel | 6851 McDivitt Dr. | Suite B | | BAKERSFIELD | CA | 93313 |
| 6116084 | 3551 Pegasus Partners LP | Attn: Taylor Judkins | P.O. Box 1188 | | | San Luis Obispo | CA | 93406 |
| 6161454 | 3900 WEST LANE BUILDING | Attn: RICK JOHNSON | 3900 WEST LANE | | | STOCKTON | CA | 95204 |
| 6116085 | 851-853 HOWARD ST, LLC | Attn: General Counsel | 2509 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94115 |
| 6116086 | ALEXANDER R. MCGEOCH, DDS, and CAROLE MCGEOCH | Attn: Carole McGeoch | 6633 Eickoff Road | | | LAKEPORT | CA | 95453 |
| 6161464 | Arnold & Porter LLP | Attn: General Counsel | 555 12 Street, N.W. | | | WASHINGTON | DC | 20005 |
| 6116088 | ARTHUR N. CLEMENS, JR. TRUST | | 401 Orange Ave. | | | RIPON | CA | 95366 |
| 5865247 | Aviation Consultants, Inc. | Attn: General Counsel | 945 Airport Dr. | | | SAN LUIS OBISPO | CA | 93401 |
| 6116090 | BARNES DESIGN, INC | Attn: General Counsel | PO BOX 223605 | | | CARMEL | CA | 93922 |
| 6116091 | Big Properties of California | Attn: George Christensen | 3940-7 Broad St., Box 322 | | | SAN LUIS OBISPO | CA | 93401 |
| 6116092 | C&S PROPERTIES | Attn: General Counsel | 510 Soscol Avenue | | | NAPA | CA | 94558 |
| 6161223 | California Redwood Company | Attn: Jim Roby and Jack Blakeley | P.O. Box 1089 | | | Arcata | CA | 95518-1089 |
| 6161455 | CENTRAL VALLEY ASSOCIATES | Attn: Karen Sears | 2222 East 17th Street | | | SANTA ANA | CA | 92705 |
| 6116099 | Christopher J. Corrigan, Trustee ("Christopher J. Corrigan Family Trust") | Attn: Connie Diemer | P.O. Box 493281 | | | REDDING | CA | 96049 |
| 6063808 | CITY OF AUBURN | Attn: General Counsel | 1225 Lincoln Way | | | Auburn | CA | 95603 |
| 4973988 | City of Hollister | Attn: City Manager | 375 Fifth Street | | | Hollister | CA | 95023 |
| 6116094 | CITY OF SANTA ROSA | Attn: Stephanie Valkovic | POST OFFICE BOX 1678 | | | SANTA ROSA | CA | 95402 |
| 6071087 | CITY OF VALLEJO | Attn: General Counsel | 555 Santa Clara Street | | | VALLEJO | CA | 94590 |
| 6071160 | CIVIC CENTER SQUARE, INC. | Attn: General Counsel | 906 N ST | SUITE 200 | | FRESNO | CA | 93721 |
| 6161456 | CLAY LLC | Attn: General Counsel | 1600 Lombard Street | | | SAN FRANCISCO | CA | 94123 |
| 6161466 | CLIFFORD & BROWN | Attn: GROVER WALDEN | 1430 TRUXTUN AVENUE | SUITE 900 | | BAKERSFIELD | CA | 93301 |
| 6161116 | Colliers International | Attn: Angela Foster | 1850 Mt. Diablo Blvd. | # 200 | | Walnut Creek | CA | 94596 |
| 6116097 | Concord Jet Services, Inc. | Attn: Jonathan Kendler | P.O. Box 787 | | | Concord | CA | 94522 |
| 6116143 | County of Solano | Attn: Dave Daly | 301 County Airport Road | Suite 205 | | VACAVILLE | CA | 95688 |
| 6116100 | Creekside Business Park Owner LLC | Attn: Joseph Sumberg | 200 West Street | 38th Floor | | New York | NY | 10282 |
| 6116101 | Dan Borden and Jeannie Borden, Trustees of the Dan Borden and Jeannie Borden Community Property Living Trust as restated April 2, 1999 | Attn: Jeannie Borden | P.O. Box 223639 | | | Carmel | CA | 93922 |
| 4919388 | DANA BUTCHER & ASSOCIATES | Attn: General Counsel | 1690 West Shaw Ave. | Suite 220 | | FRESNO | CA | 93711 |
| 6161457 | Dana Butcher, Receiver (1247) | Attn: Mr. Dana Butcher | 1690 W. Shaw Avenue | Suite 220 | | Fresno | CA | 93711 |
| 6116087 | DAVID J. MARTINELLI and GARY L. MARTINELLI, TRUSTEES of the Alice Martenelli | Attn: DAVE MARTINELLI | 4879 GROVE STREET | | | SONOMA | CA | 95476 |
| 6116102 | DAVID R. THEOBALD, JR. and LINDA I. THEOBALD, as Trustees of the Theobald Family Revocable Trust dated February 22, 2007 | Attn: General Counsel | 1807 Santa Rita Rd | Suite D 307 | | PLEASANTON | CA | 94566 |
| 6161018 | DCPII-SAC-3065 Gold Camp Drive, LLC | Attn: Sarah Wayson | c/o Carter Validus | 4890 W. Kennedy Boulevard | Suite 650 | Tampa | FL | 33609 |
| 6161229 | Donald R. Travers and Ella H. Travers, Trustees, TRAVERS REVOCABLE INTER VIVOS TRUST DATED SEPTEMBER 1, 1995 | Attn: Don Travers | P.O. Box 1255 | | | Durham | CA | 95938 |
| 4919986 | Douglas Parking LLC | Attn: Parking Management | 1721 Webster Street | | | Oakland | CA | 94612 |
| 6116104 | Ergonis Land Company, LP | Attn: General Counsel | 19991 Fairway Court | | | WOODBRIDGE | CA | 95258 |
| 6161020 | FRANKIE L APPLING | Attn: Carrie Appling | 11 HARVEST STREET | | | SALINAS | CA | 93901 |

| MMLID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6116107 | GATEWAY OAKS CENTER, LLC | Attn: General Counsel | 2870 GATEWAY OAKS DRIVE | SUITE 110 | | Sacramento | CA | 95833 |
| 6116108 | Geweke Family Partnership Limited Partnership | Attn: Adrianna Silveira | 1139 E. Kettleman Lane, Suite 200 | Attn: Adrianna Silveira | | LODI | CA | 95240 |
| 6116109 | Granite Creek Apartments | | 1850 Soscol Avenue, Suite 207 | | | NAPA | CA | 94559 |
| 6161462 | GUTTENBERG & COLVIN | Attn: ANDREW M. COLVIN | One Embarcadero Center | Suite 2480 | | San Francisco | CA | 94111 |
| 6161201 | Gwen R. Reynolds and Charles D. Reynolds | | P.O. Box 1221 | | | MODESTO | CA | 95353 |
| 6116110 | HARSCH INVESTMENT CORPORATION | Attn: General Counsel | P.O. BOX 980365 | | | WEST SACRAMENTO | CA | 95789-0365 |
| 6116111 | Holly Commerce Center, LLC | Attn: Steve Cortese | 21 Lafayette Circle | Suite 200 | | LAFAYETTE | CA | 94549 |
| 4922431 | HOPE LUTHERAN CHURCH | Attn: General Counsel | 55 SAN FERNANDO WAY | | | DALY CITY | CA | 94015 |
| 6116112 | IBEW Headquarters Building, LLC | Attn: General Counsel | 601 Thirteenth Street, N.W. | Suite 300 North | Suite 300 North | WASHINGTON | DC | 20005 |
| 6116113 | James O'Bannon and Gage Chrysler | Attn: James O'Bannon | 1390 Ridgewood Drive | | | Chico | CA | 95973 |
| 6116115 | JFG CAPITOLA-WINFIELD PARTNERS | Attn: Paul Biagini | 333 W. EL CAMINO REAL | Suite 240 | | SUNNYVALE | CA | 94087-1969 |
| 6116116 | JOHN ALLEN DYE | Attn: c/o Lisa Olsen | 2549 Lagoon Court | | | LAKEPORT | CA | 95453 |
