**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Alain B. Francoeur, do declare and state as follows:

1.     I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-referenced chapter 11 bankruptcy cases.

2.     I have reviewed the Notices of Electronic Filing for Docket Nos. 3460 and 3465 listed below, and I understand that the ECF Fee Notice Parties Service List attached hereto as **Exhibit A** received notice of those documents on August 8, 2019 by electronic mail through the Court's Electronic Case Filing system.:

- First Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 through May 31, 2019 [Docket No. 3460]

- First Interim Application of Jenner & Block LLP as Special Corporate Defense and Energy Counsel to the Debtors for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from January 29, 2019 through May 31, 2019 [Docket No. 3465]

3. On August 29, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Fee Application Service List attached hereto as **Exhibit B**:

- First Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 through May 31, 2019 [Docket No. 3460]

- First Interim Application of Jenner & Block LLP as Special Corporate Defense and Energy Counsel to the Debtors for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from January 29, 2019 through May 31, 2019 [Docket No. 3465]

- Certificate of No Objection Regarding First and Second Monthly Fee Statements of Lazard Freres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through May 31, 2019 [Docket No. 3744]

- Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019 [Docket No. 3745]

- Certificate of No Objection Regarding First Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 through May 31, 2019 [Docket No. 3755]

- Certificate of No Objection Regarding Third Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019 [Docket No. 3758]

2

4.      On August 29, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit C**:

- Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [Docket No. 3749]
- Stipulation Regarding the Production of the 2015 Butte Fire Settlement Information [Docket No. 3750]
- Third Supplemental Declaration and Disclosure Statement of Stephen Karotkin on Behalf of Weil, Gotshal & Manges LLP [Docket No. 3757]

5.      On August 29, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the Lease Contract Counterparties Email Service List attached hereto as **Exhibit D**, and via first class mail on the Lease Contract Counterparties FCM Service List attached hereto as **Exhibit E**:

- Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [Docket No. 3749]

6.      I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

7.      I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.


Executed this 4th day of September 2019, at New York, NY.


_____
Alain B. Francoeur

SRF 35523

## Exhibit A

ECF Notice Parties Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Counsel to the Fee Examiner | Attn: Scott H. McNutt | SMcNutt@ml-sf.com; csnell@ml-sf.com |
| DLA PIPER LLP (US) | Attn: Eric Goldberg | eric.goldberg@dlapiper.com |
| Keller & Benvenutti LLP | Attn: Tobias S. Keller, Jane Kim | tkeller@kellerbenvenutti.com; jkim@kellerbenvenutti.com |
| Milbank LLP | Attn: James C. Behrens, Dennis F. Dunne, Samuel A. Khalil, Thomas R. Kreller, Andrew Michael Leblanc, Alan J. Stone | jbehrens@milbank.com; mkoch@milbank.com; ddunne@milbank.com; jbrewster@milbank.com; cprice@milbank.com; skhalil@milbank.com; tkreller@milbank.com; ALeblanc@milbank.com; AStone@milbank.com; DMcCracken@Milbank.com |
| Office of the United States Trustee | Attn: Jason Blumberg; Cameron Gulden; Lynette C. Kelly; Timothy S. Laffredi; Marta Villacorta | jason.blumberg@usdoj.gov; Tina.L.Spyksma@UST.DOJ.GOV; cameron.m.gulden@usdoj.gov; lynette.c.kelly@usdoj.gov; ustpregion17.oa.ecf@usdoj.gov; timothy.s.laffredi@usdoj.gov; patti.vargas@usdoj.gov; marta.villacorta@usdoj.gov |
| Weil, Gotshal & Manges LLP | Attn: Stephen Karotkin, Jessica Liou, Matthew Goren , Rachael Foust | stephen.karotkin@weil.com; matthew.goren@weil.com; jessica.liou@weil.com; rachael.foust@weil.com |

Case: 19-30088    Doc# 3814    Filed: 09/04/19    Entered: 09/04/19 20:11:22    Page 5 of 41

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Baker & Hostetler LLP | Attn: Eric Sagerman, Esq. and Cecily Dumas, Esq. | 11601 Wilshire Boulevard, Suite 1400 | | Los Angeles | CA | 90025-0509 | | First Class Mail |
| DLA PIPER LLP | Attn: Joshua D. Morse | 555 Mission Street | Suite 2400 | San Francisco | CA | 94105-2933 | | First Class Mail |
| DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley | | | | | | david.riley@dlapiper.com | Email |
| Fee Examiner | Attn: Bruce A. Markell | 541 N. Fairbanks Ct. | Ste 2200 | Chicago | IL | 60611-3710 | bamexampge@gmail.com | Email |
| Keller & Benvenutti LLP | Attn: Tobias S. Keller, Jane Kim | | | | | | tkeller@kellerbenvenutti.com; jkim@kellerbenvenutti.com | Email |
| Milbank LLP | Attn: Dennis F. Dunne, Esq. and Sam A. Khalil, Esq. | 55 Hudson Yards | | New York | NY | 10001-2163 | | First Class Mail |
| Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller | | | | | | Paronzon@milbank.com; Gbray@milbank.com | Email |
| Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta | 450 Golden Gate Ave | Suite 05-0153 | San Francisco | CA | 94102 | James.L.Snyder@usdoj.gov; timothy.s.laffredi@usdoj.gov | First Class Mail and Email |
| Pacific Gas & Electric Company | Attn: Janet Loduca, Esq. | 77 Beale Street | | San Francisco | CA | 94105 | | First Class Mail |
| Weil, Gotshal & Manges LLP | Attn: Stephen Karotkin, Jessica Liou, Matthew Goren , Rachael Foust | | | | | | stephen.karotkin@weil.com; matthew.goren@weil.com; jessica.liou@weil.com; rachael.foust@weil.com | Email |

**Exhibit C**

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Aera Energy LLC | Attn: Ron A. Symm<br>10000 Ming Avenue<br>Bakersfield CA 93311 | RASymm@aeraenergy.com | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | john.mitchell@akerman.com<br>yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: David P. Simonds<br>1999 Avenue of the Stars<br>Suite 600<br>Los Angeles CA 90067 | dsimonds@akingump.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq., Steven Fruchter, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com<br>steven.fruchter@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts, Kevin Chiu<br>2001 Ross Avenue<br>Suite 1000<br>Dallas TX 75201 | Ian.Roberts@BakerBotts.com<br>Kevin.Chiu@BakerBotts.com | Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: Navi S. Dhillon<br>101 California Street<br>Suite 3600<br>San Francisco CA 94111 | Navi.Dhillon@BakerBotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| Counsel for Realty Income Corp., Counsel for Discovery Hydrovac | BALLARD SPAHR LLP | Attn: Craig Solomon Ganz, Michael S. Myers<br>1 East Washington Street<br>Suite 2300<br>Phoenix AZ 85004-2555 | ganzc@ballardspahr.com | Email |

