# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

**In re:**

**PG&E CORPORATION,**

-and-

**PACIFIC GAS AND ELECTRIC COMPANY,**

**Debtors.**

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

Bankruptcy Case
No. 19-30088 (DM)

Chapter 11

(Lead Case)

(Jointly Administered)

**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

**Objection Deadline:
October 4, 2019**
4:00 p.m. (Pacific Time)

To:

Name of Applicant:

Authorized to Provide Professional Services to:

Date of Retention:

Period for which compensation and reimbursement are sought:

Amount of compensation sough as actual, reasonable, and necessary:

Amount of expense reimbursement sought as actual, reasonable, and necessary:

The Notice Parties

FTI Consulting, Inc.

Financial Advisor to the Official Committee of Unsecured Creditors

February 12, 2019[1]

June 1, 2019 through June 30, 2019

$1,482,277.60  (80% of $1,852,847.00)

$30,897.58

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")

FTI Consulting, Inc. ("**FTI**" or the "**Applicant**"), the financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed pursuant to section 1102 of title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**") in these chapter 11 cases (the "Chapter 11 Cases") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Monthly Fee Statement for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing June 1, 2019 through June 30, 2019 (the "**Fee Period**") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, the Applicant requests allowance and payment of $1,482,277.60 (80% of $1,852,847.00) as compensation for professional services rendered to the Debtors during the Fee Period and allowance and payment of $30,897.58 (100% of the expenses) as reimbursement for actual and necessary expenses incurred by the Applicant during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Monthly Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any,

EAST\165229594.10

must be filed and served on or before 4:00 p.m. (Pacific Time) on the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Applicant may (i) request the Court approve the amounts subject to objection or (ii) forego payment of such amounts until the next hearing to consider interim or final fee applications, at which time the Court will adjudicate any unresolved objections.

Dated: September 13, 2019

Respectfully submitted,

FTI CONSULTING, INC.

By: ___/s/ Samuel Star_____
       Samuel Star

*Financial Advisor to the Official Committee of Unsecured Creditors*

EAST\165229594.10

**Exhibit A**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Salve, Michael | Senior Managing Director | Damage Claims | $ 1,260 | 47.2 | $59,472.00 |
| Eisenband, Michael | Senior Managing Director | Restructuring | 1,195 | 4.9 | $5,855.50 |
| Simms, Steven | Senior Managing Director | Restructuring | 1,195 | 1.9 | $2,270.50 |
| Imhoff, Dewey | Senior Managing Director | Compensation | 1,095 | 14.0 | $15,330.00 |
| Joffe, Steven | Senior Managing Director | Tax | 1,095 | 1.3 | $1,423.50 |
| Scruton, Andrew | Senior Managing Director | Restructuring | 1,095 | 119.5 | $130,852.50 |
| Star, Samuel | Senior Managing Director | Restructuring | 1,095 | 89.1 | $97,564.50 |
| LeWand, Christopher | Senior Managing Director | Energy | 1,050 | 13.3 | $13,965.00 |
| Smith, Ellen | Senior Managing Director | Utilities | 1,050 | 32.8 | $34,440.00 |
| Wrynn, James | Senior Managing Director | Insurance | 940 | 13.1 | $12,314.00 |
| O'Brien, Rory | Senior Managing Director | Insurance | 740 | 19.8 | $14,652.00 |
| Berkin, Michael | Managing Director | Restructuring | 880 | 163.6 | $143,968.00 |
| Ng, William | Managing Director | Restructuring | 880 | 222.7 | $195,976.00 |
| Fuite, Robert | Managing Director | Damage Claims | 840 | 51.2 | $43,008.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 840 | 132.8 | $111,552.00 |
| Arnold, Seth | Managing Director | Restructuring | 830 | 115.3 | $95,699.00 |
| Arsenault, Ronald | Managing Director | Utilities | 800 | 41.2 | $32,960.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 730 | 118.5 | $86,505.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 725 | 43.2 | $31,320.00 |
| DeVito, Kathryn | Managing Director | Public Affairs | 725 | 0.3 | $217.50 |
| Li, Fengrong | Senior Director | Utilities | 730 | 31.5 | $22,995.00 |
| Springer, Benjamin | Senior Director | Public Affairs | 625 | 8.5 | $5,312.50 |
| Quast, David | Senior Director | Public Affairs | 625 | 17.7 | $11,062.50 |
| Hanifin, Kathryn | Senior Director | Public Affairs | 625 | 81.9 | $51,187.50 |
| Bromberg, Brian | Director | Restructuring | 755 | 10.7 | $8,078.50 |
| Krebsbach, Taylor | Director | Insurance | 595 | 119.8 | $71,281.00 |
| Sperry, Jonathan | Director | Public Affairs | 525 | 9.0 | $4,725.00 |
| Ventimiglia, Matthew | Director | Public Affairs | 525 | 1.5 | $787.50 |

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Cheng, Earnestiena | Senior Consultant | Restructuring | 640 | 88.6 | $56,704.00 |
| Bookstaff, Evan | Senior Consultant | Restructuring | 545 | 114.5 | $62,402.50 |
| O'Donnell, Nicholas | Senior Consultant | Damage Claims | 490 | 98.8 | $48,412.00 |
| Altuzarra, Charles | Senior Consultant | Restructuring | 480 | 24.1 | $11,568.00 |
| Papas, Zachary | Senior Consultant | Restructuring | 480 | 227.8 | $109,344.00 |
| Spiwak, Caitlin | Senior Consultant | Public Affairs | 425 | 8.5 | $3,612.50 |
| Caves, Jefferson | Senior Consultant | Public Affairs | 425 | 57.3 | $24,352.50 |
| Ryan, Alexandra | Senior Consultant | Public Affairs | 425 | 20.2 | $8,585.00 |
| Thakur, Kartikeya | Consultant | Damage Claims | 420 | 73.4 | $30,828.00 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 111.6 | $44,640.00 |
| Michael, Danielle | Consultant | Damage Claims | 395 | 64.5 | $25,477.50 |
| Lee, Jessica | Consultant | Restructuring | 355 | 68.6 | $24,353.00 |
| Stein, Jeremy | Consultant | Insurance | 355 | 140.7 | $49,948.50 |
| Chae, Isabelle | Consultant | Public Affairs | 325 | 6.7 | $2,177.50 |
| Coryea, Karoline | Consultant | Public Affairs | 325 | 17.6 | $5,720.00 |
| Mackinson, Lindsay | Consultant | Public Affairs | 325 | 16.5 | $5,362.50 |
| Mundahl, Erin | Consultant | Public Affairs | 325 | 35.2 | $11,440.00 |
| Lightstone, Serena | Summer Associate | Restructuring | 195 | 74.2 | $14,469.00 |
| Manvelova, Jane | Summer Associate | Restructuring | 195 | 41.3 | $8,053.50 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275 | 23.4 | $6,435.00 |
| **SUBTOTAL** | | | | **2839.8** | **$1,858,659.50** |
| | Less: 2 hour cap for non-working airplane travel time | | | | (812.50) |
| | Less: Voluntary Reduction | | | | (5,000.00) |
| **GRAND TOTAL** | | | | **2839.8** | **$1,852,847.00** |

**Exhibit B**

EAST\165229594.10

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 6.9 | $6,211.50 |
| 2 | Cash & Liquidity Analysis | 35.9 | $20,460.50 |
| 4 | Trade Vendor Issues | 22.0 | $18,906.00 |
| 5 | Real Estate Issues | 1.2 | $576.00 |
| 7 | Analysis of Business Plan | 33.8 | $28,801.50 |
| 9 | Analysis of Employee Comp Programs | 183.7 | $124,627.50 |
| 10 | Analysis of Tax Issues | 1.3 | $1,423.50 |
| 11 | Prepare for and Attend Court Hearings | 4.9 | $5,215.00 |
| 12 | Analysis of SOFAs & SOALs | 1.9 | $1,434.50 |
| 14 | Analysis of Claims/Liab Subject to Compro | 11.9 | $10,053.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 7.0 | $4,495.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 128.7 | $109,683.00 |
| 19 | Case Management | 29.3 | $22,076.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 10.4 | $10,743.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 46.1 | $47,130.00 |
| 22 | Meetings with Other Parties | 10.2 | $10,540.00 |
| 23 | Firm Retention | 1.6 | $1,752.00 |
| 24 | Preparation of Fee Application | 170.4 | $78,479.50 |
| 25 | Travel Time | 13.8 | $10,452.50 |
| 26 | Prepetition Wildfires Claims | 467.7 | $304,906.00 |
| 27 | Regulatory and Legislative Matters | 149.4 | $104,794.00 |
| 28 | Insurance Subrogation Claims | 3.5 | $2,975.50 |
| 29 | Future Claims Risk Modeling | 485.8 | $333,603.00 |
| 30 | Wildfire Mitigation Plan | 77.5 | $58,283.00 |
| 31 | Public Affairs | 255.7 | $163,135.00 |
| 32 | Customer Affordability & Benchmarking | 423.4 | $237,993.00 |
| 33 | Cost Reduction Analysis | 34.0 | $18,703.00 |
| 35 | Current Events | 115.0 | $40,490.50 |
| 36 | Power Purchase Agreements | 79.5 | $66,070.50 |
| 37 | Public Safety Power Shutoff | 27.3 | $14,646.00 |

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| | **SUBTOTAL** | **2839.8** | **1,858,659.50** |
| | Less: 2 hour cap for non-working airplane travel time | | (812.50) |
| | Less: Voluntary Reduction | | (5,000.00) |
| | **GRAND TOTAL** | **2839.8** | **$1,852,847.00** |