| 6161458 | JOHN AND NAOMI CARLTON FAMILY TRUST (successor to JOHN H. CARLTON), JAMES W. CARLTON and LESLIE E. CARLTON | Attn: James Carlton | P.O. Box 291 | | | BURNEY | CA | 96013 |
| 6161155 | John D. Souza and Wilma Y. Souza, Trustees | Attn: John Souza | P.O. Box 752 | | | WEAVERVILLE | CA | 96093 |
| 6161256 | John Rank, Attorney at Law | | 116 Henshaw Avenue | Suite C | | Chico | CA | 95973 |
| 6116117 | John S Foggy | | 6556 Lonetree Blvd | Suite 200 | | ROCKLIN | CA | 95765 |
| 6116151 | JOSEPH HENSLER AND GAYLE HENSLER, TRUSTEES OF THE HENSLER FAMILY TRUST, DATED FEBRUARY 26, 2003 | Attn: Joe Hensler | 4760 Illinois Ave | | | FAIR OAKS | CA | 95628 |
| 6116119 | KIM DALES | Attn: KIM DALES | 3522 46TH AVENUE NE | | | SEATTLE | WA | 98105 |
| 6116120 | KNK Investments | Attn: Ken Nelson | 3247 E. Annadale Avenue | | | Fresno | CA | 93725 |
| 6116121 | KRE 1330 Broadway Owner LLC | Attn: Adam Chall | 100 Bush Street | 26th Floor | c/o TMG Partners | SAN FRANCISCO | CA | 94104 |
| 4924005 | LAIER AND KANTOCK | Attn: Glenn A. Kantock | 1080 Airport Blvd. | | | Santa Rosa | CA | 95403-1005 |
| 6161232 | Larry R. Johnson, Trustee of the Larry R. Johnson Trust | Attn: Darlene Johnson | 430 Cavanaugh Lane | c/o R&R Enterprises | | Petaluma | CA | 94952 |
| 6161263 | Law Offices of Irv Piotrkowski | Attn: Irv Piotrkowski | 35 Fifth Street | | | Petaluma | CA | 94952 |
| 6116122 | LAWRENCE SCOTT SKINNER | Attn: Diana Carona | 1269 W I St | | | LOS BANOS | CA | 93620 |
| 6161160 | Leo Gonzales | | P.O. Box 459 | | | CARUTHERS | CA | 93609 |
| 6161237 | Leroy M. Greenwood and Elna M. Greenwood, as Trustees of the Greenwood Family Trust (Schedule C) dated August 7,2001 | Attn: LeRoy Greenwood | 15 Green Spring Court | | | RENO | NV | 89511 |
| 6116123 | LOUIS JOHN PETERSON, Trustee of the Peterson Survivor's Trust u/a/d April 5, 1996 and the Peterson Marital Trust u/a/d April 5, 1996 | Attn: Louise J. Peterson | 3519 Harborview Drive, Unit 4 | | | Gig Harbor | WA | 98332 |
| 4925284 | LUJACH ENTERPRISES, LLC | Attn: Michael P. Connolly | 39111 Paseo Padre Parkway | Suite 206 | c/o East Bay Property Management | FREMONT | CA | 94538 |
| 6161459 | MARK AND BONNIE JONES | Attn: Mark Jones | 1220 Casino Road | | | Medford | OR | 97501 |
| 6116125 | MARYSVILLE GROUP, LLC | Attn: Sandra Waltman | P.O. Box # 9000 | | | RENO | NV | 89507 |
| 6116126 | MASON STREET CENTRE, LLC | Attn: General Counsel | 411 DAVIS STREET SUITE 102 | | | VACAVILLE | CA | 95688 |
| 6161047 | MASONIC HALL ASSOCIATION OF COLUSA | Attn: General Counsel | P.O. BOX 770 | | | COLUSA | CA | 95932 |
| 5872927 | Mechanical & Irrigation Solutions Inc. | Attn: General Counsel | P. O. Box 1071 | | | MARYSVILLE | CA | 95991 |
| 6161053 | MENDO LAKE CREDIT UNION | Attn: Todd Sheffield, CEO | 1105 North Dutton Avenue | | | Santa Rosa | CA | 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 4

| MMLID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6161123 | Michael Morris | | 1102 Laurel Lane | | | SAN LUIS OBISPO | CA | 93401 |
| 6161123 | Michael Morris | | 1102 Laurel Lane | | | SAN LUIS OBISPO | CA | 93401 |
| 6116128 | MICHAEL S KYLE | | 4339 Old Santa Fe Rd #53 | | | SAN LUIS OBISPO | CA | 93401 |
| 6088513 | Moffett 259, LLC | Attn: General Counsel | 1432 Old Bayshore Hwy | | | SAN JOSE | CA | 95112 |
| 6116130 | MOUNT JACKSON BUILDING ASSOCIATION, INC. | Attn: General Counsel | POST OFFICE BOX 31 | | | GUERNEVILLE | CA | 95446 |
| 4925638 | MRB ASSOCIATES | Attn: STEVEN ROCCHI | 1550 MEYERS STREET | Suite A | | OROVILLE | CA | 95965 |
| 6116133 | NEARON SUNSET, LLC | Attn: General Counsel | 101 Ygnacio Valley Road | Suite 450 | | WALNUT CREEK | CA | 94596 |
| 6092092 | NMD PROPERTIES LLC | Attn: General Counsel | 655 SKYWAY RD | Suite #130 | | SAN CARLOS | CA | 94070 |
| 6092095 | NMSBPCSLDHB PARTNERSHIP | Attn: General Counsel | P.O. BOX 2460 | | | SARATOGA | CA | 95070 |
| 6093452 | Opera Plaza Limited Partnership | Attn: General Counsel | 601 Van Ness Avenue, Suite 2058 | | | SAN FRANCISCO | CA | 94102 |
| 6093722 | PAC WEST OFFICE EQUITIES LP | Attn: General Counsel | 555 CAPITOL MALL, SUITE 900 | | | SACRAMENTO | CA | 95814 |
| 6161210 | PAMELA CASH | | 12664 Williamson Road | | | REDDING | CA | 96003 |
| 6161465 | Paul G. Metchik, Esq. | | 1316 Broad St. | | | SAN LUIS OBISPO | CA | 93401 |
| 6095313 | PGE STARPOINT, LLC | Attn: General Counsel | 450 N Roxbury Dr. | Suite 1050 | | BEVERLY HILLS | CA | 90210 |
| 6116134 | PPF Paramount One Market Plaza Owner, L.P. | Attn: Christine Mann, Area Asset Manager/General Manager | One Market Plaza, Spear Tower, Suite 1300 | | | SAN FRANCISCO | CA | 94105 |
| 6096183 | PPF Paramount One Market Plaza Owner, L.P. | Attn: General Counsel | 1633 Broadway | Suite 1801 | | NEW YORK | NY | 10019 |
| 6161137 | PPF Paramount One Market Plaza Owner, L.P. | Attn: General Counsel | P.O. Box 392028 | | | PITTSBURGH | PA | 15251-9028 |
| 6097061 | PROMONTORY - SAN LUIS OBISPO L.P. | Attn: Vickey Farley | 750 Pismo Street | c/o Rossi Enterprises | | San Luis Obispo | CA | 93401 |
| 6098193 | PW Fund B LP | Attn: General Counsel | 555 Capitol Mall, Suite 900 | | | SACRAMENTO | CA | 95814 |
| 6116135 | REALTY INCOME PROPERTIES 15, LLC | Attn: Kirk Carson (Legal) | c/o Realty Income Corporation | P.O. Box 842428 | | Los Angeles | CA | 90084-2428 |
| 6116136 | Redwood Community College District | Attn: Ericka Barber | 7351 Tompkins Hill Road | | | EUREKA | CA | 95501 |
| 6116137 | Rice Airport Operations, LLC | Attn: Robert Rice | 4509 Skyway Drive | | | Olivehurst | CA | 95961 |
| 6116138 | RICHARD F. HATHAWAY, JR. AND KAREN J HATHAWAY, Trustees of the Richard F. Hathaway, Jr. and Karen J. Hathaway Family Trust U/D/T/ dated October 17, 1991 | Attn: Richard Hathaway | 19599 Highway 89 | | | HAT CREEK | CA | 96040 |
| 6116139 | ROBERT L JENSEN & ASSOC | Attn: General Counsel | 2160 N FINE AVE | | | FRESNO | CA | 93727-1539 |
| 6147709 | Roland S Ball Recovable Trust and the Gerald A Williams Family Trust (TIC) | Attn: Al McVay | PO Box 13210 | | | SAN LUIS OBISPO | CA | 93406 |