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@bami.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel for City of Morgan Hill | Barton, Klugman & Oetting LLP | Attn: Terry L. Higham, Thomas E. McCurnin,<br>Christopher D. Higashi<br>350 South Grand Avenue, Suite 2200<br>Los Angeles CA 90071-3485 | chigashi@bkolaw.com<br>thigham@bkolaw.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com<br>dmargermoore@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov | Email |

# Exhibit C

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong 6001 Bollinger Canyon Road T2110 San Ramon CA 94583 | melaniecruz@chevron.com marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding Two International Place Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall Two International Place Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan 1800 Century Park East, 14th Floor Los Angeles CA 90067 | otakvoryan@ckrlaw.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl One Liberty Plaza New York NY 10006 | mschierberl@cgsh.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann 111 East Broadway, 11th Floor Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry Collections Support Unit 651 Boas Street, Room 702 Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor 700 El Camino Real PO Box 669 Millbrae CA 94030-0669 | alr@coreylaw.com smb@coreylaw.com sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett San Francisco Airport Office Center 840 Malcolm Road, Suite 200 Burlingame CA 94010 | fpitre@cpmlegal.com acordova@cpmlegal.com ablodgett@cpmlegal.com | Email |

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Fulton Smith, III<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | fsmith@cozen.com | Email |
| Counsel to Renaissance Reinsurance LTD. | Crowell & Moring LLP | Attn: Mark D. Plevin, Brendan V. Mullan<br>Three Embarcadero Center, 26th Floor<br>San Francisco CA 94111 | bmullan@crowell.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel to Southwire Company LLC | Dentons US LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bryan.bates@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Leslie.Freiman@edpr.com<br>Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |

# Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick<br>One Front Street<br>Suite 3200<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors KAREN ROBERDS and ANITA FREEMAN | HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | HOGAN LOVELLS US LLP | Attn Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | erin.brady@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |

Case: 19-30088    Doc# 3814    Filed: 09/04/19    Entered: 09/04/19 20:11:22    Page 15 of 41

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | keckhardt@huntonak.com | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Jose Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | mjdube@ca.ibm.com | Email |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang, Sally Noma<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com<br>snoma@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com<br>andrew.parlen@lw.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman, Jasmin Yang<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com<br>Jasmin.Yang@lewisbrisbois.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann & Gabriel L. Olivera<br>One Lowenstein Drive<br>Roseland NJ 070068 | abehlmann@lowenstein.com<br>golivera@lowenstein.com | Email |
| Interested Party | Macdonald | Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |

Case: 19-30088   Doc# 3814   Filed: 09/04/19   Entered: 09/04/19 20:11:22   Page 19 of 41

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES 16030 VENTURA BOULEVARD SUTIE 470 ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD 870 Roosevelt Irvine CA 92620 | rmarshack@marshackhays.com dwood@marshackhays.com lmasud@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander 44 Montgomery Street, Suite 1303 San Francisco CA 94104 | malexander@maryalexander.com | Email |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca 1221 Avenue of the Americas New York NY 10020 | btrust@mayerbrown.com jcdebaca@mayerbrown.com | Email |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Cristina A. Henriquez Two Palo Alto Square, Suite 300 3000 El Camino Real Palo Alto CA 94306-2112 | chenriquez@mayerbrown.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong Counsel for A.J. Excavation Inc. 7647 North Fresno Street Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel for Philip Verwey d/b/a Philip Verwey Farms | McCormick Barstow LLP | Attn: H. Annie Duong Counsel for Philip Verwey d/b/a Philip Verwey Farms 7647 North Fresno Street Fresno CA 93720 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | McKoool Smith, P.C. | Attn: James H. Smith One Bryant Park, 47th Floor New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller 2029 Century Park East, 33rd Floor Los Angeles CA 90067 | Paronzon@milbank.com Gbray@milbank.com | Email |

Case: 19-30088    Doc# 3814    Filed: 09/04/19    Entered: 09/04/19 20:11:22    Page 20 of 41

# Exhibit C

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | mferullo@nixonpeabody.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |

Case: 19-30088   Doc# 3814   Filed: 09/04/19   Entered: 09/04/19 20:11:22   Page 21 of 41

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com nmitchell@omm.com dshamah@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit Federal Courthouse 450 Golden Gate Avenue San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz Columbia Center 1152 15th Street, N.W. Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | Email |

Case: 19-30088    Doc# 3814    Filed: 09/04/19    Entered: 09/04/19 20:11:22    Page 22 of 41

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas 150 California Street 15th Floor San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly 1285 Avenue of the Americas New York NY 10019-6064 | bhermann@paulweiss.com wrieman@paulweiss.com smitchell@paulweiss.com ndonnelly@paulweiss.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley 1540 Broadway New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser 2976 Richardson Drive Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal Eleven Times Square New York NY 10036-8299 | mbienenstock@proskauer.com brosen@proskauer.com mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma 2029 Century Park East Suite 2400 Los Angeles CA 90067-3010 | mfirestein@proskauer.com sma@proskauer.com | Email |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery 10 S. Wacker Drive 40th Floor Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons 225 Fifth Avenue Suite 1200 Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel to Creditor City of American Canyon | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER 1875 CENTURY PARK EAST, STE. 700 LOS ANGELES CA 90067 | david@reederlaw.com | Email |

Case: 19-30088    Doc# 3814    Filed: 09/04/19    Entered: 09/04/19 20:11:22    Page 23 of 41

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson 808 Wilshire Boulevard Site 450 Santa Monica CA 90401 | robins@robinscloud.com rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq. 2020 Eye Street Bakersfield CA 93301 | | First Class Mail |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | keith.wofford@ropesgray.com daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane 1211 Avenue of the Americas New York NY 10036-8704 | mark.bane@ropesgray.com matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen Prudential Tower 800 Boylston Street Boston MA 02199-3600 | peter.welsh@ropesgray.com joshua.sturm@ropesgray.com patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis Prudential Tower, 800 Boylston Street Boston MA 02199-3600 | ssally@ropesgray.com matthew.mcginnis@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard 611 Anton Boulevard Suite 1400 Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements 1390 Market Street 7th Floor San Francisco CA 94102 | Owen.Clements@sfcityatty.org Catheryn.Daly@sfcityatty.org | First Class Mail and Email |

Case: 19-30088    Doc# 3814    Filed: 09/04/19    Entered: 09/04/19 20:11:22    Page 24 of 41