1

**<u>Exhibit C</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\162240993.5
EAST\165229594.10

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/4/2019 | Kaptain, Mary Ann | 0.3 | Research April MOR retirement accounts detail. |
| 1 | 6/4/2019 | Ng, William | 0.4 | Assess the Debtors' 8-K filing regarding the departure of a senior employee. |
| 1 | 6/4/2019 | Ng, William | 1.3 | Analyze the Debtors' April monthly operating report. |
| 1 | 6/4/2019 | Star, Samuel | 0.9 | Review April MOR and list follow-up questions. |
| 1 | 6/27/2019 | Ng, William | 0.4 | Analyze current PG&E bond and equity trading levels. |
| 1 | 6/27/2019 | Star, Samuel | 0.4 | Review bonds and stock price trends since filing and develop outline of analysis for UCC. |
| 1 | 6/28/2019 | Kaptain, Mary Ann | 1.0 | Analyze credit downgrade and impact on financial health of utilities, CA economy, etc. |
| 1 | 6/28/2019 | Kaptain, Mary Ann | 1.4 | Research effects of credit downgrades on utilities. |
| 1 | 6/28/2019 | Kaptain, Mary Ann | 0.8 | Summarize research regarding effects of downgrades for internal team. |
| **1 Total** | | | **6.9** | |
| 2 | 6/3/2019 | Altuzarra, Charles | 1.6 | Make revisions to analysis comparing Debtors' current liquidity position to 2-year liquidity forecast. |
| 2 | 6/3/2019 | Altuzarra, Charles | 2.9 | Prepare analysis comparing Debtors' current liquidity position to 2-year liquidity forecast. |
| 2 | 6/3/2019 | Altuzarra, Charles | 1.2 | Compile monthly actuals from Feb to Apr for comparison to 2-year DIP forecast. |
| 2 | 6/3/2019 | Kaptain, Mary Ann | 0.9 | Review draft of monthly cash flow report. |
| 2 | 6/4/2019 | Altuzarra, Charles | 2.5 | Make revisions to liquidity analysis update for UCC for period ended 5/18. |
| 2 | 6/4/2019 | Altuzarra, Charles | 0.6 | Participate in call with Alix regarding liquidity reporting through week ended 5/18. |
| 2 | 6/4/2019 | Altuzarra, Charles | 2.1 | Prepare liquidity analysis update for UCC for period ended 5/18. |
| 2 | 6/4/2019 | Kaptain, Mary Ann | 0.5 | Provide comments to team re: cash flow report. |
| 2 | 6/4/2019 | Kaptain, Mary Ann | 0.9 | Review updated cash flow/liquidity presentation for UCC. |
| 2 | 6/4/2019 | Kaptain, Mary Ann | 0.9 | Review edits to cash flow / liquidity presentation. |
| 2 | 6/4/2019 | Lee, Jessica | 0.5 | Pariticpate in call with internal team and Debtors' professionals re: PG&E cash & liquidity DIP reporting. |
| 2 | 6/5/2019 | Altuzarra, Charles | 1.7 | Make further revisions to liquidity analysis update for UCC for period ended 5/18. |
| 2 | 6/5/2019 | Altuzarra, Charles | 1.1 | Respond to comments from team on liquidity analysis update for period ended 5/18. |
| 2 | 6/5/2019 | Kaptain, Mary Ann | 0.9 | Review final edits to monthly liquidity report. |
| 2 | 6/5/2019 | Kaptain, Mary Ann | 1.0 | Review and prepare revisions based on comments from internal team re: monthly liquidity report. |
| 2 | 6/5/2019 | Ng, William | 1.1 | Review draft cash flow budget versus actual report for the Committee. |
| 2 | 6/5/2019 | Star, Samuel | 1.4 | Review draft report to UCC re: actual vs forecast cash flow, liquidity projection and reporting on pre-petition payments made under first day motions, real estate transactions and collateral postings for exchange operations. |
| 2 | 6/6/2019 | Kaptain, Mary Ann | 0.4 | Draft summary email to UCC with presentation on liquidity and motion monitoring. |
| 2 | 6/18/2019 | Ng, William | 0.7 | Analyze postpetition cash transfers between the Debtor entities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/21/2019 | Altuzarra, Charles | 0.5 | Review edits to liquidity analysis update provided by team members. |
| 2 | 6/24/2019 | Lee, Jessica | 1.4 | Create the 13-week cash flow variance reporting. |
| 2 | 6/24/2019 | Ng, William | 0.4 | Analyze cash activity at the PG&E Corp. entity level. |
| 2 | 6/25/2019 | Lee, Jessica | 0.8 | Continue to create 13-week cash flow variance reporting. |
| 2 | 6/25/2019 | Ng, William | 0.9 | Prepare revisions to rollforward of Debtors' cash balances. |
| 2 | 6/26/2019 | Lee, Jessica | 1.8 | Work on the 13-Week Cash Flow and Variance reporting. |
| 2 | 6/26/2019 | Lee, Jessica | 1.6 | Continue working on the 13-Week Cash Flow and Variance reporting. |
| 2 | 6/26/2019 | Ng, William | 0.4 | Review revised summary of post-petition cash activity. |
| 2 | 6/27/2019 | Altuzarra, Charles | 0.6 | Discuss liquidity analysis update for 4 weeks ended 6/15 with internal team. |
| 2 | 6/28/2019 | Altuzarra, Charles | 0.9 | Meet with internal team to discuss liquidity analysis update for the UCC. |
| 2 | 6/28/2019 | Altuzarra, Charles | 1.7 | Prepare questions regarding liquidity performance for 4 weeks ended 6/15 for discussion with Alix. |
| 2 | 6/28/2019 | Lee, Jessica | 2.0 | Analyze the 13-Week Cash Flow Variance reporting to consider potential questions for discussion with AlixPartners. |
| **2 Total** | | | **35.9** | |
| 4 | 6/4/2019 | Arnold, Seth | 1.3 | Review the Quanta reporting update. |
| 4 | 6/5/2019 | Arnold, Seth | 3.1 | Research and review docket filings related to the assumption of the Quanta contracts. |
| 4 | 6/6/2019 | Arnold, Seth | 2.5 | Create draft report summarizing reporting requirements for Quanta monthly reporting. |
| 4 | 6/6/2019 | Arnold, Seth | 2.1 | Review Quanta TIA Contract for reporting requirements. |
| 4 | 6/6/2019 | Arnold, Seth | 2.2 | Review Quanta CCA contract for reporting requirements. |
| 4 | 6/6/2019 | Smith, Ellen | 1.0 | Participate in weekly call with UCC on upcoming mutual aid motion. |
| 4 | 6/7/2019 | Arnold, Seth | 1.7 | Review and edit CCA Quanta contract reporting. |
| 4 | 6/7/2019 | Arnold, Seth | 1.9 | Review and refine the report related to Quanta TIA reporting. |
| 4 | 6/12/2019 | Arnold, Seth | 2.1 | Develop summary related to Quanta diligence issues. |
| 4 | 6/20/2019 | Ng, William | 0.7 | Analyze mutual assistance motion terms, including proposed treatment of certain prepetition claims. |
| 4 | 6/24/2019 | Ng, William | 1.3 | Review analysis of the Debtors' mutual assistance program contracts assumption motion. |
| 4 | 6/25/2019 | Ng, William | 0.8 | Review Counsel's memorandum on motions with recommendations for upcoming hearing, including the mutual assistance motion. |
| 4 | 6/27/2019 | Smith, Ellen | 1.3 | Provide comments to mutual aid motion and support analysis for circulation to UCC advisors. |
| **4 Total** | | | **22.0** | |
| 5 | 6/4/2019 | Altuzarra, Charles | 1.2 | Prepare summary of Debtors' real property transactions during Apr 2019. |
| **5 Total** | | | **1.2** | |
| 7 | 6/3/2019 | Smith, Ellen | 1.5 | Participate in weekly update call with UCC advisors re: business plan analyses. |
| 7 | 6/6/2019 | Ng, William | 0.5 | Attend call with the Tort Claims Committee advisor to discuss the Debtors' projected performance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/6/2019 | Star, Samuel | 0.6 | Participate in call with TCC FA re: cash generating capacity, both internally and in capital markets. |
| 7 | 6/11/2019 | Arsenault, Ronald | 3.0 | Review latest PG&E rate case to prepare for business plan review. |
| 7 | 6/12/2019 | Arsenault, Ronald | 1.5 | Review current business plan work streams to ensure the FTI team is adequately prepared for business plan review. |
| 7 | 6/13/2019 | Arsenault, Ronald | 1.5 | Review status and deliverables for current ongoing work streams, including business plan analysis and PG&E PPA review. |
| 7 | 6/17/2019 | Arnold, Seth | 2.9 | Review rate case filings related to Electric Distribution. |
| 7 | 6/17/2019 | Arsenault, Ronald | 1.5 | Review status of business plan work streams to ensure FTI team is adequately prepared for business plan review. |
| 7 | 6/18/2019 | Arnold, Seth | 0.7 | Read industry report on community choice aggregation and impacts to California's grid. |
| 7 | 6/20/2019 | Arnold, Seth | 2.1 | Analyze research reports related to the growth of CCAs in California for impact on PG&E business plan. |
| 7 | 6/20/2019 | Arnold, Seth | 1.5 | Review 2019 State of Reliability report in relation to PG&E. |
| 7 | 6/20/2019 | Arnold, Seth | 1.8 | Review reports related to CCA's located in the PG&E territory. |
| 7 | 6/20/2019 | Arsenault, Ronald | 1.5 | Review status of ongoing work streams and planned reports, including business plan analysis and PG&E PPA review, and provide strategy comments for key workstreams. |
| 7 | 6/25/2019 | Arnold, Seth | 2.4 | Review a portion of Electric Distribution GRC Filings in relation to the Business Plan. |
| 7 | 6/25/2019 | Arnold, Seth | 2.2 | Review a portion of the Electric Distribution work papers in relation to business plan. |
| 7 | 6/27/2019 | Arnold, Seth | 2.3 | Review documents related to Diablo Canyon Power Plant. |
| 7 | 6/27/2019 | Arnold, Seth | 2.3 | Review section of the GRC filing related to Diablo Canyon. |
| 7 | 6/27/2019 | Scruton, Andrew | 1.3 | Review and discuss agenda for Business Ops Sub Committee call. |
| 7 | 6/28/2019 | Arnold, Seth | 1.0 | Review diligence information related to nuclear plants being decommissioned and subsidies. |
| 7 | 6/28/2019 | Arnold, Seth | 1.1 | Review White Paper related to Nuclear Facility shut downs. |
| 7 | 6/28/2019 | Scruton, Andrew | 0.6 | Review revised agenda for Business Ops Sub Committee call. |
| **7 Total** | | | **33.8** | |
| 9 | 6/3/2019 | Berkin, Michael | 1.1 | Assess approach for analyzing KEIP plan. |
| 9 | 6/3/2019 | Berkin, Michael | 1.2 | Analyze potentially comparable companies for suitability for KEIP analysis. |
| 9 | 6/3/2019 | Berkin, Michael | 0.8 | Review updated comparable company list for KEIP analysis. |
| 9 | 6/3/2019 | Cheng, Earnestiena | 1.5 | Discuss process for KEIP/KERP comparables analysis with internal team. |
| 9 | 6/3/2019 | Kim, Ye Darm | 1.4 | Review STIP plans of potential KEIP comps for analysis comparing metrics. |
| 9 | 6/3/2019 | Kim, Ye Darm | 2.0 | Review previous KEIP analysis for potential comps for PG&E. |
| 9 | 6/3/2019 | Kim, Ye Darm | 2.2 | Create summary analysis of potential KEIP comps based on size, industry, duration of bankruptcy. |
| 9 | 6/3/2019 | Lightstone, Serena | 1.7 | Compile list of comparable KEIP metrics for PG&E KEIP analysis. |
| 9 | 6/3/2019 | Lightstone, Serena | 1.3 | Continue to compile list of comparable KEIP metrics for PG&E KEIP analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/4/2019 | Berkin, Michael | 1.9 | Review Soto resignation disclosure and analyze 2018 proxy for related compensation terms. |
| 9 | 6/4/2019 | Imhoff, Dewey | 2.4 | Provide guidance on review of 2018 proxy for analysis of related compensation terms. |
| 9 | 6/4/2019 | Lightstone, Serena | 2.5 | Compile list of comparable KEIP metrics for PG&E KEIP analysis. |
| 9 | 6/4/2019 | Lightstone, Serena | 2.3 | Continue to compile list of comparable KEIP metrics for PG&E KEIP analysis. |
| 9 | 6/5/2019 | Berkin, Michael | 0.7 | Develop questions re: Soto resignation disclosure in connection with assessment of severance benefit payable. |
| 9 | 6/5/2019 | Scruton, Andrew | 0.5 | Review summary of Soto termination issues. |
| 9 | 6/6/2019 | Berkin, Michael | 0.3 | Discuss J. Soto severance issues with Alix. |
| 9 | 6/6/2019 | Berkin, Michael | 1.3 | Further develop KEIP workplan in connection with upcoming related motion. |
| 9 | 6/6/2019 | Berkin, Michael | 0.5 | Summarize discussion with Alix re: Soto departure for UCC counsel. |
| 9 | 6/6/2019 | Berkin, Michael | 1.0 | Review 2018 proxy and develop questions in preparation for call with Alix re: Soto severance. |
| 9 | 6/6/2019 | Imhoff, Dewey | 2.1 | Review and provide diligence questions related to terms of Soto severance. |
| 9 | 6/6/2019 | Smith, Ellen | 1.0 | Discuss with Debtors the rationale for specific employee's severance. |
| 9 | 6/7/2019 | Berkin, Michael | 0.6 | Assess criteria for Soto resignation determination in connection severance payment benefits. |
| 9 | 6/7/2019 | Berkin, Michael | 0.5 | Compile key documents re STIP for upcoming discussion on safety metrics. |
| 9 | 6/7/2019 | Scruton, Andrew | 0.6 | Review summary of draft D&O motion. |
| 9 | 6/7/2019 | Star, Samuel | 0.1 | Discuss with UCC member STIP metrics and 1Q results. |
| 9 | 6/10/2019 | Berkin, Michael | 1.5 | Review and analyze draft D&O motion. |
| 9 | 6/10/2019 | Berkin, Michael | 1.3 | Review court filings in connection with D&O insurance. |
| 9 | 6/10/2019 | Berkin, Michael | 0.5 | Discuss STIP metrics with UCC member. |
| 9 | 6/10/2019 | Berkin, Michael | 1.6 | Prepare for discussion with UCC member on STIP metrics. |
| 9 | 6/10/2019 | Kim, Ye Darm | 1.1 | Prepare workplan for KEIP analysis of comps, including proxy statements and other KEIP filings. |
| 9 | 6/10/2019 | Lightstone, Serena | 2.9 | Analyze proxy statements for potential KEIP comparables. |
| 9 | 6/10/2019 | Ng, William | 0.3 | Review analysis of the Debtors' motion to obtain insurance for their directors. |
| 9 | 6/10/2019 | O'Brien, Rory | 2.1 | Review D&O coverage policies for Debtors' board. |
| 9 | 6/10/2019 | O'Brien, Rory | 1.7 | Continue to review D&O insurance coverage policies for Debtors' board. |
| 9 | 6/11/2019 | Berkin, Michael | 1.4 | Develop preliminary questions for Debtor response regarding D&O motion. |
| 9 | 6/11/2019 | Berkin, Michael | 1.5 | Review and analyze SEC public filings regarding potential D&O liability in connection with assessing D&O motion. |
| 9 | 6/11/2019 | Berkin, Michael | 0.5 | Review summary of issues for clarification with Debtors regarding D&O motion. |
| 9 | 6/11/2019 | Lightstone, Serena | 2.4 | Review and analyze proxy statements for potential Debtor KEIP comp. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/11/2019 | O'Brien, Rory | 0.5 | Participate in call with Counsel to discuss D&O coverage and key issues. |
| 9 | 6/11/2019 | O'Brien, Rory | 0.9 | Create list of information requests for D&O coverage policy diligence. |
| 9 | 6/11/2019 | Papas, Zachary | 2.6 | Analyze PG&E's Short Term Incentive Plan safety metrics and how they compare to other California Utilities. |
| 9 | 6/11/2019 | Papas, Zachary | 1.7 | Analyze PG&E's Short Term Incentive Plan actual reporting and how it compares to proposed reporting. |
| 9 | 6/11/2019 | Star, Samuel | 0.5 | Participate in call with Counsel re: D&O motion and follow up questions. |
| 9 | 6/12/2019 | Lightstone, Serena | 1.5 | Prepare proxy statements for potential KEIP comparables. |
| 9 | 6/12/2019 | Lightstone, Serena | 0.9 | Review and analyze company proxy statements for Debtor KEIP comparables. |
| 9 | 6/12/2019 | Papas, Zachary | 2.7 | Analyze PG&E's Short Term Incentive Plan actual reporting and how it compares to proposed reporting. |
| 9 | 6/12/2019 | Smith, Ellen | 1.2 | Review STIP measures with UCC member. |
| 9 | 6/12/2019 | Star, Samuel | 0.4 | Participate in discussions with Counsel on CEO compensation/contract, approval process, utility of advocacy website and agendas for wildfire claim and mitigation subcommittee calls. |
| 9 | 6/13/2019 | Lightstone, Serena | 2.8 | Analyze proxy statements for Debtor KEIP comparables. |
| 9 | 6/13/2019 | Smith, Ellen | 1.0 | Discuss with Debtors the rationale for specific employee's severance. |
| 9 | 6/14/2019 | Lightstone, Serena | 2.8 | Prepare and analyze proxy statements for Debtor KEIP comp. |
| 9 | 6/14/2019 | Ng, William | 0.4 | Analyze basis for payments to employees the Debtors propose to make. |
| 9 | 6/14/2019 | Star, Samuel | 0.4 | Discuss with Counsel proposed union grievance settlements for wage claims. |
| 9 | 6/17/2019 | Kim, Ye Darm | 1.5 | Source values included in PG&E KEIP proxy statement comparables. |
| 9 | 6/18/2019 | Berkin, Michael | 2.0 | Review and analyze insurance policies and the endorsement in connection with assessing D&O motion. |
| 9 | 6/18/2019 | Ng, William | 0.3 | Attend call with the Debtors to discuss nature of certain proposed payments to employees. |
| 9 | 6/18/2019 | Ng, William | 0.4 | Analyze basis for certain potential payments to employees. |
| 9 | 6/19/2019 | Berkin, Michael | 1.3 | Review and analyze PGE benchmark utilities in customer affordability assessment in connection with review of KEIP program. |
| 9 | 6/19/2019 | Ng, William | 0.2 | Prepare response to Committee member regarding proposed employee compensation-related payments. |
| 9 | 6/19/2019 | Star, Samuel | 0.2 | Review status of open information requests on D&O insurance motions and wildfire mitigation plan. |
| 9 | 6/20/2019 | Berkin, Michael | 1.0 | Discuss KEIP motion issues with FTI team to develop work plan. |
| 9 | 6/20/2019 | Berkin, Michael | 2.2 | Review and analyze KEIP motion and supporting declarations. |
| 9 | 6/20/2019 | Berkin, Michael | 0.5 | Coordinate planning for review of D&O motion with Debtor. |
| 9 | 6/20/2019 | Berkin, Michael | 1.1 | Develop work plan for assessing KEIP motion. |
| 9 | 6/20/2019 | Cheng, Earnestiena | 1.7 | Review CEO compensation motion filed by the Debtors. |
| 9 | 6/20/2019 | Imhoff, Dewey | 1.8 | Analyze filed CEO compensation motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/20/2019 | Kim, Ye Darm | 2.6 | Review PG&E KEIP motion and CEO comp motion and prepare summaries. |
| 9 | 6/20/2019 | O'Brien, Rory | 2.6 | Diligence Debtors' directors' D&O policy coverage. |
| 9 | 6/20/2019 | O'Brien, Rory | 2.8 | Continue to diligence Debtors' directors' D&O policy coverage. |
| 9 | 6/21/2019 | Berkin, Michael | 0.9 | Summarize D&O motions issues and develop preliminary questions for Debtor response. |
| 9 | 6/21/2019 | Berkin, Michael | 1.2 | Review and analyze summary of actions asserted against insurance policies in connection with assessing D&O motion. |
| 9 | 6/21/2019 | Berkin, Michael | 0.8 | Develop outline for presentation to UCC assessing the KEIP motion. |
| 9 | 6/21/2019 | Berkin, Michael | 0.8 | Discuss structure of presentation to UCC assessing KEIP motion with FTI team. |
| 9 | 6/21/2019 | Berkin, Michael | 0.5 | Discuss D&O motions issues with UCC counsel to develop questions for Debtor response. |
| 9 | 6/21/2019 | Berkin, Michael | 0.7 | Prepare for discussion with UCC counsel on D&O motion review. |
| 9 | 6/21/2019 | Imhoff, Dewey | 2.8 | Review and provide comments on key issues related to D&O motion. |
| 9 | 6/21/2019 | Kim, Ye Darm | 1.1 | Prepare KEIP analysis workplan. |
| 9 | 6/21/2019 | Kim, Ye Darm | 2.2 | Prepare workplan re CEO comp analysis and revise KEIP workplan per feedback. |
| 9 | 6/21/2019 | Lightstone, Serena | 0.7 | Prepare KEIP overview presentation for meeting with Committee professionals. |
| 9 | 6/21/2019 | Ng, William | 0.3 | Analyze diligence materials from the Debtors regarding proposed new director and officers' insurance. |
| 9 | 6/21/2019 | O'Brien, Rory | 0.8 | Participate in call with UCC advisors re: key concerns and information requests related to D&O coverage. |
| 9 | 6/21/2019 | O'Brien, Rory | 0.6 | Diligence Debtors' directors' D&O policy coverage. |
| 9 | 6/24/2019 | Berkin, Michael | 1.3 | Review draft presentation to UCC assessing KEIP motion and provide comments for updating. |
| 9 | 6/24/2019 | Berkin, Michael | 1.4 | Review and analyze CEO compensation motion. |
| 9 | 6/24/2019 | Berkin, Michael | 1.6 | Identify comparable companies for benchmarking CEO compensation in connection with related motion. |
| 9 | 6/24/2019 | Berkin, Michael | 1.0 | Develop questions for Debtors response regarding KEIP motion. |
| 9 | 6/24/2019 | Berkin, Michael | 0.9 | Review and analyze declarations supporting CEO compensation motion. |
| 9 | 6/24/2019 | Berkin, Michael | 1.2 | Develop outline for presentation to UCC assessing the CEO compensation motion. |
| 9 | 6/24/2019 | Berkin, Michael | 1.0 | Review 2018 PG&E proxy to compare historical incentive compensation to assess KEIP motion. |
| 9 | 6/24/2019 | Berkin, Michael | 0.8 | Review and refine D&O motion questions for Debtor to facilitate call in connection with related motion. |
| 9 | 6/24/2019 | Berkin, Michael | 0.3 | Coordinate call with Debtors and UCC counsel regarding D&O motion. |
| 9 | 6/24/2019 | Kim, Ye Darm | 1.0 | Prepare diligence questions list for KEIP motion and CEO Compensation motion. |
| 9 | 6/24/2019 | Kim, Ye Darm | 3.1 | Create draft of CEO compensation analysis deck. |
| 9 | 6/24/2019 | Kim, Ye Darm | 3.6 | Prepare first draft of KEIP analysis deck. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 16 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/24/2019 | Kim, Ye Darm | 3.1 | Prepare revisions to KEIP and CEO Compensation analysis decks. |
| 9 | 6/24/2019 | Kim, Ye Darm | 2.9 | Continue preparation of first draft of KEIP analysis deck for the Committee. |
| 9 | 6/24/2019 | Lightstone, Serena | 1.8 | Revise presentation on Debtors' KEIP program for the Committee. |
| 9 | 6/24/2019 | Lightstone, Serena | 2.1 | Prepare presentation on Debtors' KEIP program for the Committee. |
| 9 | 6/24/2019 | O'Brien, Rory | 2.4 | Create list of follow-up items for D&O insurance coverage. |
| 9 | 6/25/2019 | Berkin, Michael | 1.7 | Review draft presentation to UCC assessing KEIP motion. |
| 9 | 6/25/2019 | Berkin, Michael | 1.5 | Review and update draft presentation to UCC counsel summarizing CEO motion. |
| 9 | 6/25/2019 | Berkin, Michael | 1.5 | Review and update draft presentation to UCC counsel summarizing KEIP motion. |
| 9 | 6/25/2019 | Berkin, Michael | 0.7 | Participate in discussion with Debtors on D&O motion review. |
| 9 | 6/25/2019 | Berkin, Michael | 0.8 | Summarize status of D&O motion review for FTI team. |
| 9 | 6/25/2019 | Berkin, Michael | 1.1 | Review proxy statements of comparable company CEOs in connection with assessing CEO motion. |
| 9 | 6/25/2019 | Berkin, Michael | 2.3 | Further review draft presentation to UCC assessing CEO compensation motion. |
| 9 | 6/25/2019 | Berkin, Michael | 0.5 | Prepare for discussion with Debtors on D&O motion review. |
| 9 | 6/25/2019 | Imhoff, Dewey | 2.7 | Provide comments to CEO compensation analysis performed by team. |
| 9 | 6/25/2019 | Kim, Ye Darm | 1.5 | Prepare revisions to KEIP analysis deck per comments. |
| 9 | 6/25/2019 | Kim, Ye Darm | 2.4 | Prepare revisions to KEIP and CEO compensation deck. |
| 9 | 6/25/2019 | Kim, Ye Darm | 1.5 | Prepare revisions to CEO compensation analysis deck for Committee. |
| 9 | 6/25/2019 | Kim, Ye Darm | 1.9 | Prepare revisions to CEO compensation analysis deck. |
| 9 | 6/25/2019 | Star, Samuel | 1.6 | Review analysis of proposed CEO compensation including equity awards and comparison to CEO pay at utility peers and provide comments to team for UCC presentation. |
| 9 | 6/25/2019 | Star, Samuel | 0.2 | Review status of diligence on D&O insurance motion. |
| 9 | 6/25/2019 | Star, Samuel | 1.9 | Review analysis of proposed KEIP, including participant titles, performance metrics and changes from prior year and provide comments to team for UCC presentation. |
| 9 | 6/26/2019 | Berkin, Michael | 0.9 | Assess comparable companies for CEO compensation analysis in connection with related motion. |
| 9 | 6/26/2019 | Berkin, Michael | 1.8 | Finalize draft presentation to UCC summarizing CEO and KEIP motion issues. |
| 9 | 6/26/2019 | Berkin, Michael | 1.6 | Develop question and issues for Debtors response regarding KEIP motion. |
| 9 | 6/26/2019 | Berkin, Michael | 0.8 | Develop question and issues for Debtors response regarding CEO compensation motion. |
| 9 | 6/26/2019 | Berkin, Michael | 1.0 | Discuss KEIP issues with UCC counsel in connection with assessing KEIP motion. |
| 9 | 6/26/2019 | Berkin, Michael | 1.5 | Review 2019 PG&E proxy statement in connection with assessment of KEIP motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/26/2019 | Kim, Ye Darm | 1.3 | Continue revision of KEIP/CEO compensation deck and participate in internal follow up discussion. |
| 9 | 6/26/2019 | Star, Samuel | 1.0 | Participate in call with Counsel re: proposed KEIP. |
| 9 | 6/26/2019 | Star, Samuel | 0.6 | Review draft report to UCC re: proposed KEIP. |
| 9 | 6/27/2019 | Berkin, Michael | 1.0 | Prepare for presentation to UCC regarding KEIP and CEO motions. |
| 9 | 6/27/2019 | Berkin, Michael | 1.4 | Review and analyze historic compensation mix to compare with KEIP proposal in connection with KEIP motion assessment. |
| 9 | 6/27/2019 | Berkin, Michael | 1.0 | Review and reconcile corporate and wildfire safety organizational charts in connection with assessing KEIP participants. |
| 9 | 6/27/2019 | Berkin, Michael | 0.5 | Discuss KEIP and CEO compensation motions with advisor to the Ad Hoc Noteholders Group. |
| 9 | 6/27/2019 | Berkin, Michael | 1.4 | Participate in call with UCC regarding general case issues with focus on KEIP and CEO compensation motions. |
| 9 | 6/27/2019 | Imhoff, Dewey | 2.2 | Review draft of KEIP and CEO compensation presentation for the UCC. |
| 9 | 6/27/2019 | Kim, Ye Darm | 0.9 | Continue analysis of PG&E KEIP v. historical STIP compensation comparison. |
| 9 | 6/27/2019 | Kim, Ye Darm | 1.5 | Prepare draft of KEIP vs. historical STIP compensation analysis. |
| 9 | 6/27/2019 | Ng, William | 0.6 | Review analysis for the Committee regarding the proposed KEIP terms. |
| 9 | 6/27/2019 | Star, Samuel | 0.2 | Participate in call with Ad Hoc Noteholder's Group advisor, PWP, re: proposed KEIP and CEO contract. |
| 9 | 6/28/2019 | Berkin, Michael | 1.3 | Review and analyze Debtor's additional responses and documents to D&O motion requests. |
| 9 | 6/28/2019 | Berkin, Michael | 0.3 | Discuss KEIP issues with Tort Claimants Committee financial advisor. |
| 9 | 6/28/2019 | Kim, Ye Darm | 1.2 | Review bankruptcy comps for KEIP comparison analysis. |
| 9 | 6/28/2019 | Star, Samuel | 0.2 | Participate in call with Lincoln re: proposed KEIP and CEO pay. |
| **9 Total** | | | **183.7** | |
| 10 | 6/25/2019 | Joffe, Steven | 1.3 | Provide guidance regarding tax implications included in proposal from Ad Hoc Noteholders Group. |
| **10 Total** | | | **1.3** | |
| 11 | 6/26/2019 | Ng, William | 0.7 | Participate in hearing regarding the bar date motions. |
| 11 | 6/26/2019 | Scruton, Andrew | 4.2 | Participate telephonically at hearing on Bar Date motion. |
| **11 Total** | | | **4.9** | |
| 12 | 6/24/2019 | Bromberg, Brian | 0.8 | Review SOALs to prepare summary of claims categories. |
| 12 | 6/27/2019 | Bromberg, Brian | 1.1 | Review scheduled trade claims to determine types of vendors included. |
| **12 Total** | | | **1.9** | |
| 14 | 6/3/2019 | O'Brien, Rory | 1.4 | Review draft POC form statement provided by Counsel. |
| 14 | 6/4/2019 | Berkin, Michael | 0.8 | Review and analyze draft restructuring schematic for commentary in connection with claims analysis. |
| 14 | 6/10/2019 | Bromberg, Brian | 1.0 | Review latest POC and Bar Date issues. |
| 14 | 6/10/2019 | Cheng, Earnestiena | 1.0 | Review latest update re: Tort Claimants Committee claims bar date motion and competing POC forms. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 18 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 6/13/2019 | Ng, William | 0.8 | Attend call with the Debtors to discuss the status of their discussions with the Tort Claims Committee with respect to the bar date motion. |
| 14 | 6/13/2019 | Scruton, Andrew | 1.3 | Review briefing re: discovery requests re: Bar Date motions. |
| 14 | 6/17/2019 | Bromberg, Brian | 1.1 | Analyze latest claim estimation framework and issues. |
| 14 | 6/24/2019 | Ng, William | 0.7 | Analyze the Debtors' trade payables claims as of the Petition Date. |
| 14 | 6/26/2019 | Ng, William | 0.8 | Analyze potential magnitude of general unsecured trade claims pool. |
| 14 | 6/27/2019 | Ng, William | 1.1 | Review analysis of composition of general unsecured creditors. |
| 14 | 6/28/2019 | Ng, William | 1.9 | Analyze exposure of general unsecured creditors based on the Debtors' filings. |
| **14 Total** | | | **11.9** | |
| 15 | 6/13/2019 | Ng, William | 0.4 | Prepare response to Committee member query regarding intercompany balances between Debtors. |
| 15 | 6/13/2019 | Star, Samuel | 0.5 | Research intercompany receivables questions and discuss with UCC members. |
| 15 | 6/14/2019 | Ng, William | 0.9 | Analyze intercompany transactions between the Debtor entities. |
| 15 | 6/14/2019 | Star, Samuel | 0.1 | Develop work plan for Holdco cash and intercompany activity. |
| 15 | 6/14/2019 | Star, Samuel | 0.4 | Participate in call with UCC member re: intercompany activities between Holdco and Opco pre vs post petition. |
| 15 | 6/18/2019 | Altuzarra, Charles | 0.5 | Review MORs for information related to intercompany transactions. |
| 15 | 6/18/2019 | Altuzarra, Charles | 2.1 | Prepare roll-forward of HoldCo cash from petition date to April month-end in connection with analysis of intercompany transactions. |
| 15 | 6/19/2019 | Altuzarra, Charles | 1.3 | Review court filings for information related to intercompany transactions. |
| 15 | 6/25/2019 | Altuzarra, Charles | 0.8 | Prepare revisions to schedule rolling forward HoldCo cash through April 2019 in connection with analysis of intercompany transactions. |
| **15 Total** | | | **7.0** | |
| 16 | 6/1/2019 | Ng, William | 1.9 | Prepare outline of a potential plan of reorganization structure. |
| 16 | 6/2/2019 | Ng, William | 2.6 | Revise analysis of potential framework for a restructuring plan. |
| 16 | 6/2/2019 | Star, Samuel | 0.7 | Review initial architecture of value waterfall and POR model. |
| 16 | 6/3/2019 | Bromberg, Brian | 1.5 | Review competing plan formulation strategies and potential UCC responses. |
| 16 | 6/3/2019 | Cheng, Earnestiena | 1.5 | Participate in follow-up meeting with internal team re: comments from Counsel and Centerview to illustrative restructuring schematic. |
| 16 | 6/3/2019 | Cheng, Earnestiena | 2.7 | Continue to prepare edits to illustrative restructuring schematic to incorporate edits from Counsel, Centerview, and internal team. |
| 16 | 6/3/2019 | Cheng, Earnestiena | 2.5 | Prepare edits to illustrative restructuring schematic to incorporate edits from Counsel, Centerview, and internal team. |
| 16 | 6/3/2019 | Ng, William | 1.9 | Attend meeting with Counsel to discuss the development of a plan of reorganization. |
| 16 | 6/3/2019 | Ng, William | 1.7 | Revise analysis of components of a plan of reorganization. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/3/2019 | Ng, William | 0.9 | Analyze potential treatment of wildfire claims in a plan of reorganization. |
| 16 | 6/3/2019 | Star, Samuel | 1.6 | Review POR outline and considerations for plan funding in preparation for meeting with Counsel and Centerview re: case strategy. |
| 16 | 6/4/2019 | Cheng, Earnestiena | 3.4 | Create presentation regarding illustrative schematic details on possible sources of value and uses for a future wildfire fund in PG&E restructuring for the UCC. |
| 16 | 6/4/2019 | Cheng, Earnestiena | 2.8 | Create presentation regarding illustrative schematic details on possible sources of value in PG&E restructuring for the UCC. |
| 16 | 6/4/2019 | Eisenband, Michael | 1.5 | Analyze potential terms of a plan of reorganization. |
| 16 | 6/4/2019 | Ng, William | 3.3 | Review revised analysis of potential restructuring plan. |
| 16 | 6/4/2019 | Star, Samuel | 0.8 | Analyze fund proposals for PG&E emergence in preparation for meeting with Ad Hoc Noteholders Group. |
| 16 | 6/5/2019 | Cheng, Earnestiena | 1.2 | Revise illustrative restructuring schematic and incorporate insurance and economics analysis from internal team. |
| 16 | 6/5/2019 | Cheng, Earnestiena | 2.9 | Create presentation regarding illustrative schematic details on possible uses of value in prepetition and postpetition trusts in PG&E restructuring for the UCC. |
| 16 | 6/5/2019 | Cheng, Earnestiena | 2.7 | Create presentation regarding illustrative schematic details on possible uses of value for other non-wildfire claims in PG&E restructuring for the UCC. |
| 16 | 6/5/2019 | Ng, William | 1.9 | Attend meeting with the Ad Hoc Noteholders Group to discuss potential restructuring proposal. |
| 16 | 6/5/2019 | Ng, William | 2.1 | Analyze the Ad Hoc Noteholders Group restructuring proposal. |
| 16 | 6/5/2019 | Scruton, Andrew | 1.1 | Review term sheet from Ad Hoc Noteholders Group and compare wildfire fund structure to prior draft analyses. |
| 16 | 6/5/2019 | Star, Samuel | 0.3 | Meet with Counsel re: Ad Hoc Noteholders Group term sheet to fund pre-petition wildfire claims, future wildfire exposure and new capital for reorganized PG&E. |
| 16 | 6/5/2019 | Star, Samuel | 0.7 | Review Ad Hoc Noteholders term sheet to fund pre-petition wildfire claims, future wildfire exposure and new capital for reorganized PG&E. |
| 16 | 6/6/2019 | Bromberg, Brian | 1.4 | Review latest Ad Hoc Noteholders Group proposal. |
| 16 | 6/6/2019 | Cheng, Earnestiena | 2.8 | Create presentation regarding illustrative schematic details on possible uses of value for other non-wildfire claims in PG&E restructuring for the UCC. |
| 16 | 6/6/2019 | Cheng, Earnestiena | 2.6 | Prepare edits to presentation regarding illustrative schematic details on possible sources and uses for all known claims in PG&E restructuring for the UCC. |
| 16 | 6/6/2019 | Ng, William | 1.9 | Analyze the terms of the Ad Hoc Noteholders' Group restructuring proposal. |
| 16 | 6/6/2019 | Star, Samuel | 0.9 | Participate in call with Counsel and Centerview re: Ad Hoc Noteholders Group term sheet to fund wildfire claims (pre and post) and recapitalize new PG&E and presentation to UCC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/6/2019 | Star, Samuel | 0.5 | Meet with team re: Ad Hoc Noteholders Group term sheet to fund wildfire claims (pre and post) and recapitalize new PG&E, UCC call agenda and upcoming meetings with subcommittee and deliverables. |
| 16 | 6/6/2019 | Star, Samuel | 0.8 | Develop UCC case strategy relative to Ad Hoc Noteholders Group positions. |
| 16 | 6/6/2019 | Star, Samuel | 0.7 | Review Ad Hoc Noteholders Group term sheet to fund wildfire claims (pre and post) and recapitalize new PG&E. |
| 16 | 6/7/2019 | Ng, William | 0.8 | Analyze terms of the Ad Hoc Noteholders Group's restructuring proposal. |
| 16 | 6/10/2019 | Ng, William | 3.4 | Prepare issues list analyzing the terms of the Ad Hoc Noteholder Group's proposal. |
| 16 | 6/10/2019 | Ng, William | 3.1 | Analyze issues with respect to the proposed terms of the Ad Hoc Group's restructuring proposal. |
| 16 | 6/10/2019 | Star, Samuel | 0.9 | Develop list of follow-up questions for Ad Hoc Noteholders Group term sheet. |
| 16 | 6/11/2019 | Arnold, Seth | 1.3 | Review the Ad Hoc Noteholder Group's proposal. |
| 16 | 6/11/2019 | Ng, William | 3.1 | Prepare analysis of the treatment of various creditors in connection with a potential restructuring plan. |
| 16 | 6/11/2019 | Ng, William | 2.6 | Revise analysis of issues with specific terms of the Ad Hoc Noteholders Group's restructuring proposal. |
| 16 | 6/12/2019 | Ng, William | 0.3 | Analyze diligence queries with respect to the Ad Hoc Noteholders Group's proposal. |
| 16 | 6/12/2019 | Scruton, Andrew | 0.6 | Review comments/issues on Ad Hoc Noteholders Group proposal. |
| 16 | 6/13/2019 | Ng, William | 0.4 | Analyze diligence queries for the Ad Hoc Noteholders Group regarding their restructuring proposal. |
| 16 | 6/14/2019 | Ng, William | 0.6 | Attend call with Ad Hoc Noteholders Group to discuss their proposal terms. |
| 16 | 6/14/2019 | Ng, William | 1.6 | Analyze open issues with the Ad Hoc Noteholders Group restructuring proposal. |
| 16 | 6/14/2019 | Scruton, Andrew | 0.5 | Participate in call with advisors to Ad Hoc Noteholders Group re: details of plan proposal. |
| 16 | 6/17/2019 | Ng, William | 0.2 | Review updated summary of Ad Hoc Noteholders Group proposal based on additional diligence conducted. |
| 16 | 6/19/2019 | Star, Samuel | 0.7 | Review PWP response to queries on Ad Hoc Noteholders Group financing proposal. |
| 16 | 6/20/2019 | Ng, William | 3.3 | Analyze Ad Hoc Noteholder Group restructuring proposal terms. |
| 16 | 6/20/2019 | Ng, William | 1.3 | Analyze potential sources and uses of a new money restructuring proposal. |
| 16 | 6/20/2019 | Ng, William | 2.8 | Prepare summary analysis of potential restructuring plan terms, including treatment of different creditor classes. |
| 16 | 6/21/2019 | Ng, William | 0.5 | Attend call with Ad Hoc Noteholders Group to discuss potential restructuring proposal. |
| 16 | 6/21/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the Ad Hoc Noteholders Group proposal. |
| 16 | 6/21/2019 | Ng, William | 1.1 | Analyze potential funding sources for the current restructuring proposals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/21/2019 | Ng, William | 2.9 | Analyze variances between terms of potential Debtors' proposal versus Ad Hoc Noteholders Group proposal. |
| 16 | 6/21/2019 | Scruton, Andrew | 2.6 | Work on summary of plan structures in response to Ad Hoc Noteholders Group proposal. |
| 16 | 6/24/2019 | Arnold, Seth | 1.8 | Review press coverage related to the Ad Hoc Noteholder Group's $31 billion plan. |
| 16 | 6/24/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the Ad Hoc Noteholders' Group plan term sheet. |
| 16 | 6/24/2019 | Ng, William | 2.9 | Analyze modifications to the Ad Hoc Noteholders' Group proposal based on revised term sheet. |
| 16 | 6/24/2019 | Ng, William | 3.3 | Prepare revisions to analysis of the Ad Hoc Noteholders' Group plan term sheet. |
| 16 | 6/24/2019 | Simms, Steven | 0.8 | Review Ad Hoc Noteholders Group's plan proposal. |
| 16 | 6/25/2019 | Arnold, Seth | 2.5 | Analyze Ad Hoc Noteholders Term Sheet and Motion to Terminate Exclusivity. |
| 16 | 6/25/2019 | Bromberg, Brian | 1.2 | Review Ad Hoc Noteholders Group motion to terminate exclusivity and plan. |
| 16 | 6/25/2019 | Caves, Jefferson | 2.8 | Prepare policy analysis of Ad Hoc Noteholders Group proposal. |
| 16 | 6/25/2019 | MacDonald, Charlene | 1.1 | Analyze Ad Hoc Noteholders Group exclusivity motion and determine potential impact on Committee. |
| 16 | 6/25/2019 | MacDonald, Charlene | 1.1 | Coordinate with Counsel to draft official UCC statement in response to Ad Hoc Noteholders Group's plan. |
| 16 | 6/25/2019 | MacDonald, Charlene | 0.3 | Edit UCC statement. |
| 16 | 6/25/2019 | Ng, William | 1.7 | Analyze key diligence issues with respect to the Ad Hoc Noteholders' Group plan proposal. |
| 16 | 6/25/2019 | Ng, William | 0.9 | Analyze the Ad Hoc Noteholders' Group's filed motion to terminate the Debtors' exclusivity. |
| 16 | 6/25/2019 | Ng, William | 1.6 | Revise analysis of the Ad Hoc Noteholders' Group proposal for the Committee. |
| 16 | 6/25/2019 | Scruton, Andrew | 1.1 | Correspond with Counsel on issues to discuss re: Ad Hoc Noteholders Group's plan v. alternative plans. |
| 16 | 6/25/2019 | Scruton, Andrew | 2.3 | Review Plan of Reorganization proposal from Ad Hoc Noteholders Group and comment on presentation to UCC. |
| 16 | 6/25/2019 | Star, Samuel | 1.0 | Participate on call with UCC re: Ad Hoc Noteholders Group POR proposal and exclusivity motion. |
| 16 | 6/25/2019 | Star, Samuel | 1.3 | Review summary of Governor's wildfire fund proposal, including comparison to Debtor's Ad Hoc Noteholders Group's proposals and provide comments to team for UCC presentation. |
| 16 | 6/25/2019 | Star, Samuel | 0.1 | Review draft UCC statement on Ad Hoc Noteholders Group's proposal and discuss with Counsel. |
| 16 | 6/26/2019 | Ng, William | 1.2 | Review summary of key issues with respect to the Ad Hoc Noteholders Groups' plan term sheet. |
| 16 | 6/27/2019 | Arnold, Seth | 1.1 | Review Ad Hoc Noteholders Group proposal summary. |
| 16 | 6/27/2019 | Ng, William | 1.1 | Analyze potential terms of the Debtors' restructuring proposal as compared to that from the Ad Hoc Noteholders Group. |
| 16 | 6/27/2019 | Ng, William | 1.2 | Prepare revisions to diligence request list with respect to the Ad Hoc Noteholders Group's term sheet. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/27/2019 | Ng, William | 1.4 | Attend call with the Committee to discuss the Ad Hoc Noteholders Group's plan term sheet. |
| 16 | 6/28/2019 | Ng, William | 0.6 | Attend call with the Ad Hoc Noteholders Group to discuss their plan term sheet. |
| 16 | 6/28/2019 | Ng, William | 1.3 | Analyze Ad Hoc Noteholders Group responses to plan term sheet diligence requests. |
| 16 | 6/28/2019 | Ng, William | 0.4 | Attend call with Centerview to discuss diligence of the Ad Hoc Noteholders Group's proposal. |
| 16 | 6/28/2019 | Scruton, Andrew | 0.5 | Participate in diligence call with advisors to Ad Hoc Noteholders Group to review plan proposal. |
| 16 | 6/30/2019 | Ng, William | 0.4 | Revise diligence queries list for the Ad Hoc Noteholders Group with respect to their plan term sheet. |
| **16 Total** | | | **128.7** | |
| 19 | 6/3/2019 | Cheng, Earnestiena | 2.4 | Review case strategy and approach to upcoming meeting with the Ad Hoc Noteholders Group. |
| 19 | 6/3/2019 | Star, Samuel | 0.7 | Meet with team re: updated work plan. |
| 19 | 6/6/2019 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 6/7/2019 | Hanifin, Kathryn | 1.8 | Provide project management support by creating communications-specific billing guidance and roles and responsibilities. |
| 19 | 6/7/2019 | Ng, William | 0.6 | Revise budget by task code for the Committee. |
| 19 | 6/7/2019 | Ng, William | 0.4 | Review status of individual case work streams. |
| 19 | 6/7/2019 | Scruton, Andrew | 0.7 | Review status of key workstreams and teams assigned. |
| 19 | 6/10/2019 | Scruton, Andrew | 0.8 | Review wildfire claims related work streams and related task codes. |
| 19 | 6/10/2019 | Star, Samuel | 0.4 | Meet with team re: updated work plan. |
| 19 | 6/11/2019 | Hanifin, Kathryn | 0.6 | Determine staffing and public affairs strategy with internal team. |
| 19 | 6/11/2019 | Ng, William | 0.6 | Revise work plan for individual case work streams. |
| 19 | 6/11/2019 | Scruton, Andrew | 0.5 | Review summary of follow up diligence responses across case work streams. |
| 19 | 6/11/2019 | Star, Samuel | 0.7 | Review public affairs work plan. |
| 19 | 6/12/2019 | Hanifin, Kathryn | 0.6 | Develop public affairs specific guidance for team to organize workstream support. |
| 19 | 6/12/2019 | Hanifin, Kathryn | 0.5 | Participate in the development of workstream guidance with restructuring advisors. |
| 19 | 6/12/2019 | Ng, William | 0.6 | Review plan for individual case workstreams. |
| 19 | 6/13/2019 | Berkin, Michael | 0.8 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 6/13/2019 | Hanifin, Kathryn | 0.8 | Update and prepare final public affairs workstream support plan with team. |
| 19 | 6/13/2019 | Ng, William | 0.7 | Revise plan for teams working on various workstreams. |
| 19 | 6/13/2019 | Star, Samuel | 0.5 | Meet with team re: status of workstreams, including public affairs, business operation, wildfire mitigation and wildfire claims. |
| 19 | 6/17/2019 | Altuzarra, Charles | 0.8 | Update list of UCC and advisor contacts. |
| 19 | 6/19/2019 | Cheng, Earnestiena | 2.1 | Prepare edits to budget as requested by Court and refresh with updated data from recent fee statements. |
| 19 | 6/19/2019 | Lightstone, Serena | 1.6 | Prepare edits to budget for forecasting FTI fees as requested by the Court. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/19/2019 | Ng, William | 0.6 | Prepare updated plan for case work streams. |
| 19 | 6/20/2019 | Cheng, Earnestiena | 0.8 | Prepare edits to monthly FTI budget ordered by Court before review by internal team. |
| 19 | 6/20/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly internal FTI PG&E team call to discuss current events and next steps. |
| 19 | 6/20/2019 | Lightstone, Serena | 1.3 | Continue to prepare edits to budget for forecasting FTI fees as requested by the Court. |
| 19 | 6/21/2019 | Cheng, Earnestiena | 2.5 | Incorporate updated April and May fee statement drafts and new workplan strategy into FTI monthly budget as ordered by the Court. |
| 19 | 6/21/2019 | Scruton, Andrew | 0.5 | Review staff allocation for PPA v other business plan work. |
| 19 | 6/27/2019 | Ng, William | 0.7 | Prepare updates to the work plan for case workstreams. |
| 19 | 6/27/2019 | Star, Samuel | 0.8 | Meet with team to debrief on court hearing re: bar date motion and next steps and wildfire fund analysis. |
| 19 | 6/27/2019 | Star, Samuel | 0.9 | Meet with team to debrief on call with Debtors' advisors re: wildfire fund proposals business plan, POR proposal and pending motions and agenda for UCC call. |
| 19 | 6/28/2019 | Scruton, Andrew | 0.9 | Review draft fee budget. |
| **19 Total** | | | **29.3** | |
| 20 | 6/4/2019 | Scruton, Andrew | 0.5 | Correspond with Alix re: meeting with CEO. |
| 20 | 6/10/2019 | Scruton, Andrew | 0.5 | Correspond with Alix re: meeting with CEO. |
| 20 | 6/11/2019 | Scruton, Andrew | 0.9 | Work on draft agenda for meeting with CEO. |
| 20 | 6/13/2019 | Berkin, Michael | 0.6 | Participate in bi-weekly Company and UCC Professionals Call with focus on upcoming motions. |
| 20 | 6/13/2019 | Scruton, Andrew | 0.5 | Participate in call with Debtors' professionals to review case status and key issues. |
| 20 | 6/13/2019 | Star, Samuel | 0.5 | Participate in call with Debtors' advisors, Alix, Lazard and Weil re: pending motions, liquidity, business plan development, meetings with CPUC and Governor's office and bar date motion settlement. |
| 20 | 6/14/2019 | Star, Samuel | 0.6 | Comment on draft agenda for CEO/Co-chair meeting. |
| 20 | 6/17/2019 | Ng, William | 0.4 | Analyze agenda for Committee meeting with the Debtors management regarding bankruptcy case issues. |
| 20 | 6/17/2019 | Scruton, Andrew | 1.1 | Draft agenda and talking points for meeting with CEO. |
| 20 | 6/18/2019 | Scruton, Andrew | 0.5 | Correspond with Co-chairs on agenda for meeting with CEO. |
| 20 | 6/21/2019 | Scruton, Andrew | 0.8 | Correspond with Alix on CEO meeting logistics. |
| 20 | 6/25/2019 | Scruton, Andrew | 0.4 | Correspond with Alix on schedule for meeting with Bill Johnson. |
| 20 | 6/27/2019 | Berkin, Michael | 0.9 | Participate in bi-weekly Company and UCC Professionals Call with focus on upcoming motions. |
| 20 | 6/27/2019 | Ng, William | 1.1 | Attend call with the Debtors to discuss the structure of a potential wildfire fund and overall restructuring plan. |
| 20 | 6/27/2019 | Scruton, Andrew | 0.9 | Participate in call with Debtor professionals to review case status and key issues. |
| 20 | 6/27/2019 | Star, Samuel | 0.2 | Prepare for bi-weekly call with Debtors' Advisors including developing list of open diligence points. |
| **20 Total** | | | **10.4** | |
| 21 | 6/3/2019 | Berkin, Michael | 1.5 | Participate in call with UCC advisors regarding general case issues with focus on wildfire claim issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/3/2019 | Scruton, Andrew | 0.5 | Participate in meetings with UCC & UCC Counsel re: upcoming Co-Chairs meeting with Bill Johnson. |
| 21 | 6/3/2019 | Scruton, Andrew | 1.4 | Participate in general meetings with UCC & UCC Counsel re: case issues and update on case strategy. |
| 21 | 6/3/2019 | Star, Samuel | 1.7 | Meet with Counsel and Centerview re: pending motions, meeting with Ad Hoc Noteholders Group, meeting with CEO, information flow and case strategy. |
| 21 | 6/4/2019 | Scruton, Andrew | 0.8 | Participate on update meeting with Counsel on status of discussions re: POC form and supplementary information production. |
| 21 | 6/6/2019 | Berkin, Michael | 1.0 | Participate in call with UCC regarding general case issues with focus on upcoming motions. |
| 21 | 6/6/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly UCC meeting to discuss strategy and next steps. |
| 21 | 6/6/2019 | Kaptain, Mary Ann | 0.9 | Prepare talking points for UCC meeting re: state assembly meeting. |
| 21 | 6/6/2019 | Ng, William | 1.1 | Attend UCC call to discuss the Ad Hoc Noteholders Group's plan proposal. |
| 21 | 6/6/2019 | Scruton, Andrew | 0.7 | Participate in call with Counsel and Centerview to discuss next steps re: Ad Hoc Noteholders Group proposal. |
| 21 | 6/6/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with UCC to review case developments. |
| 21 | 6/6/2019 | Star, Samuel | 0.9 | Participate in call with UCC re: Ad Hoc Noteholders Group term sheet to fund wildfire claims (pre and post) and recapitalize new PG&E, pending motions and discussions with Tort Claimants Committee re: bar date issues. |
| 21 | 6/10/2019 | Berkin, Michael | 0.7 | Participate in call with UCC advisors regarding general case issues with focus on wildfire claim issues. |
| 21 | 6/10/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly UCC advisor call to provide updates on public affairs and reporting work streams. |
| 21 | 6/10/2019 | Scruton, Andrew | 0.7 | Meet with UCC professionals re: case issues and update on case strategy. |
| 21 | 6/10/2019 | Scruton, Andrew | 0.4 | Correspond with co-chairs on agenda for meeting with CEO. |
| 21 | 6/10/2019 | Star, Samuel | 0.7 | Participate in call with Counsel and Centerview re: bar date motion discussions with Tort Claimants Committee and Debtors, Co-chair meeting with Bill Johnson, public safety power shutdowns, agenda for UCC call and D&O motion draft. |
| 21 | 6/11/2019 | Scruton, Andrew | 0.6 | Participate in update with Counsel on status of negotiations re: Plan termsheets. |
| 21 | 6/12/2019 | Scruton, Andrew | 0.7 | Participate in update with Counsel on latest plans to address data access to claims databases. |
| 21 | 6/12/2019 | Star, Samuel | 0.2 | Review proposed agenda for UCC call and provide comments to Counsel. |
| 21 | 6/13/2019 | Berkin, Michael | 1.3 | Participate in call with UCC regarding general case issues with focus on wildfire funding issues and upcoming motions. |
| 21 | 6/13/2019 | Kaptain, Mary Ann | 0.7 | Participate in portion of UCC call to discuss public meetings and potential website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/13/2019 | Ng, William | 1.1 | Attend UCC call to discuss the Judge's ruling regarding FERC jurisdiction and status of bar date issues. |
| 21 | 6/13/2019 | Scruton, Andrew | 1.3 | Participate in weekly call with UCC to review case developments. |
| 21 | 6/13/2019 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Centerview to discuss next steps re: Bar Date motion and discovery requests. |
| 21 | 6/13/2019 | Smith, Ellen | 1.2 | Participate in weekly call with UCC on various open and upcoming motions. |
| 21 | 6/13/2019 | Star, Samuel | 1.4 | Participate in call with UCC re: wildfire claims and bar date issues. public affairs activities, including meetings with legislators, public safety power shutdowns, FERC advisory decision and upcoming subcommittee and management meetings. |
| 21 | 6/14/2019 | Scruton, Andrew | 0.4 | Correspond with UCC members on scheduling of upcoming meetings. |
| 21 | 6/17/2019 | Scruton, Andrew | 0.9 | Participate in update with Counsel on responses to discovery requests and related issues re: Bar Date motion. |
| 21 | 6/17/2019 | Scruton, Andrew | 0.7 | Participate in meeting with UCC Professionals re: case issues and update on case strategy. |
| 21 | 6/17/2019 | Smith, Ellen | 0.8 | Participate in standing advisor update call on open items for the UCC, including an update on PG&E's wildfire mitigation progress, customer affordability analysis, and benchmarking analysis. |
| 21 | 6/18/2019 | Scruton, Andrew | 0.7 | Correspond with Counsel on issues for discussion with Wildfire Claims Sub Committee. |
| 21 | 6/19/2019 | Scruton, Andrew | 1.4 | Discuss with Counsel and Centerview Plan proposals and related comparable analyses. |
| 21 | 6/19/2019 | Scruton, Andrew | 0.7 | Participate in update with Counsel and Centerview on Wildfire Fund proposals and implications. |
| 21 | 6/19/2019 | Star, Samuel | 0.1 | Review draft agenda for UCC call and provide comments to Counsel. |
| 21 | 6/20/2019 | Ng, William | 0.8 | Attend UCC call to discuss potential wildfire fund structures being discussed by the legislature. |
| 21 | 6/20/2019 | Scruton, Andrew | 0.8 | Participate in weekly call with UCC to review case developments. |
| 21 | 6/21/2019 | Scruton, Andrew | 1.5 | Participate in update with Counsel and Centerview on Governor announcement and adequacy of funding and potential plan structures. |
| 21 | 6/24/2019 | Berkin, Michael | 0.8 | Participate in call with UCC advisors regarding general case issues with focus on wildfire claim issues. |
| 21 | 6/24/2019 | Scruton, Andrew | 0.7 | Meet with UCC Professionals re: case issues and update on case strategy. |
| 21 | 6/24/2019 | Smith, Ellen | 0.7 | Participate in standing advisor update on open items for the UCC, including an update on PG&E's wildfire mitigation progress, customer affordability analysis, and benchmarking analysis. |
| 21 | 6/24/2019 | Star, Samuel | 0.5 | Participate in call with UCC members re: legislative activities, Governor's Strike Force progress report and media coverage. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/24/2019 | Star, Samuel | 0.7 | Participate in call with Counsel and Centerview re: pending motions, Ad Hoc Noteholders Group proposal and agenda for UCC call. |
| 21 | 6/25/2019 | Kaptain, Mary Ann | 1.1 | Attend emergency UCC call to discuss Ad Hoc Noteholders Group exclusivity motion and potential impact on the days meetings with legislators in Sacramento. |
| 21 | 6/25/2019 | Ng, William | 1.3 | Attend UCC call to discuss the Ad Hoc Noteholders' Group motion to terminate the Debtors' exclusivity. |
| 21 | 6/25/2019 | Ng, William | 0.3 | Prepare comments on discussion topics for UCC call agenda. |
| 21 | 6/25/2019 | Scruton, Andrew | 1.2 | Participate in call with UCC to review Ad Hoc Noteholders Group's Motion to terminate Exclusivity and proposed Plan. |
| 21 | 6/27/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with UCC to review case developments. |
| 21 | 6/27/2019 | Smith, Ellen | 1.2 | Participate in weekly UCC call on various open and upcoming motions (e.g., mutual aid). |
| 21 | 6/27/2019 | Star, Samuel | 1.4 | Participate in call with UCC re: bar date motion hearing, motions to be heard July 9, follow up with Ad Hoc Noteholders Group's exclusivity motion, public affairs activities, KEIP proposal, CEO contract proposal and upcoming subcommittee meetings. |
| 21 | 6/27/2019 | Star, Samuel | 0.9 | Prepare for UCC call, including preparation for presentation of public affairs activities and comparison of Governor's wildfire fund proposal to Ad Hoc Noteholders Group's proposal. |
| 21 | 6/28/2019 | Star, Samuel | 0.7 | Participate on call with UCC members re: monitoring of media coverage, progress in legislative exposure and Ad Hoc Noteholders Group's proposal. |
| **21 Total** | | | **46.1** | |
| 22 | 6/4/2019 | Scruton, Andrew | 0.8 | Correspond re:status of restructuring proposal with advisors to Ad Hoc Noteholders Group. |
| 22 | 6/4/2019 | Scruton, Andrew | 0.4 | Correspend with Tort Claimants Committee professionals re: analysis of prepetition claims. |
| 22 | 6/5/2019 | Scruton, Andrew | 1.7 | Meet with advisors to Ad Hoc Noteholders Group to discuss restructuring proposal. |
| 22 | 6/5/2019 | Star, Samuel | 1.4 | Meet with Ad Hoc Noteholders Group professionals to discuss term sheet to fund pre-petition wildfire claims, future wildfire exposure and new capital for reorganized PG&E. |
| 22 | 6/11/2019 | Scruton, Andrew | 0.8 | Discuss case status with advisors to Equity holders. |
| 22 | 6/14/2019 | Scruton, Andrew | 0.6 | Participate in call with advisors to Adhoc Subrogation Group to discuss discovery requests and other related topics. |
| 22 | 6/20/2019 | Scruton, Andrew | 0.6 | Participate in call with debt holders re: public infrastructure settlement announcement. |
| 22 | 6/20/2019 | Scruton, Andrew | 0.6 | Participate in call with advisors to Ad Hoc Noteholders Group to discuss plan structures. |
| 22 | 6/21/2019 | Scruton, Andrew | 0.8 | Participate in call with advisors to Ad Hoc Noteholders Group to discuss plan structures. |
| 22 | 6/25/2019 | MacDonald, Charlene | 1.7 | Prepare for and meet with Marissa Lagos (KQED) to discuss legislative agenda. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 27 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 6/28/2019 | Star, Samuel | 0.8 | Participate in call with PWP and Centerview re: Ad Hoc Noteholders Group POR proposal including assumption on sources and uses of cash, wildfire claims trust for pre-petition fires and wildfire fund for post petition fires vs Governor's proposal. |
| **22 Total** | | | **10.2** | |
| 23 | 6/12/2019 | Star, Samuel | 0.1 | Review status of supplemental connection check on additional parties in interest. |
| 23 | 6/18/2019 | Star, Samuel | 0.9 | Review draft supplemental declaration with new interested parties. |
| 23 | 6/27/2019 | Star, Samuel | 0.6 | Review draft supplemental declaration for additional parties in interest and discuss with Counsel. |
| **23 Total** | | | **1.6** | |
| 24 | 6/3/2019 | Hellmund-Mora, Marili | 1.9 | Prepare the April fee application. |
| 24 | 6/3/2019 | Scruton, Andrew | 0.4 | Comment on draft summary of March fee application. |
| 24 | 6/4/2019 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the April fee application. |
| 24 | 6/5/2019 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the April fee application. |
| 24 | 6/5/2019 | Hellmund-Mora, Marili | 0.7 | Prepare the April fee application. |
| 24 | 6/6/2019 | Cheng, Earnestiena | 0.8 | Review draft of May fee statement and prepare edits to ensure compliance with local rules. |
| 24 | 6/6/2019 | Hellmund-Mora, Marili | 2.3 | Prepare the April fee application. |
| 24 | 6/6/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the April fee application. |
| 24 | 6/7/2019 | Cheng, Earnestiena | 1.0 | Prepare draft May fee statement to ensure compliance with local rules. |
| 24 | 6/7/2019 | Hellmund-Mora, Marili | 2.9 | Incorporate updates to the April fee application. |
| 24 | 6/7/2019 | Lightstone, Serena | 2.3 | Prepare May fee statement. |
| 24 | 6/10/2019 | Cheng, Earnestiena | 2.3 | Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/10/2019 | Hellmund-Mora, Marili | 2.1 | Incorporate updates to the April fee application. |
| 24 | 6/10/2019 | Hellmund-Mora, Marili | 0.7 | Prepare the April fee application. |
| 24 | 6/10/2019 | Lightstone, Serena | 2.4 | Prepare May monthly fee statement for further review. |
| 24 | 6/10/2019 | Lightstone, Serena | 2.3 | Review and revise May monthly fee application. |
| 24 | 6/11/2019 | Cheng, Earnestiena | 3.4 | Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/11/2019 | Cheng, Earnestiena | 3.3 | Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/11/2019 | Hellmund-Mora, Marili | 1.2 | Prepare the April fee application. |
| 24 | 6/11/2019 | Hellmund-Mora, Marili | 1.0 | Incorporate updates to the April fee application. |
| 24 | 6/11/2019 | Lightstone, Serena | 1.5 | Review and edit May monthly fee statement. |
| 24 | 6/11/2019 | Lightstone, Serena | 1.7 | Prepare May monthly fee application based on bankruptcy guidelines. |
| 24 | 6/11/2019 | Ng, William | 0.8 | Prepare task code descriptions for interim fee application. |
| 24 | 6/12/2019 | Cheng, Earnestiena | 3.1 | Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/12/2019 | Cheng, Earnestiena | 3.2 | Continue to prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/12/2019 | Cheng, Earnestiena | 3.4 | Continue to prepare March fee statement to ensure compliance with local rules. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/12/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the April fee application. |
| 24 | 6/12/2019 | Hellmund-Mora, Marili | 1.2 | Prepare the April fee application. |
| 24 | 6/12/2019 | Kim, Ye Darm | 2.4 | Prepare time detail section of March fee application relative to bankruptcy court guidelines. |
| 24 | 6/12/2019 | Kim, Ye Darm | 1.1 | Prepare time detail section for March fee application relative to bankruptcy court guidelines. |
| 24 | 6/12/2019 | Lightstone, Serena | 0.5 | Prepare May monthly fee application to incorporate revisions to task codes. |
| 24 | 6/12/2019 | Ng, William | 0.4 | Review March fee statement detail for compliance with bankruptcy guidelines. |
| 24 | 6/13/2019 | Cheng, Earnestiena | 3.5 | Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/13/2019 | Hellmund-Mora, Marili | 1.4 | Prepare the April fee application. |
| 24 | 6/13/2019 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the April fee application. |
| 24 | 6/13/2019 | Kim, Ye Darm | 3.1 | Prepare time detail section for March fee application relative to bankruptcy court guidelines. |
| 24 | 6/13/2019 | Kim, Ye Darm | 2.9 | Prepare time detail section for March fee application relative to bankruptcy court guidelines. |
| 24 | 6/13/2019 | Kim, Ye Darm | 2.4 | Prepare time detail section for March fee application relative to bankruptcy court guidelines. |
| 24 | 6/13/2019 | Kim, Ye Darm | 3.1 | Prepare time detail section for March fee application relative to bankruptcy court guidelines. |
| 24 | 6/13/2019 | Kim, Ye Darm | 2.8 | Prepare time detail section for March fee application relative to bankruptcy court guidelines. |
| 24 | 6/13/2019 | Ng, William | 0.8 | Prepare revisions to March fee statement for compliance with bankruptcy guidelines relative to bankruptcy court guidelines. |
| 24 | 6/14/2019 | Kim, Ye Darm | 3.2 | Prepare time detail section for March fee application. |
| 24 | 6/14/2019 | Kim, Ye Darm | 1.6 | Prepare expense detail section for March fee application. |
| 24 | 6/14/2019 | Kim, Ye Darm | 1.9 | Prepare exhibits for draft of March fee app. |
| 24 | 6/14/2019 | Kim, Ye Darm | 2.2 | Prepare time detail section for March fee application. |
| 24 | 6/14/2019 | Kim, Ye Darm | 3.1 | Prepare time detail section for March fee application. |
| 24 | 6/14/2019 | Ng, William | 0.8 | Review draft of March fee statement based on bankruptcy rules. |
| 24 | 6/15/2019 | Ng, William | 3.3 | Review March fee statement for compliance with bankruptcy rules. |
| 24 | 6/16/2019 | Cheng, Earnestiena | 2.0 | Prepare March fee statement in accordance with local rules. |
| 24 | 6/16/2019 | Ng, William | 1.6 | Continue to review April fee statement time detail for compliance with bankruptcy guidelines. |
| 24 | 6/16/2019 | Ng, William | 2.9 | Prepare revisions to April fee statement time detail per bankruptcy guidelines. |
| 24 | 6/16/2019 | Ng, William | 2.8 | Review April fee statement time detail for compliance with bankruptcy guidelines. |
| 24 | 6/17/2019 | Cheng, Earnestiena | 5.6 | Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/17/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the May fee application. |
| 24 | 6/17/2019 | Kim, Ye Darm | 1.1 | Prepare time detail exhibit for May fee statement to meet bankruptcy court guidelines. |
| 24 | 6/17/2019 | Lightstone, Serena | 2.8 | Incorporate revisions to the May fee application with respect to bankruptcy guidelines. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/17/2019 | Lightstone, Serena | 2.2 | Prepare additional revisions to May fee application to meet bankruptcy rules. |
| 24 | 6/17/2019 | Ng, William | 0.3 | Review revisions to March fee statement. |
| 24 | 6/18/2019 | Cheng, Earnestiena | 0.6 | Prepare April fee statement in accordance with local rules. |
| 24 | 6/18/2019 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the May fee application. |
| 24 | 6/18/2019 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the May fee application expense exhibits. |
| 24 | 6/18/2019 | Kim, Ye Darm | 3.5 | Prepare revisions to April fee application to meet bankruptcy court guidelines. |
| 24 | 6/18/2019 | Kim, Ye Darm | 2.6 | Prepare May fee application to meet bankruptcy court guidelines. |
| 24 | 6/18/2019 | Kim, Ye Darm | 1.8 | Revise time detail for May fee application to meet bankruptcy court standards. |
| 24 | 6/18/2019 | Lightstone, Serena | 2.1 | Prepare additional revisions to May fee application in order to meet bankruptcy standards. |
| 24 | 6/18/2019 | Lightstone, Serena | 1.3 | Prepare additional edits to May fee application to meet bankruptcy rules. |
| 24 | 6/19/2019 | Kim, Ye Darm | 2.5 | Prepare revisions to April fee application to meet bankruptcy court standards. |
| 24 | 6/19/2019 | Star, Samuel | 0.7 | Review March fee statement. |
| 24 | 6/21/2019 | Cheng, Earnestiena | 0.4 | Review draft Certificate of No Objection to February fee statement. |
| 24 | 6/21/2019 | Kim, Ye Darm | 1.8 | Prepare May fee app time entries to meet bankruptcy court guidelines. |
| 24 | 6/21/2019 | Ng, William | 0.8 | Review updated April fee statement relative to Fee Examiner protocol. |
| 24 | 6/22/2019 | Kim, Ye Darm | 2.9 | Prepare revisions to May fee application time detail relative to bankruptcy court guidelines. |
| 24 | 6/22/2019 | Kim, Ye Darm | 2.8 | Prepare revisions to May fee application time detail relative to bankruptcy court guidelines. |
| 24 | 6/22/2019 | Kim, Ye Darm | 3.2 | Prepare revisions to May fee application time detail relative to bankruptcy court guidelines. |
| 24 | 6/22/2019 | Kim, Ye Darm | 3.4 | Prepare revisions to May fee application time detail relative to bankruptcy court guidelines. |
| 24 | 6/24/2019 | Ng, William | 0.9 | Review draft May fee statement relative to bankruptcy guidelines. |
| 24 | 6/25/2019 | Kim, Ye Darm | 0.7 | Review fee examiner application protocol/guidelines. |
| 24 | 6/25/2019 | Kim, Ye Darm | 0.9 | Revise March fee application to meet updated fee examiner protocol. |
| 24 | 6/25/2019 | Star, Samuel | 0.4 | Provide comments on March fee statement to team. |
| 24 | 6/26/2019 | Kim, Ye Darm | 1.0 | Continue revision of April fee application to meet fee examiner protocol. |
| 24 | 6/26/2019 | Kim, Ye Darm | 2.3 | Continue revision of March fee application to meet fee examiner protocol. |
| 24 | 6/26/2019 | Kim, Ye Darm | 0.7 | Calculate voluntary write-offs for April fee application. |
| 24 | 6/26/2019 | Kim, Ye Darm | 3.4 | Prepare revisions to April fee application to meet fee examiner protocols. |
| 24 | 6/26/2019 | Ng, William | 1.3 | Prepare comments on May fee statement based on bankruptcy rules. |