| 6116140 | Roseville Parkway 20 LLC | Attn: Diane Bronner | 6020 West Oaks Blvd., Suite 275 | | | Rocklin | CA | 95765 |
| 6101690 | ROY GULLO PROPERTIES | Attn: HENRY GULLO | 13615 COLONY AVENUE | | | SAN MARTIN | CA | 95046 |
| 6012547 | Salem Venture, LLC | Attn: General Counsel | P O Box 895 | | | CARMICHAEL | CA | 95609 |
| 6161170 | Santokh S. Toor and Arpinder K Toor 2011 Living Trust and AST Farms, LLC | Attn: General Counsel | 27725 Road 92 | | | VISALIA | CA | 93277 |
| 6103836 | SASHA SHAMSZAD AND MERIDETH SHAMSZAD | Attn: Attn: Ari King | 1600 Shattuck Avenue | Suite 106 | | Berkeley | CA | 94709 |
| 6116142 | SIERRA PACIFIC PROPERTIES, INC | Attn: General Counsel | 1800 WILLOW PASS COURT | | | CONCORD | CA | 94520 |
| 6161212 | Signature Flight Support | Attn: Adam Clark | 8433 Earhart Road | | | Oakland | CA | 94621 |
| 6117908 | SONOMA VALLEY CENTER, LLC | Attn: Susanne Houston Property Manager McDaniel & Associates | PO Box 2745 | | | Antioch | CA | 94531 |
| 6105489 | SOUTH VALLEY APARTMENTS, LLC | Attn: Debbie Clodfelter | 300 N Greene Street | Suite 1000 | c/o Bell Partners Inc. | Greensboro | NC | 27401 |
| 6161467 | SSLC-CO-Tenancy Group | Attn: General Counsel | 1269 W. I Street | | | LOS BANOS | CA | 93635 |
| 4929938 | STEMKEN PARK | Attn: Harold Kleiderman | PO BOX 151626 | | | SAN RAFAEL | CA | 94915-1626 |
| 6116144 | STEVEN F. POTTER & DIANN P. POTTER | Attn: STEVEN F. POTTER | 911 OLEANDER COURT | | | WASCO | CA | 93280 |

| MMLID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6116145 | Stockton City Center 16, LLC | Attn: General Counsel | 2800 West March Lane, Suite 360 | | | STOCKTON | CA | 95219 |
| 4930049 | STONERIDGE WESTBRIDGE SHOPPING CENTER, LLC | Attn: Jody A. Booras | 2209 Plaza Dr. | Suite 100 | c/o TRI Property Management | Rocklin | CA | 95765 |
| 4930082 | STT INVESTMENTS, LLC | Attn: RALPH or KEVIN TRIMM | 3930 A SIERRA COLLEGE BOULEVARD. | | | LOOMIS | CA | 95650 |
| 6116148 | SUNSET BUILDING COMPANY, LLC | Attn: General Counsel | 2600 CAMINO RAMON | SUITE 201 | | SAN RAMON | CA | 94583 |
| 6161251 | Symmetry Group Inc. | Attn: General Counsel | 3033 Hurley Way | | | SACRAMENTO | CA | 95864 |
| 6116149 | T.W. Du Four and Associates | Attn: Jeff Du Four | 1350 E. Lassen Avenue | Suite 1 | | CHICO | CA | 95973 |
| 6116150 | The City of Clovis | Attn: General Counsel | 1033 Fifth Street | | | CLOVIS | CA | 93612 |
| 6161463 | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | Attn: General Counsel | 1300 S. Clinton St. | | | FORT WAYNE | IN | 46802 |
| 6116153 | THE STATE OF CALIFORNIA | Attn: DGS-REAL ESTATE SERVICES DIVISION | 707 THIRD ST | Fifth Floor | | WEST SACRAMENTO | CA | 95605 |
| 6161242 | Toor Village | Attn: General Counsel | 301 E Miner Ave. | | | STOCKTON | CA | 95202 |
| 6109076 | Toor Village, LLC | Attn: General Counsel | 27725 Road 92 | | | VISALIA | CA | 93277 |
| 6161176 | TRC INDUSTRIAL CENTER, LLC | Attn: Tim Crowley | 2175-C PFE ROAD | | | ROSEVILLE | CA | 95747 |
| 6117909 | TRIMBLE LAND COMPANY, LLC; 8026 LORRAINE AVENUE SERIES | Attn: Ryan Hogan | 1950 West Corporate Way | PMB Box 21778 | | Anaheim | CA | 92801 |
| 6116155 | Tusker Corporation | Attn: General Counsel | 3636 Buchanan Street | | | SAN FRANCISCO | CA | 94123 |
| 6116156 | W. P. DAVIES OIL COMPANY | Attn: WILLIAM DAVIES | 3305 Gulf St. | | | BAKERSFIELD | CA | 93308 |
| 6161461 | Wanger Jones Helsley PC | Attn: Patrick Toole Esq. | 265 E. River Park Circle #310 | | | Fresno | CA | 93720 |
| 6116157 | WARREN A. PLASKETT AND KAREN D. PLASKETT, TRUSTEES OF THE WARREN A. PLASKETT AND KAREN D. PLASKETT LIVING TRUST DATED 1989 | Attn: General Counsel | 11638 S. GRANITE ROAD | | | BAKERSFIELD | CA | 93308 |
| 6161218 | Wes Bradford Properties, LLC | Attn: Lorinda Hoffmann | 1800 19th Street | | | BAKERSFIELD | CA | 93301 |

**Exhibit F**

# Exhibit F

Fee Application Notice Parties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Baker & Hostetler LLP | Attn: Eric Sagerman, Esq. and Cecily Dumas, Esq. | 11601 Wilshire Boulevard, Suite 1400 | | Los Angeles | CA | 90025-0509 | | First Class Mail |
| DLA PIPER LLP | Attn: Joshua D. Morse | 555 Mission Street | Suite 2400 | San Francisco | CA | 94105-2933 | | First Class Mail |
| DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley | | | | | | david.riley@dlapiper.com | Email |
| Fee Examiner | Attn: Bruce A. Markell | 541 N. Fairbanks Ct. | Ste 2200 | Chicago | IL | 60611-3710 | bamexampge@gmail.com | Email |
| Keller & Benvenutti LLP | Attn: Tobias S. Keller, Jane Kim | | | | | | tkeller@kellerbenvenutti.com; jkim@kellerbenvenutti.com | Email |
| Milbank LLP | Attn: Dennis F. Dunne, Esq. and Sam A. Khalil, Esq. | 55 Hudson Yards | | New York | NY | 10001-2163 | | First Class Mail |
| Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller | | | | | | Paronzon@milbank.com; Gbray@milbank.com | Email |
| Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta | 450 Golden Gate Ave | Suite 05-0153 | San Francisco | CA | 94102 | James.L.Snyder@usdoj.gov; timothy.s.laffredi@usdoj.gov | First Class Mail and Email |
| Pacific Gas & Electric Company | Attn: Janet Loduca, Esq. | 77 Beale Street | | San Francisco | CA | 94105 | | First Class Mail |
| Weil, Gotshal & Manges LLP | Attn: Stephen Karotkin, Jessica Liou, Matthew Goren , Rachael Foust | | | | | | stephen.karotkin@weil.com; matthew.goren@weil.com; jessica.liou@weil.com; rachael.foust@weil.com | Email |

Case: 19-30088    Doc# 3784    Filed: 08/30/19    Entered: 08/30/19 17:14:10    Page 31 of 37

**Exhibit G**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1415 Meridian Plaza Investors LP | Taylor Waterman | 1415 L Street | Suite 780 | | SACRAMENTO | CA | 95814 | Taylor@aktproperties.com | First Class Mail and Email |
| Alameda County | Rachel Johnson | 1401 Lakeside Drive, 6th Floor | | | Oakland | CA | 94612-4305 | | First Class Mail |