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. 230 Park Avenue New York NY 10169 | cbelmonte@ssbb.com pbosswick@ssbb.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB 1550 Humboldt Road, Suite 4 CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel for Turner Construction Company Case | Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney 560 Mission Street Suite 3100 San Francisco CA 94105 | charney@seyfarth.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: C. Luckey McDowell 1100 Louisiana Suite 3300 Houston TX 77002 | lucky.mcdowell@shearman.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia 535 Mission Street 25th Floor San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano 1801 Century Park East Suite 1600 Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN Four Embarcadero Center, 17th Floor San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel for TURN – The Utility Reform Network | Silicon Valley Law Group | Attn: David V. Duperrault, Kathryn E. Barrett<br>One North Market Street<br>Suite 200<br>San Jose CA 95113 | dvd@svlg.com | Email |
| Counsel to Simon Property Group, Inc. | Simon Property Group, Inc. | Attn: Catherine M. Martin, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | cmartin@simon.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Sonoma Clean Power Authority | Attn: Jessica Mullan, General Counsel<br>50 Santa Rosa Avenue<br>Fifth Floor<br>Santa Rosa CA 95494 | jmullan@sonomacleanpower.org | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |

# Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |

Case: 19-30088    Doc# 3814    Filed: 09/04/19    Entered: 09/04/19 20:11:22    Page 27 of 41

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel to Road Safety, Inc. | The Bankruptcy Group, P.C. | Attn: Stephan Brown and Daniel Griffin<br>3300 Douglas Blvd.<br>Ste. 100<br>Roseville CA 95661 | daniel@thebklawoffice.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Counsel for Consolidated Edison Development Inc., Southern Power Company | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | gabriel.ozel@troutman.com | Email |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel for TURN – The Utility Reform Network | TURN—The Utility Reform Network | Attn: Mark Toney, Thomas Long<br>785 Market St<br>Suite 1400<br>San Francisco CA 94103 | mtoney@turn.org<br>tlong@turn.org | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |

Case: 19-30088   Doc# 3814   Filed: 09/04/19   Entered: 09/04/19 20:11:22   Page 28 of 41

# Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |

Case: 19-30088    Doc# 3814    Filed: 09/04/19    Entered: 09/04/19 20:11:22    Page 29 of 41

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | TBlischke@williamskastner.com | First Class Mail |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |

**Exhibit D**

| MMLID | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| 6161003 | 1415 MERIDIAN PLAZA INVESTORS LP | Attn: Taylor Waterman | Taylor@aktproperties.com |
| 6058755 | 1415 MERIDIAN PLAZA INVESTORS LP | Attn: General Counsel | Taylor@AKTproperties.com |
| 5865675 | 25th District Agricultural Assn | Attn: Joseph Anderson | janderson@napavalleyexpo.com |
| 6116084 | 3551 Pegasus Partners LP | Attn: Taylor Judkins | taylorjudkins@gmail.com |
| 6161454 | 3900 WEST LANE BUILDING | Attn: RICK JOHNSON | basils44@yahoo.com |
| 6116086 | ALEXANDER R. MCGEOCH, DDS, and CAROLE MCGEOCH | Attn: Carole McGeoch | piamcg1@gmail.com |
| 6116088 | ARTHUR N. CLEMENS, JR. TRUST | Attn: General Counsel | arthurnclem@gmail.com |
| 5865247 | Aviation Consultants, Inc. | Attn: General Counsel | ARobillard@sljc.net |
| 6116090 | BARNES DESIGN, INC | Attn: General Counsel | jeff.barnes@colliers.com |
| 6116092 | C&S PROPERTIES | Attn: General Counsel | gregc@vallejonissan.com |
| 6161223 | California Redwood Company | Attn: Jim Roby and Jack Blakeley | ncenvironmental@yahoo.com; joseph.sumberg@gs.com |
| 6161455 | CENTRAL VALLEY ASSOCIATES | Attn: Karen Sears | ksears@sdlmanagementcompany.com |
| 6116099 | Christopher J. Corrigan, Trustee ("Christopher J. Corrigan Family Trust") | Attn: Connie Diemer | conniediemer@gmail.com |
| 6063808 | CITY OF AUBURN | Attn: General Counsel | cshafer@auburn.ca.gov |
| 4973988 | City of Hollister | Attn: City Manager | coh-manager@hollister.ca.gov |
| 6116094 | CITY OF SANTA ROSA | Attn: Stephanie Valkovic | svalkovic@srcity.org |
| 6071160 | CIVIC CENTER SQUARE, INC. | Attn: General Counsel | julie@civiccentersquare.com |
| 6161116 | Colliers International | Attn: Angela Foster | angela.foster@colliers.com |
| 6116097 | Concord Jet Services, Inc. | Attn: Jonathan Kendler | jkendler@centurymgmt.com |
| 6116143 | County of Solano | Attn: Dave Daly | drdaly@solanocounty.com |
| 6116100 | Creekside Business Park Owner LLC | Attn: Joseph Sumberg | Joseph.Sumberg@gs.com |
| 6116101 | Dan Borden and Jeannie Borden, Trustees of the Dan Borden and Jeannie Borden Community Property Living Trust as restated April 2, 1999 | Attn: Jeannie Borden | danjean36@aol.com |
| 4919388 | DANA BUTCHER & ASSOCIATES | Attn: General Counsel | Lgranda@danabutcher.com |
| 6161457 | Dana Butcher, Receiver (1247) | Attn: Mr. Dana Butcher | dbutcher@danabutcher.com |

Case: 19-30088     Doc# 3814     Filed: 09/04/19     Entered: 09/04/19 20:11:22     Page 32 of 41