Case: 19-30088   Doc# 3890   Filed: 09/13/19   Entered: 09/13/19 14:13:49   Page 30 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/27/2019 | Kim, Ye Darm | 1.5 | Prepare revisions to March fee expenses to meet fee examiner guidelines. |
| 24 | 6/27/2019 | Kim, Ye Darm | 1.6 | Prepare revisions to April fee expenses to meet fee examiner protocols. |
| 24 | 6/27/2019 | Lightstone, Serena | 2.2 | Prepare revisions to the May fee statement based on bankruptcy rules. |
| 24 | 6/27/2019 | Lightstone, Serena | 2.3 | Continue preparing revisions to the May fee statement based on bankruptcy rules. |
| 24 | 6/27/2019 | Ng, William | 0.4 | Review revised May fee statement based on bankruptcy guidelines. |
| 24 | 6/28/2019 | Kim, Ye Darm | 2.6 | Prepare revisions to May fee expenses entries to meet fee examiner guidelines. |
| 24 | 6/28/2019 | Ng, William | 0.4 | Review revised April fee statement relative to bankruptcy guidelines. |
| 24 | 6/28/2019 | Ng, William | 1.7 | Prepare revised fees budget for the Committee. |
| **24 Total** | | | **170.4** | |
| 25 | 6/5/2019 | Kaptain, Mary Ann | 2.0 | Travel to Sacramento from Ontario to attend CA Commission presentation on Catastrophic Wildfire Cost & Recovery at State Assembly meeting. |
| 25 | 6/10/2019 | Kaptain, Mary Ann | 2.0 | Travel home from attending wildfire commission meeting in Sacramento. |
| 25 | 6/24/2019 | Kaptain, Mary Ann | 1.5 | Travel from home to SMF via BUR to meet with UCC subcommittee members and legislature. |
| 25 | 6/25/2019 | Quast, David | 2.6 | Travel to San Francisco for meeting with KQED reporter Marisa Lagos to educate reporter about the UCC. |
| 25 | 6/25/2019 | Quast, David | 2.7 | Travel from San Francisco following a meeting with KQED reporter Marisa Lagos to educate reporter about the UCC. |
| 25 | 6/26/2019 | Kaptain, Mary Ann | 1.5 | Travel back from Sacramento, CA after meeting with legislators and attending Senate utility commission hearing. |
| 25 | 6/26/2019 | Kaptain, Mary Ann | 1.5 | Travel home from Sacramento to BUR via SMF after meeting with UCC subcommittee members and legislature and attending Senate utility commission hearing. |
| **25 Total** | | | **13.8** | |
| 26 | 6/1/2019 | Cavanaugh, Lauren | 2.1 | Prepare summary on claims adjustment process and consider terms of wildfire claims verifications. |
| 26 | 6/1/2019 | Krebsbach, Taylor | 1.2 | Research documents needed by insurers for homeowners and business losses and rationale. |
| 26 | 6/2/2019 | Krebsbach, Taylor | 0.6 | Research documents needed by insurers for homeowners and business losses and rationale. |
| 26 | 6/2/2019 | O'Brien, Rory | 1.4 | Review bar date motion summary as relates to timing of wildfire claims estimation. |
| 26 | 6/2/2019 | Stein, Jeremy | 1.1 | Review data production materials provided by the Debtors for material that could be relevant to internal analysis re: prepetition wildfire claims. |
| 26 | 6/3/2019 | Cavanaugh, Lauren | 1.5 | Participate in webinar discussing wildfire risk from the perspective of reinsurers. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 31 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/3/2019 | Fuite, Robert | 2.4 | Prepare computer programs for document retrieval from Debtor's discovery website on Wildfire mitigation and review the results and documents being retrieved from computer programs for data on claims estimation. |
| 26 | 6/3/2019 | Krebsbach, Taylor | 1.9 | Prepare UCC presentation re: claims adjustment process and documents to be requested for claims review. |
| 26 | 6/3/2019 | Michael, Danielle | 1.8 | Analyze public information received from Cravath in response to third party request regarding the Wildfire Mitigation plan for data on claims estimation. |
| 26 | 6/3/2019 | Michael, Danielle | 2.6 | Discuss and document the materials and documents from the Debtor's website related to the RAMP for data on claims estimation. |
| 26 | 6/3/2019 | Ng, William | 1.1 | Assess approach for evaluation of veracity of wildfire claims data. |
| 26 | 6/3/2019 | Ng, William | 1.6 | Prepare summary of potential prepetition wildfires claims exposure by category. |
| 26 | 6/3/2019 | O'Brien, Rory | 1.8 | Review publicly available data re: claims estimation. |
| 26 | 6/3/2019 | Scruton, Andrew | 1.5 | Review calculation scenarios re: loss of personal homes. |
| 26 | 6/3/2019 | Stein, Jeremy | 2.8 | Continue to review data production materials provided by the Debtors for material that could be relevant to internal analysis re: prepetition wildfire claims. |
| 26 | 6/3/2019 | Stein, Jeremy | 1.3 | Summarize findings of data production provided by the Debtors for information that may be relevant to wildfire claims analysis. |
| 26 | 6/3/2019 | Stein, Jeremy | 2.4 | Continue to summarize findings of data production provided by the Debtors for information that may be relevant to wildfire claims analysis. |
| 26 | 6/3/2019 | Stein, Jeremy | 1.7 | Continue to summarize findings of data production provided by the Debtors for information that may be relevant to wildfire claims analysis. |
| 26 | 6/3/2019 | Thakur, Kartikeya | 2.1 | Review of the Debtors' data sources list to verify the accuracy or credibility of the sources listed. |
| 26 | 6/3/2019 | Thakur, Kartikeya | 2.6 | Write a Python script with respect to the internet discovery website with cookies and session using FTI credentials to get data on claims estimation. |
| 26 | 6/3/2019 | Thakur, Kartikeya | 1.3 | Test the Python script with files from different categories on the internet discovery website to get data on claims estimation. |
| 26 | 6/3/2019 | Thakur, Kartikeya | 2.8 | Review the folders provided by the Debtors and cross referencing this information with the Debtor's exposure estimates discussed earlier to verify accuracy. |
| 26 | 6/3/2019 | Thakur, Kartikeya | 1.2 | Discuss, analyze and document the public information list from Cravath relating to claims and the Debtor website for documents that are responsive to requests regarding prepetition claims. |
| 26 | 6/4/2019 | Berkin, Michael | 1.3 | Review and analyze draft proof of claims verification analysis and presentation in connection with assessing wildfire claims. |
| 26 | 6/4/2019 | Berkin, Michael | 2.0 | Review and analyze multiple data files provided by Debtors' economic consultant supporting Debtors' estimate of wildfire liabilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/4/2019 | Berkin, Michael | 1.4 | Research methods for validating proof of claim information in tort bankruptcy cases. |
| 26 | 6/4/2019 | Berkin, Michael | 0.7 | Develop detailed agenda for FTI wildfire liability status meeting. |
| 26 | 6/4/2019 | Cavanaugh, Lauren | 3.0 | Update UCC presentation on pre-petition claim research and analysis based on CA Commission on Wildfire Cost & Recovery. |
| 26 | 6/4/2019 | Cavanaugh, Lauren | 1.6 | Review pre-petition claim analysis related to claim validation. |
| 26 | 6/4/2019 | Fuite, Robert | 3.4 | Create computer programs to scrape Debtor Discovery website for risk assessment data, analyze and document results from the programs' results for data on claims estimation. |
| 26 | 6/4/2019 | Krebsbach, Taylor | 0.8 | Prepare presentation for updated wildfire liability estimates. |
| 26 | 6/4/2019 | Krebsbach, Taylor | 1.6 | Compare internal wildfire claims estimates to estimate provided by Cravath. |
| 26 | 6/4/2019 | Michael, Danielle | 2.8 | Analyze the documents received from Cravath for relevance and importance related to wildfire analysis. |
| 26 | 6/4/2019 | Michael, Danielle | 2.8 | Document the relevance and significance of Debtor's Internet discovery documents related to wildfire mitigation and analysis for data on claims estimation. |
| 26 | 6/4/2019 | Ng, William | 1.1 | Analyze the process of assessing wildfire claims data. |
| 26 | 6/4/2019 | Ng, William | 1.6 | Review analysis of potential structure of a prepetition wildfires claims trust. |
| 26 | 6/4/2019 | O'Brien, Rory | 0.8 | Review Debtors' wildfire claims estimation and Court process. |
| 26 | 6/4/2019 | Salve, Michael | 0.7 | Discuss, analyze and document the public information from Debtors relating to claims and the Debtor website for documents and scrape Debtor website for risk assessment data. |
| 26 | 6/4/2019 | Star, Samuel | 0.2 | Participate in call with DSI (TCC financial advisor) re: wildfire claims estimated status. |
| 26 | 6/4/2019 | Star, Samuel | 0.8 | Review SB901 Commission working group report on utility wildfire liability. |
| 26 | 6/4/2019 | Star, Samuel | 0.1 | Draft email to Counsel re: coordination with TCC on wildfire estimation process. |
| 26 | 6/4/2019 | Stein, Jeremy | 2.7 | Investigate past settlements of wildfire claims to develop pre-petition claims estimate. |
| 26 | 6/4/2019 | Stein, Jeremy | 1.2 | Prepare edits to presentation re: pre-petition wildfire liabilities to reflect comments from team. |
| 26 | 6/4/2019 | Stein, Jeremy | 2.2 | Revise liability estimates on pre-petition claims based on feedback. |
| 26 | 6/4/2019 | Stein, Jeremy | 2.4 | Research comparison of FTI wildfire claims estimates to the Debtors'. |
| 26 | 6/4/2019 | Thakur, Kartikeya | 0.7 | Discuss, analyze and document the public information list from the Debtors relating to claims and the Debtor website for documents and web scrape Debtor internet discovery website for data on risk assessment. |
| 26 | 6/4/2019 | Thakur, Kartikeya | 2.4 | Review and summarize all files in the Debtors' data provided and cross reference with earlier exposure estimation or financial statements. |
| 26 | 6/4/2019 | Thakur, Kartikeya | 2.8 | Utilize Python script to assess wildfire and RAMP category documents re: claims estimation from the internet discovery website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/4/2019 | Thakur, Kartikeya | 0.6 | Prepare Python script to obtain internet discovery documents from the PG&E website related to claims estimation. |
| 26 | 6/4/2019 | Wrynn, James | 0.8 | Review draft of pre-petition wildfire liability presentation for the UCC. |
| 26 | 6/4/2019 | Wrynn, James | 1.1 | Review Commission of Catastrophic Wildfire Cost and Recovery draft report and documents related to funding wildfire liabilities. |
| 26 | 6/5/2019 | Berkin, Michael | 0.6 | Review FTI comments to data files provided by Debtors' economic consultant supporting Debtors' estimate of wildfire liabilities. |
| 26 | 6/5/2019 | Berkin, Michael | 0.9 | Assess sampling techniques for auditing wildfire claims in connection with proof of claim motion review. |
| 26 | 6/5/2019 | Berkin, Michael | 0.8 | Review materials to provide comments for FTI wildfire liability workstreams. |
| 26 | 6/5/2019 | Cavanaugh, Lauren | 2.9 | Continue pre-petition claim research related to claim validation process. |
| 26 | 6/5/2019 | Fuite, Robert | 1.1 | Review documents from computer program retrieval for data on claims estimation. |
| 26 | 6/5/2019 | Michael, Danielle | 2.5 | Discuss and analyze the Debtor's discovery documents and relation to Cravath data and determine important documents for claims estimation. |
| 26 | 6/5/2019 | Ng, William | 1.6 | Revise summary of prepetition wildfire claims exposure by category. |
| 26 | 6/5/2019 | Ng, William | 1.1 | Revise analysis for the Committee of the categories of wildfires claims. |
| 26 | 6/5/2019 | Ng, William | 1.7 | Analyze approach for estimating categories of prepetition wildfire claims. |
| 26 | 6/5/2019 | Scruton, Andrew | 1.1 | Review draft presentation updating analysis of potential prepetition wildfire claim exposure and approach to bottoms up modeling. |
| 26 | 6/5/2019 | Star, Samuel | 1.1 | Meet with team re: estimation of pre-petition wildfire claims and comparison to Debtor figures. |
| 26 | 6/5/2019 | Stein, Jeremy | 2.4 | Update presentation on pre-petition claims to include information learned from industry research. |
| 26 | 6/5/2019 | Stein, Jeremy | 2.6 | Examine latest CA Commission on Wildfire Cost & Recovery reports for information that would influence prepetition wildfire claims analysis. |
| 26 | 6/5/2019 | Stein, Jeremy | 2.1 | Prepare revisions from internal team re: pre-petition claims presentation. |
| 26 | 6/5/2019 | Thakur, Kartikeya | 2.3 | Update and add sections to the bottom up exposure estimates and proof of claims validation procedures. |
| 26 | 6/5/2019 | Thakur, Kartikeya | 1.4 | Analyze and discuss the discrepancies in the Debtors' production compared to the numbers discussed in the call with Cravath in April. |
| 26 | 6/5/2019 | Thakur, Kartikeya | 1.1 | Analyze and discuss bottom up exposure estimates and sources relevant to this analysis in the Debtors' data production. |
| 26 | 6/5/2019 | Wrynn, James | 0.9 | Prepare for UCC advisor meeting regarding top down and bottom up prepetition wildfire claims estimates. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 34 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/6/2019 | Berkin, Michael | 2.0 | Analyze and update claim estimation analysis presentation for discussion with UCC counsel. |
| 26 | 6/6/2019 | Berkin, Michael | 1.3 | Review final draft of wildfire claims presentation for comments in preparation for meeting with UCC counsel. |
| 26 | 6/6/2019 | Cavanaugh, Lauren | 0.9 | Update slides on top-down wildfire claims exposure estimation approach. |
| 26 | 6/6/2019 | Cavanaugh, Lauren | 1.7 | Review prepetition wildfire claims insurance research and analysis. |
| 26 | 6/6/2019 | Cavanaugh, Lauren | 2.0 | Provide comments to presentation regarding research on wildfire claims audit. |
| 26 | 6/6/2019 | Cheng, Earnestiena | 2.5 | Prepare for meeting with Counsel by reviewing insurance claims, process for sizing and identifying valid claims, and analyzing possible claims trust structures. |
| 26 | 6/6/2019 | Ng, William | 2.6 | Review revised report analyzing potential wildfires trust structure. |
| 26 | 6/6/2019 | Ng, William | 1.8 | Revise summary analysis of prepetition wildfire claims exposure. |
| 26 | 6/6/2019 | Salve, Michael | 2.1 | Attend meeting with Counsel team to present wildfire bottoms up claim analysis and proof of claim audit. |
| 26 | 6/6/2019 | Salve, Michael | 1.0 | Analyze and document the public information from Cravath relating to claims and the Debtor website of documents as well as scraped files from Debtor website relating to risk assessment analyses for claims estimation. |
| 26 | 6/6/2019 | Salve, Michael | 0.7 | Analyze Filsinger analysis regarding wildfire fund calculations and simulate with public information from Munich Re for claims estimation. |
| 26 | 6/6/2019 | Salve, Michael | 0.6 | Analyze public information from Munich Re for North Bay-specific events to estimate damages. |
| 26 | 6/6/2019 | Salve, Michael | 0.4 | Analyze and document the public information from Cravath relating to risk assessment analyses for data on claims estimation. |
| 26 | 6/6/2019 | Salve, Michael | 1.4 | Analyze current POC validation and probability of assessment criteria for claims estimation. |
| 26 | 6/6/2019 | Salve, Michael | 0.9 | Analyze and document the public information from the Debtors' relating to claims and the Debtor website for responsive documents to the Ad Hoc Noteholders Group's analysis of a wildfire fund for data on claims estimation. |
| 26 | 6/6/2019 | Scruton, Andrew | 0.9 | Review revised analysis of illustrative prepetition wildfire claims exposure. |
| 26 | 6/6/2019 | Star, Samuel | 1.8 | Participate in discussions with team re: quantification methodology for pre-petition wildfire claims and audit process or proof of claims. |
| 26 | 6/6/2019 | Stein, Jeremy | 1.9 | Prepare prioritized request list for documentation requests related to proof of claims process for wildfire claims. |
| 26 | 6/6/2019 | Stein, Jeremy | 2.4 | Summarize latest CA Commission of Wildfire Cost & Recovery report to understand impact on prepetition claims estimation. |
| 26 | 6/6/2019 | Stein, Jeremy | 2.1 | Prepare edits to prepetition wildfire claims presentation to address comments from team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/6/2019 | Thakur, Kartikeya | 1.0 | Analyze and document the public information list from Cravath, the Debtor website of documents and web scraped files from Debtor internet discovery website for risk assessment analyses and claims validation. |
| 26 | 6/6/2019 | Thakur, Kartikeya | 2.1 | Analyze, research and document the Debtors' data and public information to support or counter bottom up exposure estimation and trust procedures. |
| 26 | 6/6/2019 | Thakur, Kartikeya | 0.5 | Prepare Python script for internet discovery documents from the PG&E website on claims estimation. |
| 26 | 6/6/2019 | Wrynn, James | 0.4 | Provide comments for presentation slides re: prepetition wildfire claims procedures. |
| 26 | 6/6/2019 | Wrynn, James | 1.9 | Review details of top-down and bottoms-up prepetition estimation of PG&E wildfire liabilities. |
| 26 | 6/6/2019 | Wrynn, James | 0.5 | Prepare for discussion with UCC advisors regarding the review of articles concerning updated pre-petition claims. |
| 26 | 6/7/2019 | Berkin, Michael | 1.0 | Review analyst report in connection with Debtor valuation and claims analysis. |
| 26 | 6/7/2019 | Berkin, Michael | 2.0 | Participate in wildfire claims presentation meeting with UCC counsel. |
| 26 | 6/7/2019 | Berkin, Michael | 1.1 | Develop questions, issues and work to perform associated with Ad Hoc Noteholders Group proposal on claims resolution. |
| 26 | 6/7/2019 | Berkin, Michael | 2.1 | Review and analyze Ad Hoc Noteholders Group proposal to assess impact on resolution of prepetition claims. |
| 26 | 6/7/2019 | Cavanaugh, Lauren | 2.0 | Participate in meeting with Counsel to discuss pre-petition top down exposure analysis and research on future funding. |
| 26 | 6/7/2019 | Cavanaugh, Lauren | 1.8 | Analyze pre-petition claims for discussion with counsel. |
| 26 | 6/7/2019 | Michael, Danielle | 2.4 | Analyze the RAMP 2017 documents from Debtors' website and determine relevant inputs, sources, etc. to understand the model. |
| 26 | 6/7/2019 | Michael, Danielle | 2.7 | Analyze the Debtors' documents and determine relevance to RAMP analysis and further wildfire analysis to find documents for data on claims estimation. |
| 26 | 6/7/2019 | Michael, Danielle | 2.9 | Analyze the RAMP inputs and run various scenarios to mimic PG&E's output. |
| 26 | 6/7/2019 | Ng, William | 0.9 | Review revised report regarding the analysis of the estimation of prepetition wildfire claims. |
| 26 | 6/7/2019 | Ng, William | 0.4 | Analyze motion from the Tort Claims Committee regarding protective order with respect to sharing of wildfire claims data. |
| 26 | 6/7/2019 | Ng, William | 2.1 | Attend meeting with Counsel to discuss the assessment of wildfire claims exposure. |
| 26 | 6/7/2019 | Salve, Michael | 0.4 | Analyze and document the public information from Cravath relating to claims and the Debtor website of documents as well as scraped files from Debtor website relating to risk assessment analyses for data collection. |
| 26 | 6/7/2019 | Scruton, Andrew | 1.6 | Present to Counsel draft report on revised claim estimates and claims trust estimation methodologies. |
| 26 | 6/7/2019 | Stein, Jeremy | 2.4 | Reconcile data from publicly available sources to provide additional clarity to prepetition claims presentation. |

Case: 19-30088   Doc# 3890   Filed: 09/13/19   Entered: 09/13/19 14:13:49   Page 36 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/7/2019 | Stein, Jeremy | 2.3 | Continue to summarize latest CA Commission of Wildfire Cost & Recovery report to understand impact on prepetition claims estimation. |
| 26 | 6/7/2019 | Stein, Jeremy | 2.6 | Revise findings on insurance coverages for use in liability estimates for pre-petition claims. |
| 26 | 6/7/2019 | Thakur, Kartikeya | 0.4 | Analyze and document the public information list from Cravath, the Debtor website of documents and web scraped files from Debtor internet discovery website for risk assessment analyses and claims validation. |
| 26 | 6/7/2019 | Thakur, Kartikeya | 0.8 | Prepare Python script for internet discovery documents from the PG&E website on claims estimation. |
| 26 | 6/7/2019 | Thakur, Kartikeya | 2.9 | Extract and analyze wildfire damage information from MunichRe Natural Catastrophe service to investigate claims estimates. |
| 26 | 6/7/2019 | Thakur, Kartikeya | 2.3 | Analyze, research and document the Debtors' data and public information to support or counter bottom up exposure estimation and trust procedures. |
| 26 | 6/7/2019 | Wrynn, James | 2.0 | Participate in meeting with Counsel to discuss merits of top-down and bottoms-up approaches to wildfire claims estimation. |
| 26 | 6/7/2019 | Wrynn, James | 0.6 | Prepare for meeting with Counsel to discuss merits of top-down and bottoms-up approaches to wildfire claims estimation. |
| 26 | 6/8/2019 | Cavanaugh, Lauren | 1.0 | Continue update of top down wildfire claims analysis, following discussion with Counsel. |
| 26 | 6/8/2019 | Thakur, Kartikeya | 0.5 | Prepare Python script for internet discovery documents from the PG&E website on claims estimation. |
| 26 | 6/9/2019 | Stein, Jeremy | 1.3 | Incorporate newly available data into liability estimates to update pre-petition wildfire claims presentation. |
| 26 | 6/9/2019 | Thakur, Kartikeya | 0.9 | Prepare Python script for internet discovery documents from the PG&E website on claims estimation. |
| 26 | 6/10/2019 | Berkin, Michael | 1.1 | Assess impact of cause determination on Mendocino Complex Fire on wildfire liability. |
| 26 | 6/10/2019 | Cavanaugh, Lauren | 2.8 | Update analysis of top down exposure estimate, following discussion with Counsel. |
| 26 | 6/10/2019 | Cavanaugh, Lauren | 1.5 | Provide updates for pre-petition top down analysis to internal team. |
| 26 | 6/10/2019 | Krebsbach, Taylor | 1.5 | Research model inputs for top-down liability analysis. |
| 26 | 6/10/2019 | Krebsbach, Taylor | 1.9 | Continue to research model inputs for top-down liability analysis. |
| 26 | 6/10/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the Tort Claims Committee wildfire proof of claim form. |
| 26 | 6/10/2019 | Ng, William | 0.8 | Assess plan for preparation of wildfires claims exposure analysis. |
| 26 | 6/10/2019 | Ng, William | 0.7 | Analyze the Debtors' proposed agreement with the Tort Claims Committee regarding the wildfire proof of claim form. |
| 26 | 6/10/2019 | Scruton, Andrew | 0.8 | Review Munich Re findings re: 2017 and 2018 CA fires. |
| 26 | 6/10/2019 | Stein, Jeremy | 2.6 | Summarize and document analysis of damages caused by different fires to create a more detailed estimate of wildfire claims. |
| 26 | 6/10/2019 | Stein, Jeremy | 2.7 | Update presentation on pre-petition claims to incorporate disaggregated damage data. |
| 26 | 6/10/2019 | Stein, Jeremy | 2.8 | Analyze claims data to separate aggregate damage estimates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/11/2019 | Berkin, Michael | 0.9 | Review draft of initial response to Ad Hoc Noteholders Group presentation with respect to treatment of wildfire claims for comments. |
| 26 | 6/11/2019 | Berkin, Michael | 0.7 | Review requests for production for documents and deposition notices from TCC to Debtors. |
| 26 | 6/11/2019 | Berkin, Michael | 1.4 | Review and prepare comments to prepetition wildfire claim presentation for UCC counsel. |
| 26 | 6/11/2019 | Cavanaugh, Lauren | 2.1 | Update analysis of top down exposure estimate given comments from internal team. |
| 26 | 6/11/2019 | Cheng, Earnestiena | 2.0 | Prepare update to prepetition claims estimation presentation to reflect new ranges provided by team. |
| 26 | 6/11/2019 | Krebsbach, Taylor | 2.8 | Research inputs for top-down liability analysis model. |
| 26 | 6/11/2019 | Ng, William | 1.9 | Review updated analysis of prepetition claims exposure by category of claim. |
| 26 | 6/11/2019 | Stein, Jeremy | 1.1 | Prepare documentation for pre-petition wildfire claims presentation based on updated analysis. |
| 26 | 6/11/2019 | Stein, Jeremy | 2.5 | Continue to prepare documentation for pre-petition wildfire claims presentation based on updated analysis. |
| 26 | 6/11/2019 | Stein, Jeremy | 2.4 | Review assumptions used in modeling wildfire claim estimates. |
| 26 | 6/11/2019 | Stein, Jeremy | 2.6 | Analyze data to create a range of estimates for damages caused by pre-petition wildfires. |
| 26 | 6/11/2019 | Thakur, Kartikeya | 1.2 | Add new categories to the program re: additional files from the PG&E discovery website for data on claims estimation. |
| 26 | 6/12/2019 | Berkin, Michael | 1.4 | Review and develop feedback to UCC counsel re: requested information in connection with assessing wildfire claims. |
| 26 | 6/12/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire liability status meeting. |
| 26 | 6/12/2019 | Berkin, Michael | 0.8 | Review materials in preparation for FTI wildfire liability status meeting. |
| 26 | 6/12/2019 | Berkin, Michael | 0.7 | Develop detailed agenda for FTI wildfire liability status meeting. |
| 26 | 6/12/2019 | Cavanaugh, Lauren | 1.6 | Refine top down prepetition wildfire claims exposure estimate assumptions. |
| 26 | 6/12/2019 | Cavanaugh, Lauren | 1.1 | Analyze top down exposure estimate for presentation to Wildfire Claims subcommittee. |
| 26 | 6/12/2019 | Cavanaugh, Lauren | 1.5 | Update UCC presentation addressing Ad Hoc Noteholders Group proposal with respect to wildfire claims. |
| 26 | 6/12/2019 | Cheng, Earnestiena | 3.1 | Create detailed analysis of top-down wildfire claims analysis based on comments from internal team. |
| 26 | 6/12/2019 | Cheng, Earnestiena | 1.3 | Analyze updates to prepetition wildfire claims estimation presentation. |
| 26 | 6/12/2019 | Cheng, Earnestiena | 1.1 | Analyze changes made to prepetition claims ranges and corresponding rationale. |
| 26 | 6/12/2019 | Ng, William | 2.3 | Revise report summarizing methodology for analyzing wildfire claims exposure. |
| 26 | 6/12/2019 | Ng, William | 0.3 | Review Counsel memorandum regarding the Tort Claims Committee's bar date motion. |
| 26 | 6/12/2019 | Ng, William | 0.6 | Attend Wildfire Claims Subcommittee call to discuss the process to obtain wildfire claimant data. |