| Alcalde Ranch LLC | Natasha Hunt | P.O. Box 648 | | | Coalinga | CA | 93210 | | First Class Mail |
| American Tower Corporation | David Flint | 750 Park of Commerce Blvd, Suite 300 | | | Boca Raton | FL | 33487-3612 | | First Class Mail |
| Aspen Forest Investment Company, LLC | Chuck Toeniskoetter | 1960 The Alameda, Suite #20 | | | San Jose | CA | 95126 | | First Class Mail |
| Bank of Stockton, Trustee of the Ann LaRue Matlow Trust | John K. La Rue, Manager | P.O. Box 1030 | | | Aptos | CA | 95001 | | First Class Mail |
| BAYLEY FAMILY TRUST | William Bayley | P.O. Box 255528 | | | Sacramento | CA | 95865 | | First Class Mail |
| Bear Communications | Attn.: Pat Fennacy | 4777 N. Del Mar Avenue | | | Fresno | CA | 93704 | | First Class Mail |
| Beckman Tower | Carl & Nancy Beckman | 4861 N. Grantland | | | Fresno | CA | 93723 | | First Class Mail |
| Bill Blas | Bill Blas | P.O. Box 1796 | | | Truckee | CA | 96160 | bblas@summitcom1.com | First Class Mail and Email |
| Bivins, Michael | Michael Bivins | POST OFFICE BOX # 507 | | | Alta | CA | 95701 | | First Class Mail |
| BKS Cambria LLC | Bernd Schaefers | 2320 Thompson Way # L | | | Santa Maria | CA | 93455 | | First Class Mail |
| BLM | Christine Sloand | Central Coast Field Office | 940 2nd Avenue | | Marina | CA | 93933-6009 | | First Class Mail |
| BLM | Heather Daniels, Realty Specialist | 5152 Hillsdale Circle | | | El Dorado Hills | CA | 95762 | | First Class Mail |
| Blue Mountain Minerals PR LLC | Attn: Steven Brooks, Vice President of Operations | 24599 Marble Quarry Rd. | | | Columbia | CA | 95310 | | First Class Mail |
| BNS Electronics, Inc. | Attn: James E. Evans, President | Attn: Jill Thach | 923 Laguna St., Suite C | | Santa Barbara | CA | 93101 | | First Class Mail |
| C & C Equipment Company | Carol Sutton | P.O. Box 1138 | | | Eastsound | WA | 98245 | | First Class Mail |
| CAL FIRE, Technical Service, Lands | ATTN: Lorina Pisi | P.O. Box 94426 | | | Sacramento | CA | 94244-2460 | | First Class Mail |
| CALIFORNIA, STATE OF | Attn: Chief Executive Officer | 1303 10th Street, Suite 1173 | | | Sacramento | CA | 95814 | | First Class Mail |
| CALIFORNIA BROADCASTING COMPANY | Vincent J. Carstons | 755 Auditorium Dr | | | Redding | CA | 96001 | | First Class Mail |
| California Resources Corporation | Kelly Mallory, Land Specialist | 9600 Ming Avenue, Suite 300 | | | Bakersfield | CA | 93311 | | First Class Mail |
| CALIFORNIA STATE UNIV TRUSTEES | Attn: Chief Executive Officer | 1430 N Street Suite 5602 | | | Sacramento | CA | 95814 | | First Class Mail |
| California State University, Chico | Attn: Sara Rumiano | 400 W. 1st Street | | | Chico | CA | 95929 | | First Class Mail |
| California Water Service Water Company | Director Corporate Real Estate | 1720 N. First Street | | | San Jose | CA | 95112 | | First Class Mail |
| Calpine Corporation | Attn: An officer, a managing or general agent | 4160 Dublin Corporate Way #100 | | | Dublin | CA | 94568 | | First Class Mail |
| Carousel Broadcasting, Inc. | Attn: Paul Fink | 554 White Avenue | | | Chico | CA | 95926 | | First Class Mail |
| CHEVRON USA INC. | Attn: An officer, a managing or general agent | Exploration, Land and Production Accounting | P.O. Box 840672 | | Dallas | TX | 75284-0672 | | First Class Mail |
| Chrisman, William | William Chrisman | P. O. Box 627 | | | Williams | CA | 95987 | | First Class Mail |
| City and County of San Francisco | Attn: Chief Executive Officer | 25 Van Ness Ave. Suite 400 | | | San Francisco | CA | 94102 | | First Class Mail |
| City and County of San Francisco - Airport Dist. | Attn: Chief Executive Officer | Airport Commission | SF International Airport | | San Francisco | CA | 94128 | | First Class Mail |
| City of Clovis | c/o Robert K. Ford, General Services Director | City Hall, 1033 Fifth Street | | | Clovis | CA | 93612 | | First Class Mail |
| ComSites West LLC | Attn: Accounts Receivable | 2555 Third St | Suite 200 | | Sacramento | CA | 95818 | | First Class Mail |
| ComSites West LLC* | Jay Feick | Notices: 5660 Freeport Blvd., Ste. 201 | | | Sacramento | CA | 95822 | | First Class Mail |
| Concord Jet Services, Inc. | Jonathan Kendler | P.O. Box 787 | | | Concord | CA | 94522 | jkendler@centurymgmt.com | First Class Mail and Email |
| Contra Costa County | Attn: Chief Executive Officer | Public Works Dept | 255 Glacier Drive | | Martinez | CA | 94553 | | First Class Mail |
| County of Alameda - Tesla Fiber Optic | Alexander Madrid | Assistant Chief Real Estate Division-Public W | 399 Elmhurst St. Room 204A | | Hayward | CA | 94544-1395 | | First Class Mail |
| County of Monterey | Dave Dalby | 1590 Moffett Street | | | Salinas | CA | 93905 | | First Class Mail |
| Crown Castle | c/o Michael Ferrari | 1500 Corporate Drive | | | Canonsburg | PA | 15317 | | First Class Mail |
| Crown Castle International | Attn: Meredith Norris, Account Manager | Property Management Department | 1200 Augusta Drive, Suite 600 | | Houston | TX | 77057 | | First Class Mail |
| Crown Communications Inc | Dennis Wilborn, P.E. | 6601 Owens Drive, Suite 250 | | | Pleasanton | CA | 95488 | Dennis.Wilborn@crowncastle.com | First Class Mail and Email |
| Crystal Communications | Michelle Rodriguez | 1601 Neptune Drive | | | San Leandro | CA | 94577 | | First Class Mail |
| Dawson Company LLC | Michael Germain and Danette Dawson-Germain | 14030 Barlupi Circle | | | Sonora | CA | 95370 | | First Class Mail |
| DCPII-SAC-3065 Gold Camp Drive, LLC | Sarah Wayson | 4890 W. Kennedy Boulevard | Suite 650 | c/o Carter Validus | Tampa | FL | 33609 | swayson@cvreit.com | First Class Mail and Email |
| Dell'Orto, Stan and Robin | Stan and Robin Dell'Orto | 6512 Hwy 26 | | | Mokelumne Hill | CA | 95245 | | First Class Mail |
| EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | Attn: Stephen Boeri - Real Estate Services | 375 Eleventh St. | | | Oakland | CA | 94607-4240 | | First Class Mail |