| MMLID | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| 6116087 | DAVID J. MARTINELLI and GARY L. MARTINELLI, TRUSTEES of the Alice Martenelli Special Trust No. 1, UDT date December 19, 1998, David Martinelli, Trusteed of the Martinelli Family Trust, UDT dated July 9, 2008, and Gary Martinelli, and individual | Attn: DAVE MARTINELLI | dave@tolayvista.com |
| 6116102 | DAVID R. THEOBALD, JR. and LINDA I. THEOBALD, as Trustees of the Theobald Family Revocable Trust dated February 22, 2007 | Attn: General Counsel | dave@turmaninc.com |
| 6161018 | DCPII-SAC-3065 Gold Camp Drive, LLC | Attn: Sarah Wayson | swayson@cvreit.com |
| 6161229 | Donald R. Travers and Ella H. Travers, Trustees, TRAVERS REVOCABLE INTER VIVOS TRUST DATED SEPTEMBER 1, 1995 | Attn: Don Travers | ehtravers@sbcglobal.net |
| 6116104 | Ergonis Land Company, LP | Attn: General Counsel | fredergonis@gmail.com |
| 6161020 | FRANKIE L APPLING | Attn: Carrie Appling | carrieproperties@aol.com |
| 6116107 | GATEWAY OAKS CENTER, LLC | Attn: General Counsel | elizabeth@btvcrown.com |
| 6116108 | Geweke Family Partnership Limited Partnership | Attn: Adrianna Silveira | asilveira@g-rem.com |
| 6116109 | Granite Creek Apartments | Attn: Granite Creek Apartments | cbragg@channelprop.com |
| 6116110 | HARSCH INVESTMENT CORPORATION | Attn: General Counsel | RobinF@harsch.com |
| 6116111 | Holly Commerce Center, LLC | Attn: Steve Cortese | steve@corteseinvestment.com |
| 6116113 | James O`Bannon and Gage Chrysler | Attn: James O'Bannon | jobannon@rhainc.com |
| 6116115 | JFG CAPITOLA-WINFIELD PARTNERS | Attn: Paul Biagini | paul@biaginiproperties.com |
| 6116116 | JOHN ALLEN DYE | Attn: c/o Lisa Olsen | lolsen@lakeport.k12.ca.us |
| 6161458 | JOHN AND NAOMI CARLTON FAMILY TRUST (successor to JOHN H. CARLTON), JAMES W. CARLTON and LESLIE E. CARLTON | Attn: James Carlton | carltonenterprises@frontiernet.net |
| 6161155 | John D. Souza and Wilma Y. Souza, Trustees | Attn: John Souza | yve@velotech.net |
| 6116151 | JOSEPH HENSLER AND GAYLE HENSLER, TRUSTEES OF THE HENSLER FAMILY TRUST, DATED FEBRUARY 26, 2003 | Attn: Joe Hensler | joe.hensler@gmail.com |
| 6116119 | KIM DALES | Attn: KIM DALES | Kodales@windermere.com |
| 6116120 | KNK Investments | Attn: Ken Nelson | ken@tkfresno.com |
| 4924005 | LAIER AND KANTOCK | Attn: Glenn A. Kantock | Jaslaier@sonic.net |

Case: 19-30088    Doc# 3814    Filed: 09/04/19    Entered: 09/04/19 20:11:22    Page 33 of 41

| MMLID | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| 6161232 | Larry R. Johnson, Trustee of the Larry R. Johnson Trust | Attn: Darlene Johnson | Dmjdar@comcast.net |
| 6161160 | Leo Gonzales | | lg.gonzalescorp@att.net |
| 6116123 | LOUIS JOHN PETERSON, Trustee of the Peterson Survivor's Trust u/a/d April 5, 1996 and the Peterson Marital Trust u/a/d April 5, 1996 | Attn: Louise J. Peterson | Lee@gigharbor1.com |
| 4925284 | LUJACH ENTERPRISES, LLC | Attn: Michael P. Connolly | mike@pmieastbay.com |
| 6161459 | MARK AND BONNIE JONES | Attn: Mark Jones | jones202@suddenlink.net |
| 6116125 | MARYSVILLE GROUP, LLC | Attn: Sandra Waltman | ntsareno@sbcglobal.net |
| 6116126 | MASON STREET CENTRE, LLC | Attn: General Counsel | FrontDesk@spectrumpropertiesre.com |
| 6161047 | MASONIC HALL ASSOCIATION OF COLUSA | Attn: General Counsel | wccombine@yahoo.com |
| 5872927 | Mechanical & Irrigation Solutions Inc. | Attn: General Counsel | donna@mechirrsol.com |
| 6161053 | MENDO LAKE CREDIT UNION | Attn: Todd Sheffield, CEO | ceo@comfirstcu.org |
| 6116128 | MICHAEL S KYLE | Attn: General Counsel | mkyle@ctint.org |
| 6088513 | Moffett 259, LLC | Attn: General Counsel | tony@midas-re.com |
| 6116130 | MOUNT JACKSON BUILDING ASSOCIATION, INC. | Attn: General Counsel | gaylord@sonic.net |
| 4925638 | MRB ASSOCIATES | Attn: STEVEN ROCCHI | orovillevision@gmail.com |
| 6116133 | NEARON SUNSET, LLC | Attn: General Counsel | workorder@nearon.com |
| 6092092 | NMD PROPERTIES LLC | Attn: General Counsel | jbdaw@sbcglobal.net |
| 6092095 | NMSBPCSLDHB PARTNERSHIP | Attn: General Counsel | cstairgranum@sbcglobal.net |
| 6093452 | Opera Plaza Limited Partnership | Attn: General Counsel | kaceyc@pudco.com |
| 6093722 | PAC WEST OFFICE EQUITIES LP | Attn: General Counsel | SaraJackson@buzzoates.com |
| 6161210 | PAMELA CASH | | pcash@charter.net |
| 6095313 | PGE STARPOINT, LLC | Attn: General Counsel | pattyr@starpointproperties.com |
| 6116134 | PPF Paramount One Market Plaza Owner, L.P. | Attn: Christine Mann, Area Asset Manager/General Manager | cmann@paramount-group.com |
| 6097061 | PROMONTORY - SAN LUIS OBISPO L.P. | Attn: Vickey Farley | vickey@rossi-ent.com |
| 6098192 | PW Fund B LP | Attn: General Counsel | stacyladd@buzzoates.com |
| 6098193 | PW Fund B LP | Attn: General Counsel | stacyladd@buzzoates.com |
| 6116135 | REALTY INCOME PROPERTIES 15, LLC | Attn: Kirk Carson (Legal) | kcarson@realtyincome.com |
| 6116136 | Redwood Community College District | Attn: Ericka Barber | ericka-barber@redwoods.edu |
| 6116137 | Rice Airport Operations, LLC | Attn: Robert Rice | riceair04@yahoo.com |