Case: 19-30088   Doc# 3890   Filed: 09/13/19   Entered: 09/13/19 14:13:49   Page 38 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/12/2019 | Ng, William | 1.8 | Analyze updated assessment of potential prepetition wildfire claims by category. |
| 26 | 6/12/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the approach regarding obtaining wildfire claims data. |
| 26 | 6/12/2019 | Ng, William | 0.9 | Review revised reports analyzing the Debtors' wildfire claims exposure. |
| 26 | 6/12/2019 | Ng, William | 0.7 | Assess wildfire claims data requests to case stakeholders. |
| 26 | 6/12/2019 | O'Donnell, Nicholas | 1.7 | Review the Debtors' data sources to quantify wrongful death claims in 2018 Camp fire to collect data for historical claims estimation. |
| 26 | 6/12/2019 | Salve, Michael | 0.8 | Review of pre-petition claims and property damages with rebuild vs selling options to present alternate values of the estimated damages. |
| 26 | 6/12/2019 | Salve, Michael | 1.1 | Quantify wrongful death damages per the Debtors' literature uploaded to evaluate the durability of the values. |
| 26 | 6/12/2019 | Salve, Michael | 1.0 | Document the public information from the Debtors relating to claims and the Debtor website of documents for gather data related claims estimation. |
| 26 | 6/12/2019 | Scruton, Andrew | 0.5 | Participate in call with Wildfire Claims Subcommittee to review status re: Bar Date motion and related discovery requests and preview claims analysis. |
| 26 | 6/12/2019 | Scruton, Andrew | 1.3 | Review and discuss revised top down claims estimates and presentation of results. |
| 26 | 6/12/2019 | Smith, Ellen | 0.8 | Provide wildfire claims analysis update for the Wildfire Claims subcommittee. |
| 26 | 6/12/2019 | Star, Samuel | 0.9 | Review breakdown of wildfire claims estimates for assessment of Ad Hoc Noteholders Group and equity committee proposals. |
| 26 | 6/12/2019 | Stein, Jeremy | 1.3 | Research relevant factors that may influence ultimate value of damage from pre-petition wildfires. |
| 26 | 6/12/2019 | Stein, Jeremy | 2.4 | Review the method of the allocations of damages between wildfires to estimate liabilities. |
| 26 | 6/12/2019 | Stein, Jeremy | 2.6 | Revise assumptions used in modeling wildfire claim estimates to provide a better estimate of liability. |
| 26 | 6/12/2019 | Stein, Jeremy | 2.5 | Update pre-petition wildfire claims presentation based on internal discussions. |
| 26 | 6/12/2019 | Thakur, Kartikeya | 2.2 | Inspect wildfire documents to identify documents with relevant information related to claims estimation. |
| 26 | 6/12/2019 | Thakur, Kartikeya | 0.8 | Review pre-petition claims and property damages with rebuild vs selling options compared against each other to present damage figures for all scenarios. |
| 26 | 6/13/2019 | Berkin, Michael | 1.0 | Provide comments to UCC counsel re: requested information in connection with assessing wildfire claims. |
| 26 | 6/13/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire liability status meeting. |
| 26 | 6/13/2019 | Cavanaugh, Lauren | 2.9 | Review assumptions regarding differential between insured loss and inverse condemnation, for use in top down exposure estimate. |
| 26 | 6/13/2019 | Cavanaugh, Lauren | 1.1 | Analyze Ad Hoc Noteholders Group's proposal to clarify treatment of prepetition wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/13/2019 | Cavanaugh, Lauren | 2.9 | Update analysis of Ad Hoc Noteholders Group's proposal to provide additional scenarios and alternative assumptions. |
| 26 | 6/13/2019 | Krebsbach, Taylor | 2.9 | Research inputs for top-down liability estimate model. |
| 26 | 6/13/2019 | Ng, William | 1.9 | Analyze revised estimates of potential prepetition wildfires claims by category. |
| 26 | 6/13/2019 | Ng, William | 0.6 | Analyze diligence queries for the Debtors and Tort Claims Committee with respect to wildfires claims data. |
| 26 | 6/13/2019 | Ng, William | 0.7 | Analyze Counsel's input regarding categories of insured claims. |
| 26 | 6/13/2019 | Ng, William | 0.4 | Analyze Committee position regarding the wildfire proof of claim motions. |
| 26 | 6/13/2019 | O'Donnell, Nicholas | 0.4 | Document publicly available data sources provided by the Debtors' to quantify fire suppression and recovery costs related to 2017 North Bay fires to collect data on historical PG&E wildfire liability and claims estimation. |
| 26 | 6/13/2019 | Scruton, Andrew | 1.6 | Review and discuss presentation on top down and bottoms up estimates of wildfire claims with internal team. |
| 26 | 6/13/2019 | Simms, Steven | 0.4 | Correspond with UCC creditor on wildfire claims issues. |
| 26 | 6/13/2019 | Star, Samuel | 0.5 | Meet with team to prepare for UCC call re: wildfire claims and bar date issues and public affairs activities, including meetings with legislators, public safety power shutdowns, FERC advisory decision and upcoming subcommittee and management meetings. |
| 26 | 6/13/2019 | Star, Samuel | 0.4 | Develop analysis of wildfire claims trust, including sizing, administration and governance. |
| 26 | 6/13/2019 | Stein, Jeremy | 1.9 | Prepare revisions to pre-petition claims estimates to reflect comments from team. |
| 26 | 6/13/2019 | Stein, Jeremy | 2.6 | Review wildfire exposure data to inform analysis on pre-petition wildfire liability. |
| 26 | 6/13/2019 | Stein, Jeremy | 2.5 | Update analysis to estimate the extent of covered damages, based on internal feedback. |
| 26 | 6/14/2019 | Berkin, Michael | 0.7 | Review Ad Hoc Noteholders Group's proposal draft presentation to UCC for comments regarding prepetition wildfire claims. |
| 26 | 6/14/2019 | Cavanaugh, Lauren | 2.9 | Analyze data to refine assumptions used in top down exposure analysis. |
| 26 | 6/14/2019 | Scruton, Andrew | 1.3 | Review revised analysis of top down estimate of pre petition claims. |
| 26 | 6/14/2019 | Scruton, Andrew | 1.5 | Review updated scenarios of Trust Funding requirements. |
| 26 | 6/14/2019 | Stein, Jeremy | 2.6 | Continue to research relevant factors that may influence ultimate value of damage from pre-petition wildfires. |
| 26 | 6/14/2019 | Stein, Jeremy | 2.2 | Prepare revisions to pre-petition claims estimates to reflect comments from team. |
| 26 | 6/14/2019 | Stein, Jeremy | 1.1 | Prepare edits to assumptions used in developing estimate of liability and methods to further enhance model. |
| 26 | 6/14/2019 | Stein, Jeremy | 2.7 | Estimate the relationship among different kinds of damages caused by pre-petition wildfires. |
| 26 | 6/15/2019 | Cavanaugh, Lauren | 1.8 | Prepare and edit slides on top down wildfire claims exposure analysis for presentation to subcommittee. |
| 26 | 6/16/2019 | Cavanaugh, Lauren | 0.9 | Prepare and edit slides on top down wildfire claims exposure analysis for presentation to subcommittee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/17/2019 | Cavanaugh, Lauren | 2.9 | Prepare slides related to pre-petition top down exposure analysis for subcommittee call. |
| 26 | 6/17/2019 | Cavanaugh, Lauren | 1.3 | Update analysis on top down exposure for Wildfire claims subcommittee call. |
| 26 | 6/17/2019 | Cheng, Earnestiena | 1.3 | Review updated estimation of prepetition claims range included in current wildfires analysis presentation. |
| 26 | 6/17/2019 | Krebsbach, Taylor | 2.4 | Research supporting documentation for presentation re: top-down claims estimation approach. |
| 26 | 6/17/2019 | Michael, Danielle | 2.8 | Document summaries of each document and determine whether or not they are relevant and useful for claims estimation. |
| 26 | 6/17/2019 | Ng, William | 3.3 | Prepare revisions to report for Committee regarding the estimation of potential claims exposure. |
| 26 | 6/17/2019 | Ng, William | 2.7 | Review updates to estimates of potential prepetition wildfire claims. |
| 26 | 6/17/2019 | Scruton, Andrew | 2.1 | Review and comment on draft report for Wildfire Claims Sub Committee. |
| 26 | 6/17/2019 | Stein, Jeremy | 2.9 | Prepare pre-petition wildfire claims presentation materials, including disaggregation of wildfire claims between different categories of claims. |
| 26 | 6/17/2019 | Stein, Jeremy | 2.7 | Edit pre-petition wildfire claims presentation to incorporate comments from team. |
| 26 | 6/17/2019 | Stein, Jeremy | 2.4 | Review data to be included in pre-petition wildfire presentation, such as disaggregation of wildfire claims between differet categories of claims. |
| 26 | 6/17/2019 | Stein, Jeremy | 2.8 | Prepare revisions in pre-petition wildfire claims presentation. |
| 26 | 6/17/2019 | Thakur, Kartikeya | 1.6 | Update the documents obtained under the wildfire categories and add new categories to the Python program for files from the PG&E internet discovery website for data in claims estimation. |
| 26 | 6/18/2019 | Berkin, Michael | 2.0 | Review, analyze and develop questions and issues re: Debtor settlement with public entities. |
| 26 | 6/18/2019 | Cavanaugh, Lauren | 2.8 | Update analysis on top down wildfire claims exposure to reflect refined assumptions. |
| 26 | 6/18/2019 | Cavanaugh, Lauren | 2.9 | Prepare presentation for UCC wildfire claims subcommittee. |
| 26 | 6/18/2019 | Cheng, Earnestiena | 1.4 | Prepare edits to presentation re: top-down prepetition wildfire claims estimates based on comments from internal team. |
| 26 | 6/18/2019 | Fuite, Robert | 1.7 | Create computer programs to review data, files and materials provided by the Debtor via their litigation discovery web site. |
| 26 | 6/18/2019 | Fuite, Robert | 2.1 | Review and prepare analysis on the the Debtors' wildfire data provided by Debtor's external counsel, Cravath, to create a data request list for the future. |
| 26 | 6/18/2019 | Krebsbach, Taylor | 2.7 | Continue to work on documentation for top-down claims estimation approach presentation. |
| 26 | 6/18/2019 | Krebsbach, Taylor | 1.9 | Prepare edits to top-down claims estimation approach. |
| 26 | 6/18/2019 | Krebsbach, Taylor | 1.5 | Continue to work on top-down approach presentation. |
| 26 | 6/18/2019 | Ng, William | 3.2 | Revise report to the Committee analyzing potential wildfire claim estimate ranges. |
| 26 | 6/18/2019 | Ng, William | 2.7 | Analyze potential claims exposure ranges by category of claim. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/18/2019 | Ng, William | 0.9 | Analyze potential claims related to the North Bay fires excluding Tubbs. |
| 26 | 6/18/2019 | Ng, William | 2.3 | Review revisions to report for the Wildfire Claims Subcommittee regarding claims estimation. |
| 26 | 6/18/2019 | Ng, William | 1.4 | Prepare executive summary overview of report to the Committee discussing approaches to estimation of wildfire claims. |
| 26 | 6/18/2019 | Scruton, Andrew | 2.7 | Review and comment on report on Wildfire Claims estimates with updated Cal DOI information and revised methodology. |
| 26 | 6/18/2019 | Stein, Jeremy | 2.3 | Update prepetition wildfire liability presentation materials. |
| 26 | 6/18/2019 | Stein, Jeremy | 2.6 | Continue to update prepetition wildfire liability presentation materials. |
| 26 | 6/18/2019 | Stein, Jeremy | 2.5 | Continue to edit presentation on prepetition wildfire claims. |
| 26 | 6/18/2019 | Stein, Jeremy | 1.6 | Address notes from team to revise pre-petition wildfire claims presentation materials. |
| 26 | 6/19/2019 | Berkin, Michael | 1.4 | Develop issues for Debtor response regarding multiple public entity plan support agreements to assess wildfire claim settlement. |
| 26 | 6/19/2019 | Berkin, Michael | 0.8 | Summarize economics of multiple public entity plan support agreements to assess wildfire claim settlement. |
| 26 | 6/19/2019 | Berkin, Michael | 2.5 | Review and analyze multiple public entity plan support agreements to assess wildfire claim settlement. |
| 26 | 6/19/2019 | Berkin, Michael | 1.0 | Participate in UCC wildfire claims subcommittee meeting with focus on assessing wildfire claims. |
| 26 | 6/19/2019 | Berkin, Michael | 0.5 | Develop agenda for FTI wildfire liability status meeting. |
| 26 | 6/19/2019 | Cavanaugh, Lauren | 1.2 | Participate in UCC wildfire claims subcommittee call re: top down estimation. |
| 26 | 6/19/2019 | Cavanaugh, Lauren | 0.5 | Prepare for presentation to UCC wildfire claims subcommittee. |
| 26 | 6/19/2019 | Cheng, Earnestiena | 1.9 | Analyze comments and updates discussed by internal team to top-down estimation of prepetition wildfire claims. |
| 26 | 6/19/2019 | Krebsbach, Taylor | 1.2 | Analyze top-down and bottom up proposals for purposes of presentation. |
| 26 | 6/19/2019 | Krebsbach, Taylor | 2.2 | Research California utilities' 10-Ks for wildfire insurance coverage information. |
| 26 | 6/19/2019 | Ng, William | 1.2 | Attend Wildfire Claims Subcommittee call to discuss the estimation of prepetition claims. |
| 26 | 6/19/2019 | Ng, William | 1.3 | Analyze the structure of a prepetition wildfire claims trust. |
| 26 | 6/19/2019 | Ng, William | 0.4 | Review agenda discussion topics for Committee meeting, including updates on review of wildfire claims. |
| 26 | 6/19/2019 | Salve, Michael | 1.2 | Quantify the components of the $1b public infrastructure damage settlement announcement and perform bottoms-up analysis with public data and potential claims data. |
| 26 | 6/19/2019 | Scruton, Andrew | 2.3 | Review adjustments to Wildfire Claims estimates to reconcile to Cal DOI information. |
| 26 | 6/19/2019 | Scruton, Andrew | 1.0 | Participate in call with Wildfire Claims Sub Committee to review latest claims analysis and modeling methodology. |
| 26 | 6/19/2019 | Stein, Jeremy | 2.8 | Prepare modified prepetition wildfire liability presentation appropriate for external parties. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/19/2019 | Stein, Jeremy | 2.7 | Document key messages and compare to previously released draft report for changes or updates to position held by CA Commission on Wildfire Cost & Recovery to understand impact on prepetition claims estimation. |
| 26 | 6/19/2019 | Stein, Jeremy | 2.4 | Analyze prepetition wildfire claims and discuss with internal team. |
| 26 | 6/20/2019 | Berkin, Michael | 0.8 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 26 | 6/20/2019 | Berkin, Michael | 1.0 | Review public entity prepetition court filings in connection with review of plan support agreements for public entity settlement. |
| 26 | 6/20/2019 | Berkin, Michael | 1.0 | Review public entity post-petition court filings in connection with review of plan support agreements for public entity settlement. |
| 26 | 6/20/2019 | Fuite, Robert | 2.4 | Measure and assess the components of the $1b public infrastructure damage settlement announcement. Preliminary work on a bottoms-up analysis with public data and potential claims data. |
| 26 | 6/20/2019 | O'Donnell, Nicholas | 0.4 | Analyze and document allocation details of Debtor's $1 billion public infrastructure settlement to gather information to estimate liability in past wildfires. |
| 26 | 6/20/2019 | Salve, Michael | 1.6 | Review pre-petition wildfire claims relating to public infrastructure damages and current settlement number to highlight weaknesses in the claims estimation approach. |
| 26 | 6/20/2019 | Salve, Michael | 0.4 | Review the Debtors' data on public infrastructure damages to analyze current settlement number and highlight weaknesses in the data sources. |
| 26 | 6/20/2019 | Stein, Jeremy | 2.8 | Prepare modified prepetition wildfire liability presentation appropriate for external parties. |
| 26 | 6/20/2019 | Stein, Jeremy | 2.9 | Continue to prepare modified prepetition wildfire liability presentation appropriate for external parties. |
| 26 | 6/20/2019 | Stein, Jeremy | 1.2 | Discuss modified prepetition liability presentation and implement suggested revisions to improve presentation. |
| 26 | 6/21/2019 | Berkin, Michael | 0.6 | Review UCC reply in support of TCC motion regarding proof of claim form. |
| 26 | 6/21/2019 | Berkin, Michael | 2.0 | Review and analyze final report of Commission on Catastrophic Wildfire Cost and Recovery in connection with assessing wildfire claims. |
| 26 | 6/21/2019 | Fuite, Robert | 1.2 | Measure and assess the components of the $1b public infrastructure damage settlement announcement. Preliminary work on a bottoms-up analysis with public data and potential claims data. |
| 26 | 6/21/2019 | Ng, William | 1.1 | Prepare analysis of proposed wildfire cap amounts by category. |
| 26 | 6/21/2019 | O'Donnell, Nicholas | 0.3 | Review and document details of Debtor's public infrastructure settlement related to 2017 North Bay and 2018 Camp fires to estimate liability in historical wildfires. |
| 26 | 6/21/2019 | Salve, Michael | 1.1 | Review pre-petition wildfire claims relating to public infrastructure damages and current settlement number and highlight weaknesses in the claims estimation approach. |