| East Bay Regional Park District | John Bouyea - Sr Right of Way Agent | 2950 Peralta Oaks Court | | | Oakland | CA | 94605 | | First Class Mail |
| Eldorado National Forest | Ramon Lopez | Lease Contracting Officer | 1600 Tollhouse Road | | Clovis | CA | 93611 | | First Class Mail |
| Enerland LLC | John R. Briggs, Esq | McDonough, Holland & Allen | 555 Capitol Mall, 9th Floor | | Sacramento | CA | 95814 | | First Class Mail |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Enerland LLC | Mark Gorton | Boutin Jones Inc. | 555 Capitol Mall, Suite 1500 | | Sacramento | CA | 95814 | mgorton@boutinjones.com | First Class Mail and Email |
| Enerland LLC | Robert Mussetter | PO Box 789 | | | Williams | CA | 95987 | | First Class Mail |
| Enerland, LLC | Sue Noack | P. O. Box 410 | | | Colusa | CA | 95932 | | First Class Mail |
| Escola, Emery S. | Steven D. Schlafer | Schlafer Family Trust | P.O. Box 1037 | | Mendocino | CA | 95460 | | First Class Mail |
| Everest Infrastructure Partners | Mike Mackey | 1435 Bedford Ave, Suite 108 | | | Pittsburgh | PA | 14459 | | First Class Mail |
| Everest Infrastructure Partners | Mike Mackey | 1435 Bedford Avenue, Suite 108 | | | Pittsburgh | PA | 14459 | | First Class Mail |
| Everest Infrastructure Partners | Mike Mackey | Everest Infrastructure Partners | 1435 Bedford Avenue, Suite 108 | | Pittsburgh | PA | 15259 | | First Class Mail |
| Fisher Wireless Services, Inc. | Sue Fisher | 14530 South Commercial | | | Blythe | CA | 92225 | | First Class Mail |
| FOREST SERVICE (USFS) | Annette Lambert, Christine Meyers, Jennifer Womack, Joe Stubbendick, Lisa Wrenn, Nancy Barrera, Vicki L. Collins | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | | First Class Mail |
| FOREST SERVICE (USFS) | Annette Lambert, Lands Officer | Sierra National Forest, High Sierra District | 29688 Auberry Road | P.O. Box 559 | Prather | CA | 93651 | | First Class Mail |
| FOREST SERVICE (USFS) | Christine Meyer, Lands Officer | Stanislaus National Forest, Mi-Wok Ranger District | 24695 Highway 108 | P.O. Box 100 | Mi Wuk Village | CA | 95346 | | First Class Mail |
| FOREST SERVICE (USFS) | Dan Smith, USFS - Plumas NF | 875 Mitchell Ave | | | Oroville | CA | 95965 | | First Class Mail |
| FOREST SERVICE (USFS) | USFS Modoc NF, ATTN: Jayne Biggerstaff | 800 West 12th St | | | Alturas | CA | 96101 | | First Class Mail |
| FOREST SERVICE (USFS) | Vicki L. Collins, Lands & Minerals Program Manager | Los Padres National Forest | 6750 Navigator Way, Suite 150 | | Goleta | CA | 93117 | | First Class Mail |
| FORESTRY AND FIRE PROTECTION, CA DEPT OF | Attn: Chief Executive Officer | 1416 9th Street | | | Sacramento | CA | 944246 | | First Class Mail |
| FORESTRY AND FIRE PROTECTION, CA DEPT OF | Lorina Pisi - CalFire | Cal Fire | P.O. Box 944246 | 1300 U Street | Sacramento | CA | 944244-2460 | | First Class Mail |
| FORESTRY AND FIRE PROTECTION, CA DEPT OF | Lorina Pisi, T&V Manager | CalFire | P.O. Box 944246 | 1300 U Street | Sacramento | CA | 94244-2460 | | First Class Mail |
| GENERAL SERVICES, CA DEPT OF | Attn: Deborah Mac Millan, Senior Real Estate Officer | Real Estate Division, Real Property Services Section, SOLD Unit | 707 3rd St., 5th Floor | | West Sacrament | CA | 95605 | | First Class Mail |
| Georgetown Divide Public Utility District | Hank White - General Manager | P.O. Box 4240 | | | Georgetown | CA | 95634 | | First Class Mail |
| Gerber & Wells Cattle Company | c/o Cammy Wells | Gerber & Wells Cattle Company, Inc | P.O. Box 303 | | Westley | CA | 95387 | | First Class Mail |
| Grandview Acres Homeowners Association | Grandview Acres Homeowners Association, ATTN: Linda Clougherty | 1380 Trimble Lane | | | Cloverdale | CA | 95425 | | First Class Mail |
| GTP Towers I , LLC | Kathrynn Campbell | 750 Park of Commerce Blvd., Suite 300 | Boca Raton, Fl | | Boca Raton | FL | 33487-3612 | | First Class Mail |
| Gwen R. Reynolds and Charles D. Reynolds | | P.O. Box 1221 | | | MODESTO | CA | 95353 | | First Class Mail |
| Hearney Properties, LLC | Judith Hearney-Hurley | 320 Keller Street | | | Petaluma | CA | 94952 | | First Class Mail |
| Hewitson Farms | Darla Harrel | HC-1, Box 1 | 39482 Highway 33 | | Avenal | CA | 93204 | | First Class Mail |
| Honolulu Hills Holdings, LLC | Darrell R. Melton | P.O. Box 226 | | | Taft | CA | 93268 | | First Class Mail |
| Humboldt Bay Harbor, Recreation & Conservation District | Attn: An officer, a managing or general agent | Woodley Island Marina | P.O. Box 1030 | | Eureka | CA | 95502-1030 | | First Class Mail |
| Incline Partners, L.L.C. | Attn: Michael Flynn, Site Manager | P.O. Box 3740 | | | Incline Village | NV | 89450 | | First Class Mail |
| JFG Capitola-Winfield Partners | Paul Biagini | 333 W. EL CAMINO REAL | Suite 240 | | SUNNYVALE | CA | 94087-1969 | paul@biaginiproperties.com | First Class Mail and Email |
| Johannesen, Norman (Andy) | Andy Johannesen | P.O. Box 24 | | | Whitethorn | CA | 95589 | | First Class Mail |
| John D. Souza and Wilma Y. Souza, Trustees of the John D. and Wilma Y. Souza Revocable Trust 2005 dated February 2, 2005 | John Souza | P.O. Box 752 | | | WEAVERVILLE | CA | 96093 | yve@velotech.net | First Class Mail and Email |
| KGUA/ Native Media Resource Center | Attn: Susan Ruschmeyer | 33501 South Highway One, Unit 50 | | | Gualala | CA | 95445 | | First Class Mail |
| Laier and Kantock | Glenn A. Kantock | 1080 Airport Blvd. | | | Santa Rosa | CA | 95403-1005 | laslaier@sonic.net | First Class Mail and Email |
| Lassen National Forest | Nancy Barrera - Lassen NF | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | | First Class Mail |
| Lassen National Forest | Nancy Barrera - Lassen NF | 2550 Riverside Drive | | | Susanville | CA | 96130 | | First Class Mail |
| Lee Scazighini | HC 3 Box 98 | Los Gatos Canyon Rd. | | | Coalinga | CA | 93210-9310 | | First Class Mail |