Case: 19-30088    Doc# 3814    Filed: 09/04/19    Entered: 09/04/19 20:11:22    Page 34 of 41

| MMLID | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| 6116139 | ROBERT L JENSEN & ASSOC | Attn: General Counsel | robertjensen@robertljensen.com |
| 6147709 | Roland S Ball Revocable Trust and the Gerald A Williams Family Trust (TIC) | Attn: Al McVay | al@ajmcvay.com |
| 6116140 | Roseville Parkway 20 LLC | Attn: Diane Bronner | diane.bronner@cushwake.com |
| 6103836 | SASHA SHAMSZAD AND MERIDETH SHAMSZAD | Attn: Attn: Ari King | ari@sgrealestateco.com |
| 6116142 | SIERRA PACIFIC PROPERTIES, INC | Attn: General Counsel | lsullivan@spprop.com |
| 6161212 | Signature Flight Support | Attn: Adam Clark | adam.clark@signatureflight.com |
| 6117908 | SONOMA VALLEY CENTER, LLC | Attn: Susanne Houston Property Manager McDaniel & Associates | susannehouston@aol.com |
| 6105489 | SOUTH VALLEY APARTMENTS, LLC | Attn: Debbie Clodfelter | dclodfelter@bellpartnersinc.com |
| 4929938 | STEMKEN PARK | Attn: Harold Kleiderman | info@stemkenpark.com |
| 6116145 | Stockton City Center 16, LLC | Attn: General Counsel | adrienne@atlaspropertiesinc.com |
| 4930049 | STONERIDGE WESTBRIDGE SHOPPING CENTER, LLC | Attn: Jody A. Booras | jbooras@tricommercial.com |
| 4930082 | STT INVESTMENTS, LLC | Attn: RALPH or KEVIN TRIMM | ktrimm21@gmail.com |
| 6116147 | SUNSET BUILDING COMPANY, LLC | Attn: General Counsel | servicerequest@bishopranch.com |
| 6116148 | SUNSET BUILDING COMPANY, LLC | Attn: General Counsel | servicerequest@bishopranch.com |
| 6161251 | Symmetry Group Inc. | Attn: General Counsel | mshorey@symmetry-group.com |
| 6116149 | T.W. Du Four and Associates | Attn: Jeff Du Four | jtdufour@sbcglobal.net |
| 6116153 | THE STATE OF CALIFORNIA | Attn: DGS-REAL ESTATE SERVICES DIVISION | Tony.Psihopaidas@dgs.ca.gov |
| 6109076 | Toor Village, LLC | Attn: General Counsel | aruntoor77@gmail.com |
| 6161176 | TRC INDUSTRIAL CENTER, LLC | Attn: Tim Crowley | mshorey@symmetry-group.com |
| 6117909 | TRIMBLE LAND COMPANY, LLC; 8026 LORRAINE AVENUE SERIES | Attn: Ryan Hogan | ryan.hogan20@gmail.com |
| 6116155 | Tusker Corporation | Attn: General Counsel | ereyff@tuskercorp.com |
| 6116156 | W. P. DAVIES OIL COMPANY | Attn: WILLIAM DAVIES | HerbTaylor@wpdavies.com |
| 6116157 | WARREN A. PLASKETT AND KAREN D. PLASKETT, TRUSTEES OF THE WARREN A. PLASKETT AND KAREN D. PLASKETT LIVING TRUST DATED 1989 | Attn: General Counsel | service@stockdaleaire.com |
| 6161218 | Wes Bradford Properties, LLC | Attn: Lorinda Hoffmann | hoffmann@cliffordandbradford.com |

**Exhibit E**

| MMLID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6058755 | 1415 MERIDIAN PLAZA INVESTORS LP | Attn: General Counsel | 7700 College Town Dr. | Suite 118 | | SACRAMENTO | CA | 95826 |
| 6161003 | 1415 MERIDIAN PLAZA INVESTORS LP | Attn: Taylor Waterman | 1415 L Street | Suite 780 | | SACRAMENTO | CA | 95814 |
| 6058827 | 25th District Agricultural Assn | Attn: Joseph Anderson | 575 Third Street | | | Napa | CA | 94559 |
| 6161460 | 3551 PEGASUS PARTNERS LP | Attn: General Counsel | 468 Marsh Street | | | San Luis Obispo | CA | 93401 |
| 6116084 | 3551 Pegasus Partners LP | Attn: Taylor Judkins | P.O. Box 1188 | | | San Luis Obispo | CA | 93406 |
| 6058860 | 3900 WEST LANE BUILDING | Attn: RICK JOHNSON | 3900 WEST LANE | | | STOCKTON | CA | 95204 |
| 6116085 | 851-853 HOWARD ST, LLC | Attn: General Counsel | 2509 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94115 |
| 6116086 | ALEXANDER R. MCGEOCH, DDS, and CAROLE MCGEOCH | Attn: Carole McGeoch | 6633 Eickoff Road | | | LAKEPORT | CA | 95453 |
| 6161464 | Arnold & Porter LLP | Attn: General Counsel | 555 12 Street, N.W. | | | WASHINGTON | DC | 20005 |
| 6116088 | ARTHUR N. CLEMENS, JR. TRUST | 401 Orange Ave. | | | | RIPON | CA | 95366 |
| 6063934 | Aviation Consultants, Inc. | Attn: General Counsel | 945 Airport Dr. | | | SAN LUIS OBISPO | CA | 93401 |
| 6116090 | BARNES DESIGN, INC | Attn: General Counsel | PO BOX 223605 | | | CARMEL | CA | 93922 |
| 6116091 | Big Properties of California | Attn: George Christensen | 3940-7 Broad St., Box 322 | | | SAN LUIS OBISPO | CA | 93401 |
| 6116092 | C&S PROPERTIES | Attn: General Counsel | 510 Soscol Avenue | | | NAPA | CA | 94558 |
| 6161223 | California Redwood Company | Attn: Jim Roby and Jack Blakeley | P.O. Box 1089 | | | Arcata | CA | 95518-1089 |
| 6161455 | CENTRAL VALLEY ASSOCIATES | Attn: Karen Sears | 2222 East 17th Street | | | SANTA ANA | CA | 92705 |
| 6116099 | Christopher J. Corrigan, Trustee ("Christopher J. Corrigan Family Trust") | Attn: Connie Diemer | P.O. Box 493281 | | | REDDING | CA | 96049 |
| 6070443 | CITY OF AUBURN | Attn: General Counsel | 1225 Lincoln Way | | | Auburn | CA | 95603 |
| 6070694 | City of Hollister | Attn: City Manager | 375 Fifth Street | | | Hollister | CA | 95023 |
| 6041692 | CITY OF SANTA ROSA | Attn: Stephanie Valkovic | POST OFFICE BOX 1678 | | | SANTA ROSA | CA | 95402 |
| 6043431 | CITY OF VALLEJO | Attn: General Counsel | 555 Santa Clara Street | | | VALLEJO | CA | 94590 |
| 6071160 | CIVIC CENTER SQUARE, INC. | Attn: General Counsel | 906 N ST | SUITE 200 | | FRESNO | CA | 93721 |
| 6161456 | CLAY LLC | Attn: General Counsel | 1600 Lombard Street | | | SAN FRANCISCO | CA | 94123 |
| 6161116 | Colliers International | Attn: Angela Foster | 1850 Mt. Diablo Blvd. | # 200 | | Walnut Creek | CA | 94596 |
| 6116097 | Concord Jet Services, Inc. | Attn: Jonathan Kendler | P.O. Box 787 | | | Concord | CA | 94522 |
| 6116143 | County of Solano | Attn: Dave Daly | 301 County Airport Road | Suite 205 | | VACAVILLE | CA | 95688 |
| 6116100 | Creekside Business Park Owner LLC | Attn: Joseph Sumberg | 200 West Street | 38th Floor | | New York | NY | 10282 |
| 6116101 | Dan Borden and Jeannie Borden, Trustees of the Dan Borden and Jeannie Borden Community Property Living Trust as restated April 2, 1999 | Attn: Jeannie Borden | P.O. Box 223639 | | | Carmel | CA | 93922 |
| 6085497 | DANA BUTCHER & ASSOCIATES | Attn: General Counsel | 1690 West Shaw Ave. | Suite 220 | | FRESNO | CA | 93711 |
| 6161457 | Dana Butcher, Receiver (1247) | Attn: Mr. Dana Butcher | 1690 W. Shaw Avenue | Suite 220 | | Fresno | CA | 93711 |