Case: 19-30088   Doc# 3890   Filed: 09/13/19   Entered: 09/13/19 14:13:49   Page 43 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/21/2019 | Scruton, Andrew | 0.6 | Review response from Ad Hoc Noteholders Group claims to information requests. |
| 26 | 6/24/2019 | Berkin, Michael | 0.8 | Refine issues for Debtor response regarding multiple public entity plan support agreements to assess wildfire claim settlement. |
| 26 | 6/24/2019 | Krebsbach, Taylor | 1.7 | Prepare edits to top-down liabilities estimation presentation. |
| 26 | 6/24/2019 | Stein, Jeremy | 1.6 | Edit materials on wildfire liability for presentation to external parties based on feedback. |
| 26 | 6/25/2019 | Berkin, Michael | 1.0 | Review and analyze Ad Hoc Noteholders Group term sheet discussion materials in connection with evaluating wildfire claims issues. |
| 26 | 6/25/2019 | Cavanaugh, Lauren | 1.4 | Provide comments on subrogation claimholders' proposed proof of claim form. |
| 26 | 6/25/2019 | Cavanaugh, Lauren | 1.8 | Analyze industry report on allocating wildfire costs. |
| 26 | 6/25/2019 | Krebsbach, Taylor | 2.6 | Prepare edits to top-down liabilities estimation presentation. |
| 26 | 6/25/2019 | Scruton, Andrew | 1.3 | Review reconciliation of Wildfire claim estimates between public data and Ad Hoc Noteholders Group termsheet. |
| 26 | 6/25/2019 | Simms, Steven | 0.7 | Correspond with UCC creditor on wildfire claims issues. |
| 26 | 6/26/2019 | Berkin, Michael | 1.0 | Participate in UCC wildfire claims subcommittee meeting with focus on assessing wildfire claims. |
| 26 | 6/26/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for FTI wildfire liability status meeting. |
| 26 | 6/26/2019 | Stein, Jeremy | 1.8 | Analyze documentation production in response to wildfire diligence questions. |
| 26 | 6/27/2019 | Berkin, Michael | 0.8 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 26 | 6/27/2019 | Stein, Jeremy | 2.8 | Prepare revisions on pre-petition wildfire presentation appropriate for external audience. |
| 26 | 6/27/2019 | Stein, Jeremy | 2.7 | Investigate business owners insurance coverages for appropriate disclosure in presentation. |
| 26 | 6/28/2019 | Michael, Danielle | 2.5 | Document and review PG&E's Internet discovery case data for claims estimation data. |
| 26 | 6/28/2019 | Stein, Jeremy | 0.9 | Finalize modified pre-petition wildfire liability presentation for external audiences. |
| **26 Total** | | | **467.7** | |
| 27 | 6/2/2019 | Star, Samuel | 0.1 | Review CPUC safety advocate panel filings. |
| 27 | 6/3/2019 | Arnold, Seth | 1.8 | Research article and bill related to CCAs objecting to a state agency acting as central buyer for electricity. |
| 27 | 6/3/2019 | Ng, William | 0.4 | Review public comments on CPUC order instituting investigation into PG&E's safety culture. |
| 27 | 6/3/2019 | Star, Samuel | 0.7 | Review Morgan Stanley report addressing impact of SB901 Commission recommendation. |
| 27 | 6/4/2019 | Caves, Jefferson | 1.9 | Review Wildfire Commission Report to identify policy positions in line with or at odds with those of the UCC regarding a Wildfire Fund or inverse condemnation reform. |
| 27 | 6/4/2019 | Hanifin, Kathryn | 0.5 | Analyze regulatory and legislative developments and media coverage with advisors,and determine key messages and issues that the Committee should weigh in on. |
| 27 | 6/4/2019 | Kaptain, Mary Ann | 0.3 | Review list of upcoming regulatory and legislative events for distribution to UCC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/4/2019 | Star, Samuel | 0.2 | Review CA Commission on Catastrophic Wildfire Cost & Recovery preliminary recommendations on wildfire funding, wildfire liability and homeowner insurance. |
| 27 | 6/5/2019 | Berkin, Michael | 1.5 | Review report draft on Commission on Catastrophic Wildfire Cost and Recovery findings. |
| 27 | 6/5/2019 | Kaptain, Mary Ann | 2.7 | Attend California State Assembly meeting focused on draft Wildfire Commission report. |
| 27 | 6/5/2019 | Lee, Jessica | 2.3 | Create presentation deck material for the upcoming Senate and Legislative Assembly meetings on the Wildfire Cost and Recovery Commission's report. |
| 27 | 6/5/2019 | Lee, Jessica | 0.5 | Outline the upcoming Senate and Legislative Assembly meetings on the Wildfire Cost and Recovery Commission. |
| 27 | 6/5/2019 | MacDonald, Charlene | 0.3 | Review research into resources on CA legislative process for possible distribution to UCC. |
| 27 | 6/6/2019 | Lee, Jessica | 2.9 | Update UCC presentation with background information on the Legislative Assembly's Energy and Utilities Commission. |
| 27 | 6/7/2019 | Kaptain, Mary Ann | 1.0 | Attend wildfire commission meeting #5 at Sacramento City Hall to hear public comments and amendments to report (closing portion). |
| 27 | 6/7/2019 | Kaptain, Mary Ann | 2.9 | Attend wildfire commission meeting #5 at Sacramento City Hall to hear comments from commissioners on wildfire fund and insurance recommendations. |
| 27 | 6/7/2019 | Kaptain, Mary Ann | 2.3 | Attend wildfire commission meeting #5 at Sacramento City Hall to hear comments from commissioners on utility liability (morning session). |
| 27 | 6/9/2019 | Kaptain, Mary Ann | 1.9 | Prepare slides on CA Commission of Wildfire Cost & Recovery fifth publc meeting. |
| 27 | 6/10/2019 | Hanifin, Kathryn | 1.4 | Create plan to prepare for upcoming Wildfire Commission announcement and meetings with lawmakers, and develop timeline and action plan with internal team. |
| 27 | 6/10/2019 | Lee, Jessica | 2.7 | Listen to webcast re: the Commission on Catastrophic Wildfire Cost and Recovery's executive draft report. |
| 27 | 6/10/2019 | Lee, Jessica | 2.2 | Continue listening to webcast re: the Commission on Catastrophic Wildfire Cost and Recovery's executive draft report. |
| 27 | 6/11/2019 | Arnold, Seth | 2.1 | Review press coverage related to PG&E and FERC dispute. |
| 27 | 6/11/2019 | Lee, Jessica | 2.8 | Prepare presentation deck re: the Commission on Catastrophic Wildfire Cost and Recovery's executive draft report and key findings. |
| 27 | 6/11/2019 | Lee, Jessica | 2.9 | Update the presentation deck material re: the Wildfire Cost and Recovery Commission's executive draft report and key findings. |
| 27 | 6/11/2019 | Lee, Jessica | 1.1 | Review webcast re: the Wildfire Cost and Recovery Commission's proposed amendments to its draft executive report. |
| 27 | 6/11/2019 | Scruton, Andrew | 2.0 | Review summary of Catastrophic Wildfire Commission findings and potential UCC response. |
| 27 | 6/11/2019 | Star, Samuel | 0.5 | Participate in call with Axiom re: legislative activity, SB901 Commission expectations and agenda for Public Affairs subcommittee call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/12/2019 | Kaptain, Mary Ann | 1.0 | Participate in wildfire claims call with FTI team to give update on wildfire commission public meeting 6/7. |
| 27 | 6/12/2019 | Lee, Jessica | 2.8 | Update the presentation deck re: the Wildfire Cost and Recovery Commission's meeting and discussion of its executive draft report. |
| 27 | 6/13/2019 | Berkin, Michael | 0.9 | Review and analyze research on impact of inverse condemnation on claim categories in connection with assessing wildfire claims. |
| 27 | 6/13/2019 | Hanifin, Kathryn | 1.7 | Develop list of messaging deliverables including member briefs, Q&A, and talking points to develop in advance of UCC's upcoming meetings with lawmakers and develop advocacy messaging plan. |
| 27 | 6/13/2019 | Hanifin, Kathryn | 1.5 | Assess legislative updates and determine advocacy and outreach strategy on full committee call. |
| 27 | 6/13/2019 | Kaptain, Mary Ann | 0.7 | Participate in call with internal team to discuss prep for legislative meetings. |
| 27 | 6/13/2019 | MacDonald, Charlene | 0.5 | Prepare for UCC member meetings with lawmakers in Sacramento, determining items including attendees and necessary written materials to create. |
| 27 | 6/14/2019 | Caves, Jefferson | 0.9 | Create monitoring system re: CA State Government sites for release of final Wildfire Commission recommendations. |
| 27 | 6/14/2019 | Kaptain, Mary Ann | 0.6 | Provide guidance on CPUC stress test comparison to team. |
| 27 | 6/14/2019 | Lee, Jessica | 2.1 | Update the policy perspective comparison tracker re: the ALJ's Proposed Decision for the CPUC's ratemaking Stress Test Framework with additional, stakeholder commentary. |
| 27 | 6/14/2019 | Lee, Jessica | 2.5 | Continue updating the policy perspective comparison re: the ALJ's Proposed Decision for the CPUC's ratemaking Stress Test Framework. |
| 27 | 6/17/2019 | Caves, Jefferson | 1.1 | Monitor CA State Government press site for release of final Wildfire Commission recommendations. |
| 27 | 6/17/2019 | Hanifin, Kathryn | 1.2 | Review current bill list, research updates to key bills, and edit weekly event calendar on upcoming legislative, regulatory and Debtor specific events. |
| 27 | 6/17/2019 | Kaptain, Mary Ann | 2.7 | Review summary of stakeholder positions on key case issues and provide edits. |
| 27 | 6/17/2019 | Lee, Jessica | 2.8 | Prepare edits to the stakeholder key policy positions documentation per edits from internal team. |
| 27 | 6/17/2019 | MacDonald, Charlene | 1.1 | Continue to prepare materials for meetings with UCC and policymakers in Sacramento. |
| 27 | 6/18/2019 | Hanifin, Kathryn | 1.1 | Strategize messaging for suite of messaging deliverables to prepare Committee members for upcoming meetings with lawmakers, review drafts and develop timeline. |
| 27 | 6/18/2019 | Kaptain, Mary Ann | 1.2 | Review and provide edits on comparison of utiltity and intervenor positions on various industry issues. |
| 27 | 6/18/2019 | MacDonald, Charlene | 1.1 | Prepare materials and plan logistics for meetings with UCC and policymakers in Sacramento. |
| 27 | 6/18/2019 | Papas, Zachary | 2.3 | Research and analyze the Electric Distribution section of PG&E's 2020 GRC filed with the CPUC. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 46 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/18/2019 | Scruton, Andrew | 0.8 | Review status on discussions with electeds in Sacramento on potential Wildfire fund provisions. |
| 27 | 6/18/2019 | Star, Samuel | 0.8 | Participate on call with Axiom re: latest information of fund SB901 Commission report, the Governor's potential views on a wildfire fund, preparation for meeting with legislators and messaging on UCC position. |
| 27 | 6/18/2019 | Star, Samuel | 0.7 | Review Senate bill on insurance policy funding of wildfire fund. |
| 27 | 6/18/2019 | Star, Samuel | 0.6 | Review UCC member comments on draft UCC policy positions on wildfire fund and inverse condemnation. |
| 27 | 6/19/2019 | Hanifin, Kathryn | 1.8 | Write content for Fact Sheet on issues and benefits of reforming wildfire liability and inverse condemnation. |
| 27 | 6/19/2019 | Hanifin, Kathryn | 0.4 | Review final report from Wildfire Commission to identify changes from draft and ensure messaging alignment with the Committee's press release. |
| 27 | 6/19/2019 | Kaptain, Mary Ann | 2.3 | Review final Commission on Catastrophic Wildfire Cost & Recovery report transferred to the legislature. |
| 27 | 6/19/2019 | Kaptain, Mary Ann | 0.3 | Prepare materials for next week's meeting with legislators to public affairs subcommittee members. |
| 27 | 6/19/2019 | Kaptain, Mary Ann | 1.4 | Draft detailed email to public affairs subcommittee on plans and agenda for next week's meeting with legislators. |
| 27 | 6/19/2019 | Kaptain, Mary Ann | 1.7 | Provide guidelines to team members to update catastrophic wildfire commission presentation to reflect comments at final meeting. |
| 27 | 6/19/2019 | Kaptain, Mary Ann | 0.7 | Review Q&A sheet for legislator meetings. |
| 27 | 6/19/2019 | Lee, Jessica | 1.9 | Update the presentation deck re: the Wildfire Cost and Recovery Commission's final executive report. |
| 27 | 6/19/2019 | Scruton, Andrew | 1.4 | Review summary of final report from CA Commission on Catastrophic Wildfire Cost & Recovery. |
| 27 | 6/19/2019 | Star, Samuel | 0.4 | Participate in call with Counsel and Centerview re: Governor's communications with utilities on legislative relief and PG&E reaction. |
| 27 | 6/19/2019 | Star, Samuel | 0.6 | Review SB901 Commission's final recommendations on wildfire fund, wildfire liability and insurance issues. |
| 27 | 6/19/2019 | Star, Samuel | 1.0 | Evaluate latest revisions of AB740 catastrophic wildfire victims fund compared to commentary from Governor's strike force and Ad Hoc Noteholders Group proposal. |
| 27 | 6/20/2019 | Caves, Jefferson | 1.6 | Compile research document regarding legislators and their positions on inverse condemnation reform, PG&E and a Wildfire Fund to prepare PA Subcommittee members for meetings with legislators. |
| 27 | 6/20/2019 | Hanifin, Kathryn | 1.2 | Review CA bills on wildfire liabilities ahead of meetings with lawmakers to support the development of communications deliverables and messaging for Committee members. |
| 27 | 6/20/2019 | Kaptain, Mary Ann | 0.9 | Participate in call with Axiom and Governor's advisors regarding debrief on Governor's upcoming proposal. |
| 27 | 6/20/2019 | Kaptain, Mary Ann | 0.6 | Work with internal team on presentation regarding history of DRW bond and potential use in Governor's proposal. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/20/2019 | Kaptain, Mary Ann | 2.4 | Prepare detailed summary of meeting with Governor's staff meeting and distribute to team. |
| 27 | 6/20/2019 | MacDonald, Charlene | 2.3 | Develop strategy and materials for advocacy activities in Sacramento. |
| 27 | 6/20/2019 | Ng, William | 0.7 | Analyze modifications impacting utilities per the amendment to the Assembly Bill 740. |
| 27 | 6/20/2019 | Scruton, Andrew | 1.1 | Review and comment on summary of legislation structures and terms. |
| 27 | 6/20/2019 | Scruton, Andrew | 1.6 | Review and comment on summary notes of meeting with Governor to preview Wildfire Fund announcement. |
| 27 | 6/21/2019 | Caves, Jefferson | 0.6 | Update research document capturing statements from key political figures and editorial boards regarding Wildfire Commission final recommendations. |
| 27 | 6/21/2019 | Caves, Jefferson | 1.6 | Compile research document regarding legislators and their positions on inverse condemnation reform, PG&E and a Wildfire Fund to prepare PA Subcommittee members for meetings with legislators. |
| 27 | 6/21/2019 | Hanifin, Kathryn | 2.3 | Develop targeted member profiles for Assembly Members and reviewed and updated guidance for Committee members on member sentiment toward key issues and points to underscore with each member. |
| 27 | 6/21/2019 | Hanifin, Kathryn | 1.7 | Develop and edit targeted member profiles for State Senators and updated guidance for committee members on member sentiment toward key issues and points to underscore with each member. |
| 27 | 6/21/2019 | Hanifin, Kathryn | 1.7 | Develop talking points for Committee members on jobs, their positions and what's at stake ahead of upcoming meetings with lawmakers. |
| 27 | 6/21/2019 | Kaptain, Mary Ann | 2.5 | Work with internal team to convert notes on Governor's debrief to a presentation to prep those attending the legislative hearings. |
| 27 | 6/21/2019 | Kaptain, Mary Ann | 1.2 | Work with internal team on package of prep materials updating wildfire Commission on Catastrophic Cost & Recovery final recommendations for public affairs members attending meetings with legislators. |
| 27 | 6/21/2019 | Lee, Jessica | 2.1 | Update the Wildfire Cost and Recovery Commission presentation deck with key points from Governor Newsom's Wildfire Proposal. |
| 27 | 6/21/2019 | Lee, Jessica | 1.9 | Update the Wildfire Cost and Recovery Commission presentation deck for the Public Affairs Committee with additional information from the Commission's final executive report. |
| 27 | 6/21/2019 | MacDonald, Charlene | 1.1 | Coordinate and discuss plans for UCC meetings with policymakers in Sacramento. |
| 27 | 6/24/2019 | Hanifin, Kathryn | 0.6 | Coordinate communications materials and logistics for lawmaker meetings in Sacramento to ensure UCC members are adequately prepared for meetings. |
| 27 | 6/24/2019 | Kaptain, Mary Ann | 0.7 | Review potential cost of capital increase and timing of rate increases to highlight in legislature meetings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/24/2019 | MacDonald, Charlene | 5.5 | Attend and accompany UCC members to meetings with lawmakers in Sacramento. |
| 27 | 6/24/2019 | MacDonald, Charlene | 1.2 | Organize logistics for meetings with UCC members and lawmakers in Sacramento. |
| 27 | 6/24/2019 | Star, Samuel | 1.2 | Develop outline for presentation to UCC re: legislative activities, Governor's Strike Force progress report and media coverage. |
| 27 | 6/25/2019 | Hanifin, Kathryn | 0.9 | Review and compare Governor to Ad Hoc Noteholders Group plans and identify messaging opportunities; review talking points draft. |
| 27 | 6/25/2019 | Kaptain, Mary Ann | 0.4 | Coordinate edits on Wildfire Commission and Governor Newsom reports with internal team. |
| 27 | 6/25/2019 | Kaptain, Mary Ann | 0.9 | Review DWR bond presentation prepared to assess cash flow in Governor's plan. |
| 27 | 6/25/2019 | Kaptain, Mary Ann | 1.5 | Make additional edits to presentation on Catastrophic Wildfire Commission (final report) and Governor Newsom's Wildfire Proposal to legislature. |
| 27 | 6/25/2019 | MacDonald, Charlene | 2.4 | Participate in public affairs meetings at Capitol with UCC members, senate and assembly members. |
| 27 | 6/25/2019 | MacDonald, Charlene | 1.1 | Prepare for public affairs meetings at Capitol with UCC members, senate and assembly members. |
| 27 | 6/25/2019 | Star, Samuel | 0.8 | Review summary of SB901 Commission final report on utility liability, wildfire fund and homeowner insurance issues and provide comments to team for UCC presentation. |
| 27 | 6/27/2019 | Kaptain, Mary Ann | 1.3 | Summarize draft utility bill and circulate to FTI PG&E team. |
| 27 | 6/27/2019 | Kaptain, Mary Ann | 2.7 | Read draft utility bill package proposed by assembly members Holden, Mayes and Burke as provided by Axiom. |
| 27 | 6/27/2019 | Kaptain, Mary Ann | 0.8 | Develop talking points on Governor's Wildfire Fund Proposal for discussion on UCC call. |
| 27 | 6/27/2019 | Ng, William | 0.7 | Analyze CPUC decision regarding the stress test applicable to utilities. |
| 27 | 6/28/2019 | Berkin, Michael | 1.8 | Review and analyze amended California bill AB-1054 in connection with assessing future wildfire funding requirements. |
| 27 | 6/28/2019 | Kaptain, Mary Ann | 0.6 | Review Assembly member Jim Wood press release regarding draft utility bill and fire mitigation. |
| 27 | 6/28/2019 | MacDonald, Charlene | 0.7 | Provide guidance on drafting talking points for Committee members ahead of upcoming meetings with California lawmakers. |
| 27 | 6/28/2019 | Scruton, Andrew | 2.5 | Review draft legislation and updated analysis of risk evaluation. |
| 27 | 6/28/2019 | Star, Samuel | 0.6 | Participate in call with Counsel and Centerview to discuss changes from Governor's proposal in assembly bill 1054 creating wildfire fund and oversight agency and potential talking points for media and legislators. |
| 27 | 6/28/2019 | Star, Samuel | 0.6 | Draft email to UCC member re: status of wildfire fund, changes from Governor's proposal and bill and legislative process. |
| 27 | 6/28/2019 | Star, Samuel | 0.7 | Draft email to Centerview and Counsel re: aspects of draft assembly bill 1054 impacting enterprise valuation capitalization markets and POR timeline. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/28/2019 | Star, Samuel | 1.6 | Review draft assembly bill 1054 creating wildfire fund and oversight agency and list questions for follow upcoming. |
| **27 Total** | | | **149.4** | |
| 28 | 6/10/2019 | Star, Samuel | 1.0 | Meet with teams re: insurance subrogation claims, post petition wildfire claims and wildfire mitigation plan workstreams. |
| 28 | 6/11/2019 | Cheng, Earnestiena | 0.5 | Analyze update to insurance claims, reflecting comments from internal team. |
| 28 | 6/13/2019 | Krebsbach, Taylor | 0.7 | Create subrogation group document request list. |
| 28 | 6/21/2019 | Berkin, Michael | 1.3 | Review and analyze draft subrogation claim form |
| **28 Total** | | | **3.5** | |
| 29 | 6/3/2019 | Cavanaugh, Lauren | 1.7 | Analyze draft CA Commission on Wildfire Cost & Recovery report appendix outlining future funding recommendations. |
| 29 | 6/3/2019 | Ng, William | 1.3 | Analyze issues with respect to sources of funding for future wildfires fund. |
| 29 | 6/3/2019 | O'Donnell, Nicholas | 2.8 | Analyze and document the public information from the Debtors' for responsive documents to the analysis of a wildfire fund for durability analysis of future wildfire fund. |
| 29 | 6/3/2019 | O'Donnell, Nicholas | 2.3 | Analyze and document 2017 Risk Assessment Mitigation Phase report wildfire risk model inputs and assumptions related to risk spend efficiency and modeled liability for future claims modeling. |
| 29 | 6/3/2019 | Star, Samuel | 0.9 | Review SB901 Commission working group report on wildfire funding mechanics. |
| 29 | 6/3/2019 | Wrynn, James | 0.4 | Analyze industry publications on managing utility wildfire costs and liabilities. |
| 29 | 6/4/2019 | Berkin, Michael | 1.3 | Provide comments on insurance funding research deck in connection with evaluating future liabilities. |
| 29 | 6/4/2019 | Cavanaugh, Lauren | 2.7 | Update UCC presentation re: future funding analysis, in light of draft CA Commission on Wildifre Cost & Recovery report. |
| 29 | 6/4/2019 | Krebsbach, Taylor | 2.7 | Research recovery bonds for future funding analysis. |
| 29 | 6/4/2019 | Krebsbach, Taylor | 0.7 | Analyze funding analysis and UCC report with internal team. |
| 29 | 6/4/2019 | O'Donnell, Nicholas | 2.3 | Analyze Monte Carlo simulated consequences modeled in 2017 Risk Assessment Mitigation Phase report wildfire risk model for probabilistic modeling of future claims. |
| 29 | 6/4/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document the public information from the Debtors' for responsive documents that can be used in the analysis of a wildfire fund. |
| 29 | 6/4/2019 | O'Donnell, Nicholas | 1.1 | Analyze and document 2017 Risk Assessment Mitigation Phase report wildfire risk model inputs and assumptions related to risk spend efficiency and modeled liability for future claims modeling. |
| 29 | 6/4/2019 | Star, Samuel | 1.2 | Review SB901 Commission working group report on wildfire fund and funding mechanisms. |
| 29 | 6/4/2019 | Wrynn, James | 1.6 | Analyze potential financial mechanisms for funding future wildfire liabilities and further review documents regarding the claims adjustment process. |
| 29 | 6/5/2019 | Berkin, Michael | 1.2 | Review and analyze draft report re: Commission on Catastrophic Wildfire Cost and Recovery's views on future wildfire liabilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/5/2019 | Berkin, Michael | 1.9 | Review updates to insurance funding research deck in connection with evaluating future liabilities. |
| 29 | 6/5/2019 | Cavanaugh, Lauren | 2.1 | Update UCC presentation slides on future funding analysis in reaction to CA Commission of Wildfire Cost & Recovery. |
| 29 | 6/5/2019 | Krebsbach, Taylor | 3.0 | Prepare appendix re: recovery bonds for future funding analysis presentation. |
| 29 | 6/5/2019 | Michael, Danielle | 2.5 | Analysis of the Debtors' documents and determining relevance to RAMP analysis and further wildfire risk analysis. |
| 29 | 6/5/2019 | O'Donnell, Nicholas | 1.4 | Analyze Monte Carlo simulated consequences modeled in 2017 Risk Assessment Mitigation Phase report wildfire risk model for future probabilistic wildfire modeling. |
| 29 | 6/5/2019 | O'Donnell, Nicholas | 2.3 | Analyze and document 2017 Risk Assessment Mitigation Phase report wildfire risk model inputs and assumptions related to risk spend efficiency and modeled liability for wildfire claims modeling. |
| 29 | 6/5/2019 | Stein, Jeremy | 1.8 | Revise future fund presentation for CA Commission on Wildfire Cost & Recovery report. |
| 29 | 6/5/2019 | Wrynn, James | 1.6 | Review documentation to address potential issues regarding certain future funding options. |
| 29 | 6/5/2019 | Wrynn, James | 0.4 | Prepare to discuss review of pre-petition data, future funding materials, claims adjusting notes, and other documents with UCC advisors. |
| 29 | 6/6/2019 | Berkin, Michael | 0.9 | Review final draft of future wildfire funding vehicle presentation for comments in preparation for meeting with UCC counsel. |
| 29 | 6/6/2019 | Cavanaugh, Lauren | 2.2 | Review Ad Hoc Noteholders Groups' future wildfire fund proposal. |
| 29 | 6/6/2019 | Eisenband, Michael | 1.6 | Review contemplated structures for go-forward wildfires fund. |
| 29 | 6/6/2019 | Fuite, Robert | 2.4 | Review and prepare draft statistical model reverse engineering Filsinger model presented in the select committee hearing for future wildfire fund modeling. |
| 29 | 6/6/2019 | Fuite, Robert | 1.8 | Review and analyze Select Committee Wildfire fund model of Filsinger for possible reverse engineering results. |
| 29 | 6/6/2019 | Kaptain, Mary Ann | 2.0 | Participate in internal FTI wildfire claim meeting to discuss future claims, prepetition claims, and insurance claims. |
| 29 | 6/6/2019 | MacDonald, Charlene | 0.3 | Review findings from Filsinger report on wildfire fund and circulated video coverage of related testimony for Committee awareness. |
| 29 | 6/6/2019 | Michael, Danielle | 2.9 | Analyze and review the RAMP inputs using @RISK and run various scenarios to mimic PG&E's output. |
| 29 | 6/6/2019 | Ng, William | 1.1 | Review updated analysis of potential structure for future wildfires fund. |
| 29 | 6/6/2019 | Ng, William | 0.4 | Analyze methodology for assessing potential future wildfire claims exposure. |
| 29 | 6/6/2019 | O'Donnell, Nicholas | 2.6 | Analyze and document the public information from the Debtors' for responsive documents that be used for durability analysis of future wildfire fund. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/6/2019 | O'Donnell, Nicholas | 0.9 | Analyze publicly available data sources, including Munich RE, to calculate average annual wildfire liability in California as it relates to a wildfire fund and future wildfire fund analysis. |
| 29 | 6/6/2019 | Scruton, Andrew | 1.5 | Review draft presentation describing considerations for developing future Wildfire Fund. |
| 29 | 6/6/2019 | Scruton, Andrew | 0.8 | Review summary of Filsinger analysis of future wildfires. |
| 29 | 6/6/2019 | Star, Samuel | 1.3 | Evaluate materials presented to, and Q&A session for Senate hearing on Governor Newsom Strike Force Report re: future wildfire claims. |
| 29 | 6/6/2019 | Stein, Jeremy | 2.6 | Examine proposal from Ad Hoc Noteholders Group re: future fund proposal. |
| 29 | 6/6/2019 | Thakur, Kartikeya | 0.9 | Analyze and document the information from Debtors relating to claims and the Debtor website for documents related to the Ad Hoc Noteholders Group's analysis of a wildfire fund. |
| 29 | 6/6/2019 | Thakur, Kartikeya | 2.3 | Research and analyze sources of data for Filsinger report and supporting documentation to understand the model. |
| 29 | 6/6/2019 | Thakur, Kartikeya | 1.9 | Research and analyze Monte Carlo simulations and supporting graphs from the link to the Pollak presentation of Filsinger report to replicate their work product. |
| 29 | 6/6/2019 | Wrynn, James | 0.9 | Analyze Ad Hoc Noteholders' financing proposal for PG&E and the establishment of a California Utility Fire Fund, and other relevant documentation in preparation for discussion with UCC advisors. |
| 29 | 6/7/2019 | Berkin, Michael | 0.9 | Review and analyze preliminary FTI comments on structure and viability of Filsinger wildfire funding model. |
| 29 | 6/7/2019 | Cavanaugh, Lauren | 2.4 | Review and analyze Ad Hoc Noteholders Groups' proposal on future wildfire fund. |
| 29 | 6/7/2019 | Fuite, Robert | 2.8 | Create computer analysis of Filsinger report results presented at the Select Committee hearings on May 2019 - Wildfire fund durability simulation modeling to show weaknesses in the model. |
| 29 | 6/7/2019 | Ng, William | 1.6 | Analyze structure of potential statewide future wildfires fund. |
| 29 | 6/7/2019 | O'Donnell, Nicholas | 1.9 | Analyze Monte Carlo simulated consequences modeled in 2017 Risk Assessment Mitigation Phase report wildfire risk model for future wildfire liability modeling. |
| 29 | 6/7/2019 | O'Donnell, Nicholas | 1.6 | Analyze publicly available data sources, including Munich RE, to calculate average annual wildfire liability in California as it relates to a wildfire fund and wildfire fund durability analysis. |
| 29 | 6/7/2019 | O'Donnell, Nicholas | 2.2 | Analyze and document 2017 Risk Assessment Mitigation Phase report wildfire risk model inputs and assumptions related to risk spend efficiency and modeled liability to inform modeling of future liability in wildfires. |
| 29 | 6/7/2019 | Scruton, Andrew | 0.8 | Present draft report to Counsel on potential fund risk management structures. |
| 29 | 6/10/2019 | Cavanaugh, Lauren | 0.8 | Review guidelines for simulation model to project future claims. |
| 29 | 6/10/2019 | Fuite, Robert | 2.5 | Analyze and generate Filsinger Wildfire fund analysis, reverse engineering of reported risk profiles to understand the modeling process. |
| 29 | 6/10/2019 | Krebsbach, Taylor | 2.8 | Analyze future wildfire funding analysis simulations and model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/10/2019 | Krebsbach, Taylor | 2.5 | Continue to work on future wildfire funding analysis simulations and model. |
| 29 | 6/10/2019 | Ng, William | 0.8 | Analyze approach to assess the funding required for a future wildfires fund. |
| 29 | 6/10/2019 | O'Donnell, Nicholas | 1.1 | Analyze and review PG&E 2017 RAMP Report wildfire risk model and fire-specific inputs for future wildfire risk modeling to prepare presentation on PG&E wildfire risk model. |
| 29 | 6/10/2019 | Thakur, Kartikeya | 1.6 | Scrape MunichRe historical data to analyze the effect of rainfall on the dry vegetation available as fuel for wildfires. |
| 29 | 6/10/2019 | Thakur, Kartikeya | 2.2 | Analyze the RAMP 2017 model by varying various inputs to calculate updated numbers based on new information. |
| 29 | 6/11/2019 | Cavanaugh, Lauren | 2.5 | Prepare UCC presentation regarding simulation model to project future claims. |
| 29 | 6/11/2019 | Fuite, Robert | 3.3 | Analyze and construct a reverse engineered Filsinger wildfire probability of fund exhaustion model to create an approach for future risk assessment. |
| 29 | 6/11/2019 | Fuite, Robert | 1.1 | Review and document Filsinger and Nathan Pollak's testimony to the California state legislature, regarding wildfire funding scenarios for future risk assessment. |
| 29 | 6/11/2019 | Fuite, Robert | 1.3 | Review and prepare replication of Filsinger presentation, Future Wildfire Funding Estimates, for to create an approach for future risk assessment. |
| 29 | 6/11/2019 | Krebsbach, Taylor | 1.3 | Analyze future wildfire funding analysis model assumptions. |
| 29 | 6/11/2019 | Krebsbach, Taylor | 1.8 | Continue to analyze future wildfire funding analysis model assumptions. |
| 29 | 6/11/2019 | Krebsbach, Taylor | 2.7 | Continue to work on future wildfire funding analysis and response. |
| 29 | 6/11/2019 | O'Donnell, Nicholas | 0.4 | Analyze and record documents on wildfire risk modeling available on PG&E Internet Case Discovery website to model future wildfire risk. |
| 29 | 6/11/2019 | O'Donnell, Nicholas | 2.2 | Replicate charts and graphs related to Filsinger future wildfire fund durability analysis for presentation on Governor's wildfire fund. |
| 29 | 6/11/2019 | O'Donnell, Nicholas | 1.3 | Quantify modeled future wildfires in California to evaluate durability of wildfire fund for analysis of Governor's proposed wildfire fund. |
| 29 | 6/11/2019 | O'Donnell, Nicholas | 1.1 | Replicate and analyze Filsinger future wildfire durability analysis presented to California State Senate to evaluate solvency of the fund based on a probabilistic view of future wildfires. |
| 29 | 6/11/2019 | Salve, Michael | 0.8 | Quantification of the durability of the Filsinger California wildfire fund scenario to evaluate its performance. |
| 29 | 6/11/2019 | Salve, Michael | 0.7 | Repplication of simulations and graphs from Filsinger presentation of California wildfire fund option to evaluate the model. |
| 29 | 6/11/2019 | Salve, Michael | 1.3 | Review Filsinger presentation with video commentary to understand the model. |
| 29 | 6/12/2019 | Fuite, Robert | 2.1 | Review and prepare replication of Filsinger presentation, Future Wildfire Funding Estimates, for future risk assessment. |
| 29 | 6/12/2019 | Krebsbach, Taylor | 2.8 | Analyze future wildfire funding analysis model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/12/2019 | Krebsbach, Taylor | 1.0 | Prepare edits to pre-petition claims and Ad Hoc Noteholders Group proposal deck to reflect comments from team. |
| 29 | 6/12/2019 | Krebsbach, Taylor | 2.9 | Continue to analyze future wildfire funding analysis model. |
| 29 | 6/12/2019 | O'Donnell, Nicholas | 2.1 | Review and document PG&E documents related to future risk modeling and publicly available sources relied upon to estimate future wildfire liability using risk modeling. |
| 29 | 6/12/2019 | O'Donnell, Nicholas | 0.3 | Review wildfire risk model presented in 2017 RAMP report and inputs used to model consequences to gather data for future wildfire risk modeling. |
| 29 | 6/12/2019 | O'Donnell, Nicholas | 1.8 | Review and document Filsinger wildfire fund durability analysis and scenarios to evaluate solvency of wildfire fund based on a probabilistic view of future wildfire liability. |
| 29 | 6/12/2019 | Salve, Michael | 0.9 | Analyze Filsinger presentation regarding wildfire fund calculations and simulations and wildfire fund calculations for claims estimation analysis. |
| 29 | 6/12/2019 | Salve, Michael | 0.5 | Quantify and present the durability of the Filsinger California wildfire fund scenario to highlights its weaknesses. |
| 29 | 6/13/2019 | Cheng, Earnestiena | 2.3 | Analyze possible methodologies to size a future wildfire fund with participation from various constituencies. |
| 29 | 6/13/2019 | Fuite, Robert | 2.9 | Analyze and generate Filsinger Wildfire fund analysis and reverse engineer reported risk profiles to understand the modeling process. |
| 29 | 6/13/2019 | Krebsbach, Taylor | 2.7 | Work on future wildfire funding analysis simulations and model. |
| 29 | 6/13/2019 | Ng, William | 1.4 | Review report for the Committee analyzing the sizing of a future wildfire fund. |
| 29 | 6/13/2019 | O'Donnell, Nicholas | 1.8 | Document and quantify wildfire risk modeling inputs for future fires available on PG&E Internet Case Discovery website to collect data for future wildfire risk modeling. |
| 29 | 6/13/2019 | O'Donnell, Nicholas | 1.7 | Review and document assumptions included in 2017 RAMP Report wildfire risk model for future wildfires to collect data to analyze future wildfire risk. |
| 29 | 6/13/2019 | O'Donnell, Nicholas | 2.6 | Simulate and quantify financial consequences modeled in 2017 RAMP Report wildfire risk model and analyze results to evaluate the RAMP model. |
| 29 | 6/13/2019 | Salve, Michael | 1.1 | Analyze Filsinger presentation regarding wildfire fund simulations and wildfire fund calculations for claims estimation analysis. |
| 29 | 6/13/2019 | Salve, Michael | 1.1 | Document the stochastic simulations that measure risk for various fund proposals with different characteristics for a sensitivity analysis. |
| 29 | 6/13/2019 | Salve, Michael | 1.3 | Quantify and document the Monte Carlo simulations that measure risk for various fund proposals with different characteristics for a sensitivity analysis. |
| 29 | 6/13/2019 | Scruton, Andrew | 1.9 | Review summary of findings from review of 2017 RAMP model. |
| 29 | 6/13/2019 | Star, Samuel | 0.8 | Develop analysis of wildfire fund for 2019 forward including PG&E contribution allocations, overall sizing and claims coverage (i.e. property vs non-property). |
| 29 | 6/13/2019 | Stein, Jeremy | 2.1 | Develop an estimate of assumptions in the administration of the future wildfire fund. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/13/2019 | Thakur, Kartikeya | 1.9 | Model future risk and dollar damages using Filsinger and RAMP models to evaluate the model. |
| 29 | 6/13/2019 | Thakur, Kartikeya | 1.3 | Review the stochastic simulations measuring risk for fund proposals with various characteristics to evaluate the simulations. |
| 29 | 6/14/2019 | Berkin, Michael | 0.8 | Review FTI draft 2017 RAMP model report in connection with sizing future wildfire funds. |
| 29 | 6/14/2019 | Berkin, Michael | 0.9 | Review FTI draft assessment of Filsinger wildfire funding model for comments. |
| 29 | 6/14/2019 | Berkin, Michael | 1.0 | Participate in FTI call regarding future wildfire funding issues. |
| 29 | 6/14/2019 | Cavanaugh, Lauren | 2.9 | Analyze results from simulations in review of future funding options. |
| 29 | 6/14/2019 | Cavanaugh, Lauren | 2.9 | Prepare and edit slides on future funding options. |
| 29 | 6/14/2019 | Cheng, Earnestiena | 1.5 | Analyze possible future wildfire structures based on comments from professionals and academic research. |
| 29 | 6/14/2019 | Fuite, Robert | 2.1 | Prepare statistical analyses on probability of wildfire exhaustion scenarios and possible funding structures for wildfire fund modeling. |
| 29 | 6/14/2019 | Ng, William | 1.4 | Analyze methodology for assessing the capitalization of a wildfires fund. |
| 29 | 6/14/2019 | Ng, William | 2.3 | Review revised analysis of future wildfire fund structure for the Committee. |
| 29 | 6/14/2019 | Ng, William | 1.7 | Analyze competing proposals for sizing of a future wildfires fund. |
| 29 | 6/14/2019 | O'Donnell, Nicholas | 1.8 | Review and document assumptions made by Filsinger for analysis of durability of a future wildfire fund in California to collect data to evaluate solvency of future fund for utilities in California. |
| 29 | 6/14/2019 | O'Donnell, Nicholas | 2.4 | Quantify and replicate analysis presented by Filsinger related to future wildfire fund modeling and fund durability to evaluate probability of solvency in the wildfire fund in the future. |
| 29 | 6/14/2019 | O'Donnell, Nicholas | 1.3 | Review and document assumptions made in 2017 RAMP Report wildfire risk model relating to financial impact of 2015 Butte fire to collect data to model future PG&E wildfire liability in probabilistic model. |
| 29 | 6/14/2019 | O'Donnell, Nicholas | 0.3 | Review Filsinger charts and graphs related to future wildfire funds to replicate directional modeling presented to evaluate future durability of a wildfire fund for utilities in California. |
| 29 | 6/14/2019 | O'Donnell, Nicholas | 2.3 | Review and summarize analyses related to future wildfire fund considerations and Filsinger future fund durability analysis replication to evaluate solvency of wildfire fund in the future. |
| 29 | 6/14/2019 | Salve, Michael | 0.8 | Document the stochastic simulations that measure wildfire risk in the PG&E RAMP analysis from 2017 for future risk modeling. |
| 29 | 6/14/2019 | Salve, Michael | 1.8 | Finalize Filsinger analysis and document simulation replication for wildfire mitigation subcommittee. |
| 29 | 6/14/2019 | Salve, Michael | 1.5 | Meet and document the Filsinger replication and the simulations that measure wildfire risk in the PG&E RAMP analysis from 2017. |
| 29 | 6/14/2019 | Star, Samuel | 1.0 | Meet with team to develop presentation to wildfire mitigation subcommittee addressing structure and sizing of statewide fund for future fires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/14/2019 | Thakur, Kartikeya | 2.9 | Simulate the RAMP model with Camp Fire inputs and updated averages for wildfire damages to calculate new figures with new information known now. |
| 29 | 6/15/2019 | Stein, Jeremy | 1.4 | Update assumptions in future fund model simulations. |
| 29 | 6/16/2019 | Fuite, Robert | 2.4 | Prepare simulation models that reverse engineer Filsinger results presented to the California state legislature measuring wildfire risk and fund exhaustion probabilities. |
| 29 | 6/16/2019 | Kaptain, Mary Ann | 1.3 | Review Morgan Stanley wildfire cost securitization report. |
| 29 | 6/16/2019 | Kaptain, Mary Ann | 0.7 | Provide update to group on Morgan Stanley report covering securitization of net income as possible source for wildfire fund funding. |
| 29 | 6/16/2019 | Krebsbach, Taylor | 1.4 | Work on future wildfire funding analysis simulations and model. |
| 29 | 6/16/2019 | Krebsbach, Taylor | 1.7 | Continue to work on future wildfire funding analysis simulations and model. |
| 29 | 6/16/2019 | O'Donnell, Nicholas | 1.6 | Review and summarize Filsinger future wildfire fund video and commentary on future wildfire fund durability analysis to collect data to evaluate durability of wildfire fund in the future based on a probabilistic view of future risk. |
| 29 | 6/16/2019 | O'Donnell, Nicholas | 0.3 | Analyze and document CalPERs expected annual returns on investment and apply to future wildfire fund modeling to evaluate solvency of wildfire fund in the future. |
| 29 | 6/16/2019 | O'Donnell, Nicholas | 0.4 | Discuss, document, and analyze Filsinger future wildfire durability analysis to evaluate solvency of wildfire fund in the future. |
| 29 | 6/16/2019 | O'Donnell, Nicholas | 1.9 | Prepare and summarize analyses relating to future wildfire fund considerations, future wildfire fund options, and wildfire mitigation plan diligence responses from Debtor to evaluate proposed wildfire fund. |
| 29 | 6/16/2019 | Salve, Michael | 1.3 | Review the Filsinger video and testimony and attempt to replicate the simulation results for additional analyses of the future wildfire fund model. |
| 29 | 6/17/2019 | Berkin, Michael | 1.0 | Participate in UCC wildfire mitigation subcommittee meeting with focus on wildfire future funding structures. |
| 29 | 6/17/2019 | Fuite, Robert | 1.6 | Analyze and prepare analyses on Debtor's statistical models - 2017 RAMP Report, for comparisons to Filsinger's wildfire model and report. |
| 29 | 6/17/2019 | Kaptain, Mary Ann | 1.3 | Present findings to wildfire mitigation subcommittee regarding wildfire fund background and goals per governor's strike team report. |
| 29 | 6/17/2019 | Kaptain, Mary Ann | 0.9 | Participate in wildfire mitigation subcommittee call and present background information on wildfire fund. |
| 29 | 6/17/2019 | Krebsbach, Taylor | 2.4 | Review future wildfire simulations for future funding sufficiency. |
| 29 | 6/17/2019 | Krebsbach, Taylor | 1.0 | Review takeaways on: future wildfire proposal from Wildfire Mitigation Subcommittee call. |
| 29 | 6/17/2019 | Michael, Danielle | 2.8 | Analyze and document relevant and important information from PG&E's RAMP report to include in our analysis of the model. |
| 29 | 6/17/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the status of deliverable to the Wildfire Mitigation Subcommittee regarding wildfire fund structures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/17/2019 | Ng, William | 1.4 | Attend call with the Wildfire Mitigation Subcommittee to discuss potential wildfire fund structures. |
| 29 | 6/17/2019 | Ng, William | 2.3 | Prepare revisions to report for the Committee analyzing potential sizing of a wildfire fund. |
| 29 | 6/17/2019 | O'Donnell, Nicholas | 1.6 | Review, analyze, and document publicly available documents on PG&E Internet Case Discovery Site related to 2017 RAMP Report wildfire risk model and assumptions to evaluate the performance of historical probabilistic model. |
| 29 | 6/17/2019 | O'Donnell, Nicholas | 0.3 | Review and document files from the Debtor's Internet Case Discovery Site related to 2020 General Rate Case wildfire risk model updates to gather information to evaluate effectiveness of PG&E historical wildfire models. |
| 29 | 6/17/2019 | O'Donnell, Nicholas | 0.8 | Review publicly available data available on Debtor's Internet Case Discovery Website related to 2017 RAMP Report wildfire risk model and risk drivers to evaluate the RAMP model. |
| 29 | 6/17/2019 | O'Donnell, Nicholas | 2.4 | Quantify and model consequences of simulated wildfires in PG&E service territory using 2017 RAMP Report wildfire model assumptions to model future risk of wildfires in probabilistic model. |
| 29 | 6/17/2019 | Salve, Michael | 0.7 | Analyze and modify the claims analysis on insured and uninsured property damage using the market value and replacement value methods for future fund modeling. |
| 29 | 6/17/2019 | Salve, Michael | 1.3 | Attend and present analyses to the wildfire mitigation subcommittee regarding Filsinger replication and the simulations that measure wildfire risk in the 2017 RAMP. |
| 29 | 6/17/2019 | Thakur, Kartikeya | 1.3 | Review the documents in the RAMP 2017 folder of the PG&E internet discovery website for data on risk assessment. |
| 29 | 6/18/2019 | Cavanaugh, Lauren | 1.8 | Analyze draft of potential future funding structures prepared by internal team. |
| 29 | 6/18/2019 | Kaptain, Mary Ann | 1.4 | Develop talking points for wildfire fund sufficiency presentation to Counsel and Centerview. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 0.7 | Review and document files recently posted to Debtor's Internet Case Discovery Website related to wildfire mitigation plans and cost recovery for data on future fund modeling. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 1.1 | Analyze and document key input and output variables modeled in 2017 RAMP Report wildfire risk model to gather data for future wildfire fund modeling in PG&E service territory. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 1.7 | Quantify correlation of input variables with simulated output variables in 2017 RAMP Report wildfire risk model to evaluate effectiveness of PG&E wildfire modeling and gather data for future wildfire fund modeling. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 1.4 | Run 2017 RAMP Report wildfire risk model and document results using updated ignition data and financial impact data to analyze the sensitivity of future modeled liability based on input variables. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 57 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/18/2019 | O'Donnell, Nicholas | 2.1 | Run simulations and quantify modeled financial consequence in 2017 RAMP Report wildfire risk model to evaluate the effectiveness of historical PG&E wildfire models and to gather data for future wildfire models. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 0.3 | Review and document financial inputs and assumptions used by PG&E in its 2017 RAMP Report wildfire risk model to evaluate 2017 RAMP model and gather data for future wildfire risk models. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 0.4 | Review and document files from Debtor's Internet Case Discovery Website related to 2017 RAMP Report and risk modeling to gather data for future wildfire risk modeling. |
| 29 | 6/18/2019 | Salve, Michael | 0.8 | Analyze documents from the Debtors' website for communication to the wildfire claims subcommittee. |
| 29 | 6/18/2019 | Thakur, Kartikeya | 1.6 | Create Tornado charts for inputs of the RAMP 2017 model to evaluate how each input affects the output. |
| 29 | 6/19/2019 | Cavanaugh, Lauren | 1.9 | Review draft bill related to future wildfire victims fund. |
| 29 | 6/19/2019 | Cavanaugh, Lauren | 2.6 | Analyze various future fund proposals. |
| 29 | 6/19/2019 | Fuite, Robert | 1.5 | Analyze and assess 2018 RAMP wildfire model methodology and simulation results for comparison to Filsinger Wildfire Fund Model. |
| 29 | 6/19/2019 | Kaptain, Mary Ann | 0.2 | Review newspaper article regarding $50B wildfire fund. |
| 29 | 6/19/2019 | Krebsbach, Taylor | 1.8 | Prepare sufficiency testing for future funding proposals. |
| 29 | 6/19/2019 | Krebsbach, Taylor | 2.9 | Perform simulations for future funding sufficiency. |
| 29 | 6/19/2019 | Krebsbach, Taylor | 0.5 | Present present status of future funding analysis related to external proposals. |
| 29 | 6/19/2019 | Michael, Danielle | 2.7 | Document criticisms of the PG&E's 2017 RAMP report by SED, CUE, ORA, OSA, etc. to highlight and create findings and prior knowledge PG&E had on RAMP downfalls. |
| 29 | 6/19/2019 | Michael, Danielle | 2.8 | Analyze 2017 RAMP documents, focusing on wildfire modeling and analysis within the available documents to relate them to the RAMP model. |
| 29 | 6/19/2019 | Ng, William | 0.7 | Attend call with Centerview to discuss wildfire fund structures. |
| 29 | 6/19/2019 | Ng, William | 3.2 | Prepare comparative analysis of potential future wildfire fund structure proposals. |
| 29 | 6/19/2019 | Ng, William | 0.7 | Analyze updated report from the Commission on Catastrophic Wildfires regarding future wildfires treatment. |
| 29 | 6/19/2019 | O'Donnell, Nicholas | 2.1 | Review and document financial inputs and assumptions in 2017 RAMP Report wildfire risk model and their effects on simulated consequences to analyze the sensitivity of future modeled liability based on input variables. |
| 29 | 6/19/2019 | O'Donnell, Nicholas | 1.1 | Analyze and document input distributions and ranges used to model wildfire risk in 2017 RAMP Report model to evaluate performance of PG&E wildfire modeling in the past and gather data for future wildfire risk models. |
| 29 | 6/19/2019 | O'Donnell, Nicholas | 1.6 | Analyze and document wildfire risk model simulation outputs and consequences based on 2017 RAMP Report to evaluate performance of PG&E probabilistic wildfire model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/19/2019 | Salve, Michael | 0.7 | Analyze documents from the Debtors' website for communication to the wildfire claims subcommittee. |
| 29 | 6/19/2019 | Thakur, Kartikeya | 2.4 | Analyze the Ramp Model to create tornado charts with important input variable to explain the effect of each on the results. |
| 29 | 6/20/2019 | Cavanaugh, Lauren | 2.1 | Prepare analysis of future fund proposal alternatives. |
| 29 | 6/20/2019 | Cavanaugh, Lauren | 2.8 | Prepare potential recommendations on future fund proposoals. |
| 29 | 6/20/2019 | Cavanaugh, Lauren | 1.2 | Analyze future fund proposal from Governor's office. |
| 29 | 6/20/2019 | Eisenband, Michael | 1.8 | Review summary and provide comments on governor's go-forward wildfire fund proposal. |
| 29 | 6/20/2019 | Kaptain, Mary Ann | 1.1 | Participate in call regarding wildfire fund and catastrophic commission recommendations. |
| 29 | 6/20/2019 | Kaptain, Mary Ann | 0.4 | Analyze details of Governor's wildfire fund proposal as reported by his staff in meeting. |
| 29 | 6/20/2019 | Krebsbach, Taylor | 2.5 | Continue to prepare sufficiency testing for future funding proposals. |
| 29 | 6/20/2019 | Krebsbach, Taylor | 2.9 | Edit draft response to future funding proposals. |
| 29 | 6/20/2019 | Krebsbach, Taylor | 1.6 | Continue to edit draft response to future funding proposals. |
| 29 | 6/20/2019 | Ng, William | 1.1 | Attend call with Counsel to discuss the potential structure of a wildfire fund being discussed by the legislature. |
| 29 | 6/20/2019 | O'Donnell, Nicholas | 2.3 | Analyze and document tornado charts generated using 2017 RAMP report wildfire risk model comparing effect of model inputs to analyze the sensitivity of future modeled liability based on input variables. |
| 29 | 6/20/2019 | O'Donnell, Nicholas | 1.4 | Create, analyze, and document @RISK simulated consequences from 2017 RAMP Report wildfire risk model to evaluate performance of historical wildfire models and gather information for future modeling. |
| 29 | 6/20/2019 | Salve, Michael | 1.4 | Review and document the RAMP report simulation files for various factors driving wildfire risk. |
| 29 | 6/20/2019 | Scruton, Andrew | 1.5 | Participate in call with Counsel and Centerview to discuss information shared in Sacramento re: Wildfire Fund. |
| 29 | 6/20/2019 | Scruton, Andrew | 1.8 | Review draft legislation for a Wildfire Fund and assessment of key modeling variables. |
| 29 | 6/21/2019 | Berkin, Michael | 0.6 | Review and analyze Governor's 5-point plan briefing in connection with assessing future wildfire plan structure. |
| 29 | 6/21/2019 | Cavanaugh, Lauren | 0.8 | Analyze future fund proposal from Governor's office. |
| 29 | 6/21/2019 | Cavanaugh, Lauren | 2.2 | Prepare analysis of future fund proposals. |
| 29 | 6/21/2019 | Cavanaugh, Lauren | 2.3 | Provide revisions to UCC presentation re: future fund proposals. |
| 29 | 6/21/2019 | Fuite, Robert | 1.8 | Analyze and prepare analyses on Debtor's statistical models - 2017 RAMP Report, for comparisons to Filsinger's wildfire model and report. |
| 29 | 6/21/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with internal team to discuss final wildfire commission report and impact on fund size as well as Governor debrief. |
| 29 | 6/21/2019 | Krebsbach, Taylor | 0.7 | Analyze structure and assumptions of future funding proposal. |
| 29 | 6/21/2019 | Krebsbach, Taylor | 3.1 | Develop future funding proposal presentation. |
| 29 | 6/21/2019 | Krebsbach, Taylor | 1.0 | Prepare sufficiency testing for future funding proposals. |
| 29 | 6/21/2019 | Krebsbach, Taylor | 2.8 | Edit draft response to future funding proposals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/21/2019 | Michael, Danielle | 1.1 | Create word document that highlights important criticisms of the RAMP by SED, CUE, ORA, etc. to evaluate the model. |
| 29 | 6/21/2019 | Michael, Danielle | 1.8 | Analyzing 2017 RAMP documents, focusing on wildfire modeling and analysis within the available documents to relate them to the RAMP model. |
| 29 | 6/21/2019 | O'Donnell, Nicholas | 0.6 | Review and document responses and criticisms to 2017 RAMP Report made by CPUC to gather information to evaluate historical PG&E risk models. |
| 29 | 6/21/2019 | O'Donnell, Nicholas | 2.1 | Run and analyze Monte Carlo simulations of modeled consequences in 2017 RAMP Report wildfire risk model to evaluate performance of PG&E wildfire risk model and gather information for future fires. |
| 29 | 6/21/2019 | Salve, Michael | 1.7 | Review and run the simulation files in the RAMP model to do a sensitivity analysis for various factors driving wildfire risk. |
| 29 | 6/21/2019 | Thakur, Kartikeya | 1.6 | Update the Python program with new categories for risk assessment. |
| 29 | 6/22/2019 | Ng, William | 0.4 | Review draft analysis of potential wildfire fund terms. |
| 29 | 6/22/2019 | Ng, William | 1.1 | Analyze the terms of the Governor's proposed structure for a wildfire fund. |
| 29 | 6/23/2019 | Krebsbach, Taylor | 1.1 | Continue to edit draft response to future funding proposals. |
| 29 | 6/23/2019 | Ng, William | 0.8 | Review analysis of the Governor's Wildfire Fund proposal terms. |
| 29 | 6/23/2019 | Thakur, Kartikeya | 1.3 | Run Python script for discovery documents from the PG&E website. |
| 29 | 6/24/2019 | Krebsbach, Taylor | 2.0 | Review LAO report and Governor Newsom's Strike Force Report to analyze implications on future fund proposals. |
| 29 | 6/24/2019 | Michael, Danielle | 2.1 | Analyze 2017 RAMP documents, focusing on wildfire modeling and analysis within the available documents to relate them to the RAMP model. |
| 29 | 6/24/2019 | Ng, William | 1.8 | Analyze variances between the Governor's wildfire fund structure versus alternative structures. |
| 29 | 6/24/2019 | O'Donnell, Nicholas | 1.8 | Analyze and document input variables and effect on simulated consequences in 2017 RAMP Report wildfire risk model to analyze the sensitivity of future modeled liability based on input variables. |
| 29 | 6/24/2019 | O'Donnell, Nicholas | 1.4 | Analyze simulated consequences in 2017 RAMP Report wildfire risk model and create tornado charts for modeled consequences to evaluate performance of historical wildfire risk model and gather data for future modeling. |
| 29 | 6/24/2019 | Salve, Michael | 1.4 | Review and document Debtor simulation model assumptions and wildfire exposure outputs to find possible weaknesses in the wildfire fund model. |
| 29 | 6/24/2019 | Thakur, Kartikeya | 2.4 | Update the Python script for remaining documents from the PG&E internet discovery site for risk assessment. |
| 29 | 6/25/2019 | Berkin, Michael | 0.7 | Review analyst reports on Governor wildfire funding proposal. |
| 29 | 6/25/2019 | Cavanaugh, Lauren | 2.8 | Update analysis on future wildfire fund in light of new information on various fund proposals. |
| 29 | 6/25/2019 | Cavanaugh, Lauren | 0.6 | Analyze the Governor's future wildfire fund proposal with internal team. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 60 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/25/2019 | Kaptain, Mary Ann | 0.5 | Review insurance claims fund analysis and provide feedback based on Governor Newsom's recent proposal to legislature. |
| 29 | 6/25/2019 | Krebsbach, Taylor | 1.1 | Review PG&E wildfire fund proposals with internal team. |
| 29 | 6/25/2019 | Krebsbach, Taylor | 1.0 | Analyze sufficiency of capital of Governor Newsom's wildfire fund proposal. |
| 29 | 6/25/2019 | Michael, Danielle | 1.7 | Research and review of tornado charts through @Risk to create graphics for the RAMP Model. |
| 29 | 6/25/2019 | Michael, Danielle | 1.6 | Review of Internet Discovery Case documents related to the RAMP Model for documents that could provide adjustments or additional insights into the inputs and functions of the model. |
| 29 | 6/25/2019 | Ng, William | 0.4 | Revise comparative analysis of the Governor's wildfire fund proposal. |
| 29 | 6/25/2019 | Ng, William | 3.3 | Prepare comparative analysis of the terms of various wildfire fund structures. |
| 29 | 6/25/2019 | Ng, William | 1.2 | Review analysis of potential wildfire fund sizing. |
| 29 | 6/25/2019 | O'Donnell, Nicholas | 0.8 | Review and document files on Debtor's website related to 2017 RAMP filing and wildfire risk model to gather data to evaluate historical PG&E risk models. |
| 29 | 6/25/2019 | O'Donnell, Nicholas | 2.1 | Analyze and document simulated consequence of wildfire events and modeled inputs in 2017 RAMP Wildfire Risk Model to evaluate performance of historical wildfire modeling performed by PG&E. |
| 29 | 6/25/2019 | Stein, Jeremy | 2.2 | Create simulation output based on alternate funding assumptions. |
| 29 | 6/25/2019 | Thakur, Kartikeya | 1.8 | Research academic articles and journals to provide support for and explain Tornado diagrams and the inputs and outputs of the RAMP 2017 model. |
| 29 | 6/26/2019 | Berkin, Michael | 0.8 | Review draft presentation to UCC on Governor Newsom's wildfire fund proposal in connection with assessing wildfire liabilities. |
| 29 | 6/26/2019 | Berkin, Michael | 0.5 | Review draft analysis of Governor's wildfire funding presentation for comments. |
| 29 | 6/26/2019 | Cavanaugh, Lauren | 1.9 | Prepare report for UCC on sizing analysis of future wildfire fund. |
| 29 | 6/26/2019 | Cavanaugh, Lauren | 2.9 | Analyze size of future wildfire fund with simulation model. |
| 29 | 6/26/2019 | Cavanaugh, Lauren | 1.2 | Compare the Governor's and Ad Hoc Noteholders' future wildfire fund proposals. |
| 29 | 6/26/2019 | Cavanaugh, Lauren | 1.3 | Continue to compare the Governor's and Ad Hoc Noteholders' future wildfire fund proposals. |
| 29 | 6/26/2019 | Fuite, Robert | 1.4 | Review and assess the Debtor's stochastic model from November 2017 upload to its website - 2017 RAMP - to evaluate the model. |
| 29 | 6/26/2019 | Kaptain, Mary Ann | 1.7 | Research DWR bonds as outlined in Governor's proposal for wildfire bill. |
| 29 | 6/26/2019 | Kaptain, Mary Ann | 0.9 | Edit Governor Newsom proposal presentation for UCC committee meeting. |
| 29 | 6/26/2019 | Krebsbach, Taylor | 1.0 | Contemplate alternatives to the Governor's future funding proposal. |
| 29 | 6/26/2019 | Krebsbach, Taylor | 2.8 | Update statistical model for sufficiency of Governor Newsom's proposal. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/26/2019 | Krebsbach, Taylor | 2.8 | Work on presentation for sufficiency of capital of Governor Newsom's proposal with simulations. |
| 29 | 6/26/2019 | Krebsbach, Taylor | 2.1 | Analyze sufficiency of Governor Newsom's proposal with simulations. |
| 29 | 6/26/2019 | Krebsbach, Taylor | 1.1 | Continue to analyze sufficiency of capital of Governor Newsom's proposal with simulations. |
| 29 | 6/26/2019 | Michael, Danielle | 2.7 | Analyze the RAMP Risk Model by altering inputs and testing the effect on the output of the model in order to understand how the model works and the significance of the inputs. |
| 29 | 6/26/2019 | Michael, Danielle | 2.5 | Review and research the sources cited in the RAMP @risk model. Determine where more information and explanation is needed from PG&E to understand where the inputs are coming from to request data going forward. |
| 29 | 6/26/2019 | Ng, William | 1.9 | Update report for the Committee on the Governor's proposal for a statewide fund. |
| 29 | 6/26/2019 | Ng, William | 3.2 | Revise report for the Committee analyzing wildfire fund structures. |
| 29 | 6/26/2019 | Ng, William | 1.4 | Review sensitivity analysis of wildfire fund sizing. |
| 29 | 6/26/2019 | O'Donnell, Nicholas | 1.3 | Analyze and document simulated wildfire events, financial consequences, and environmental impact modeled in 2017 RAMP Wildfire Risk Model to evaluate performance of historical wildfire risk model and gather data for future wildfire models. |
| 29 | 6/26/2019 | O'Donnell, Nicholas | 0.9 | Analyze and document data sources relied upon in 2017 RAMP Report wildfire risk model to evaluate performance of historical PG&E risk models. |
| 29 | 6/26/2019 | O'Donnell, Nicholas | 1.2 | Analyze and document effects of wildfire related input variables on financial impact in 2017 RAMP wildfire risk model to evaluate sensitivity of modeled liability and gather data for future wildfire modeling. |
| 29 | 6/26/2019 | Salve, Michael | 2.2 | Review source data and assumptions for Debtor simulation model assumptions and wildfire exposure outputs to find possible weaknesses in the wildfire fund model. |
| 29 | 6/26/2019 | Salve, Michael | 1.0 | Review and analyze the various proposals for the state wildfire funds through statistical simulations to find possible weaknesses in the through fund state. |
| 29 | 6/26/2019 | Salve, Michael | 0.8 | Analyze the Debtor's stochastic model from November 2017 uploaded to its website and document various input sources to analyze data used in future fund modeling. |
| 29 | 6/26/2019 | Star, Samuel | 1.3 | Review comparison of wildfire fund features under Ad Hoc Noteholders Group, debtor and Governor Newsom proposals, including initial and subsequent capitalization and types of claims covered. |
| 29 | 6/26/2019 | Star, Samuel | 1.8 | Develop sensitivity analysis to assess Governor's Newsom's perspective on sizing and funding of A&M statewide fund. |
| 29 | 6/26/2019 | Star, Samuel | 0.4 | Develop list of concerns with Governor Newsom's wildfire fund proposal for potential discussion with legislators. |
| 29 | 6/26/2019 | Stein, Jeremy | 1.1 | Document future wildfire simulation results to include in work product. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/26/2019 | Stein, Jeremy | 1.2 | Update work product documentation for analysis of sufficiency of capital of Governor Newsom's proposal. |
| 29 | 6/27/2019 | Cavanaugh, Lauren | 1.0 | Review team comments re: competiing future wildfire fund proposals. |
| 29 | 6/27/2019 | Cavanaugh, Lauren | 3.0 | Research risk factors to determine appropriate metrics to assess PG&E's contribution to the contemplated future wildfire fund. |
| 29 | 6/27/2019 | Cavanaugh, Lauren | 2.9 | Analyze metrics to assess PG&E's contribution to the future wildfire fund. |
| 29 | 6/27/2019 | Fuite, Robert | 3.1 | Create analysis on various proposals for the state wildfire funds through statistical simulations and models to evaluate fund modeling approaches. |
| 29 | 6/27/2019 | Kaptain, Mary Ann | 0.4 | Provide guidance to internal team regarding potential allocation methodologies for fund costs. |
| 29 | 6/27/2019 | Krebsbach, Taylor | 2.4 | Analyze contribution allocations for PG&E in future funding proposals. |
| 29 | 6/27/2019 | Krebsbach, Taylor | 0.6 | Continue to analyze contribution allocations for PG&E in future funding proposals. |
| 29 | 6/27/2019 | Krebsbach, Taylor | 1.8 | Update statistical model for sufficiency of Governor Newsom's proposal. |
| 29 | 6/27/2019 | Krebsbach, Taylor | 2.2 | Create agenda of insurance and future claims-related issues for discussion in meeting with California stakeholders. |
| 29 | 6/27/2019 | Michael, Danielle | 2.3 | Review and research the sources cited in the RAMP @risk model. Determine where more information and explanation is needed from PG&E to understand where the inputs are coming from to request data going forward. |
| 29 | 6/27/2019 | O'Donnell, Nicholas | 1.8 | Analyze and document sensitivity of 2017 RAMP Model simulated financial consequence to various input variables to gather data for future probabilistic wildfire models. |
| 29 | 6/27/2019 | O'Donnell, Nicholas | 0.8 | Review and document assumptions and durability analysis for Governor's wildfire fund proposal to evaluate solvency of fund in the future based on historical risk. |
| 29 | 6/27/2019 | Salve, Michael | 1.2 | Analyze and document the results of the latest Filsinger analysis that models the Governor's proposed wildfire fund to understand the future fund modeling approach. |
| 29 | 6/27/2019 | Salve, Michael | 1.8 | Review source data and model assumptions for Debtor simulation model and wildfire exposure outputs to understand and comment on the future fund model. |
| 29 | 6/27/2019 | Salve, Michael | 1.2 | Review and analyze the various proposals for the state wildfire funds through statistical simulations for the Committee to highlight deficiencies of the future fund modeling approaches. |
| 29 | 6/27/2019 | Scruton, Andrew | 0.8 | Participate in calls with Counsel and Centerview to discuss latest Wildfire Fund proposals. |
| 29 | 6/27/2019 | Star, Samuel | 1.4 | Develop list of potential issues/follow up questions re: Governor's wildfire fund proposal. |
| 29 | 6/27/2019 | Stein, Jeremy | 2.9 | Research future wildfire exposure factors of California utility companies. |
| 29 | 6/27/2019 | Thakur, Kartikeya | 0.9 | Create a tracker for new documents from the PG&E website for the purpose of identifying relevant wildfire modeling data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/28/2019 | Berkin, Michael | 0.6 | Participate in call with Centerview with focus on future wildfire funding issues. |
| 29 | 6/28/2019 | Cavanaugh, Lauren | 1.4 | Review updated information on the Governor's proposal regarding the future wildfire fund. |
| 29 | 6/28/2019 | Fuite, Robert | 2.8 | Create analysis on various proposals for the state wildfire funds through statistical simulations and models to evaluate fund modeling approaches. |
| 29 | 6/28/2019 | Krebsbach, Taylor | 3.1 | Research data for inputs of statistical model to simulate Governor's proposal of future funding. |
| 29 | 6/28/2019 | Krebsbach, Taylor | 1.8 | Work on presentation for sufficiency of capital of Governor Newsom's proposal with simulations. |
| 29 | 6/28/2019 | Krebsbach, Taylor | 2.9 | Analyze sufficiency of Governor Newsom's proposal with simulations. |
| 29 | 6/28/2019 | Krebsbach, Taylor | 0.6 | Discuss future funding proposals with Centerview and Perella Weinberg. |
| 29 | 6/28/2019 | Krebsbach, Taylor | 0.4 | Discuss Governor's proposal with Counsel and create follow-up action items. |
| 29 | 6/28/2019 | Michael, Danielle | 1.3 | Document relevant information from the sources column in the RAMP Model and highlight where more information is needed to create a data request list. |
| 29 | 6/28/2019 | Ng, William | 1.6 | Analyze modified terms of the current wildfire fund proposal in the legislature. |
| 29 | 6/28/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the Governor's wildfire fund proposal. |
| 29 | 6/28/2019 | O'Donnell, Nicholas | 1.8 | Quantify and analyze simulated financial and environmental consequences in 2017 RAMP wildfire risk model to gather data for a probabilistic view of future wildfire risk. |
| 29 | 6/28/2019 | O'Donnell, Nicholas | 0.6 | Review and document data sources relied upon in 2017 RAMP wildfire risk model to evaluate the data relied upon. |
| 29 | 6/28/2019 | O'Donnell, Nicholas | 0.4 | Review and document assumptions and terms regarding utility's contributions per Governor's Wildfire Fund bill to evaluate contributions compared to PG&E service territory and high fire threat district. |
| 29 | 6/28/2019 | Salve, Michael | 0.6 | Review the wildfire fund simulations including the rate-based cap on liability for future fund modeling evaluation. |
| 29 | 6/28/2019 | Scruton, Andrew | 0.7 | Participate in update with Counsel and Centerview on latest Governor proposal for Wildfire Fund. |
| 29 | 6/28/2019 | Thakur, Kartikeya | 1.9 | Create a Python script for new documents on the PG&E internet discovery website related to risk assessment. |
| 29 | 6/28/2019 | Thakur, Kartikeya | 1.8 | Create a common repository of the PG&E internet discovery documents to share with the team. |
| 29 | 6/28/2019 | Thakur, Kartikeya | 2.9 | Write a Python program to search PG&E internet discovery documents and identify relevant details for wildfire modeling. |
| 29 | 6/29/2019 | Krebsbach, Taylor | 1.6 | Work on presentation for sufficiency of Governor Newsom's proposal with simulations. |
| 29 | 6/29/2019 | Ng, William | 1.3 | Review analysis of the terms of the Governor's wildfire fund proposal. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 64 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/29/2019 | Salve, Michael | 0.7 | Review wildfire risk assessment model on Debtor website to evaluate the performance of the future fund model. |
| 29 | 6/30/2019 | Cavanaugh, Lauren | 1.1 | Review updated analysis in light of updates to Governor's proposal regarding the future wildfire fund. |
| 29 | 6/30/2019 | Kaptain, Mary Ann | 0.4 | Provide comments on Governor's Wildfire Fund presentation to internal team. |
| 29 | 6/30/2019 | Kaptain, Mary Ann | 0.6 | Conduct detailed review of Governor's Wildfire Fund presentation as prepared by internal team. |
| 29 | 6/30/2019 | Krebsbach, Taylor | 2.1 | Continue to work on presentation for sufficiency of Governor Newsom's proposal with simulations. |
| **29 Total** | | | **485.8** | |
| 30 | 6/3/2019 | Berkin, Michael | 1.5 | Analyze potential use of power grids as component of wildfire safety plan. |
| 30 | 6/3/2019 | Salve, Michael | 1.2 | Discuss, analyze and document the public information from Cravath relating to claims and the Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan as well as review Debtor website for risk assessment data. |
| 30 | 6/4/2019 | Star, Samuel | 0.4 | Review SB901 Commission working group report on homeowners insurance and mitigation. |
| 30 | 6/5/2019 | Berkin, Michael | 1.0 | Develop plan for review of additional wildfire safety documents made available by Debtors. |
| 30 | 6/6/2019 | O'Donnell, Nicholas | 0.1 | Analyze and document the public data sources from Cravath relating to claims and the Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan. |
| 30 | 6/10/2019 | Arnold, Seth | 1.2 | Review press coverage regarding PG&E regarding wildfire safety. |
| 30 | 6/10/2019 | Berkin, Michael | 0.8 | Draft issues for further discussion with UCC member regarding key metrics to wildfire safety plan. |
| 30 | 6/10/2019 | O'Donnell, Nicholas | 1.4 | Review and document publicly available documents related to past wildfire mitigation on PG&E Internet Case Discovery Website for presentation on wildfire mitigation plan. |
| 30 | 6/11/2019 | Arnold, Seth | 0.7 | Review industry report: California wildfire update. |
| 30 | 6/11/2019 | Berkin, Michael | 1.2 | Research questions from UCC member regarding safety metrics. |
| 30 | 6/11/2019 | Berkin, Michael | 0.8 | Review Debtors response and support to system hardening selection process in connection with evaluating the wildfire mitigation plan. |
| 30 | 6/12/2019 | Berkin, Michael | 1.6 | Review wildfire mitigation plan documents on PG&E case discovery website in connection with evaluating wildfire safety plan. |
| 30 | 6/12/2019 | Berkin, Michael | 2.1 | Review and analyze CPUC decision on PGE 2019 wildfire mitigation plan. |
| 30 | 6/12/2019 | Berkin, Michael | 1.0 | Discuss wildfire safety metrics with UCC member in connection with diligencing safety measures. |
| 30 | 6/12/2019 | Berkin, Michael | 0.7 | Plan for discussion on wildfire safety metrics with UCC member in connection with diligencing safety measures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 6/12/2019 | O'Donnell, Nicholas | 1.4 | Review and document PG&E Internet Case Discovery documents related to wildfire mitigation plan and 2017 RAMP report to collect data for future wildfire modeling and the impact of risk mitigation measures. |
| 30 | 6/12/2019 | Papas, Zachary | 0.9 | Review and analyze Wildfire Mitigation diligence responses provided by the Debtors. |
| 30 | 6/12/2019 | Star, Samuel | 0.6 | Develop wildfire mitigation review and assessment for upcoming subcommittee call factoring in recently provided information. |
| 30 | 6/13/2019 | Berkin, Michael | 1.8 | Review and analyze RAMP wildfire model described in the 2020 GRC in connection with assessment of wildfire mitigation plan. |
| 30 | 6/13/2019 | Berkin, Michael | 1.2 | Research wildfire safety questions from UCC member in connection with assessing wildfire safety plan. |
| 30 | 6/13/2019 | Papas, Zachary | 1.3 | Review and analyze Wildfire safety diligence responses provided by the Debtors. |
| 30 | 6/14/2019 | Berkin, Michael | 1.5 | Review and analyze wildfire RAMP model excel files focusing on model inputs in connection with assessment of wildfire mitigation plan. |
| 30 | 6/14/2019 | Berkin, Michael | 1.7 | Review and analyze decision adopting de-energization guidelines in connection with assessing wildfire safety plan. |
| 30 | 6/14/2019 | Berkin, Michael | 0.7 | Review FTI summary of responses to UCC on wildfire mitigation follow up issues from Debtors. |
| 30 | 6/14/2019 | Berkin, Michael | 0.8 | Review and analyze risk files containing Monte Carlo simulation results in connection with assessing wildfire mitigation plan. |
| 30 | 6/14/2019 | Berkin, Michael | 0.5 | Participate in FTI call regarding mitigation issues for discussion with wildfire subcommittee. |
| 30 | 6/14/2019 | Ng, William | 0.9 | Review wildfire mitigation plan diligence update materials for the Committee. |
| 30 | 6/14/2019 | Papas, Zachary | 2.8 | Prepare presentation summarizing FTI's Wildfire Safety Plan diligence requests to the Debtors and the Debtors' response in order to communicate to the UCC the nature FTI's current knowledge on the subject. |
| 30 | 6/14/2019 | Scruton, Andrew | 1.9 | Review and comment on update report to Wildfire Mitigation Subcommittee on diligence and fund structures. |
| 30 | 6/14/2019 | Smith, Ellen | 2.2 | Prepare for Wildfire Safety subcommittee upcoming review re: wildfire mitigation. |
| 30 | 6/17/2019 | Arnold, Seth | 1.2 | Review articles and press coverage related to wildfire risk in upcoming wildfire season. |
| 30 | 6/17/2019 | Cavanaugh, Lauren | 2.1 | Prepare for presentation to UCC wildfire mitigation subcommittee. |
| 30 | 6/17/2019 | Kaptain, Mary Ann | 2.3 | Review wildfire mitigation deck and develop talking points for presentation to wildfire mitigation subcommittee. |
| 30 | 6/17/2019 | Ng, William | 0.4 | Analyze draft wildfire mitigation vendor contracts. |
| 30 | 6/17/2019 | Scruton, Andrew | 1.9 | Participate in call with Wildfire Mitigation Sub Committee to review status of WSP diligence and risk modeling. |
| 30 | 6/17/2019 | Scruton, Andrew | 2.9 | Finalize report for Wildfire Mitigation Sub Committee including analysis of future risk scenarios. |
| 30 | 6/17/2019 | Smith, Ellen | 1.0 | Provide updates on PG&E's progress with respect to its wildfire mitigation plan to the Wildfire Mitigation subcommittee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 6/18/2019 | Arnold, Seth | 1.2 | Review PG&E press coverage related to the wildfire threat and approved California utility wildfire plans. |
| 30 | 6/18/2019 | Michael, Danielle | 2.8 | Research and analyze important findings that could assist in understanding and reworking the RAMP model. |
| 30 | 6/19/2019 | Arnold, Seth | 1.3 | Review press coverage related to PG&E and other western utilities related to wildfire risk. |
| 30 | 6/19/2019 | Berkin, Michael | 1.8 | Review and analyze guidance decision on 2019 Wildfire Mitigation Plans submitted pursuant to SB 901 in connection with assessing wildfire safety plan. |
| 30 | 6/19/2019 | Ng, William | 0.8 | Analyze diligence materials received with respect to the Wildfire Safety Plan. |
| 30 | 6/19/2019 | O'Donnell, Nicholas | 0.4 | Analyze and documents files recently uploaded to Debtor's Internet Case Discovery Site related to wildfire mitigation plans to monitor progress on 2019 wildfire mitigation plan. |
| 30 | 6/19/2019 | Papas, Zachary | 2.1 | Review and analyze the CPUC's ruling launching Phase 2 of the Wildfire Mitigation Plan Proceeding. |
| 30 | 6/19/2019 | Papas, Zachary | 2.3 | Prepare presentation summarizing and analyzing Phase 2 of the Wildfire Mitigation Plan Proceeding and how it pertains to PG&E. |
| 30 | 6/19/2019 | Papas, Zachary | 2.8 | Prepare presentation summarizing and analyzing the Debtors-provided contracts with certain vendors as they pertain to the Wildfire Mitigation Plan. |
| 30 | 6/19/2019 | Papas, Zachary | 1.1 | Review and analyze the Debtors-provided contracts with certain vendors as they pertain Wildfire Mitigation Plan. |
| 30 | 6/20/2019 | Arnold, Seth | 1.5 | Review white paper related to CCA's and wildfire risk in California. |
| 30 | 6/20/2019 | Berkin, Michael | 1.1 | Identify open issues from Debtor responses to UCC follow issues on wildfire safety meeting. |
| 30 | 6/20/2019 | Michael, Danielle | 2.7 | Document important considerations that are relevant to the RAMP model and its inputs and outputs to evaluate the RAMP. |
| 30 | 6/20/2019 | Michael, Danielle | 2.4 | Document criticisms of the PG&E's 2017 RAMP report by SED, CUE, ORA, OSA, etc. to highlight and create findings and prior knowledge PG&E had on the RAMP downfalls. |
| 30 | 6/20/2019 | Smith, Ellen | 1.0 | Participate in internal update with members of FTI team regarding PG&E's wildfire safety program. |
| 30 | 6/24/2019 | O'Donnell, Nicholas | 0.4 | Review and summarize files uploaded to Debtor's Internet Case Discovery related to wildfire mitigation plans to monitor progress of 2019 wildfire mitigation plan. |
| 30 | 6/25/2019 | Ng, William | 0.6 | Analyze the scope of contractors' work with respect to wildfire mitigation. |
| 30 | 6/25/2019 | O'Donnell, Nicholas | 0.2 | Document wildfire mitigation plan files uploaded to Debtor's Internet Case Discovery Website to monitor progress of 2019 wildfire mitigation plan. |
| 30 | 6/25/2019 | Papas, Zachary | 2.1 | Review and analyze the Debtors' 05/31/19 Wildfire Safety Plan update. |
| 30 | 6/26/2019 | O'Donnell, Nicholas | 0.4 | Review and document Debtor's responses to wildfire mitigation plan diligence requests to gather data for evaluation of wildfire mitigation plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 6/30/2019 | O'Donnell, Nicholas | 0.8 | Review and summarize files uploaded to Debtor's Internet Case Review discovery related to wildfire mitigation plans to monitor progress of 2019 wildfire mitigation plan. |
| **30 Total** | | | **77.5** | |
| 31 | 6/3/2019 | Hanifin, Kathryn | 1.4 | Review, edit and finalize memo that consolidates and analyzes media coverage following Wildfire Commission reports. |
| 31 | 6/3/2019 | Hanifin, Kathryn | 0.3 | Identify and communicate advocacy website needs to members and determine technical and content requirements to better communicate the Committee's positions online. |
| 31 | 6/3/2019 | Hanifin, Kathryn | 0.2 | Review media clips package to ensure comprehensive coverage over weekend. |
| 31 | 6/3/2019 | Kaptain, Mary Ann | 0.4 | Review reporter coverage on wildfire commission report including Governor comments. |
| 31 | 6/3/2019 | Kaptain, Mary Ann | 0.9 | Correspond with public relations UCC subcommittee regarding UCC press release on wildfire commission report. |
| 31 | 6/3/2019 | Kaptain, Mary Ann | 0.3 | Review parameters for Epiq-hosted UCC website. |
| 31 | 6/3/2019 | Mackinson, Lindsay | 0.8 | Review and edit daily news clips package and memo to inform Committee on coverage and sentiment about the CA Wildfire Commission report. |
| 31 | 6/3/2019 | Ryan, Alexandra | 1.4 | Research and create memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |
| 31 | 6/4/2019 | Hanifin, Kathryn | 1.2 | Develop advocacy website content outline and requirements to better advocate the Committee's positions to the media, lawmakers, and the public. |
| 31 | 6/4/2019 | Hanifin, Kathryn | 0.1 | Determine media outreach strategy and tactics in an effort to achieve more UCC coverage on key issues of importance. |
| 31 | 6/4/2019 | Hanifin, Kathryn | 0.2 | Review Committee's website, and assess content topics and determine needs for advocacy site. |
| 31 | 6/4/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs meeting to discuss strategy and next steps with Subcommittee. |
| 31 | 6/4/2019 | Kaptain, Mary Ann | 0.4 | Develop agenda for weekly public affairs meeting. |
| 31 | 6/4/2019 | Kaptain, Mary Ann | 0.8 | Draft email and circulate latest messaging to public relations subcommittee for comments and edits. |
| 31 | 6/4/2019 | MacDonald, Charlene | 0.5 | Determine public affairs strategy and activities ahead to prepare for key filings, hearings and upcoming policy, legislative and bankruptcy developments. |
| 31 | 6/4/2019 | Scruton, Andrew | 0.6 | Review update on latest messaging in response to Wildfire Commission report. |
| 31 | 6/4/2019 | Star, Samuel | 0.8 | Participate in call with team re: agenda for public affairs subcommittee call, enhancing UCC website and policy statements on inverse condemnation and wildfire funds. |
| 31 | 6/5/2019 | Hanifin, Kathryn | 0.9 | Participate in call with UCC member to discuss policy messaging edits and review and update messaging. |
| 31 | 6/5/2019 | Hanifin, Kathryn | 1.4 | Develop list of site requirements to better communicate the Committee's positions to key audiences. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 68 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/5/2019 | Hanifin, Kathryn | 0.7 | Assess media outreach progress and strategy with CA-based media outreach support team member and prepare media documents for background. |
| 31 | 6/6/2019 | Caves, Jefferson | 1.6 | Draft document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/6/2019 | Caves, Jefferson | 1.3 | Evaluate existing website capabilities and content to assess advocacy effectiveness and identify digital strategy for sharing UCC positions with the media, lawmakers and the public more effectively. |
| 31 | 6/6/2019 | Hanifin, Kathryn | 1.4 | Assess current website's technical capabilities and effectiveness in communicating Committee's positions and objectives to public audiences with Epiq provider. |
| 31 | 6/6/2019 | Hanifin, Kathryn | 0.8 | Review and edit changes to policy messaging memo based on Committee's feedback. |
| 31 | 6/6/2019 | Hanifin, Kathryn | 0.4 | Provide project management support and created onboarding package and guidance for CA-based media outreach lead to enable them to begin outreach. |
| 31 | 6/6/2019 | Hanifin, Kathryn | 0.5 | Assess website functionality and content gaps and create plan for better advocating the Committee's positoins. |
| 31 | 6/6/2019 | Kaptain, Mary Ann | 0.8 | Review public affairs messaging and fit with new website capabilities. |
| 31 | 6/6/2019 | Ng, William | 0.6 | Analyze options with respect to Committee website for public affairs purposes. |
| 31 | 6/6/2019 | Star, Samuel | 0.4 | Participate in call with Epiq re: enhancements to UCC website for press and legislators. |
| 31 | 6/6/2019 | Star, Samuel | 0.7 | Develop points to consider from SB901 Commission preliminary recommendations for UCC policy statements. |
| 31 | 6/7/2019 | Caves, Jefferson | 0.9 | Update policy messaging document to reflect edits contributed by UCC member. |
| 31 | 6/7/2019 | Caves, Jefferson | 1.8 | Draft document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/7/2019 | Hanifin, Kathryn | 2.1 | Manage, review and edit memo on existing website, and review updates to policy messaging. |
| 31 | 6/7/2019 | Hanifin, Kathryn | 0.6 | Coordinate the development of a new advocacy website to better communicate and advocate for the Committee's key priorities. |
| 31 | 6/9/2019 | Kaptain, Mary Ann | 0.5 | Monitor PG&E press release regarding fire, evacuations and power interruptions. |
| 31 | 6/9/2019 | MacDonald, Charlene | 0.3 | Coordinate monitoring and report on coverage of wildfires. |
| 31 | 6/10/2019 | Caves, Jefferson | 1.6 | Draft document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/10/2019 | Hanifin, Kathryn | 2.3 | Incorporate multiple edits to policy messaging memo from UCC members and summarize changes. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 69 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/10/2019 | Hanifin, Kathryn | 1.4 | Develop and finalize memo on current UCC website capabilities and limitations. |
| 31 | 6/10/2019 | Hanifin, Kathryn | 0.8 | Edit advocacy campaign website draft to better communicate the Committee's key messages and positions to the general public, the media and lawmakers. |
| 31 | 6/10/2019 | Kaptain, Mary Ann | 0.6 | Prepare talking points and agenda for weekly advisor meeting re: public affairs subcommittee. |
| 31 | 6/10/2019 | MacDonald, Charlene | 0.5 | Manage the development of policy messaging document for use in UCC advocacy efforts. |
| 31 | 6/10/2019 | MacDonald, Charlene | 1.0 | Determine public affairs strategy and activities ahead to prepare for key filings, hearings and upcoming policy, legislative and bankruptcy developments. |
| 31 | 6/10/2019 | Mackinson, Lindsay | 0.9 | Draft slides on roles and responsibilities to ensure efficiency in managing communications for Committee. |
| 31 | 6/10/2019 | Spiwak, Caitlin | 3.5 | Create website mockup for PG&E UCC advocacy homepage to showcase design for future website, helping the Committee share their positions with the public. |
| 31 | 6/10/2019 | Star, Samuel | 1.2 | Review Deutsche Bank analyst report on June 7 SB901 Commission hearing and note highlights for public affairs subcommittee call. |
| 31 | 6/11/2019 | Caves, Jefferson | 1.2 | Draft talking points for Committee representatives to use when talking to media and policymakers about a potential Liquidity Fund. |
| 31 | 6/11/2019 | Caves, Jefferson | 1.3 | Update document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/11/2019 | Hanifin, Kathryn | 0.9 | Edit and update messaging on liquidity fund and update policy messaging memo. |
| 31 | 6/11/2019 | Hanifin, Kathryn | 1.2 | Develop UCC advocacy website memo for UCC Public Affairs subcommittee to communicate messages that will be featured on the website. |
| 31 | 6/11/2019 | Hanifin, Kathryn | 1.4 | Edit new UCC advocacy homepage website mock-up and memo, and coordinate edits with digital designers. |
| 31 | 6/11/2019 | Kaptain, Mary Ann | 0.8 | Coordinate website mockup and materials for public affairs subcommittee meeting. |
| 31 | 6/11/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call to discuss strategy and next steps. |
| 31 | 6/11/2019 | Kaptain, Mary Ann | 0.6 | Develop agenda for weekly public affairs call. |
| 31 | 6/11/2019 | MacDonald, Charlene | 0.6 | Develop public affairs messaging document and prepared for discussion of key policy issues. |
| 31 | 6/11/2019 | Star, Samuel | 0.4 | Review draft markup of UCC advocacy website. |
| 31 | 6/12/2019 | Caves, Jefferson | 0.7 | Review strategy for developing policy messaging and conducting media outreach to advance UCC strategic objectives. |
| 31 | 6/12/2019 | DeVito, Kathryn | 0.3 | Determine UCC advocacy website functionality and content needs to serve as a platform for educating the media and policymakers about the Committee's positions. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 70 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/12/2019 | Hanifin, Kathryn | 1.1 | Participate in public affairs subcommittee call and provide update on UCC advocacy website. |
| 31 | 6/12/2019 | Hanifin, Kathryn | 1.4 | Conduct research on liquidity fund, review Wildfire Commission's draft reports and update liquidity fund messaging for PA subcommittee. |
| 31 | 6/12/2019 | Kaptain, Mary Ann | 1.0 | Participate in public affairs subcommittee meeting, re: media and legislative update. |
| 31 | 6/12/2019 | Kaptain, Mary Ann | 0.8 | Review draft liquidity fund language to be used by public affairs team. |
| 31 | 6/12/2019 | Kaptain, Mary Ann | 0.7 | Prepare for public affairs subcommittee meeting, re: media and legislative update. |
| 31 | 6/12/2019 | MacDonald, Charlene | 1.0 | Discuss upcoming release of Wildfire Commission report and preparation of UCC response with UCC Public Affairs subcommittee members. |
| 31 | 6/12/2019 | Mackinson, Lindsay | 0.6 | Strategize media outreach tracking and plan regarding Wildfire Commission announcement. |
| 31 | 6/12/2019 | Mackinson, Lindsay | 0.4 | Update list of target reporters for media outreach around wildfire commission recommendations. |
| 31 | 6/12/2019 | Mundahl, Erin | 0.5 | Review media coverage and clips reporting process and output to better present information externally. |
| 31 | 6/12/2019 | Ng, William | 0.9 | Attend Public Affairs Subcommittee call to discuss messaging in connection with inverse condemnation legislation. |
| 31 | 6/12/2019 | Ng, William | 0.4 | Analyze modified wildfire fund policy position statement for the Committee. |
| 31 | 6/12/2019 | Scruton, Andrew | 0.6 | Participate in call with Pubic Affairs subcommittee to review revised messaging and discussion of upcoming meeting schedule. |
| 31 | 6/12/2019 | Star, Samuel | 1.0 | Participate in call with public affairs subcommittee re: media and legislative update, meetings with legislators UCC campaign website and SB901 Commission progress. |
| 31 | 6/12/2019 | Star, Samuel | 0.9 | Prepare for call with public affairs subcommittee re: media and legislative update, meetings with legislators UCC campaign website and SB901 Commission progress. |
| 31 | 6/13/2019 | Caves, Jefferson | 1.2 | Draft talking points for UCC representatives to use when talking to media and policymakers about a potential Liquidity Fund. |
| 31 | 6/13/2019 | Caves, Jefferson | 0.8 | Compile timeline of milestones over the past 6 months that impacted PG&E's case to educate key audiences on how we got here and underscore the urgency for resolution of the bankruptcy case. |
| 31 | 6/13/2019 | Hanifin, Kathryn | 2.4 | Review previous statements for messaging consistency and draft press release on the Wildfire Commission's upcoming release of its final report on wildfire cost and liability. |
| 31 | 6/13/2019 | Hanifin, Kathryn | 0.4 | Review recommendations on prudent manager reform and cost recovery. |
| 31 | 6/13/2019 | Hanifin, Kathryn | 1.3 | Begin developing overarching advocacy strategy to advance UCC strategic objectives in case. |
| 31 | 6/13/2019 | Kaptain, Mary Ann | 0.6 | Provide comments to press release regarding wildfire commission report. |
| 31 | 6/13/2019 | Kaptain, Mary Ann | 0.2 | Review draft press release regarding wildfire commission report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/13/2019 | Lee, Jessica | 2.9 | Update the key policy perspective comparison tracker for PG&E's relevant stakeholders and external parties re: the Wildfire Cost and Recovery Commission's executive draft report and findings. |
| 31 | 6/13/2019 | MacDonald, Charlene | 1.5 | Discuss upcoming Wildfire Commission report and UCC response and proposed meetings with lawmakers in Sacramento with UCC members. |
| 31 | 6/13/2019 | Ng, William | 0.8 | Analyze Committee positions for potential discussions with legislators with respect to policy issues impacting unsecured creditors. |
| 31 | 6/13/2019 | Sperry, Jonathan | 0.5 | Design and update the Committee's Fact Sheet. |
| 31 | 6/13/2019 | Star, Samuel | 0.8 | Prepare for presentation of public affairs subcommittee recommendations to UCC. |
| 31 | 6/13/2019 | Star, Samuel | 0.8 | Develop materials for subcommittee and leave behind documents for meetings with legislators, including SB901 Commission report summaries and talking points. |
| 31 | 6/14/2019 | Caves, Jefferson | 0.5 | Review and edit UCC press release on Wildfire Commission recommendations. |
| 31 | 6/14/2019 | Caves, Jefferson | 0.5 | Coordinate release strategy for UCC statement on release of Wildfire Commission recommendations. |
| 31 | 6/14/2019 | Hanifin, Kathryn | 0.5 | Discuss and strategize UCC advocacy website plan and content with Counsel. |
| 31 | 6/14/2019 | Hanifin, Kathryn | 0.4 | Strategize on media outreach workstream re: support and plan in advance of and immediately following the Wildfire Commission's upcoming release of their final report. |
| 31 | 6/14/2019 | Hanifin, Kathryn | 0.8 | Coordinate and prepare to issue press release sharing the Commmitee's positions to media outlets. |
| 31 | 6/14/2019 | Hanifin, Kathryn | 0.6 | Align with Public Affairs Subcommittee members on press release approval and distribution plan. |
| 31 | 6/14/2019 | Hanifin, Kathryn | 0.5 | Strategize and coordinate media outreach and monitoring plan with team to prepare for the Wildfire Commission's upcoming release of their final report. |
| 31 | 6/14/2019 | Hanifin, Kathryn | 2.9 | Incorporate feedback from Public Affairs Subcommittee members on press release, manage multiple versions, and create final press release in response to Wildfire Commission's anticipated final report on wildfire cost and liabilities. |
| 31 | 6/14/2019 | Kaptain, Mary Ann | 2.7 | Provide comments to internal team on draft press release for catastrophic wildfire commission report. |
| 31 | 6/14/2019 | Lee, Jessica | 2.5 | Update the key policy perspective tracker for PG&E's relevant stakeholders and external parties re: the Wildfire Cost and Recovery Commission's executive draft report and its findings. |
| 31 | 6/14/2019 | Lee, Jessica | 1.9 | Continue updating the key policy perspective comparison tracker for PG&E's relevant stakeholders and external parties re: the Wildfire Cost and Recovery Commission's executive draft report and its findings. |
| 31 | 6/14/2019 | MacDonald, Charlene | 1.2 | Update press release to share the Committee's position on the Wildfire Commission report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/14/2019 | MacDonald, Charlene | 0.5 | Strategize launching UCC advocacy website as a means to enhance outreach efforts to media and policymakers. |
| 31 | 6/14/2019 | Mackinson, Lindsay | 0.8 | Draft summary for committee press release on wildfire commission recommendations. |
| 31 | 6/14/2019 | Mackinson, Lindsay | 1.2 | Monitor media coverage for release of the Wildfire Commission recommendations. |
| 31 | 6/14/2019 | Star, Samuel | 0.5 | Participate in call with Counsel re: develop of UCC advocacy website and press release for SB901 Commission report. |
| 31 | 6/14/2019 | Star, Samuel | 1.2 | Review draft press release for impending SB901 Commission report. |
| 31 | 6/14/2019 | Star, Samuel | 0.1 | Discuss press release for impending SB901 Commission report with UCC member. |
| 31 | 6/17/2019 | Caves, Jefferson | 1.6 | Update document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/17/2019 | Caves, Jefferson | 1.7 | Draft and update question and answer guide for Public Affairs Subcommittee members to refer to when meeting with legislators. |
| 31 | 6/17/2019 | Hanifin, Kathryn | 1.4 | Incorporate edits to policy messaging memo from UCC members. |
| 31 | 6/17/2019 | Hanifin, Kathryn | 0.7 | Develop tailored pitch emails to reporters at WSJ, Sac Bee, and other outlets. |
| 31 | 6/17/2019 | Hanifin, Kathryn | 2.9 | Create and update timeline of outreach activities and owners in advance of Wildfire Commission's report, review reporter target list and contact info, and prepare press release. |
| 31 | 6/17/2019 | Hanifin, Kathryn | 0.9 | Review, edit and provide additional guidance on memo to capture stakeholder sentiment on Wildfire Commission draft report and assess messaging needs. |
| 31 | 6/17/2019 | Hanifin, Kathryn | 0.5 | Strategize messaging materials needed to support Committee's upcoming meetings with legislators. |
| 31 | 6/17/2019 | Lee, Jessica | 2.9 | Update stakeholder key policy positions re: the Wildfire Cost and Recovery Commission and its draft executive report. |
| 31 | 6/17/2019 | MacDonald, Charlene | 1.6 | Prepare materials for meetings with UCC and policymakers in Sacramento. |
| 31 | 6/17/2019 | Mackinson, Lindsay | 0.9 | Update target reporter list including noting history of engagement around wildfire commission draft recommendations and targets for final recommendation outreach. |
| 31 | 6/17/2019 | Mackinson, Lindsay | 0.2 | Prepare PRNewswire press release with the UCC's reactions to the wildfire commission's recommendations. |
| 31 | 6/17/2019 | Mackinson, Lindsay | 1.3 | Monitor media coverage for release of the Wildfire Commission recommendations. |
| 31 | 6/17/2019 | Mackinson, Lindsay | 0.5 | Strategize timeline for reporter outreach around Wildfire Commission report, the Committee's positions and updates to policy messages. |
| 31 | 6/17/2019 | Mackinson, Lindsay | 0.6 | Strategize and divide reporters to contact with UCC reactions to wildfire commission report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/17/2019 | Ng, William | 0.4 | Review revisions from UCC on draft UCC policy position messaging document. |
| 31 | 6/17/2019 | Quast, David | 0.4 | Strategize CA-based media outreach plan and stakeholders. |
| 31 | 6/17/2019 | Quast, David | 0.3 | Prepare pitch and outreach emails to share UCC's position on the Wildfire Commission's recommendations. |
| 31 | 6/17/2019 | Springer, Benjamin | 0.4 | Prepare outreach and advocacy plan and materials for upcoming legal milestone. |
| 31 | 6/18/2019 | Caves, Jefferson | 0.6 | Update document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/18/2019 | Caves, Jefferson | 2.3 | Draft and edit letter to legislators outlining the UCC's political priorities. |
| 31 | 6/18/2019 | Hanifin, Kathryn | 1.2 | Update policy messaging and prepare memo to share with Public Affairs Subcommittee members. |
| 31 | 6/18/2019 | Hanifin, Kathryn | 1.7 | Draft updated content for advocacy website homepage example or "mock-up" to present to UCC members as a means for raising public awareness to UCC's positions. |
| 31 | 6/18/2019 | Kaptain, Mary Ann | 0.6 | Review edits to inverse condemnation and wildfire fund talking points from subcommittee. |
| 31 | 6/18/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs internal call with C. Gilson (Axiom) to discuss recent developments and next steps. |
| 31 | 6/18/2019 | Kaptain, Mary Ann | 0.6 | Finalize agenda for public affairs internal weekly meeting. |
| 31 | 6/18/2019 | MacDonald, Charlene | 1.4 | Edit and update policy messaging documents to ensure messaging consistency across audiences and platforms. |
| 31 | 6/18/2019 | Mackinson, Lindsay | 0.5 | Review media for release of the Wildfire Commission final report, to prepare for immediate outreach. |
| 31 | 6/18/2019 | Mundahl, Erin | 0.8 | Monitor, analyze and create a media clips package summarizing coverage on the Wildfire Commission's final report for UCC members to understand coverage. |
| 31 | 6/18/2019 | Sperry, Jonathan | 2.0 | Design and update the UCC's Fact Sheet, which will serve as a leave-behind for reporters and lawmakers. |
| 31 | 6/19/2019 | Caves, Jefferson | 1.6 | Compile media coverage document for final Wildfire Commission recommendations. |
| 31 | 6/19/2019 | Caves, Jefferson | 1.2 | Update Q&A document to reflect feedback from UCC advisors on the Wildfire Commission recommendations. |
| 31 | 6/19/2019 | Hanifin, Kathryn | 0.9 | Review, edit and update Q&A guidance document for Committee to help prepare Committee representatives for fielding questions re: positions laid out in the UCC fact sheet. |
| 31 | 6/19/2019 | Hanifin, Kathryn | 1.8 | Update, coordinate and issue the Committee's first press release re: the UCC's fact sheet. |
| 31 | 6/19/2019 | Hanifin, Kathryn | 0.3 | Update fact sheet and respond to reporter inquiries. |
| 31 | 6/19/2019 | Hanifin, Kathryn | 2.6 | Reach out to local and national reporters to share press release and statement on the Wildfire Commission's report, field inquiries and coordinate updates with staff. |
| 31 | 6/19/2019 | Hanifin, Kathryn | 1.6 | Review, edit and update letter for lawmakers that urges legislative action. |
| 31 | 6/19/2019 | Kaptain, Mary Ann | 0.9 | Review fact sheet for legislator meetings. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 74 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/19/2019 | MacDonald, Charlene | 2.2 | Edit Q&A document to aid UCC members when meeting with legislators. |
| 31 | 6/19/2019 | MacDonald, Charlene | 0.2 | Develop response for reporter question regarding difference between UCC and ad hoc creditors. |
| 31 | 6/19/2019 | MacDonald, Charlene | 1.8 | Conduct outreach to media about commission's final wildfire report. |
| 31 | 6/19/2019 | Mackinson, Lindsay | 0.4 | Update reporter outreach tracker to track responses and reactions to the UCC's plan. |
| 31 | 6/19/2019 | Mackinson, Lindsay | 3.7 | Talk to reporters about UCC reaction to wildfire commission report. |
| 31 | 6/19/2019 | Mackinson, Lindsay | 0.4 | Edit and update media pitch on Wildfire Commission recommendations to target specific reporters, outlets and markets. |
| 31 | 6/19/2019 | Quast, David | 3.6 | Conduct outreach to reporters to share the UCC's position on the Wildfire Commission's recommendations. |
| 31 | 6/19/2019 | Sperry, Jonathan | 2.5 | Design and update the Committee's Fact Sheet, which will serve as a leave-behind for reporters and lawmakers, and develop consistent branding across external communications materials. |
| 31 | 6/19/2019 | Springer, Benjamin | 0.7 | Draft pitches to support media outreach efforts to socialize press release on the Wildfire Commission's recommendations. |
| 31 | 6/19/2019 | Star, Samuel | 0.1 | Participate in discussions with UCC member re: agenda for upcoming meetings with legislators and governor's staff. |
| 31 | 6/19/2019 | Star, Samuel | 0.1 | Participate in discussions with UCC member re: upcoming meetings with legislators and employee wage settlements. |
| 31 | 6/19/2019 | Star, Samuel | 1.2 | Develop outline of materials for public affairs subcommittee to prepare for upcoming meetings with legislators and governor's staff. |
| 31 | 6/20/2019 | Caves, Jefferson | 0.5 | Compile media coverage document for final Wildfire Commission recommendations. |
| 31 | 6/20/2019 | Hanifin, Kathryn | 2.3 | Review edits and make additional updates to Fact sheet, Q&A guidance, and talking points for UCC members. |
| 31 | 6/20/2019 | Hanifin, Kathryn | 0.6 | Determine and coordinate strategy for scheduling meetings with reporters in Sacramento and San Francisco, identify and review list of reporters to engage and speak about the UCC. |
| 31 | 6/20/2019 | Hanifin, Kathryn | 0.6 | Provide updates on communications deliverable prep for meetings, update timeline and coordinate development of deliverables. |
| 31 | 6/20/2019 | Hanifin, Kathryn | 0.4 | Identify reporters who have existing relationships with other FTI team members and begin outreach to build relationships with reporters covering the bankruptcy. |
| 31 | 6/20/2019 | Hanifin, Kathryn | 0.5 | Package and prepare suite of deliverables for lawmaker meetings including talking points, legislative member profiles, and fact sheet for Public Affairs subcommittee. |
| 31 | 6/20/2019 | Kaptain, Mary Ann | 1.9 | Work with internal team to develop Q&A the UCC may get from legislators. |
| 31 | 6/20/2019 | Kaptain, Mary Ann | 0.2 | Review letter to the Governor re: UCC positions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/20/2019 | Kaptain, Mary Ann | 0.6 | Draft detailed agenda incorporating updated meetings with legislators, prep materials and miscellaneous information for meetings with legislators. |
| 31 | 6/20/2019 | MacDonald, Charlene | 0.5 | Review merits of proposed wildfire fund in order to develop UCC's position. |
| 31 | 6/20/2019 | Mackinson, Lindsay | 0.2 | Create and circulate update on reporters contacted and feedback received regarding Wildfire Commission report, helping to build relationships with key reporters and communicate Committee's positions publicly. |
| 31 | 6/20/2019 | Mackinson, Lindsay | 0.3 | Research reporters in San Francisco and Sacramento covering PG&E for in-person meetings. |
| 31 | 6/20/2019 | Quast, David | 1.3 | Conduct outreach to reporters to coordinate introductory meetings and build relationships with key regional media outlets. |
| 31 | 6/20/2019 | Sperry, Jonathan | 3.0 | Continue to design and update the Committee's Fact Sheet, which will serve as a leave-behind for reporters and lawmakers. |
| 31 | 6/21/2019 | Hanifin, Kathryn | 0.7 | Update the Committee's Public Affairs subcommitee about the Wildfire Commission's latest report, upcoming meetings in Sacramento and deliverables prepared for the Committee. |
| 31 | 6/21/2019 | Hanifin, Kathryn | 0.3 | Review, edit and update letter for legislators compelling legislative action on AB1054, and incorporate feedback from committee members and Axiom. |
| 31 | 6/21/2019 | Hanifin, Kathryn | 0.4 | Field inquiry from reporter on renewable energy contracts and discussed Creditors Committee position on the latest Commission report. |
| 31 | 6/21/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Axiom regarding edits to letter to Governor. |
| 31 | 6/21/2019 | Kaptain, Mary Ann | 1.4 | Draft update email incorporating Governor office debrief, updated agenda and materials to UCC on legislature meetings next week. |
| 31 | 6/21/2019 | Kaptain, Mary Ann | 2.1 | Coordinate final agenda, materials and related details of legislative meetings with UCC professionals and UCC public affairs members, ensuring all are updated on debrief by Governor's office. |
| 31 | 6/21/2019 | MacDonald, Charlene | 1.4 | Edit letter to CA legislators regarding inverse condemnation and wildfire fund. |
| 31 | 6/21/2019 | MacDonald, Charlene | 0.6 | Continue to edit letter to CA legislators regarding inverse condemnation and wildfire fund. |
| 31 | 6/21/2019 | Mackinson, Lindsay | 0.6 | Edit document for UCC members to educate lawmakers on the Committee and its positions. |
| 31 | 6/21/2019 | Ng, William | 0.9 | Attend Public Affairs subcommittee call to discuss planning for meetings with legislators. |
| 31 | 6/21/2019 | Quast, David | 1.5 | Conduct outreach to reporters to coordinate introductory meetings and build relationships with key regional media outlets. |
| 31 | 6/21/2019 | Scruton, Andrew | 0.7 | Participate in call with Public Affairs Subcommittee to review upcoming meetings in Sacramento. |
| 31 | 6/22/2019 | Kaptain, Mary Ann | 2.6 | Update preparation materials for public affairs subcommittee meeting with legislators 6/24 and 6/25. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/22/2019 | Kaptain, Mary Ann | 0.9 | Prepare email to UCC public affairs subcommittee with summary information and preparation materials for legislative meetings 6/24 and 6/25. |
| 31 | 6/23/2019 | Kaptain, Mary Ann | 0.4 | Email UCC public affairs subcommittee regarding logistics for meeting with assembly members and senators. |
| 31 | 6/24/2019 | Kaptain, Mary Ann | 1.6 | Attend meeting with UCC public affairs subcommittee and Axiom to recap days events and prep for next day. |
| 31 | 6/24/2019 | Kaptain, Mary Ann | 3.3 | Participate in public affairs meetings at Capitol with UCC public affairs subcommittee members and legislature. |
| 31 | 6/24/2019 | Kaptain, Mary Ann | 2.3 | Participate in prep and strategy session with Axiom and UCC public affairs subcommittee members in anticipation of meetings with legislature. |
| 31 | 6/24/2019 | Quast, David | 2.2 | Prepare background messaging ahead of meeting with KQED reporter to educate her about the UCC. |
| 31 | 6/25/2019 | Caves, Jefferson | 1.4 | Coordinate internal strategy for analysis of Ad Hoc Noteholders Group's proposal and media relations approach. |
| 31 | 6/25/2019 | Hanifin, Kathryn | 1.7 | Update content for website mock-up and coordinate updates and version edits with digital staff. |
| 31 | 6/25/2019 | Hanifin, Kathryn | 0.8 | Respond to media inquiries regarding Ad Hoc Noteholders Groups' plan and interest in Creditors Committee. |
| 31 | 6/25/2019 | Hanifin, Kathryn | 0.9 | Edit draft statement on UCC response to Ad Hoc Noteholders Group's plan and coordinate media outreach. |
| 31 | 6/25/2019 | Kaptain, Mary Ann | 2.5 | Participate in public affairs meetings at Capitol with UCC members, senate and assembly members. |
| 31 | 6/25/2019 | Kaptain, Mary Ann | 0.1 | Analyze questions from reporters on exclusivity motion. |
| 31 | 6/25/2019 | Kaptain, Mary Ann | 0.4 | Review summary of exclusivity motion for reporter calls. |
| 31 | 6/25/2019 | Kaptain, Mary Ann | 1.1 | Prepare public affairs deliverables for Thursday UCC meeting, re: Ad Hoc Noteholders' Groups exclusivity termination motion. |
| 31 | 6/25/2019 | Kaptain, Mary Ann | 0.8 | Prepare for public affairs meetings at Capitol with UCC, senate and assembly members. |
| 31 | 6/25/2019 | Lee, Jessica | 1.6 | Update the Governor Newsom's Wildfire Proposal Deck for the Public Affairs Committee. |
| 31 | 6/25/2019 | Mackinson, Lindsay | 0.4 | Draft response to Ad Hoc Noteholders Groups' restructuring plan. |
| 31 | 6/25/2019 | Mackinson, Lindsay | 0.9 | Reach out to reporters with statement responding to Ad hoc Noteholders Groups' proposal. |
| 31 | 6/25/2019 | Mackinson, Lindsay | 0.2 | Speak to reporters about UCC response to Ad Hoc Noteholders Group's restructuring proposal. |
| 31 | 6/25/2019 | Quast, David | 2.2 | Prepare background messaging ahead of meeting with KQED reporter to educate her about the UCC. |
| 31 | 6/25/2019 | Ryan, Alexandra | 2.6 | Reach out to reporters to share and communicate response to Ad Hoc Committee proposal. Answer questions and other follow-ups with reporters about our statement. |
| 31 | 6/25/2019 | Springer, Benjamin | 3.2 | Conduct media outreach to share press release on the Wildfire Commission's recommendations and educate reporters on the Committee's positions. |
| 31 | 6/25/2019 | Star, Samuel | 0.8 | Develop outline for report to UCC on public affairs subcommittee activities and agenda for next public affairs subcommittee call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/26/2019 | Caves, Jefferson | 1.6 | Prepare messaging re: inverse condemnation, wildfire fund, and restructuring goals of the committee for website mock-up. |
| 31 | 6/26/2019 | MacDonald, Charlene | 0.4 | Coordinate media training of restructuring experts for outreach to reporters on behalf of the UCC. |
| 31 | 6/26/2019 | MacDonald, Charlene | 0.2 | Develop response to Governor's wildfire proposal. |
| 31 | 6/26/2019 | Mackinson, Lindsay | 0.7 | Compile update of reporter outreach and response to reaction to Ad hoc Committee wildfire plan. |
| 31 | 6/26/2019 | Quast, David | 0.3 | Prepare follow-up correspondence with KQED staff to lay the groundwork for future coverage on the UCC. |
| 31 | 6/26/2019 | Quast, David | 0.2 | Review media coverage to develop strategy for engaging with reporters on UCC-related issues that they are reporting on. |
| 31 | 6/26/2019 | Sperry, Jonathan | 1.0 | Design and update the Committee's Fact Sheet, which will serve as a leave-behind for reporters and lawmakers. |
| 31 | 6/26/2019 | Spiwak, Caitlin | 4.0 | Edit and incorporate feedback on homepage mockup for PG&E UCC advocacy website. |
| 31 | 6/26/2019 | Springer, Benjamin | 1.6 | Develop and review copy for UCC advocacy website to inform key audiences and socialize the committee's positions on key issues. |
| 31 | 6/27/2019 | Caves, Jefferson | 1.4 | Draft public-facing talking points for legislature regarding urgency of action on Wildfire Fund and update according to edits from advisors. |
| 31 | 6/27/2019 | Kaptain, Mary Ann | 0.6 | Participate in call with internal team regarding upcoming public affairs subcommittee meeting and status of energy bill in the legislature. |
| 31 | 6/27/2019 | Kaptain, Mary Ann | 0.7 | Participate in public relations subcommittee call to recap meetings in legislature and strategize regarding next steps. |
| 31 | 6/27/2019 | Kaptain, Mary Ann | 1.0 | Participate in UCC call to provide update on public relations and presentation on Governor's Wildfire Fund proposal. |
| 31 | 6/27/2019 | MacDonald, Charlene | 0.4 | Examine public affairs materials and identify new talking points focused on consequences of legislative inaction. |
| 31 | 6/27/2019 | MacDonald, Charlene | 1.5 | Determine public affairs strategy and activities ahead to prepare for key filings, hearings and bankruptcy developments. |
| 31 | 6/27/2019 | MacDonald, Charlene | 0.2 | Provide guidance to Committee members on how a bill becomes a law in California to identify upcoming legislative milestones. |
| 31 | 6/27/2019 | MacDonald, Charlene | 0.3 | Provide input on talking points for Committee members and external communications about the consequences of legislative inaction, helping to underscore the need to pass AB1054. |
| 31 | 6/27/2019 | MacDonald, Charlene | 1.0 | Discuss strategy and plan for meetings with lawmakers in Sacramento and next steps for advocacy efforts with UCC members. |
| 31 | 6/27/2019 | Quast, David | 0.2 | Review media coverage to develop strategy for engaging with reporters on UCC-related issues that they are reporting on. |
| 31 | 6/27/2019 | Scruton, Andrew | 0.9 | Participate in call with Public Affairs Subcommittee to review meetings in Sacramento and next steps re: Wildfire fund lobbying. |
| 31 | 6/27/2019 | Spiwak, Caitlin | 1.0 | Edit and incorporate feedback on homepage mockup for PG&E UCC advocacy website. |