| Leo Gonzales | P.O. Box 459 | | | | CARUTHERS | CA | 93609 | lg.gonzalescorp@att.net | First Class Mail and Email |
| Lidwell, Joseph B. | Joeeph B. Lidwell | PO Box 7 | | | Washington | CA | 95986-0007 | | First Class Mail |
| Los Osos Valley Memorial Park, Inc. | Attn: An officer, a managing or general agent | 90 Millard Coddington/2260 Los Osos Valley Rd | P. O. Box 6190 | | Los Osos | CA | 93412 | | First Class Mail |
| Los Padres National Forest | Vicki L. Collins | 6750 Navigator Way, Suite 150 | | | Goleta | CA | 93117 | | First Class Mail |
| M&T CHICO RANCH | Attn: An officer, a managing or general agent | 3964 Chico River Road | | | Chico | CA | 95928 | | First Class Mail |
| Margaret Urroz, surviving trustee of the "Ferrin and Margaret Urroz Declaration of Trust established May 28, 2010 | Margaret Urroz | 5140 West Spruce Ave. | | | Fresno | CA | 93722 | | First Class Mail |
| Marin Municipal Water District | Dain Anderson | 220 Nellen Avenue | | | Corte Madera | CA | 94925 | | First Class Mail |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| Masaji Mark Yuyama and Eleanor Kukuyo Yuama, trustees to the Masaji Mark Yuyama and Eleanor Kukuyo Yuama Revocable Living Trust | Agreement dated August 29, 2000 | Masaji Mark Yuyama and Eleanor Kukuyo Yuama | P.O. Box 5515 | | Fresno | CA | 93755 | | First Class Mail |
| Michael Lynn Mapel and others | Michael Lynn Mapel | P.O. Box 1331 | | | Coalinga | CA | 93210 | | First Class Mail |
| Mitty, Marilyn Madsen | c/o Maralee Gene Velasco, Successor Trustee | Marilyn Joan Madsen Mitty Trust | 410 Oak Hill Drive | | Lompoc | CA | 93436 | | First Class Mail |
| Moffett 259, LLC | Attn: Tony Ho | 1432 Old Bayshore Hwy | | | SAN JOSE | CA | 95112 | tony@midas-re.com | First Class Mail and Email |
| MONTEREY, COUNTY OF | Lynnette Beardsall, Management Analyst II | Information Technology Department, Contracts Division | 1590 Moffett Street | | Salinas | CA | 93905 | | First Class Mail |
| Morris, William | William Morris | 2812 J Street | | | Eureka | CA | 95501 | | First Class Mail |
| Napa County | Eric Parks, Comm. Dept. Manager | Napa County | 650 Imperial Way | | Napa | CA | 94559 | | First Class Mail |
| NEVADA IRRIG DIST | Bill Morrow | P.O. Box 1019 | | | Grass Valley | CA | 95945 | | First Class Mail |
| Norman B. Livermore & Sons, G.P. dba Montesol Company | Attn: An officer, a managing or general agent | Accord Communications (Site Manager) | 414 Mason Street, #802 | | San Francisco | CA | 94102-721 | | First Class Mail |
| O.L.S. ENERGY AGNEWS INC | Vivek Vig | 717 TEXAS AVENUE, SUITE 1000 | | | Houston | TX | 77002 | | First Class Mail |
| OROVILLE-WYANDOTTE IRRIG DIST | South Feather Water and Power, ATTN: Power Division Manager | 2310 Oro Quincy Highway | | | Oroville | CA | 95966 | | First Class Mail |
| Pacific Union College Attn: Bill Cochran | Bill Cochran | 1 Angwin Avenue | | | Angwin | CA | 94508 | | First Class Mail |
| PCWA-Bowman Pipe Replacement | Attn: Rick Lund | P.O. Box 6570 | | | Auburn | CA | 95604 | | First Class Mail |
| Pedroncelli, Christine | Maureen Davidson | Ridge Ranch LLC | 22100 Walling Road | | Geyserville | CA | 95441 | | First Class Mail |
| PENINSULA CORRIDOR JOINT POWERS BOARD | Attn: An officer, a managing or general agent | 1250 San Carlos Avenue | | | San Carlos | CA | 94070-1306 | | First Class Mail |
| Picacho Ranch | Attn: Jeri Rosa, CPA | Picacho Ranch LLC, c/o Office of Craig Bernard CPA | 900 East Main Street, Suite 104 | | Santa Maria | CA | 93454 | | First Class Mail |
| Piedmont Hawthorn Aviation, LLC d/b/a Signature Flight Services | Adam Clark | 8433 Earhart Road | | | Oakland | CA | 94621 | adam.clark@signatureflight.com | First Class Mail and Email |
| Pinnacle Towers Inc. | Jessica Dernosek | P.O. Box 409250 | | | Atlanta | GA | 30384-9250 | | First Class Mail |
| PONDEROSA TELEPHONE COMPANY | Attn.: Matthew Boos, General Manager | P.O. Box 21 | | | O'Neals | CA | 93645 | | First Class Mail |
| Port of San Francisco | Monica Corral | Pier 1, The Embarcadero | | | San Francisco | CA | 94111 | | First Class Mail |
| Port of San Francisco | Monico Corral | Pier 1, The Embarcadero | | | San Francisco | CA | 94111 | | First Class Mail |
| Port of San Francisco | Monico Corral | Pier 1, The Embarcardero | | | San Francisco | CA | 94111 | | First Class Mail |
| PORT SAN LUIS HARBOR DIST | Andrea Lueker | 3950 Avila Beach Drive | P.O. Box 249 | | San Luis Obispo | CA | 93424 | | First Class Mail |
| PPF Paramount One Market Plaza Owner, L.P. | Christine Mann, Area Asset Manager/General Manager | One Market Plaza, Spear Tower, Suite 1300 | | | SAN FRANCISCO | CA | 94105 | cmann@paramount-group.com> | First Class Mail and Email |
| Prati, Edward V. & others / WHR Inc | Attn. Richard J. Wall | 2001 Union St. | Suite 300 | | San Francisco | CA | 94123 | | First Class Mail |
| Public Services Department | Jeff Rein, Deputy Public Services Director | County of Lake | 255 N. Forbes Street | | Lakeport | CA | 95453 | | First Class Mail |
| PW Ranch Trust | Paul Wattis | P.O. Box 198 | | | Paicines | CA | 95043 | | First Class Mail |
| PWM, Inc. | Thomas J. McMurray | P.O. Box 1032 | 2039 Williams Street - Fed Ex/ | | Eureka | CA | 95502 | | First Class Mail |
| RCF Investments, LLC | Renata Carter-Ford | 4568 N. Meridian Avenue | | | Fresno | CA | 93720 | | First Class Mail |
| Realty Income Properties 15, LLC | Kirk Carson (Legal) | P.O. Box 842428 | c/o Realty Income Corporation | Attn: Portfolio Management | Los Angeles | CA | 90084-2428 | kcarson@realtyincome.com | First Class Mail and Email |
| Rebecca Gallup | P.O. Box 44 | | | | Hydesville | CA | 95547 | | First Class Mail |
| Salem Venture, LLC | Pete Halimi, President | P O Box 895 | | | CARMICHAEL | CA | 95609 | pete@oraclepdi.com | First Class Mail and Email |
| San Francisco Port Commission | Director of Real Estate | Pier 1 The Embarcadero | | | San Francisco | CA | 94111 | | First Class Mail |