Case: 19-30088   Doc# 3814   Filed: 09/04/19   Entered: 09/04/19 20:11:22   Page 37 of 41

| MMLID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6116087 | DAVID J. MARTINELLI and GARY L. MARTINELLI, TRUSTEES of the Alice Martenelli | Attn: DAVE MARTINELLI | 4879 GROVE STREET | | | SONOMA | CA | 95476 |
| 6116102 | DAVID R. THEOBALD, JR. and LINDA I. THEOBALD, as Trustees of the Theobald Family Revocable Trust dated February 22, 2007 | Attn: General Counsel | 1807 Santa Rita Rd | Suite D 307 | | PLEASANTON | CA | 94566 |
| 6161018 | DCPII-SAC-3065 Gold Camp Drive, LLC | Attn: Sarah Wayson | c/o Carter Validus | 4890 W. Kennedy Boulevard | Suite 650 | Tampa | FL | 33609 |
| 6161229 | Donald R. Travers and Ella H. Travers, Trustees, TRAVERS REVOCABLE INTER VIVOS TRUST DATED SEPTEMBER 1, 1995 | Attn: Don Travers | P.O. Box 1255 | | | Durham | CA | 95938 |
| 6074759 | Douglas Parking LLC | Attn: Parking Management | 1721 Webster Street | | | Oakland | CA | 94612 |
| 6116104 | Ergonis Land Company, LP | Attn: General Counsel | 19991 Fairway Court | | | WOODBRIDGE | CA | 95258 |
| 6161020 | FRANKIE L APPLING | Attn: Carrie Appling | 11 HARVEST STREET | | | SALINAS | CA | 93901 |
| 6116107 | GATEWAY OAKS CENTER, LLC | Attn: General Counsel | 2870 GATEWAY OAKS DRIVE | SUITE 110 | | Sacramento | CA | 95833 |
| 6116108 | Geweke Family Partnership Limited Partnership | Attn: Adrianna Silveira | 1139 E. Kettleman Lane, Suite 200 | Attn: Adrianna Silveira | | LODI | CA | 95240 |
| 6116109 | Granite Creek Apartments | 1850 Soscol Avenue, Suite 207 | | | | NAPA | CA | 94559 |
| 6161462 | GUTTENBERG & COLVIN | Attn: ANDREW M. COLVIN | One Embarcadero Center | Suite 2480 | | San Francisco | CA | 94111 |
| 6161201 | Gwen R. Reynolds and Charles D. Reynolds | P.O. Box 1221 | | | | MODESTO | CA | 95353 |
| 6116110 | HARSCH INVESTMENT CORPORATION | Attn: General Counsel | P.O. BOX 980365 | | | WEST SACRAMENTO | CA | 95789-0365 |
| 6116111 | Holly Commerce Center, LLC | Attn: Steve Cortese | 21 Lafayette Circle | Suite 200 | | LAFAYETTE | CA | 94549 |
| 6082647 | HOPE LUTHERAN CHURCH | Attn: General Counsel | 55 SAN FERNANDO WAY | | | DALY CITY | CA | 94015 |
| 6116112 | IBEW Headquarters Building, LLC | Attn: General Counsel | 601 Thirteenth Street, N.W. | Suite 300 North | Suite 300 North | WASHINGTON | DC | 20005 |
| 6116113 | James O'Bannon and Gage Chrysler | Attn: James O'Bannon | 1390 Ridgewood Drive | | | Chico | CA | 95973 |
| 6116115 | JFG CAPITOLA-WINFIELD PARTNERS | Attn: Paul Biagini | 333 W. EL CAMINO REAL | Suite 240 | | SUNNYVALE | CA | 94087-1969 |
| 6116116 | JOHN ALLEN DYE | Attn: c/o Lisa Olsen | 2549 Lagoon Court | | | LAKEPORT | CA | 95453 |
| 6161458 | JOHN AND NAOMI CARLTON FAMILY TRUST (successor to JOHN H. CARLTON), JAMES W. CARLTON and LESLIE E. CARLTON | Attn: James Carlton | P.O. Box 291 | | | BURNEY | CA | 96013 |
| 6161155 | John D. Souza and Wilma Y. Souza, Trustees | Attn: John Souza | P.O. Box 752 | | | WEAVERVILLE | CA | 96093 |
| 6161256 | John Rank, Attorney at Law | 116 Henshaw Avenue | Suite C | | | Chico | CA | 95973 |
| 6116117 | John S Foggy | 6556 Lonetree Blvd | Suite 200 | | | ROCKLIN | CA | 95765 |
| 6116151 | JOSEPH HENSLER AND GAYLE HENSLER, TRUSTEES OF THE HENSLER FAMILY TRUST, DATED FEBRUARY 26, 2003 | Attn: Joe Hensler | 4760 Illinois Ave | | | FAIR OAKS | CA | 95628 |
| 6116119 | KIM DALES | Attn: KIM DALES | 3522 46TH AVENUE NE | | | SEATTLE | WA | 98105 |