Case: 19-30088   Doc# 3890   Filed: 09/13/19   Entered: 09/13/19 14:13:49   Page 78 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/27/2019 | Springer, Benjamin | 1.0 | Develop and review copy for UCC advocacy website to inform key audiences and socialize the committee's positions on key issues. |
| 31 | 6/27/2019 | Star, Samuel | 0.7 | Participate on call with public affairs subcommittee re: legislators and governor staff meetings and next steps, expanded media engagement and presentation to UCC. |
| 31 | 6/27/2019 | Star, Samuel | 0.7 | Prepare for public affairs subcommittee call re: legislators and governor staff meetings and next steps, expanded media engagement and presentation to UCC. |
| 31 | 6/28/2019 | Caves, Jefferson | 0.6 | Participate in internal discussion to understand Committee's position on the prudent standard and insurance subrogation. |
| 31 | 6/28/2019 | Caves, Jefferson | 1.8 | Prepare timeline of capital markets events to demonstrate impact of public attention on court outcomes. |
| 31 | 6/28/2019 | Caves, Jefferson | 0.8 | Update talking points on the prudent standard and insurance subrogation to prepare government relations team and PA Subcommittee members to speak to legislators. |
| 31 | 6/28/2019 | Caves, Jefferson | 2.9 | Draft public-facing talking points for legislature regarding urgency of action on Wildfire Fund and update according to edits from advisors. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 0.9 | Develop legislator talking points regarding credit downgrades. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 2.7 | Develop legislator talking points regarding credit downgrades. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 1.5 | Create talking points for legislature re: UCC position on Ad Hoc Noteholers Group's restructuring proposal and circulate to Centerview and Counsel. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 0.9 | Update legislative talking points based on feedback from Axiom. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 0.2 | Review wildfire allocation methodology slide to incorporate into legislative talking points. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 1.0 | Update legislative talking points based on feedback from Axiom. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 0.6 | Incorporate wildfire allocation methodology into utility talking points. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Counsel and Centerview on draft utility wildfire fund bill. |
| 31 | 6/28/2019 | MacDonald, Charlene | 0.6 | Analyze sufficiency of Governor's proposed wildfire fund and determine messaging needs for Committee. |
| 31 | 6/28/2019 | Quast, David | 0.2 | Review media coverage to develop strategy for engaging with reporters on UCC-related issues that they are reporting on. |
| 31 | 6/28/2019 | Springer, Benjamin | 1.6 | Develop and review copy for UCC advocacy website to inform key audiences and socialize the committee's positions on key issues. |
| 31 | 6/28/2019 | Star, Samuel | 2.3 | Develop report for public affairs subcommittee covering draft assembly bill 1054 on wildfire fund and changes from the Governor's proposal, media talking points and issues to address in follow up meetings with legislators. |
| **31 Total** | | | **255.7** | |
| 32 | 6/1/2019 | Papas, Zachary | 2.8 | Prepare U.S. retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/1/2019 | Papas, Zachary | 1.7 | Prepare California retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 6/1/2019 | Papas, Zachary | 3.5 | Review and analyze historical vs. authorized return on equity for PG&E and peer utilities for benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/2/2019 | Papas, Zachary | 2.8 | Review and analyze historical vs. authorized return on equity for PG&E and peer utilities for benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/2/2019 | Papas, Zachary | 2.3 | Continue preparing U.S. retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/2/2019 | Papas, Zachary | 2.8 | Prepare customer affordability section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/3/2019 | Arnold, Seth | 1.8 | Obtain and summarize company summaries for three additional utilities for benchmarking analysis. |
| 32 | 6/3/2019 | Arnold, Seth | 1.3 | Review draft of benchmarking analysis presentation. |
| 32 | 6/3/2019 | Arnold, Seth | 3.1 | Read, research and create section related to CCAs for the benchmarking analysis. |
| 32 | 6/3/2019 | Manvelova, Jane | 1.5 | Research utilities peers' number of employees for operational statistics/PG&E comparison in the benchmark utilities analysis. |
| 32 | 6/3/2019 | Manvelova, Jane | 0.5 | Research specific utility peer's historical M&A activity and subsequent rate zones/rate cases to evaluate operational model for PG&E. |
| 32 | 6/3/2019 | Manvelova, Jane | 2.7 | Research driving forces causing negative free cash flows in the benchmark utilities analysis. |
| 32 | 6/3/2019 | Manvelova, Jane | 2.9 | Research utilities peers' pipeline miles for operational statistics to use in benchmark utilities analysis. |
| 32 | 6/3/2019 | Papas, Zachary | 2.8 | Prepare nuclear asset profile section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/3/2019 | Papas, Zachary | 2.9 | Prepare U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/3/2019 | Papas, Zachary | 2.3 | Prepare California retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/3/2019 | Papas, Zachary | 2.8 | Prepare California general audit section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/3/2019 | Papas, Zachary | 2.8 | Prepare California health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/3/2019 | Papas, Zachary | 2.5 | Prepare PG&E general audit section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/4/2019 | Arnold, Seth | 0.7 | Review and provide comments to financial performance section of the benchmarking analysis. |
| 32 | 6/4/2019 | Arnold, Seth | 0.7 | Review and provide comments to regulatory performance section of benchmarking report. |
| 32 | 6/4/2019 | Arnold, Seth | 1.2 | Review latest draft of benchmarking analysis report. |
| 32 | 6/4/2019 | Arnold, Seth | 1.1 | Review and provide comments related to customer affordability analysis. |
| 32 | 6/4/2019 | Bookstaff, Evan | 0.3 | Review wildfire reporting documents to compare the Debtors' performance under the wildfire mitigation plan against other benchmark utilities. |
| 32 | 6/4/2019 | Bookstaff, Evan | 3.7 | Review additional FERC Form 1 data to compare Debtors' performance against other benchmark utilities. |