| San Francisco State University | Robert E. Hutson | 1600 Holloway Blvd | | | San Francisco | CA | 94132 | | First Class Mail |
| SAN FRANCISCO, CITY AND COUNTY OF | Attn: Chief Executive Officer | 1 Drive Carlton B. Goodlet Place, City Hall, Room 244 | | | San Francisco | CA | 94102-4689 | | First Class Mail |
| San Luis Obispo County | Attn: Chief Executive Officer | County Government Center | 1087 Santa Rosa | | San Luis Obispo | CA | 93408 | | First Class Mail |
| San Mateo County, Real Property Div | Matthew Chidester - Real Property Agent | 455 County Center, 4th Floor | | | Redwood City | CA | 94063 | | First Class Mail |
| Santokh S. Toor and Arpinder K Toor as Trustees for the Santokh S. Toor and Arpinder K Toor 2011 Living Trust and AST Farms, LLC | Santokh S. Toor and Arpinder K Toor | 27725 Road 92 | | | VISALIA | CA | 93277 | | First Class Mail |
| Sasha Shamszad and Merideth Shamszad | Attn: Ari King | 1600 Shattuck Avenue | Suite 106 | | Berkeley | CA | 94709 | ari@sgrealestateco.com | First Class Mail and Email |
| SBA COMMUNICATIONS CORP | Leah Shephard, Regional Site Manager | 5900 Broken Sound Parkway NW | | | Boca Raton | FL | 33487-2797 | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3 of 5

Case: 19-30088    Doc# 3784    Filed: 08/30/19    Entered: 08/30/19 17:14:10    Page 35 of 37

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Serena AmesCounty of San Luis ObispoCounty Government Center | Attn: Chief Executive Officer | 1055 Monterey St | | | San Luis Obispo | CA | 93408 | | First Class Mail |
| Shasta - Trinity National Forest | Shasta Lake Ranger Station | 14225 Holiday Road | | | Redding | CA | 96003 | | First Class Mail |
| Sierra First Baptist Church | Attn: An officer, a managing or general agent | P.O. Box 659 | | | Alta | CA | 95701 | | First Class Mail |
| SIERRA PACIFIC INDUSTRIES | Attn: Gary Blanc | P.O. Box 496014 | | | Redding | CA | 96049-6014 | | First Class Mail |
| Sierra Pacific Industries | Jay Francis - District Manager | PO Box 132 | | | Martell | CA | 95654-0132 | | First Class Mail |
| Sierra Pacific Industries | Susan Witherspoon | P. O. Box 496014 | | | Redding | CA | 96049-6014 | | First Class Mail |
| Sierra Woods Lodge, LLC | Nancy Cahill | Teen Challenge of Monterey Bay | P.O. Box 1807 | | Watsonville | CA | 95077 | | First Class Mail |
| Six Rivers National Forest | George Fry | 1330 Bayshore Way | | | Eureka | CA | 95501 | | First Class Mail |
| Sonoma County Ag Preservation and Open Space District | Kathleen Marsh, Stewardship Coordinator | 747 Mendocino Ave | Suite 100 | | Santa Rosa | CA | 95401-4859 | | First Class Mail |
| South Feather Water and Power | Attn: Power Division Manager | P.O. Box 581 | 2310 Oro-Quincy Highway | | Oroville | CA | 95965-0581 | | First Class Mail |
| Southern California Edison | Cindy Calemmo | 1225 south Blackstone | | | Tulare | CA | 93274 | | First Class Mail |
| Southern California Edison Co. - Rosemead | Attn.: Carrier Solutions - Administration Dept. | 2244 Walnut Grove Avenue, GO 1, Quad 4A | Jai Downs - Contract Manager | | Rosemead | CA | 91770 | | First Class Mail |
| Southern California Gas Co. | Martha I. Solano | c/o Sempra Energy Corporate Real Estate | 555 W. 5th Street | 17th Floor | Los Angeles | CA | 90013 | | First Class Mail |
| SOUTHERN PACIFIC COMPANY | Rita Rodriguez | TS Contract Management | 2301 Lou Menk Drive | Steve Whallon | Fort Worth | TX | 76131 | | First Class Mail |
| State CALFIRE | Lorina Pisi | 1300 U Street, Suite 100 | | | Sacramento | CA | 95818 | | First Class Mail |
| State Lands Commission | Brian Bugsch, Chief, Land Management Division / Jennifer Lucchesi, Executive Officer | 100 Howe Ave. | Suite 100 South | | Sacramento | CA | 95825 | Brian.Bugsch@slc.ca.gov; Jennifer.Lucchesi@slc.ca.gov | First Class Mail and Email |
| STATE LANDS COMMISSION | Brian Bugsch, Chief, Land Management Division / Jennifer Lucchesi, Executive Officer | 100 Howe Avenue | | | Sacramento | CA | 95825 | | First Class Mail |
| State of California - CHP - Admin Services | Andrea Becker, Telecommunications Systems Analyst II | Telecom Section - Leasing | P.O. Box 942900 | Attn.: Theresa Campbell | Sacramento | CA | 94298-2900 | | First Class Mail |
| State of California - CHP - Telecom Unit | Michelle Allee | P.O. Box 942898 | 601 N. 7th St. Bldg C | | Sacramento | CA | 95605-0001 | | First Class Mail |
| State of California - Dept. Gen. Svc. | Kimberley Tsumura | 707 Third Street, 5th Floor | | | West Sacramento | CA | 95605 | | First Class Mail |
| State of California - Dept. of Forestry and Fire Protection | Irene Anderson | P.O. Box 944236 | | | Sacramento | CA | 94244 | | First Class Mail |
| State of California - DGS Real Estate Services | Kim Tsumura | 707 3rd St., 5th Floor | P.O. Box 989053 | | West Sacramento | CA | 95798-9053 | | First Class Mail |
| State of California - State Lands Commission (SLC) | Land Management Division - Surface Lands | 100 Howe Avenue, Suite 100 South | | | Sacramento | CA | 95825-8202 | | First Class Mail |
| Stephens, John D. | John D. Stephens | P.O. Box 509 | | 17852 Oakdale Ranch Lane | Esparto | CA | 95627 | | First Class Mail |
| Sunset Building Company, LLC | Attn: Al Green | 2600 CAMINO RAMON | SUITE 201 | | SAN RAMON | CA | 94583 | servicerequest@bishopranch.com | First Class Mail and Email |
| Suzanne Marie Valoff, as Trustee of the WP & JC Portnoff Revocable Trust | Suzanne Valoff, Director | Oak Pass Corp. | P.O. Box 2087 | | Rogue River | OR | 97537 | | First Class Mail |
| The Trustees of the California State University | Len Pettis - Chief of Plant, Energy and Utilities | 401 Golden Shore #136 | | | Long Beach | CA | 90802 | | First Class Mail |
| TOR BROADCASTING CORPORATION | Charlie Feick | 50 Sunrise Blvd | | | Colusa | CA | 95932 | | First Class Mail |
| TRC Industrial Center, LLC | Tim Crowley | 2175-C PFE ROAD | | | ROSEVILLE | CA | 95747 | mshorey@symmetry-group.com | First Class Mail and Email |