Case: 19-30088   Doc# 3814   Filed: 09/04/19   Entered: 09/04/19 20:11:22   Page 38 of 41

| MMLID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6116120 | KNK Investments | Attn: Ken Nelson | 3247 E. Annadale Avenue | | | Fresno | CA | 93725 |
| 6116121 | KRE 1330 Broadway Owner LLC | Attn: Adam Chall | 100 Bush Street | 26th Floor | c/o TMG Partners | SAN FRANCISCO | CA | 94104 |
| 6085298 | LAIER AND KANTOCK | Attn: Glenn A. Kantock | 1080 Airport Blvd. | | | Santa Rosa | CA | 95403-1005 |
| 6161232 | Larry R. Johnson, Trustee of the Larry R. Johnson Trust | Attn: Darlene Johnson | 430 Cavanaugh Lane | c/o R&R Enterprises | | Petaluma | CA | 94952 |
| 6161263 | Law Offices of Irv Piotrkowski | Attn: Irv Piotrkowski | 35 Fifth Street | | | Petaluma | CA | 94952 |
| 6116122 | LAWRENCE SCOTT SKINNER | Attn: Diana Carona | 1269 W I St | | | LOS BANOS | CA | 93620 |
| 6161160 | Leo Gonzales | P.O. Box 459 | | | | CARUTHERS | CA | 93609 |
| 6161237 | Leroy M. Greenwood and Elna M. Greenwood, as Trustees of the Greenwood Family Trust (Schedule C) dated August 7,2001 | Attn: LeRoy Greenwood | 15 Green Spring Court | | | RENO | NV | 89511 |
| 6116123 | LOUIS JOHN PETERSON, Trustee of the Peterson Survivor's Trust u/a/d April 5, 1996 and the Peterson Marital Trust u/a/d April 5, 1996 | Attn: Louise J. Peterson | 3519 Harborview Drive, Unit 4 | | | Gig Harbor | WA | 98332 |
| 6086314 | LUJACH ENTERPRISES, LLC | Attn: Michael P. Connolly | 39111 Paseo Padre Parkway | Suite 206 | c/o East Bay Property Management | FREMONT | CA | 94538 |
| 6161459 | MARK AND BONNIE JONES | Attn: Mark Jones | 1220 Casino Road | | | Medford | OR | 97501 |
| 6116125 | MARYSVILLE GROUP, LLC | Attn: Sandra Waltman | P.O. Box # 9000 | | | RENO | NV | 89507 |
| 6116126 | MASON STREET CENTRE, LLC | Attn: General Counsel | 411 DAVIS STREET SUITE 102 | | | VACAVILLE | CA | 95688 |
| 6161047 | MASONIC HALL ASSOCIATION OF COLUSA | Attn: General Counsel | P.O. BOX 770 | | | COLUSA | CA | 95932 |
| 6087454 | Mechanical & Irrigation Solutions Inc. | Attn: General Counsel | P. O. Box 1071 | | | MARYSVILLE | CA | 95991 |
| 6161053 | MENDO LAKE CREDIT UNION | Attn: Todd Sheffield, CEO | 1105 North Dutton Avenue | | | Santa Rosa | CA | 95401 |
| 6161123 | Michael Morris | 1102 Laurel Lane | | | | SAN LUIS OBISPO | CA | 93401 |
| 6116128 | MICHAEL S KYLE | 4339 Old Santa Fe Rd #53 | | | | SAN LUIS OBISPO | CA | 93401 |
| 6088513 | Moffett 259, LLC | Attn: General Counsel | 1432 Old Bayshore Hwy | | | SAN JOSE | CA | 95112 |
| 6116130 | MOUNT JACKSON BUILDING ASSOCIATION, INC. | Attn: General Counsel | POST OFFICE BOX 31 | | | GUERNEVILLE | CA | 95446 |
| 6089010 | MRB ASSOCIATES | Attn: STEVEN ROCCHI | 1550 MEYERS STREET | Suite A | | OROVILLE | CA | 95965 |
| 6116133 | NEARON SUNSET, LLC | Attn: General Counsel | 101 Ygnacio Valley Road | Suite 450 | | WALNUT CREEK | CA | 94596 |
| 6092092 | NMD PROPERTIES LLC | Attn: General Counsel | 655 SKYWAY RD | Suite #130 | | SAN CARLOS | CA | 94070 |
| 6092095 | NMSBPCSLDHB PARTNERSHIP | Attn: General Counsel | P.O. BOX 2460 | | | SARATOGA | CA | 95070 |
| 6093453 | Opera Plaza Limited Partnership | Attn: General Counsel | 601 Van Ness Avenue, Suite 2058 | | | SAN FRANCISCO | CA | 94102 |
| 6093722 | PAC WEST OFFICE EQUITIES LP | Attn: General Counsel | 555 CAPITOL MALL, SUITE 900 | | | SACRAMENTO | CA | 95814 |
| 6161210 | PAMELA CASH | 12664 Williamson Road | | | | REDDING | CA | 96003 |
| 6161465 | Paul G. Metchik, Esq. | 1316 Broad St. | | | | SAN LUIS OBISPO | CA | 93401 |
| 6095313 | PGE STARPOINT, LLC | Attn: General Counsel | 450 N Roxbury Dr. | Suite 1050 | | BEVERLY HILLS | CA | 90210 |
| 6116134 | PPF Paramount One Market Plaza Owner, L.P. | Attn: Christine Mann, Area Asset Manager/General Manager | One Market Plaza, Spear Tower, Suite 1300 | | | SAN FRANCISCO | CA | 94105 |

Case: 19-30088   Doc# 3814   Filed: 09/04/19   Entered: 09/04/19 20:11:22   Page 39 of 41