Case: 19-30088   Doc# 3890   Filed: 09/13/19   Entered: 09/13/19 14:13:49   Page 80 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 6/4/2019 | Bookstaff, Evan | 0.8 | Prepare draft of benchmarking analysis for FTI team's initial review to compare Debtors' performance against other benchmarks. |
| 32 | 6/4/2019 | Manvelova, Jane | 2.0 | Prepare edits to data tables and analysis presenting benchmark utilities analysis. |
| 32 | 6/4/2019 | Manvelova, Jane | 0.8 | Review most recent benchmark utilities analysis deck and quality check presentation. |
| 32 | 6/4/2019 | Manvelova, Jane | 1.1 | Review benchmark peers' credit ratings on Bloomberg to confirm benchmarking data. |
| 32 | 6/4/2019 | Manvelova, Jane | 2.8 | Review and revise benchmark utilities analysis per internal team's comments. |
| 32 | 6/4/2019 | Manvelova, Jane | 0.8 | Prepare edits to benchmark utilities analysis deck. |
| 32 | 6/4/2019 | Manvelova, Jane | 1.5 | Prepare additional edits to benchmark utilities analysis. |
| 32 | 6/4/2019 | Papas, Zachary | 3.0 | Prepare regulatory performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/4/2019 | Papas, Zachary | 3.0 | Prepare historical ROE performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/4/2019 | Papas, Zachary | 3.0 | Prepare U.S. retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/4/2019 | Smith, Ellen | 1.0 | Review EIA benchmarking data in order to prepare for presentation comparing PG&E to peer utilities on various metrics. |
| 32 | 6/5/2019 | Arnold, Seth | 0.6 | Review comments provided by internal team related to the benchmarking analysis. |
| 32 | 6/5/2019 | Arnold, Seth | 1.1 | Review and provide comments related to asset profile section of benchmarking analysis. |
| 32 | 6/5/2019 | Arnold, Seth | 1.2 | Review and provide comments on the Operations and Maintenance section of the benchmarking report. |
| 32 | 6/5/2019 | Bookstaff, Evan | 4.1 | Prepare asset profile slides to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/5/2019 | Bookstaff, Evan | 0.8 | Update analysis to reflect FTI team's comments re: benchmarking analysis presentation. |
| 32 | 6/5/2019 | Bookstaff, Evan | 3.8 | Research additional asset information to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.1 | Prepare edits/comments for the audits, operations/maintenance sections of the benchmark utilities analysis. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.7 | Review data and tables for benchmark utilities analysis to ensure presentation is reconciled with updated information. |
| 32 | 6/5/2019 | Manvelova, Jane | 0.9 | Update draft of benchmark utilities analysis based on additional information. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.5 | Prepare edits/comments for the financial and operational performance sections of the benchmark utilities analysis. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.1 | Prepare edits/comments for the asset sections of the benchmark utilities analysis. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.1 | Update benchmark utilities analysis per comments from other members of the FTI team. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.1 | Finish credit ratings confirmation and quantify credit ratings scale for 22 benchmark peers' credit ratings for analyses in the benchmark utilities analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 6/5/2019 | Manvelova, Jane | 2.0 | Prepare comments/edits for customer affordability (gas and electricity) section of the benchmark utilities analysis. |
| 32 | 6/5/2019 | Papas, Zachary | 2.8 | Prepare gas customer affordability section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/5/2019 | Papas, Zachary | 2.6 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/5/2019 | Papas, Zachary | 2.8 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/5/2019 | Papas, Zachary | 2.8 | Prepare electric customer affordability section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/5/2019 | Scruton, Andrew | 0.8 | Review status and timing of draft report on comparison of electric and gas consumer prices v other utilities. |
| 32 | 6/6/2019 | Arnold, Seth | 1.2 | Review and provide comments on the customer affordability analysis. |
| 32 | 6/6/2019 | Bookstaff, Evan | 4.5 | Prepare edits to presentation re: benchmarking analysis. |
| 32 | 6/6/2019 | Bookstaff, Evan | 2.5 | Prepare written commentary comparing Debtors' performance to other benchmarking utilities. |
| 32 | 6/6/2019 | Bookstaff, Evan | 3.5 | Prepare standalone customer affordability analysis to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/6/2019 | Bookstaff, Evan | 2.5 | Update customer affordability analysis with FTI team's comments to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/6/2019 | Manvelova, Jane | 2.1 | Perform quality check on latest draft of benchmark utilities analysis to ensure information among benchmarking sections are consistent. |
| 32 | 6/6/2019 | Papas, Zachary | 2.8 | Prepare asset profile section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/6/2019 | Papas, Zachary | 3.4 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/6/2019 | Papas, Zachary | 3.3 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/6/2019 | Papas, Zachary | 3.0 | Prepare regulatory performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/6/2019 | Smith, Ellen | 1.0 | Review status of active workstreams re: customer affordability analysis, benchmarking analysis, and PPA analyses. |
| 32 | 6/7/2019 | Arnold, Seth | 1.8 | Revise retail choice section of benchmarking analysis. |
| 32 | 6/7/2019 | Arnold, Seth | 2.1 | Review and provide comments to the benchmarking analysis. |
| 32 | 6/7/2019 | Bookstaff, Evan | 4.2 | Discuss benchmarking analysis with internal team and discuss next steps. |
| 32 | 6/7/2019 | Papas, Zachary | 2.4 | Prepare California health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/7/2019 | Papas, Zachary | 2.8 | Prepare U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/10/2019 | Papas, Zachary | 3.0 | Prepare gas customer affordability section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/10/2019 | Papas, Zachary | 2.6 | Prepare gas operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 82 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 6/10/2019 | Papas, Zachary | 2.8 | Prepare gas financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/11/2019 | Papas, Zachary | 2.8 | Analyze customer complaints against other utilities made to the CPUC and how they compare to PG&E. |
| 32 | 6/11/2019 | Papas, Zachary | 1.6 | Analyze customer complaints against PG&E made to the CPUC and how it compares to PG&E Short Term Incentive Plan targets for purposes of benchmarking analysis. |
| 32 | 6/11/2019 | Smith, Ellen | 2.5 | Prepare and review benchmarking presentation comparing PG&E to peer utilities in various metrics. |
| 32 | 6/12/2019 | Bookstaff, Evan | 2.5 | Prepare additional gas statistics in customer affordability deck to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/12/2019 | Kaptain, Mary Ann | 1.8 | Research bond securitization as relates to customer affordability. |
| 32 | 6/12/2019 | Smith, Ellen | 1.5 | Review presentations regarding customer affordability and benchmarking comparing PG&E to peer utilities. |
| 32 | 6/12/2019 | Star, Samuel | 0.7 | Review conclusions from preliminary customer affordability analysis addressing gas and electric rates and household cost. |
| 32 | 6/13/2019 | Arsenault, Ronald | 1.0 | Prepare and review presentation analyzing PG&E's customer affordability and compare to peer utilities. |
| 32 | 6/13/2019 | Bookstaff, Evan | 1.0 | Revise benchmarking deck to incorporate FTI team's comments and compare Debtors' performance against other benchmark utilities. |
| 32 | 6/13/2019 | Bookstaff, Evan | 1.7 | Update customer affordability and benchmarking analysis with FTI team's comments. |
| 32 | 6/13/2019 | Kaptain, Mary Ann | 1.4 | Review benchmarking study and possible implications. |
| 32 | 6/13/2019 | Manvelova, Jane | 2.0 | Review and prepare edits to benchmarking analysis deck. |
| 32 | 6/13/2019 | Manvelova, Jane | 1.5 | Review and prepare edits to customer affordability presentation. |
| 32 | 6/13/2019 | Papas, Zachary | 2.8 | Prepare electric affordability section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/13/2019 | Papas, Zachary | 3.0 | Prepare gas affordability section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/13/2019 | Papas, Zachary | 2.7 | Prepare background and findings section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/13/2019 | Papas, Zachary | 2.3 | Prepare background and conclusions section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/13/2019 | Smith, Ellen | 0.8 | Provide guidance on next steps re: customer affordability analysis, benchmarking analysis, and PPA analyses. |
| 32 | 6/14/2019 | Arsenault, Ronald | 2.5 | Evaluate Ad Hoc Noteholders Groups' proposal and 2018 rate case. |
| 32 | 6/14/2019 | Kaptain, Mary Ann | 0.7 | Provide guidelines for industry key issues comparison. |
| 32 | 6/14/2019 | Manvelova, Jane | 0.9 | Review and add edits to the benchmarking analysis. |
| 32 | 6/14/2019 | Papas, Zachary | 2.3 | Prepare electric affordability section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 83 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 6/14/2019 | Papas, Zachary | 2.3 | Prepare gas affordability section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/17/2019 | Arnold, Seth | 1.1 | Review latest draft of customer affordability analysis and provide comments. |
| 32 | 6/17/2019 | Bookstaff, Evan | 0.2 | Discuss benchmarking analysis with other members of the FTI team. |
| 32 | 6/17/2019 | Papas, Zachary | 2.8 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/17/2019 | Papas, Zachary | 2.3 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/17/2019 | Papas, Zachary | 1.3 | Prepare gas affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/17/2019 | Papas, Zachary | 1.8 | Prepare electric affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/17/2019 | Scruton, Andrew | 0.7 | Review customer affordability and benchmarking reports and related work streams and related task codes. |
| 32 | 6/17/2019 | Smith, Ellen | 0.7 | Coordinate go-forward plan for remaining open benchmarking workstreams with team. |
| 32 | 6/18/2019 | Arnold, Seth | 2.2 | Prepare updates to presentation of customer affordability analysis for the UCC. |
| 32 | 6/18/2019 | Arnold, Seth | 1.2 | Review the current draft of the benchmarking analysis. |
| 32 | 6/18/2019 | Arnold, Seth | 0.9 | Participate on internal call to review affordability analysis and discuss approach for presentation of the information. |
| 32 | 6/18/2019 | Bookstaff, Evan | 2.6 | Prepare edits to customer affordability presentation to incorporate comments from FTI team. |
| 32 | 6/18/2019 | Bookstaff, Evan | 1.2 | Prepare edits to customer affordability presentation to reflect new strategy items from internal team. |
| 32 | 6/18/2019 | Lee, Jessica | 2.0 | Track Department of Water Resources (DWR) bond charges under historical electric revenue requirements for PG&E, SCE, and SDG&E. |
| 32 | 6/18/2019 | Lee, Jessica | 1.7 | Create presentation deck slides re: IOUs' DWR Bond Charge revenues under historical electric revenue requirements. |
| 32 | 6/18/2019 | Papas, Zachary | 2.8 | Prepare gas affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/18/2019 | Papas, Zachary | 2.7 | Prepare electric affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/18/2019 | Scruton, Andrew | 1.6 | Review and prepare comments on draft report on customer affordability v other utilities in CA and elsewhere. |
| 32 | 6/19/2019 | Arnold, Seth | 1.3 | Participate on internal call and discussion regarding affordability analysis. |
| 32 | 6/19/2019 | Arnold, Seth | 2.3 | Prepare introduction slides for affordability analysis presentation. |
| 32 | 6/19/2019 | Arsenault, Ronald | 2.9 | Prepare and review presentation analyzing PG&E's customer affordability and how it compares to peer utilities. |
| 32 | 6/19/2019 | Bookstaff, Evan | 1.5 | Present latest customer affordability analysis to other members of the internal team and discuss next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 6/19/2019 | Bookstaff, Evan | 1.5 | Review customer affordability analysis benchmarking the Debtors against other comparable utilities and outline follow-up steps. |
| 32 | 6/19/2019 | Lee, Jessica | 1.7 | Track DWR Power Charge revenue under historical electric revenue requirements for California's IOUs. |
| 32 | 6/19/2019 | Lee, Jessica | 1.1 | Update presentation slides re: the DWR Power and Bond Charge revenue reporting for California's IOUs. |
| 32 | 6/19/2019 | Ng, William | 1.8 | Review analysis of the Debtors' rates as compared to benchmark utilities. |
| 32 | 6/19/2019 | Papas, Zachary | 1.4 | Review and analyze the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/19/2019 | Papas, Zachary | 2.8 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/19/2019 | Scruton, Andrew | 2.7 | Review and discuss report on customer affordability v other utilities in CA and elsewhere. |
| 32 | 6/19/2019 | Smith, Ellen | 0.7 | Prepare presentation analyzing PG&E's customer affordability as it compares to peer utilities. |
| 32 | 6/19/2019 | Smith, Ellen | 1.0 | Review updated analysis of remaining affordability and benchmarking. |
| 32 | 6/19/2019 | Star, Samuel | 0.5 | Review analysis of PG&E electric and gas rates and homeowner bills relative to other utilities. |
| 32 | 6/20/2019 | Bookstaff, Evan | 3.7 | Review and revise customer affordability analysis and compare Debtors' performance against other benchmark utilities. |
| 32 | 6/20/2019 | Bookstaff, Evan | 2.8 | Research rate data for customer affordability deck. |
| 32 | 6/20/2019 | Bookstaff, Evan | 0.8 | Discuss latest benchmarking analysis with other members of the FTI team. |
| 32 | 6/20/2019 | Papas, Zachary | 2.6 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/20/2019 | Papas, Zachary | 2.7 | Prepare gas affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/20/2019 | Papas, Zachary | 2.8 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/20/2019 | Papas, Zachary | 2.1 | Prepare electric affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/20/2019 | Smith, Ellen | 1.2 | Participate in standing advisor update on open items for the UCC, including an update on PG&E's wildfire mitigation progress, customer affordability analysis, and benchmarking analysis. |
| 32 | 6/20/2019 | Smith, Ellen | 0.8 | Provide guidance on next steps re: customer affordability analysis, benchmarking analysis, and PPA analyses. |
| 32 | 6/21/2019 | Arnold, Seth | 2.1 | Review California customer choice report and edit analysis. |
| 32 | 6/21/2019 | Arnold, Seth | 1.7 | Review and edit information included in retail choice section of benchmarking analysis. |
| 32 | 6/21/2019 | Arnold, Seth | 2.1 | Edit CCA portion of benchmarking analysis based on research. |
| 32 | 6/21/2019 | Arnold, Seth | 2.1 | Develop revised conclusions related to retail choice section of benchmarking report based on research. |
| 32 | 6/21/2019 | Bookstaff, Evan | 1.8 | Review latest benchmarking deck with other members of the FTI team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 6/21/2019 | Bookstaff, Evan | 0.6 | Research JD Power rankings for benchmarking deck. |
| 32 | 6/21/2019 | Papas, Zachary | 2.7 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/21/2019 | Papas, Zachary | 2.8 | Prepare regulatory performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/21/2019 | Papas, Zachary | 2.6 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/22/2019 | Bookstaff, Evan | 2.9 | Analyze electric customer affordability to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/22/2019 | Bookstaff, Evan | 2.4 | Analyze build-up of rates for electric and gas to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/22/2019 | Bookstaff, Evan | 2.7 | Analyze gas customer affordability to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/22/2019 | Papas, Zachary | 1.8 | Revise operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/22/2019 | Papas, Zachary | 2.3 | Update financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/22/2019 | Papas, Zachary | 2.9 | Continue to prepare U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/23/2019 | Bookstaff, Evan | 3.5 | Revise benchmarking analysis with additional asset analysis to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/23/2019 | Bookstaff, Evan | 3.8 | Revise benchmarking analysis with additional expense analysis to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/23/2019 | Kaptain, Mary Ann | 0.8 | Review customer affordability deck and provide comments. |
| 32 | 6/23/2019 | Kaptain, Mary Ann | 0.3 | Provide feedback to internal team on customer affordability deck. |
| 32 | 6/23/2019 | Papas, Zachary | 2.3 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/23/2019 | Papas, Zachary | 2.7 | Prepare California health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/23/2019 | Papas, Zachary | 2.3 | Prepare U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/23/2019 | Papas, Zachary | 2.8 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/24/2019 | Arnold, Seth | 2.1 | Complete and review retail choice section of benchmarking analysis, including completing research. |
| 32 | 6/24/2019 | Arnold, Seth | 2.9 | Complete revisions to the CCA portion of the Retail Choice Benchmarking Analysis. |
| 32 | 6/24/2019 | Bookstaff, Evan | 0.2 | Discuss assumptions in customer affordability deck with other members of the FTI team. |
| 32 | 6/24/2019 | Bookstaff, Evan | 3.1 | Prepare O&M section of benchmarking analysis comparing PG&E to peer utilities to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/24/2019 | Bookstaff, Evan | 2.4 | Prepare asset profile section of the benchmarking deck to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/24/2019 | Bookstaff, Evan | 0.4 | Review FTI comments on CCAs (related to customer affordability) to compare Debtors' performance against other benchmark utilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 6/24/2019 | Bookstaff, Evan | 3.1 | Review and revise benchmarking deck to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/24/2019 | Bookstaff, Evan | 1.8 | Update benchmarking deck per FTI team's comments. |
| 32 | 6/24/2019 | Ng, William | 1.1 | Review updated benchmarking analysis of PG&E electric versus gas customers' rates. |
| 32 | 6/24/2019 | Papas, Zachary | 2.3 | Continue to prepare California regulatory section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/24/2019 | Papas, Zachary | 2.9 | Update operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/24/2019 | Papas, Zachary | 2.8 | Revise U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/24/2019 | Papas, Zachary | 2.3 | Update financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/24/2019 | Papas, Zachary | 2.7 | Prepare U.S. regulatory performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/24/2019 | Scruton, Andrew | 2.4 | Provide revisions to Customer Affordability presentation. |
| 32 | 6/24/2019 | Smith, Ellen | 0.8 | Review status of open workstreams, including benchmarking analysis, inclusion of pension data, and various metrics on other gas utilities comparable to PG&E. |
| 32 | 6/25/2019 | Arsenault, Ronald | 2.2 | Prepare and review benchmarking presentation comparing PG&E to peer utilities in various metrics. |
| 32 | 6/25/2019 | Bookstaff, Evan | 2.8 | Finalize draft of O&M slides to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/25/2019 | Lee, Jessica | 2.9 | Update DWR bond charge establishment and current status presentation deck. |
| 32 | 6/25/2019 | Papas, Zachary | 2.6 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/25/2019 | Papas, Zachary | 2.7 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/26/2019 | Arnold, Seth | 1.1 | Review and provide comments regarding the financial performance section of the benchmarking analysis. |
| 32 | 6/26/2019 | Arnold, Seth | 1.3 | Review and provide comments related to the executive summary of the benchmarking analysis. |
| 32 | 6/26/2019 | Arnold, Seth | 1.4 | Review and provide comments regarding the operational performance section of the benchmarking analysis. |
| 32 | 6/26/2019 | Arnold, Seth | 1.2 | Review and provide comments to the return to investors section of the benchmarking analysis. |
| 32 | 6/26/2019 | Bookstaff, Evan | 2.0 | Update asset slides for benchmarking deck to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/26/2019 | Lee, Jessica | 2.1 | Update DWR Bond Charge Establishment and Current Status presentation deck. |
| 32 | 6/26/2019 | Papas, Zachary | 2.6 | Prepare regulatory performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/26/2019 | Papas, Zachary | 2.7 | Prepare U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/26/2019 | Papas, Zachary | 2.8 | Prepare retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 6/26/2019 | Scruton, Andrew | 1.1 | Review and discuss revisions to report on customer affordability v other utilities in CA and elsewhere. |
| 32 | 6/26/2019 | Smith, Ellen | 0.5 | Prepare presentation analyzing PG&E's customer affordability as it compares to peer utilities. |
| 32 | 6/26/2019 | Smith, Ellen | 2.2 | Update analysis of customer affordability and benchmarking. |
| 32 | 6/27/2019 | Arnold, Seth | 1.1 | Review operations and maintenance section of the benchmarking analysis. |
| 32 | 6/27/2019 | Arnold, Seth | 1.2 | Review and provide comments related to the Safety and Compliance Overview of the Benchmarking Analysis. |
| 32 | 6/27/2019 | Bookstaff, Evan | 3.2 | Analyze salaries and wages for benchmarking analysis comparing PG&E to peer utilities. |
| 32 | 6/27/2019 | Lee, Jessica | 1.4 | Update DWR Bond Charge presentation deck. |
| 32 | 6/27/2019 | Lee, Jessica | 2.3 | Prepare edits to the DWR Bond Charge presentation deck. |
| 32 | 6/27/2019 | Ng, William | 0.6 | Review revised analysis comparing PG&E customer affordability versus benchmark utilities. |
| 32 | 6/27/2019 | Papas, Zachary | 2.6 | Prepare asset profile section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/27/2019 | Papas, Zachary | 2.7 | Prepare salaries and wages section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/27/2019 | Papas, Zachary | 2.9 | Prepare operations and maintenance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/28/2019 | Arnold, Seth | 1.1 | Review Salaries & Wages portion of the Benchmarking Analysis. |
| 32 | 6/28/2019 | Arnold, Seth | 1.9 | Review Customer Affordability Analysis prior to sending to subcommittee. |
| 32 | 6/28/2019 | Arnold, Seth | 1.2 | Review Asset Profile section of the Benchmarking Analysis. |
| 32 | 6/28/2019 | Bookstaff, Evan | 0.9 | Discuss benchmarking data with other members of the FTI team. |
| 32 | 6/28/2019 | Bookstaff, Evan | 0.8 | Review and revise executive summary for benchmarking analysis comparing PG&E to peer utilities. |
| 32 | 6/28/2019 | Bookstaff, Evan | 0.5 | Review updates to customer affordability deck with other members of the FTI team. |
| 32 | 6/28/2019 | Ng, William | 1.4 | Revise analysis of customer affordability benchmarking for the Committee. |
| 32 | 6/28/2019 | Papas, Zachary | 2.8 | Prepare operations and maintenance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/28/2019 | Scruton, Andrew | 1.8 | Review final draft of customer affordability report and draft of benchmarking report. |
| **32 Total** | | | **423.4** | |
| 33 | 6/2/2019 | Bookstaff, Evan | 3.2 | Research O&M expenses to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/2/2019 | Bookstaff, Evan | 3.5 | Research additional gas customer affordability metrics to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 88 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 33 | 6/2/2019 | Bookstaff, Evan | 3.8 | Prepare analysis of gas assets to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/3/2019 | Bookstaff, Evan | 2.1 | Draft summaries of O&M expense analysis to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/3/2019 | Bookstaff, Evan | 3.5 | Continue research of historical O&M expenses to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/3/2019 | Bookstaff, Evan | 3.9 | Prepare analysis of O&M expenses to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/4/2019 | Bookstaff, Evan | 2.8 | Prepare financial performance exhibits to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/4/2019 | Bookstaff, Evan | 2.6 | Continue to prepare financial performance exhibits to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/28/2019 | Papas, Zachary | 1.8 | Prepare presentation summarizing the Debtors' cost-cutting initiatives. |
| 33 | 6/28/2019 | Star, Samuel | 0.8 | Review summary of cost reduction goals in preparation for upcoming call with business plan subcommittee. |
| 33 | 6/29/2019 | Papas, Zachary | 2.8 | Prepare presentation summarizing the Debtors' cost-cutting initiatives. |
| 33 | 6/30/2019 | Ng, William | 0.6 | Review revised summary of the Debtors' cost cutting initiatives. |
| 33 | 6/30/2019 | Papas, Zachary | 2.6 | Prepare revisions to presentation summarizing the Debtors' cost-cutting initiative. |
| **33 Total** | | | **34.0** | |
| 35 | 6/3/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/3 daily update. |
| 35 | 6/3/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform UCC of public sentiment surrounding regulators approval of planned power outages as part of 6/3 daily update. |
| 35 | 6/3/2019 | Kim, Ye Darm | 0.6 | Prepare 6/3 daily summary of key dockets, media coverage, and dataroom updates for UCC professionals. |
| 35 | 6/3/2019 | Mundahl, Erin | 4.0 | Monitor media and prepare 6/3 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 89 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/4/2019 | Arnold, Seth | 1.2 | Review press coverage related to PG&E related to wildfire plan and creditor restructuring plan. |
| 35 | 6/4/2019 | Caves, Jefferson | 0.5 | Review and edit 6/4 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/4/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/4 daily update. |
| 35 | 6/4/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/4 daily update. |
| 35 | 6/4/2019 | Mundahl, Erin | 3.8 | Monitor media and prepare 6/4 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/5/2019 | Arnold, Seth | 0.8 | Review market coverage related to San Francisco hiring Jeffries to pursue the purchase of PG&E assets. |
| 35 | 6/5/2019 | Caves, Jefferson | 0.3 | Review and edit 6/5 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/5/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/5 daily update. |
| 35 | 6/5/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding regulators approval of planned power outages as part of 6/5 daily update. |
| 35 | 6/5/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 6/5 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/6/2019 | Caves, Jefferson | 0.6 | Review and edit 6/6 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/6/2019 | Chae, Isabelle | 0.2 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/6 daily update. |
| 35 | 6/6/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/6 daily update. |
| 35 | 6/6/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/6 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/7/2019 | Arnold, Seth | 0.5 | Read press coverage related to PG&E natural gas pipe rupture impacting customers. |
| 35 | 6/7/2019 | Caves, Jefferson | 0.6 | Review and edit 6/7 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/7/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/7 daily update. |
| 35 | 6/7/2019 | Mundahl, Erin | 1.2 | Monitor media and prepare 6/7 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/7/2019 | Star, Samuel | 0.6 | Review recent articles and JP Morgan analyst reports on outlook for SDG&E, PG&E and Edison, latest poll on Governor's handling of PG&E bankruptcy and SB901 Commission preliminary recommendations. |
| 35 | 6/7/2019 | Ventimiglia, Matthew | 0.5 | Review, monitor and compile industry coverage for completion of the 6/7 daily media clips package. |
| 35 | 6/10/2019 | Caves, Jefferson | 0.5 | Review and edit 6/10 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/10/2019 | Coryea, Karoline | 1.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including reactions to Wildfire Commission recommendations as part of 6/10 daily update. |
| 35 | 6/10/2019 | Hanifin, Kathryn | 0.5 | Review, edit and update media coverage memo on PG&E's first planned power outage. |
| 35 | 6/10/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 6/10 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/10/2019 | Ryan, Alexandra | 1.4 | Research and create daily 6/10 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |
| 35 | 6/10/2019 | Ventimiglia, Matthew | 0.5 | Review, monitor and compile industry coverage for completion of the 6/10 daily media clips package. |
| 35 | 6/11/2019 | Caves, Jefferson | 0.7 | Review and 6/11 edit daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/11/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues include lawmaker visits to Paradise and planned power outages as part of 6/11 daily update. |
| 35 | 6/11/2019 | Lightstone, Serena | 1.1 | Prepare 6/11 daily media, docket and bankruptcy coverage summary for UCC professionals. |
| 35 | 6/11/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/11 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/11/2019 | Ventimiglia, Matthew | 0.5 | Review, monitor and compile industry coverage for completion of the 6/11 daily media clips package. |
| 35 | 6/12/2019 | Caves, Jefferson | 0.4 | Review and edit 6/12 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/12/2019 | Chae, Isabelle | 0.4 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/12 daily update. |
| 35 | 6/12/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including area power outages and PPAs as part of 6/12 daily update. |
| 35 | 6/12/2019 | Hanifin, Kathryn | 0.9 | Review, edit and update memo on PG&E blackout coverage, making updates on coverage. |
| 35 | 6/12/2019 | Lightstone, Serena | 1.2 | Prepare 6/12 daily media, docket and bankruptcy coverage summary for UCC professionals. |
| 35 | 6/12/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/12 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/13/2019 | Caves, Jefferson | 0.3 | Review and edit 6/13 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/13/2019 | Chae, Isabelle | 0.2 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/13 daily update. |
| 35 | 6/13/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including area power outages and PPAs as part of 6/13 daily update. |
| 35 | 6/13/2019 | Lightstone, Serena | 1.2 | Prepare daily Debtors news coverage summary for UCC professionals. |
| 35 | 6/13/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 6/13 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/13/2019 | Ryan, Alexandra | 1.2 | Research and create daily 6/13 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications, and determine messaging positions. |
| 35 | 6/14/2019 | Caves, Jefferson | 0.4 | Review and edit 6/14 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/14/2019 | Chae, Isabelle | 0.4 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/14 daily update. |
| 35 | 6/14/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including area power outages and PPAs as part of 6/14 daily update. |
| 35 | 6/14/2019 | Lightstone, Serena | 1.6 | Prepare 6/14 daily media, docket and bankruptcy coverage summary for UCC professionals and internal team members. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/14/2019 | Mundahl, Erin | 0.9 | Monitor media and prepare 6/14 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/14/2019 | Ryan, Alexandra | 2.9 | Research and create daily 6/14 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications, and determine messaging positions. |
| 35 | 6/17/2019 | Caves, Jefferson | 0.4 | Review and edit 6/17 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/17/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/17 daily update. |
| 35 | 6/17/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including area power outages and PPAs as part of 6/17 daily update. |
| 35 | 6/17/2019 | Lightstone, Serena | 1.5 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for UCC professionals. |
| 35 | 6/17/2019 | Mundahl, Erin | 0.5 | Monitor media and prepare 6/17 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/17/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/17 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/17/2019 | Ryan, Alexandra | 2.3 | Research and create daily 6/17 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |
| 35 | 6/18/2019 | Caves, Jefferson | 0.6 | Review and edit 6/18 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/18/2019 | Chae, Isabelle | 0.4 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/18 daily update. |
| 35 | 6/18/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including area power outages and PPAs as part of 6/18 daily update. |
| 35 | 6/18/2019 | Lightstone, Serena | 1.1 | Prepare 6/18 daily summary of key docket filings and media coverage for distribution to UCC professionals. |
| 35 | 6/19/2019 | Caves, Jefferson | 0.4 | Review and edit 6/19 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/19/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/19 daily update. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 93 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/19/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including settling claims with 14 local governments as part of 6/19 daily update. |
| 35 | 6/19/2019 | Kim, Ye Darm | 0.9 | Review PG&E daily update and provide revisions. |
| 35 | 6/19/2019 | Lightstone, Serena | 2.5 | Prepare 6/19 daily summary of key docket filings, media coverage, and relevant documents for distribution to UCC professionals. |
| 35 | 6/19/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/19 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/20/2019 | Caves, Jefferson | 0.3 | Review and edit 6/20 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/20/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/20 daily update. |
| 35 | 6/20/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/20 daily update. |
| 35 | 6/20/2019 | Lightstone, Serena | 1.3 | Prepare 6/20 daily media, docket and bankruptcy coverage summary for UCC professionals. |
| 35 | 6/20/2019 | Mundahl, Erin | 2.1 | Monitor media and prepare 6/20 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/21/2019 | Caves, Jefferson | 0.7 | Review and edit 6/21 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/21/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/21 daily update. |
| 35 | 6/21/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including settling claims with 14 local governments as part of 6/21 daily update. |
| 35 | 6/21/2019 | Lightstone, Serena | 1.4 | Prepare 6/21 daily media and bankruptcy coverage summary for UCC professionals. |
| 35 | 6/21/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 6/21 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/24/2019 | Caves, Jefferson | 0.6 | Review and edit 6/24 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/24/2019 | Chae, Isabelle | 0.6 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/24 daily update. |
| 35 | 6/24/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including settling claims with 14 local governmentsas part of 6/24 daily update. |
| 35 | 6/24/2019 | Lightstone, Serena | 0.9 | Prepare 6/24 daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 6/24/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 6/24 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/24/2019 | Ryan, Alexandra | 2.7 | Research and create daily 6/24 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |
| 35 | 6/25/2019 | Caves, Jefferson | 0.5 | Review and edit 6/25 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/25/2019 | Chae, Isabelle | 0.2 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/25 daily update. |
| 35 | 6/25/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/25 daily update. |
| 35 | 6/25/2019 | Lightstone, Serena | 2.3 | Design and prepare weekly media coverage summary for the Committee. |
| 35 | 6/25/2019 | Lightstone, Serena | 1.2 | Prepare 6/25 daily media coverage summary for Committee professionals. |
| 35 | 6/25/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/25 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/25/2019 | Ryan, Alexandra | 2.1 | Research and create daily 6/25 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |
| 35 | 6/26/2019 | Caves, Jefferson | 0.3 | Review and edit daily 6/26 media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/26/2019 | Chae, Isabelle | 0.2 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/26 daily update. |
| 35 | 6/26/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including the ad hoc committee plan as part of 6/26 daily update. |