| Trimble Land Company, LLC and 8026 Lorraine Avenue Series | Attn: Ryan Hogan | 1950 West Corporate Way | PMB Box 21778 | | Anaheim | CA | 92801 | ryan.hogan20@gmail.com | First Class Mail and Email |
| Tuolumne County Public Works | Public Works Director | 2 South Green Street | | | Sonora | CA | 95370 | | First Class Mail |
| U.S. Bureau of Land Managemt. (BLM Central Coast) | Christine Sloand, Realty Specialist | 940 2nd Avenue | 20 Hamilton Ct. | | Marina | CA | 93933 | | First Class Mail |
| U.S. Bureau of Land Managemt. (BLM Applegate) | Jesus Cedeno, Realty Specialist | Applegate Field Office | 708 W. 12th Street | | Alturas | CA | 96101 | | First Class Mail |
| U.S. Bureau of Land Managemt. (BLM Bakersfield) | Christina Castellon, Realty Specialist | Bakersfield Field Office | 3801 Pegasus Drive | Attn.: Daniel Vaughn | Bakersfield | CA | 93308 | | First Class Mail |
| U.S. Bureau of Land Managemt. (BLM Mother Lode) | Elizabeth Meyer-Shields, Field Manager | 5152 Hillsdale Circle | 63 Natoma Street | | El Dorado Hills | CA | 95762 | | First Class Mail |
| U.S. Bureau of Land Managemt. (BLM Mother Lode) | Heather Daniels, Realty Specialist | 5152 Hillsdale Circle | 63 Natoma Street | | El Dorado Hills | CA | 95762 | | First Class Mail |
| U.S. Bureau of Land Managemt. (BLM Mother Lode) | Heather Fullerton, Realty Specialist | 5152 Hillsdale Circle | 63 Natoma Street | | El Dorado Hills | CA | 95762 | | First Class Mail |
| U.S. Bureau of Land Managemt. (BLM Needles) | John Russell Hansen, Realty Specialist | Needles Field Office | 1303 South Highway 95 | Attn.: Mary Lou Hamman | Needles | CA | 92363 | | First Class Mail |
| U.S. Bureau of Reclamation | Irene Hobbs | 2666 North Grove Industrial Drive, Ste. 106 | | | Fresno | CA | 93727-155` | | First Class Mail |
| U.S. Coast Guard, CEU Oakland | Attn: Beverly Freitas, Senior Real Property Specialist | Department of Homeland Security | Planning and Real Property Section, Asset Line Management Branch | 1301 Clay St. | Oakland | CA | 94612-5203 | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4 of 5

Case: 19-30088    Doc# 3784    Filed: 08/30/19    Entered: 08/30/19 17:14:10    Page 36 of 37

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Forest Service - Stanislaus NF - Summit Ranger District | S.L. Moore | #1 Pinecrest Lake Road | | | Pinecrest | CA | 95364 | | First Class Mail |
| U.S. Forest Service, Eldorado NF, Amador Ranger District | Micki Smith | 26820 Silver Drive | | | Pioneer | CA | 95666 | | First Class Mail |
| U.S. Forest Service/Los Padres NF (Santa Maria) | David Betz, Lands Officer | Santa Lucia Ranger District | 1616 Carlotti Drive | | Santa Maria | CA | 93454 | | First Class Mail |
| U.S. Forest Service/Modoc NF | Attn: Jayne Biggerstaff | 800 West 12th Street | | | Alturas | CA | 96101 | | First Class Mail |
| U.S. Forest Service/Plumas NF | Attn: Dan Smith | 875 Mitchell Avenue | | | Oroville | CA | 95965 | | First Class Mail |
| U.S. Forest Service/Sierra NF | Attn.: James Boynton, Forest Supervisor | 1600 Tollhouse Road | | | Clovis | CA | 93611 | | First Class Mail |
| U.S. Forest Service/Stanislaus NF | Ann Denton - District Ranger | Mi-Wok Ranger District | P.O. Box 100 | | Mi Wuk Village | CA | 95346 | | First Class Mail |
| U.S. Forest Service/Stanislaus NF - Fiscal | Attn.: Pat Fraklin, Fiscal | 19777 Greenley Road | | | Sonora | CA | 95370 | | First Class Mail |
| U.S. Forest Service/Tahoe National Forest | Forest Supervisor | 631 Coyote Street | | | NEVADA CITY | CA | 95959 | | First Class Mail |
| UNION PACIFIC RAILROAD COMPANY | Attn: An officer, a managing or general agent | 10248 Lake Spaulding Rd | Spaulding Camp (employee Housing) Building 5861 | | Nevada City | CA | 95959 | | First Class Mail |
| Union Pacific Railroad Company | Rodney S. Carroll, Senior Director - Property Management | 12567 Collections Center Drive | 1400 Douglas Street, Stop 0690 | | Omaha | NE | 68179 | | First Class Mail |
| UNION PACIFIC RAILROAD COMPANY | Rodney S. Carroll, Senior Director - Property Management | Tom McGovern | 1400 Douglas Street, Stop 0690 | | Omaha | NE | 68179 | | First Class Mail |
| UNION PACIFIC RAILROAD COMPANY | Tom McGovern | 1400 Douglas Street, Stop 0640 | | | Omaha | NE | 68179 | | First Class Mail |
| UNIVERSITY OF CALIFORNIA-Berkeley | Bill Stewart, Director, Center for Forestry | College of Natural Resources | 137 Mulford Hall, MC 3114 | | Berkeley | CA | 94720 | | First Class Mail |
| USDA Forest Service - Tahoe National Forest | Sharon Hernandez | 22830 Foresthill Road | | | ForestHill | CA | 95631 | | First Class Mail |
| USFS Stanislaus National Forest | Beth Martinez | 19777 Greenley Road | | | Sonora | CA | 95370 | | First Class Mail |
| Verizon (Airtouch) -Cust #154090 | Attn: Network Real Estate | 180 Washington Valley RD | | ATTN: Network Real Estate | Bedminster | NJ | 07921 | | First Class Mail |
| Vertical Bridge Tower, LLC | Mindy Fields | 750 Park of Commerce Drive, Suite 200 | | | Boca Raton | FL | 33487 | | First Class Mail |
| Wes Bradford Properties, LLC | Lorinda Hoffmann | 1800 19th Street | | | BAKERSFIELD | CA | 93301 | hoffmann@cliffordandbradford.com | First Class Mail and Email |
| Whiskeytown NRA | Jim Milestone | PO Box 188 | | | Whiskeytown | CA | 96095 | | First Class Mail |
| White Ash Broadcasting, Incorporated | Attn: Joe Moore, Director, Valley Public Radio | 2589 Alluvial Avenue | | | Clovis | CA | 93611 | | First Class Mail |
| Williams Holding Company | Attn: An officer, a managing or general agent | 1801 Century Park East, Ste. 2400 | | | Los Angeles | CA | 90067-2326 | | First Class Mail |
| Wirth, Vesta E. & Others | Vesta E. Wirth | 914 Sycamore Lane | | | Woodland | CA | 95695 | | First Class Mail |
| Yuba County Water Agency | General Manager | 1220 F Street | | | Marysville | CA | 95901 | | First Class Mail |