| MMLID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6096183 | PPF Paramount One Market Plaza Owner, L.P. | Attn: General Counsel | 1633 Broadway | Suite 1801 | | NEW YORK | NY | 10019 |
| 6161137 | PPF Paramount One Market Plaza Owner, L.P. | Attn: General Counsel | P.O. Box 392028 | | | PITTSBURGH | PA | 15251-9028 |
| 6097061 | PROMONTORY - SAN LUIS OBISPO L.P. | Attn: Vickey Farley | 750 Pismo Street | c/o Rossi Enterprises | | San Luis Obispo | CA | 93401 |
| 6098193 | PW Fund B LP | Attn: General Counsel | 555 Capitol Mall, Suite 900 | | | SACRAMENTO | CA | 95814 |
| 6116135 | REALTY INCOME PROPERTIES 15, LLC | Attn: Kirk Carson (Legal) | c/o Realty Income Corporation | P.O. Box 842428 | | Los Angeles | CA | 90084-2428 |
| 6116136 | Redwood Community College District | Attn: Ericka Barber | 7351 Tompkins Hill Road | | | EUREKA | CA | 95501 |
| 6116137 | Rice Airport Operations, LLC | Attn: Robert Rice | 4509 Skyway Drive | | | Olivehurst | CA | 95961 |
| 6116138 | RICHARD F. HATHAWAY, JR. AND KAREN J HATHAWAY, Trustees of the Richard F. Hathaway, Jr. and Karen J. Hathaway Family Trust U/D/T/ dated October 17, 1991 | Attn: Richard Hathaway | 19599 Highway 89 | | | HAT CREEK | CA | 96040 |
| 6116139 | ROBERT L JENSEN & ASSOC | Attn: General Counsel | 2160 N FINE AVE | | | FRESNO | CA | 93727-1539 |
| 6147709 | Roland S Ball Revocable Trust and the Gerald A Williams Family Trust (TIC) | Attn: Al McVay | PO Box 13210 | | | SAN LUIS OBISPO | CA | 93406 |
| 6116140 | Roseville Parkway 20 LLC | Attn: Diane Bronner | 6020 West Oaks Blvd., Suite 275 | | | Rocklin | CA | 95765 |
| 6101690 | ROY GULLO PROPERTIES | Attn: HENRY GULLO | 13615 COLONY AVENUE | | | SAN MARTIN | CA | 95046 |
| 6103039 | Salem Venture, LLC | Attn: General Counsel | P O Box 895 | | | CARMICHAEL | CA | 95609 |
| 6161170 | Santokh S. Toor and Arpinder K Toor 2011 Living Trust and AST Farms, LLC | Attn: General Counsel | 27725 Road 92 | | | VISALIA | CA | 93277 |
| 6103836 | SASHA SHAMSZAD AND MERIDETH SHAMSZAD | Attn: Attn: Ari King | 1600 Shattuck Avenue | Suite 106 | | Berkeley | CA | 94709 |
| 6116142 | SIERRA PACIFIC PROPERTIES, INC | Attn: General Counsel | 1800 WILLOW PASS COURT | | | CONCORD | CA | 94520 |
| 6161212 | Signature Flight Support | Attn: Adam Clark | 8433 Earhart Road | | | Oakland | CA | 94621 |
| 6117908 | SONOMA VALLEY CENTER, LLC | Attn: Susanne Houston, Property Manager | McDaniel & Associates | PO Box 2745 | | Antioch | CA | 94531 |
| 6105489 | SOUTH VALLEY APARTMENTS, LLC | Attn: Debbie Clodfelter | 300 N Greene Street | Suite 1000 | c/o Bell Partners Inc. | Greensboro | NC | 27401 |
| 6161467 | SSLC-CO-Tenancy Group | Attn: General Counsel | 1269 W. I Street | | | LOS BANOS | CA | 93635 |
| 6106919 | STEMKEN PARK | Attn: Harold Kleiderman | PO BOX 151626 | | | SAN RAFAEL | CA | 94915-1626 |
| 6116144 | STEVEN F. POTTER & DIANN P. POTTER | Attn: STEVEN F. POTTER | 911 OLEANDER COURT | | | WASCO | CA | 93280 |
| 6116145 | Stockton City Center 16, LLC | Attn: General Counsel | 2800 West March Lane, Suite 360 | | | STOCKTON | CA | 95219 |
| 6107050 | STONERIDGE WESTBRIDGE SHOPPING CENTER, LLC | Attn: Jody A. Booras | 2209 Plaza Dr. | Suite 100 | c/o TRI Property Management | Rocklin | CA | 95765 |
| 6107131 | STT INVESTMENTS, LLC | Attn: RALPH or KEVIN TRIMM | 3930 A SIERRA COLLEGE BOULEVARD. | | | LOOMIS | CA | 95650 |
| 6116148 | SUNSET BUILDING COMPANY, LLC | Attn: General Counsel | 2600 CAMINO RAMON | SUITE 201 | | SAN RAMON | CA | 94583 |

Case: 19-30088   Doc# 3814   Filed: 09/04/19   Entered: 09/04/19 20:11:22   Page 40 of 41

| MMLID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6161251 | Symmetry Group Inc. | Attn: General Counsel | 3033 Hurley Way | | | SACRAMENTO | CA | 95864 |
| 6116149 | T.W. Du Four and Associates | Attn: Jeff Du Four | 1350 E. Lassen Avenue | Suite 1 | | CHICO | CA | 95973 |
| 6116150 | The City of Clovis | Attn: General Counsel | 1033 Fifth Street | | | CLOVIS | CA | 93612 |
| 6161463 | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | Attn: General Counsel | 1300 S. Clinton St. | | | FORT WAYNE | IN | 46802 |
| 6116153 | THE STATE OF CALIFORNIA | Attn: DGS-REAL ESTATE SERVICES DIVISION | 707 THIRD ST | Fifth Floor | | WEST SACRAMENTO | CA | 95605 |
| 6161242 | Toor Village | Attn: General Counsel | 301 E Miner Ave. | | | STOCKTON | CA | 95202 |
| 6109076 | Toor Village, LLC | Attn: General Counsel | 27725 Road 92 | | | VISALIA | CA | 93277 |
| 6161176 | TRC INDUSTRIAL CENTER, LLC | Attn: Tim Crowley | 2175-C PFE ROAD | | | ROSEVILLE | CA | 95747 |
| 6117909 | TRIMBLE LAND COMPANY, LLC; 8026 LORRAINE AVENUE SERIES | Attn: Ryan Hogan | 1950 West Corporate Way | PMB Box 21778 | | Anaheim | CA | 92801 |
| 6116155 | Tusker Corporation | Attn: General Counsel | 3636 Buchanan Street | | | SAN FRANCISCO | CA | 94123 |
| 6161466 | W. P. DAVIES OIL COMPANY | Attn: GROVER WALDEN | c/o CLIFFORD & BROWN | 1430 TRUXTUN AVENUE | SUITE 900 | BAKERSFIELD | CA | 93301 |
| 6116156 | W. P. DAVIES OIL COMPANY | Attn: WILLIAM DAVIES | 3305 Gulf St. | | | BAKERSFIELD | CA | 93308 |
| 6161461 | Wanger Jones Helsley PC | Attn: Patrick Toole Esq. | 265 E. River Park Circle #310 | | | Fresno | CA | 93720 |
| 6116157 | WARREN A. PLASKETT AND KAREN D. PLASKETT, TRUSTEES OF THE WARREN A. PLASKETT AND KAREN D. PLASKETT LIVING TRUST DATED 1989 | Attn: General Counsel | 11638 S. GRANITE ROAD | | | BAKERSFIELD | CA | 93308 |
| 6161218 | Wes Bradford Properties, LLC | Attn: Lorinda Hoffmann | 1800 19th Street | | | BAKERSFIELD | CA | 93301 |

Case: 19-30088   Doc# 3814   Filed: 09/04/19   Entered: 09/04/19 20:11:22   Page 41 of 41