Case: 19-30088    Doc# 3890    Filed: 09/13/19    Entered: 09/13/19 14:13:49    Page 95 of 112

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/26/2019 | Lightstone, Serena | 1.1 | Prepare 6/26 daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 6/26/2019 | Lightstone, Serena | 1.7 | Continue to design and prepare weekly media coverage summary update for the Committee. |
| 35 | 6/26/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 6/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/27/2019 | Caves, Jefferson | 0.9 | Review and edit 6/27 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/27/2019 | Chae, Isabelle | 0.3 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/27 daily update. |
| 35 | 6/27/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including the ad hoc committee plan as part of 6/27 daily update. |
| 35 | 6/27/2019 | Lightstone, Serena | 1.0 | Prepare 6/27 daily media, docket and bankruptcy coverage update for Committee professionals. |
| 35 | 6/27/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/27 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/27/2019 | Ryan, Alexandra | 3.6 | Research and create daily 6/27 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |
| 35 | 6/28/2019 | Arnold, Seth | 1.7 | Review press coverage regarding bar date and article related to splitting up PG&E. |
| 35 | 6/28/2019 | Caves, Jefferson | 0.4 | Review and edit 6/28 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/28/2019 | Chae, Isabelle | 0.3 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments  as part of 6/28 daily update. |
| 35 | 6/28/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/28 daily update. |
| 35 | 6/28/2019 | Lightstone, Serena | 0.9 | Prepare 6/28 daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 6/28/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 6/28 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| **35 Total** | | | **115.0** | |
| 36 | 6/2/2019 | Arsenault, Ronald | 2.1 | Prepare detailed approach for analysis reviewing PG&E's PPAs, including nature of portfolio, agreement terms, and potential treatment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 6/3/2019 | Arsenault, Ronald | 1.5 | Discuss key work streams as they relate to analyzing PG&E's PPAs, including review and analysis, with Counsel and Centerview. |
| 36 | 6/4/2019 | LeWand, Christopher | 1.6 | Review correspondence regarding business plan, including PPAs and their role in the business plan. |
| 36 | 6/6/2019 | Arsenault, Ronald | 1.5 | Meet with UCC to review work streams as they relate to PG&E's PPAs, including review and analysis of PG&E's PPA position. |
| 36 | 6/6/2019 | Arsenault, Ronald | 1.0 | Revise approaches and plan for near term work streams including PPA analysis. |
| 36 | 6/7/2019 | LeWand, Christopher | 1.5 | Continue to review correspondence regarding business plan, including PPAs and their role in the business plan. |
| 36 | 6/7/2019 | Scruton, Andrew | 0.7 | Consider FERC ruling impact on potential PPA rejections. |
| 36 | 6/9/2019 | Arsenault, Ronald | 2.0 | Review Ad Hoc Noteholders Groups' proposal, including impact of assessment of impact PPAs. |
| 36 | 6/10/2019 | Arsenault, Ronald | 1.1 | Prepare for UCC call, including review of current workstreams, including analysis of PG&E's PPAs. |
| 36 | 6/10/2019 | LeWand, Christopher | 1.4 | Review new data in order to analyze PG&E's current operating results. |
| 36 | 6/10/2019 | Ng, William | 0.4 | Analyze impact of Judge's decision regarding the jurisdiction of FERC with respect to power purchase agreements. |
| 36 | 6/11/2019 | Arnold, Seth | 0.6 | Review Evercore report regarding PG&E PPA rejection ruling. |
| 36 | 6/11/2019 | Arnold, Seth | 1.1 | Review industry report related to PPA counterparty exposure. |
| 36 | 6/12/2019 | Scruton, Andrew | 1.4 | Review draft workplan to analyze PPAs. |
| 36 | 6/13/2019 | LeWand, Christopher | 1.3 | Review additional data in order to analyze PG&E's current operating results with respect to PPA planning. |
| 36 | 6/14/2019 | Scruton, Andrew | 0.8 | Review and comment on PPA workplan. |
| 36 | 6/20/2019 | Arnold, Seth | 1.9 | Research renewable PPAs and historical versus current pricing. |
| 36 | 6/20/2019 | Arsenault, Ronald | 2.3 | Review and revise analysis reviewing and analyzing PG&E's PPAs. |
| 36 | 6/20/2019 | LeWand, Christopher | 1.6 | Review business plan-related material, including reviewing PG&E's PPAs in order to analyze its current and potential future operating position. |
| 36 | 6/21/2019 | Arsenault, Ronald | 3.0 | Develop initial PPA analysis from compiled SNL data. |
| 36 | 6/21/2019 | LeWand, Christopher | 1.5 | Review PPAs to analyze the Company's potential future operating position. |
| 36 | 6/24/2019 | Arsenault, Ronald | 2.8 | Review current research for PPA analysis. |
| 36 | 6/24/2019 | Arsenault, Ronald | 1.5 | Analyze Ad Hoc Noteholders Groups' proposal and outline possible PPA and other contract implications. |
| 36 | 6/24/2019 | Arsenault, Ronald | 2.0 | Develop PPA model for exposure calculation. |
| 36 | 6/24/2019 | LeWand, Christopher | 2.4 | Analyze PG&E operational issues to analyze the potential impact they could have on PPA risks and planning. |
| 36 | 6/25/2019 | Arsenault, Ronald | 2.8 | Review CPUC data related to PG&E PPA contracts. |
| 36 | 6/25/2019 | Li, Fengrong | 0.5 | Analyze PPA and CPUC contracts. |
| 36 | 6/25/2019 | Li, Fengrong | 3.5 | Review CPUC information for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/26/2019 | LeWand, Christopher | 2.0 | Analyze PG&E operational issues to analyze the potential impact they could have on PPA risks and planning. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 6/26/2019 | Li, Fengrong | 2.4 | Review CPUC information for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/26/2019 | Li, Fengrong | 2.4 | Develop database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/26/2019 | Li, Fengrong | 1.7 | Continue to develop database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/27/2019 | Li, Fengrong | 2.9 | Review CPUC data for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/27/2019 | Li, Fengrong | 2.8 | Populate database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/27/2019 | Li, Fengrong | 2.3 | Review and revise database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/27/2019 | Scruton, Andrew | 0.8 | Participate in call with claim holder re: PPA claim treatment. |
| 36 | 6/28/2019 | Bromberg, Brian | 2.6 | Review trade claims list for PPA counterparties and review associated Proof of Claim forms. |
| 36 | 6/28/2019 | Li, Fengrong | 2.8 | Review CPUC website for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/28/2019 | Li, Fengrong | 2.6 | Populate database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/28/2019 | Li, Fengrong | 1.6 | Review and revise database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/28/2019 | Scruton, Andrew | 0.8 | Review draft sample of PPA claim and scenario analysis. |
| 36 | 6/29/2019 | Li, Fengrong | 2.0 | Populate database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/30/2019 | Li, Fengrong | 2.5 | Populate database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/30/2019 | Li, Fengrong | 1.5 | Review and revise database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| **36 Total** | | | **79.5** | |
| 37 | 6/3/2019 | Berkin, Michael | 2.0 | Review and analyze white paper on micro-grid approach to facilitating power shutdown in connection with assessment of wildfire safety plan. |
| 37 | 6/7/2019 | Star, Samuel | 0.2 | Review PG&E press release re: public safety power, power shutoff criteria. |
| 37 | 6/8/2019 | Scruton, Andrew | 0.7 | Review Public Safety Power Shutoff provisions in light of initial announced shut downs and confer with counsel. |
| 37 | 6/10/2019 | Berkin, Michael | 1.4 | Review shutdown actions and assess next steps for assessing impact and operational issues. |
| 37 | 6/10/2019 | Caves, Jefferson | 2.4 | Prepare stakeholder reactions document for PA Subcommittee cataloging the response to PG&E's first preemptive power shutdown in response to fire danger. |
| 37 | 6/10/2019 | Star, Samuel | 0.6 | Review articles on current public safety power shutdown to prevent ignition, or spread of, wildfires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 6/12/2019 | Caves, Jefferson | 1.6 | Update stakeholder reactions document regarding PG&E's first planned power outages in response to fire risk. |
| 37 | 6/12/2019 | Manvelova, Jane | 2.9 | Research data related to PG&E's Public Safety Power Shutoff events that occurred 6/7 - 6/9 to build timeline and overview. |
| 37 | 6/12/2019 | Manvelova, Jane | 2.9 | Create presentation that includes overview and timeline of PG&E's two Public Safety Power Shutoff events that occurred during the weekend of 6/7 - 6/9. |
| 37 | 6/12/2019 | Papas, Zachary | 3.0 | Research PG&E's recent Public Safety Power Shut-off event to assess effectiveness and adherence to the Wildfire Safety Plan. |
| 37 | 6/12/2019 | Papas, Zachary | 3.0 | Prepare presentation on PG&E's recent Public Safety Power Shut-off event to assess effectiveness and adherence to the Wildfire Safety Plan. |
| 37 | 6/13/2019 | Manvelova, Jane | 1.9 | Perform additional research on the Public Safety Power Shutoff events and update the respective deck. |
| 37 | 6/13/2019 | Papas, Zachary | 1.3 | Prepare presentation on PG&E's recent Public Safety Power Shut-off event to assess its effectiveness and adherence to the Wildfire Safety Plan. |
| 37 | 6/21/2019 | Smith, Ellen | 2.2 | Review the Debtors' PSPS filing in order to determine the effectiveness of the Debtors' wildfire mitigation programs. |
| 37 | 6/24/2019 | Arnold, Seth | 1.2 | Read PSPS report letter related to PG&E shutting off power. |
| **37 Total** | | | **27.3** | |
| **Grand Total** | | | **2839.8** | |

1                                              **<u>Exhibit D</u>**

EAST\162240993.5
EAST\165229594.10

**EXHIBIT D**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

| Expense Type | Amount |
|---|---|
| Airfare | $ 10,620.04 |
| Lodging | 14,471.85 |
| Transportation | 2,365.26 |
| Working Meals | 7,355.01 |
| Other | 1,828.80 |
| **Subtotal** | **$ 36,640.96** |
| Less: Lodging Expenses Capped at $600/night | **(3,444.92)** |
| Less: In-office Working Meals Capped at $20/meal; Traveling Working Meals Capped at $40/meal | **(2,298.46)** |
| **Total** | **$ 30,897.58** |

**Exhibit E**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 2/12/2019 | Star, Samuel | Airfare | Airfare - Coach. SFO - JFK, One-way 02/13/2019. Travel from SFO after UCC formation meeting; includes change fee. | $ 577.00 |
| 2/21/2019 | Star, Samuel | Airfare | Airfare - Coach. EGE - SFO, One-way 03/03/2019. Travel to SFO to attend PG&E meetings; includes change fees. | $ 503.00 |
| 3/6/2019 | Star, Samuel | Airfare | Airfare - Coach. SFO - JFK, One-way 03/06/2019. Travel to SFO to attend PG&E meetings; includes travel agent and baggage fees. | $ 393.14 |
| 3/6/2019 | Smith, Ellen | Airfare | Airfare - Coach. SFO - BOS, One-way 03/06/2019 - 03/06/2019. Travel from SFO after PG&E meetings. | $ 390.00 |
| 3/27/2019 | Salve, Michael | Airfare | Airfare - Coach. JFK - SFO, 04/01/2019 - 04/06/2019. Travel to SFO to attend PG&E meetings with the Debtor and UCC. | $ 708.00 |
| 3/27/2019 | Star, Samuel | Airfare | Airfare - Coach. JFK - SFO, 04/02/2019 - 04/04/2019. Travel to SFO to attend PG&E meeting; includes travel agent fee. | $ 632.50 |
| 4/5/2019 | Star, Samuel | Airfare | Airfare - Coach. JFK - SFO, 04/08/2019 - 04/09/2019. Travel to SFO to attend PG&E meetings & hearing; includes travel agent fee. | $ 1,763.45 |
| 4/14/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. LAX - SFO, 04/14/2019 - 04/14/2019. Travel to SFO to attend CPUC Safety Culture Workshop; includes travel agent fee. | $ 198.47 |
| 4/15/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. BUR - SFO, 04/15/2019 - 04/15/2019. Travel to SFO to attend PG&E meeting. | $ 255.98 |
| 4/16/2019 | Star, Samuel | Airfare | Airfare - Coach. JFK - SFO, 04/22/2019 - 04/24/2019. Travel to SFO to attend PGE hearing and meeting with TCC advisors; includes travel agent fee. | $ 599.50 |
| 4/22/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. BUR - SFO, 04/25/2019 - 04/26/2019. Travel to SFO to attend CPUC Safety Culture Workshop; includes travel agent fee. | $ 646.73 |
| 5/21/2019 | Smith, Ellen | Airfare | Airfare - Coach. EWR - SFO, One-way 05/21/2019 - 05/21/2019. Travel to SFO to attend PG&E meetings. | $ 858.30 |
| 5/23/2019 | Smith, Ellen | Airfare | Airfare - Coach. SFO - BOS, One-way 05/23/2019 - 05/23/2019. Travel from SFO after PG&E meetings, includes cost for changed flight. | $ 655.15 |
| 6/4/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. ONT - SMF, One-way 06/05/2019 - 06/05/2019. Travel to SMF to attend PG&E meeting; includes travel agent fee. | $ 271.05 |
| 6/4/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. STS - LAX, One-way 06/10/2019 - 06/10/2019. Travel from STS after PG&E meeting; includes travel agent fee. | $ 184.94 |
| 6/18/2019 | MacDonald, Charlene | Airfare | Airfare - Coach. DCA - SMF, 06/24/2019 - 06/26/2019. Travel to SMF to attend meetings with legislators; includes travel agent fee. | $ 1,071.58 |
| 6/20/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. BUR - SMF, One-way 06/24/2019 - 06/24/2019. Travel to SMF for PG&E meeting and meeting with legislators; includes travel agent fee. | $ 253.55 |
| 6/25/2019 | Quast, David | Airfare | Airfare - Coach. BUR - SFO, 06/25/2019 - 06/25/2019. Travel to SFO to attend meeting with KQED to discuss UCC; includes travel agent fee. | $ 385.72 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 6/26/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. STS - ONT, One-way 06/26/2019 - 06/26/2019.  Travel from STS for PG&E meeting and meeting with legislators. | $ 271.98 |
| | | **Airfare Total** | | **$ 10,620.04** |
| 2/14/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 02/12/2019 - 02/13/2019. Hotel in San Francisco after UCC formation meeting. | $ 607.00 |
| 3/6/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 03/03/2019 - 03/06/2019. Hotel in San Francisco while attending PG&E meetings. | $ 1,815.00 |
| 3/6/2019 | Smith, Ellen | Lodging | Lodging - Ellen Smith 03/04/2019 - 03/06/2019. Hotel in San Francisco while attending PG&E meetings. | $ 1,200.00 |
| 4/4/2019 | Scruton, Andrew | Lodging | Lodging - Andrew Scruton 04/02/2019 - 04/04/2019. Hotel in San Francisco while attending PG&E meetings. | $ 788.20 |
| 4/9/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 04/08/2019 - 04/09/2019. Hotel in San Francisco while attending PG&E meetings. | $ 607.00 |
| 4/16/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 04/14/2019 - 04/15/2019. Hotel in San Francisco while attending CPUC Safety Culture Workshop. | $ 210.77 |
| 4/22/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 04/25/2019 - 04/26/2019. Hotel in San Francisco while attending CPUC Safety Culture Workshop. | $ 418.04 |
| 4/25/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 04/22/2019 - 04/24/2019. Hotel in San Francisco while attending hearing meetings with TCC. | $ 1,212.00 |
| 5/23/2019 | Smith, Ellen | Lodging | Lodging - Ellen Smith 05/21/2019 - 05/23/2019. Hotel in San Francisco while attending PG&E meetings. | $ 1,200.00 |
| 5/24/2019 | Bookstaff, Evan | Lodging | Lodging - Ellen Smith 05/21/2019 - 05/23/2019. Hotel in San Francisco while attending PG&E meetings. | $ 1,200.00 |
| 6/25/2019 | MacDonald, Charlene | Lodging | Lodging - Charlene MacDonald 06/24/2019 - 06/25/2019. Hotel in Sacramento while attending PG&E UCC meetings. | $ 450.07 |
| 6/26/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 06/24/2019 - 06/26/2019. Hotel in Sacramento while attending PG&E UCC meetings. | $ 953.10 |
| 6/26/2019 | MacDonald, Charlene | Lodging | Lodging - Charlene MacDonald 06/25/2019 - 06/26/2019. Hotel in Sacramento while attending PG&E UCC meetings. | $ 365.75 |
| | | **Lodging Total** | | **$ 11,026.93** |
| 2/13/2019 | Star, Samuel | Transportation | Taxi from hotel to airport. Travel to attend PG&E case meetings. | $ 31.96 |
| 2/14/2019 | Star, Samuel | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | $ 58.72 |
| 3/4/2019 | Star, Samuel | Transportation | Taxi from hotel to airport. Travel to attend PG&E case meetings. | $ 58.50 |
| 3/4/2019 | Smith, Ellen | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | $ 35.40 |
| 3/7/2019 | Star, Samuel | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | $ 66.37 |
| 3/13/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | $ 11.16 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 3/18/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | $ 10.75 |
| 3/25/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | $ 10.11 |
| 3/27/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | $ 10.75 |
| 3/29/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | $ 14.15 |
| 4/3/2019 | Star, Samuel | Transportation | Taxi from home to airport. Travel to attend PG&E case meetings. | $ 34.33 |
| 4/5/2019 | Star, Samuel | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | $ 59.98 |
| 4/8/2019 | Star, Samuel | Transportation | Taxi from airport to office. Travel to attend PG&E case meetings. | $ 59.85 |
| 4/9/2019 | Star, Samuel | Transportation | Taxi from home to airport. Travel to attend PG&E case meetings. | $ 117.64 |
| 4/9/2019 | Star, Samuel | Transportation | Taxi from hotel during travel to attend PG&E case meetings. | $ 18.36 |
| 4/10/2019 | Star, Samuel | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | $ 56.20 |
| 4/15/2019 | Kaptain, Mary Ann | Transportation | Taxi from CPUC workshop to hotel. Travel to attend PG&E case meetings. | $ 9.01 |
| 4/16/2019 | Kaptain, Mary Ann | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | $ 32.55 |
| 4/23/2019 | Star, Samuel | Transportation | Taxi from home to airport. Travel to attend PG&E case meetings. | $ 30.20 |
| 4/25/2019 | Kaptain, Mary Ann | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | $ 74.30 |
| 4/25/2019 | Star, Samuel | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | $ 49.38 |
| 4/25/2019 | Kaptain, Mary Ann | Transportation | Taxi from office to airport. Travel to attend PG&E case meetings. | $ 36.99 |
| 4/26/2019 | Kaptain, Mary Ann | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | $ 50.20 |
| 4/26/2019 | Kaptain, Mary Ann | Transportation | Taxi from CPUC workshop to hotel. Travel to attend PG&E case meetings. | $ 32.19 |
| 4/26/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to CPUC workshop. Travel to attend PG&E case meetings. | $ 11.99 |
| 4/29/2019 | Kaptain, Mary Ann | Transportation | Car mileage for drive from LaVerne to Ventura to attend CPUC meeting. | $ 110.20 |
| 4/30/2019 | Ng, William | Transportation | Taxi from office to home after working late on the PG&E case. | $ 23.60 |
| 4/30/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | $ 5.38 |
| 5/16/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | $ 66.31 |
| 5/16/2019 | Bookstaff, Evan | Transportation | Taxi from office to home after working late on the PG&E case. | $ 6.46 |
| 5/21/2019 | Smith, Ellen | Transportation | Taxi from hotel to airport. Travel to attend PG&E case meetings. | $ 99.16 |
| 5/21/2019 | Smith, Ellen | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | $ 56.50 |
| 5/23/2019 | Bookstaff, Evan | Transportation | Taxi from office to airport. Travel to attend PG&E case meetings. | $ 98.18 |
| 5/24/2019 | Bookstaff, Evan | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | $ 72.70 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 5/29/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | $ 50.91 |
| 5/30/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | $ 22.40 |
| 5/30/2019 | Bookstaff, Evan | Transportation | Taxi from office to home after working late on the PG&E case. | $ 6.46 |
| 6/3/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | $ 12.63 |
| 6/4/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | $ 64.09 |
| 6/4/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | $ 22.50 |
| 6/4/2019 | Bookstaff, Evan | Transportation | Taxi from office to home after working late on the PG&E case. | $ 6.46 |
| 6/5/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | $ 66.05 |
| 6/5/2019 | Scruton, Andrew | Transportation | Taxi from office to home after working late on the PG&E case. | $ 27.36 |
| 6/5/2019 | Kaptain, Mary Ann | Transportation | Car mileage for drive from LaVerne to Burbank airport. Travel to attend PG&E case meetings. | $ 22.04 |
| 6/6/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | $ 59.26 |
| 6/6/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | $ 11.20 |
| 6/6/2019 | Bookstaff, Evan | Transportation | Taxi from office to home after working late on the PG&E case. | $ 6.46 |
| 6/10/2019 | Scruton, Andrew | Transportation | Taxi from office to home after working late on the PG&E case. | $ 16.56 |
| 6/11/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | $ 58.15 |
| 6/12/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | $ 59.67 |
| 6/12/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | $ 6.20 |
| 6/13/2019 | Scruton, Andrew | Transportation | Taxi from Milbank to FTI office. Travel to attend PG&E case meetings. | $ 7.56 |
| 6/13/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | $ 4.84 |
| 6/17/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | $ 64.49 |
| 6/24/2019 | MacDonald, Charlene | Transportation | Taxi from hotel to meeting. Travel to attend PG&E case meetings. | $ 45.00 |
| 6/24/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to PG&E legislator meeting. Travel to attend PG&E case meetings. | $ 19.35 |
| 6/24/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | $ 18.25 |
| 6/24/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | $ 7.88 |
| 6/25/2019 | Quast, David | Transportation | Taxi from hotel to meeting. Travel to attend PG&E case meetings. | $ 27.14 |
| 6/25/2019 | Quast, David | Transportation | Taxi from meeting to hotel. Travel to attend PG&E case meetings. | $ 24.35 |
| 6/25/2019 | Kaptain, Mary Ann | Transportation | Car mileage for drive from LaVerne to Burbank airport. Travel to attend PG&E case meetings. | $ 20.30 |
| 6/25/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | $ 11.16 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 6/26/2019 | Kaptain, Mary Ann | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | $ 27.66 |
| 6/26/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to airport. Travel to attend PG&E case meetings. | $ 18.91 |
| 6/27/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | $ 13.55 |
| 6/27/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | $ 10.56 |
| 6/30/2019 | Bookstaff, Evan | Transportation | Taxi from office to home after working late on the PG&E case. | $ 6.33 |
| | | **Transportation Total** | | **$ 2,365.26** |
| 2/18/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 2/19/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 2/20/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 2/20/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 2/20/2019 | Ng, William | Working Meals | Dinner while working late in the office on the PG&E case. | $ 19.24 |
| 2/21/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 2/21/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 2/26/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 2/28/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/3/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, A. Scruton, A. Hinkelman. | $ 54.19 |
| 3/4/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, A. Scruton, A. Hinkelman. | $ 120.00 |
| 3/4/2019 | Smith, Ellen | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith. | $ 25.00 |
| 3/4/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/5/2019 | Smith, Ellen | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith. | $ 25.00 |
| 3/5/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/5/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/5/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/5/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star. | $ 13.02 |
| 3/6/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star. | $ 40.00 |
| 3/6/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star. | $ 26.48 |
| 3/6/2019 | Smith, Ellen | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith. | $ 17.89 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 3/7/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/7/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/12/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/13/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/18/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/19/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/20/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/20/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/21/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/24/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/26/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/27/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/28/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | $ 267.18 |
| 3/28/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/28/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/29/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 3/31/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 4/1/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 4/4/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 4/8/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, M. Berkin. | $ 80.00 |
| 4/9/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star. | $ 20.00 |
| 4/9/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star. | $ 6.68 |
| 4/10/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, M. Berkin. | $ 55.12 |
| 4/12/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 4/16/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | $ 29.47 |
| 4/18/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 4/18/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), and Y. D. Kim (FTI). | $ 236.00 |
| 4/22/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 4/22/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | $ 10.95 |
| 4/23/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 4/24/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | $ 267.18 |
| 4/24/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 4/25/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, A. Scruton, W. Ng. | $ 115.65 |
| 4/25/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, W. Ng. | $ 62.08 |
| 4/25/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, W. Ng. | $ 56.97 |
| 4/26/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | $ 24.85 |
| 4/26/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 4/29/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | $ 8.59 |
| 5/15/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 5/21/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 5/23/2019 | Bookstaff, Evan | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith, E. Bookstaff, Z. Papas. | $ 120.00 |
| 5/23/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case: E. Bookstaff, Z. Papas, J. Manvelova. | $ 60.00 |
| 5/23/2019 | Smith, Ellen | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith. | $ 40.00 |
| 5/24/2019 | Bookstaff, Evan | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Bookstaff. | $ 22.21 |
| 5/30/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 5/30/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 6/2/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 6/2/2019 | Bookstaff, Evan | Working Meals | Working meal in the office while working on the PG&E case. | $ 11.37 |
| 6/3/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith, E. Bookstaff, Z. Papas. | $ 120.00 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 6/3/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith, E. Bookstaff, Z. Papas. | $ 46.93 |
| 6/3/2019 | Altuzarra, Charles | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 6/4/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case: E. Bookstaff, Z. Papas, J. Manvelova. | $ 60.00 |
| 6/4/2019 | Altuzarra, Charles | Working Meals | Dinner while working late in the office on the PG&E case. | $ 17.26 |
| 6/5/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | $ 267.18 |
| 6/5/2019 | Bookstaff, Evan | Working Meals | Working meal in the office while working on the PG&E case: E. Bookstaff, Z. Papas, J. Manvelova. | $ 58.10 |
| 6/5/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case. | $ 18.73 |
| 6/5/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | $ 9.97 |
| 6/6/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. | $ 18.17 |
| 6/6/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. | $ 8.70 |
| 6/7/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. | $ 22.03 |
| 6/7/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. | $ 8.05 |
| 6/7/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. | $ 5.72 |
| 6/11/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 6/12/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | $ 267.18 |
| 6/12/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case: E. Bookstaff, Z. Papas, J. Manvelova. | $ 60.00 |
| 6/13/2019 | Papas, Zachary | Working Meals | Working meal in the office while working on the PG&E case: Z. Papas, J, Manvelova. | $ 32.80 |
| 6/13/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case: E. Bookstaff, Z. Papas, J. Manvelova. | $ 13.52 |
| 6/14/2019 | Manvelova, Jane | Working Meals | Working meal in the office while working on the PG&E case: Z. Papas, J, Manvelova. | $ 23.49 |
| 6/19/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | $ 267.18 |
| 6/19/2019 | Papas, Zachary | Working Meals | Working meal in the office while working on the PG&E case: Z. Papas, J, Manvelova. | $ 29.77 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 6/19/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 6/20/2019 | Papas, Zachary | Working Meals | Working meal in the office while working on the PG&E case. | $ 20.00 |
| 6/20/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case. | $ 20.00 |
| 6/21/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case. | $ 10.59 |
| 6/22/2019 | Bookstaff, Evan | Working Meals | Working meal in the office while working on the PG&E case. | $ 19.39 |
| 6/24/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain (FTI), C. Gilson (Axiom), B. Brownstein (UCC), Jeff Reiser (UCC), Dennis Dunne (Milbank), Erica Schoenberg (UCC), Ken Dotson (UCC), George Kubin (UCC), Douglas Girard (UCC), Alex Pechango (UCC), Charlene MacDonald (FTI). | $ 440.00 |
| 6/24/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case: E. Bookstaff, Z. Papas, J. Manvelova. | $ 60.00 |
| 6/24/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | $ 8.98 |
| 6/24/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | $ 5.98 |
| 6/25/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | $ 21.96 |
| 6/25/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | $ 18.62 |
| 6/25/2019 | MacDonald, Charlene | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | $ 9.00 |
| 6/25/2019 | Quast, David | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | $ 5.51 |
| 6/25/2019 | Quast, David | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | $ 2.50 |
| 6/26/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | $ 267.18 |
| 6/26/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | $ 37.25 |
| 6/27/2019 | Papas, Zachary | Working Meals | Working meal in the office while working on the PG&E case: Z. Papas, J. Manvelova. | $ 27.37 |
| 6/30/2019 | Bookstaff, Evan | Working Meals | Working meal in the office while working on the PG&E case. | $ 12.32 |
| | | **Working Meals Total** | | **$ 5,056.55** |
| 2/13/2019 | Scruton, Andrew | Other | Internet - For access to emails for correspondance on PG&E case while traveling from San Francisco after UCC formation meeting. | $ 39.95 |
| 3/3/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings. | $ 10.00 |
| 3/6/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling from San Francisco to attend meetings. | $ 39.95 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|--------|
| 3/31/2019 | Yozzo, John | Other | PACER subscription invoice for John Yozzo - registered account for use with PG&E case matters. | $ 48.20 |
| 4/2/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings. | $ 39.95 |
| 4/4/2019 | Ng, William | Other | Internet - For access to emails for correspondance on PG&E case while traveling from San Francisco to attend meetings. | $ 39.95 |
| 4/8/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings. | $ 39.95 |
| 4/9/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling from San Francisco to attend meetings. | $ 39.95 |
| 4/22/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings. | $ 39.95 |
| 4/24/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling from San Francisco to attend meetings. | $ 39.95 |
| 6/19/2019 | Hanifin, Kathryn | Other | PR Newswire Association LLC Invoice for Kathryn Kanifin - Used to distribute UCC press release to reporters. | $ 1,451.00 |
| | | **Other Total** | | **$ 1,828.80** |
| | | **Grand Total** | | **$ 30,897.58** |