# EXHIBIT D

**ADMN - Case Administration (Incl. Docket Updates and Case Calendar)**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/02/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Coordination with DPS on excel to pdf and ebinder problems per G. May. | 1.50 | 435.00 | ADMN |
| 06/03/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling contact information for a PG&E employee, per M. Thompson (0.4); Attention to saving Butte County DA request requests information to the N Drive, per L. Phillips (0.2); Attention to pulling most recent spreadsheets related to subpoena request, per L. Phillips (0.6). | 1.20 | 348.00 | ADMN |
| 06/03/19 | Sanders, Zachary | Case Administration (Incl. Docket Updates and Case Calendar) - Requesting and distributing credentials for new secure FTP site in support of ongoing Camp Fire investigation as per P. Fountain. | 0.40 | 116.00 | ADMN |
| 06/03/19 | De Feo, Laura | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to research on CAL FIRE website relating to fire investigation reports for attorney review per L. Grossbard. | 0.10 | 31.00 | ADMN |
| 06/03/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to obtaining PG&E LAN credentials for new associates per S. Mahaffey. | 0.20 | 62.00 | ADMN |
| 06/03/19 | Greene, Elizabeth | Case Administration (Incl. Docket Updates and Case Calendar) - Preparing company contacts per P. Fountain. | 0.80 | 248.00 | ADMN |
| 06/03/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Coordination with vendor re: interview binder per G. May. | 1.50 | 435.00 | ADMN |
| 06/04/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving missing report attachments to the N Drive, per L. Grossbard. | 0.20 | 58.00 | ADMN |

Case: 19-30088    Doc# 3892-4    Filed: 09/13/19    Entered: 09/13/19 15:46:55    Page 2 of 411

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving records and attachments to the N Drive as well as running advanced text searches for certain key terms, per L. Phillips (1.2); Attention to saving reports to the N Drive as well as expert correspondence, per c. Beshara (0.4); Attention to saving expert correspondence, per C. Robertson (0.4); Attention to looking up contact information cards for current PG&E Employees, per L. Phillips (1.8); Attention to creating Relativity saved search of certain documents within the Camp Fire review workspace, per C. Robertson (1.1). | 4.90 | 1,421.00 | ADMN |
| 06/04/19 | De Feo, Laura | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to research in PG&E employee database regarding relevant contact information for attorney review per F. Lawoyin. | 0.20 | 62.00 | ADMN |
| 06/04/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling Camp Fire team players list, per N. Denning. | 0.80 | 232.00 | ADMN |
| 06/04/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to obtaining PG&E LAN credentials for new associates per S. Mahaffey. | 0.20 | 62.00 | ADMN |
| 06/04/19 | Greene, Elizabeth | Case Administration (Incl. Docket Updates and Case Calendar) - Preparing legal hold list for attorney review per A. Tilden. | 0.60 | 186.00 | ADMN |
| 06/04/19 | Greene, Elizabeth | Case Administration (Incl. Docket Updates and Case Calendar) - Preparing client contacts for attorney review per M. Thompson. | 0.40 | 124.00 | ADMN |
| 06/04/19 | Harper, V | Case Administration (Incl. Docket Updates and Case Calendar) - Created a FTP site for the transfer of documents at the request of L. DeFeo. | 0.20 | 77.00 | ADMN |
| 06/05/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to obtaining PG&E LAN credentials for new associates per S. Mahaffey. | 0.10 | 31.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling the contact card information for a current PG&E employee, per P. Fountain. | 0.40 | 116.00 | ADMN |
| 06/06/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of secure FTP sites at the request of S. Scanzillo. | 0.20 | 72.00 | ADMN |
| 06/06/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Butte DA response pulls and revisions per L. Phillips. | 1.90 | 551.00 | ADMN |
| 06/07/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Creation of draft per. L. Grossbard. | 1.00 | 290.00 | ADMN |
| 06/07/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling contact information, per M. Kozycz. | 0.20 | 58.00 | ADMN |
| 06/07/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling and quality checking retained professionals tracker, per S. Bodner. | 3.90 | 1,131.00 | ADMN |
| 06/08/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the retrieval of data from secure FTP site for attorney/paralegal retrieval at the request of V. Velasco. | 0.50 | 180.00 | ADMN |
| 06/10/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Creation of list of experts per S. Bodner. | 2.70 | 783.00 | ADMN |
| 06/10/19 | De Feo, Laura | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to research on CAL FIRE website relating to fire investigation reports for attorney review per L. Grossbard. | 0.20 | 62.00 | ADMN |
| 06/10/19 | Mcmullen, J | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to preparing Relativity Legal Hold export. | 0.80 | 320.00 | ADMN |
| 06/10/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Document pull and update per L. Phillips. | 0.90 | 261.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Contact information for various individuals per C. Robertson. | 1.50 | 435.00 | ADMN |
| 06/11/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Update collections chart tracker per C. Robertson. | 0.50 | 145.00 | ADMN |
| 06/11/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling and quality checking Camp Fire background materials, per C. Beshara. | 0.70 | 217.00 | ADMN |
| 06/11/19 | Harper, V | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creating FTP sites for the transfer of documents at the request of V. Velasco and J. Bell V. | 0.40 | 154.00 | ADMN |
| 06/12/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the extension of secure FTP site at the request of E. Greene. | 0.40 | 144.00 | ADMN |
| 06/12/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling and quality checking case cite materials, per A. Bottini. | 0.70 | 217.00 | ADMN |
| 06/12/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Granted attorneys/paralegals access to LitData shared network folder at the request of M. Vincent and L. DeFeo. | 0.90 | 324.00 | ADMN |
| 06/12/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creating a saved Relativity search for text messages, filtered by record type and date, per P. Fountain (2.2); Attention to updating the custodial collections charts on iManage, per C. Robertson (1.8). | 4.00 | 1,160.00 | ADMN |
| 06/12/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - VM correspondence saved. | 0.70 | 203.00 | ADMN |
| 06/12/19 | Mcmullen, J | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to preserving the Relativity database including running Relativity scripts for preservation. | 0.60 | 240.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Harper, V | Case Administration (Incl. Docket Updates and Case Calendar) - Created a FTP site for the transfer of documents at the request of S. Scanzillo. | 0.20 | 77.00 | ADMN |
| 06/12/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Preparation of hard drives containing productions at the request of J. Fernando. | 0.50 | 180.00 | ADMN |
| 06/13/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Revisions on responses per L. Phillips. | 0.80 | 232.00 | ADMN |
| 06/13/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - PG&E Collection Efforts tracking chart updates per C. Robertson. | 0.60 | 174.00 | ADMN |
| 06/13/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the preparation of hard drives containing productions to be produced at the request of C. Robertson. | 1.00 | 360.00 | ADMN |
| 06/14/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to obtaining and providing ftp credentials per L. Phillips. | 0.10 | 31.00 | ADMN |
| 06/14/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to maintaining property records, per M. Fleming. | 0.30 | 93.00 | ADMN |
| 06/14/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling and quality checking Camp Fire background materials for new team members, per C. Beshara. | 0.90 | 279.00 | ADMN |
| 06/14/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of secure FTP site at the request of J. Lewandowski. | 0.30 | 108.00 | ADMN |
| 06/14/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to bankruptcy matter using Prime Clerk and PACER, per K. Di Lucido. | 1.50 | 435.00 | ADMN |
| 06/14/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Document pulls per C. Robertson and L. Phillips. | 1.90 | 551.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Honey and Lobo Judge Alsup and Fire reports compilation per K. Kariyawasam. | 0.50 | 145.00 | ADMN |
| 06/14/19 | De Feo, Laura | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to research on CAL Fire website relating to Fire investigation reports for attorney review per L. Grossbard. | 0.20 | 62.00 | ADMN |
| 06/15/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Downloading Expert documents and updating list per G. May. | 0.60 | 174.00 | ADMN |
| 06/16/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of secure FTP sites at the request of K. Driscoll. | 0.60 | 216.00 | ADMN |
| 06/16/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of secure FTP sites re: Camp Fire at the request of K. Driscoll. | 0.70 | 252.00 | ADMN |
| 06/16/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to the creation of secure FTP sites re: North Bay at the request of K. Driscoll. | 0.30 | 108.00 | ADMN |
| 06/17/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to obtaining PG&E LAN credentials for new paralegals. | 0.30 | 93.00 | ADMN |
| 06/17/19 | Driscoll, Kathleen | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to receiving and organizing weekly FTPs for paralegals. | 0.50 | 145.00 | ADMN |
| 06/17/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating with CDS to acquire associate Relativity access. | 0.60 | 186.00 | ADMN |
| 06/17/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creating a saved search with the help of CDS, per R. Schwarz. | 1.10 | 319.00 | ADMN |
| 06/17/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling employee contact and biographical information, per P. Fountain. | 0.60 | 186.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to obtaining PG&E LAN credentials for new paralegals and attorney. | 0.30 | 93.00 | ADMN |
| 06/18/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to looking for and saving updated CAL FIRE report attachments, per L. Grossbard. | 1.10 | 319.00 | ADMN |
| 06/18/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to saving to the bankruptcy docket per L. Grossbard. | 2.10 | 609.00 | ADMN |
| 06/18/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - FTP materials for upload per J. Choi. | 0.70 | 203.00 | ADMN |
| 06/18/19 | Mcmullen, J | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to preserving the Relativity database. | 1.00 | 400.00 | ADMN |
| 06/18/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Relativity document retrieval per E. Myer. | 0.60 | 174.00 | ADMN |
| 06/19/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to obtaining PG&E LAN credentials for new paralegals and attorney. | 0.50 | 155.00 | ADMN |
| 06/19/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating site access, per K. O'Koniewski. | 0.40 | 124.00 | ADMN |
| 06/19/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - FTP upload per C. Robertson. | 0.80 | 232.00 | ADMN |
| 06/19/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Upload of exhibit for experts per S. Bodner. | 0.80 | 232.00 | ADMN |
| 06/19/19 | Mcmullen, J | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to preserving the Relativity database. | 0.80 | 320.00 | ADMN |
| 06/19/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Location of specific supplementary responses per C. Robertson. | 0.90 | 261.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling and quality checking agenda items, per S. Bodner. | 0.40 | 124.00 | ADMN |
| 06/20/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating docket regarding United States v. Pacific Gas & Electric Co. for attorney review per A. Miller (.1); Attention to obtaining PG&E LAN credentials for new paralegals and attorney (.5); Attention to coordinating team travel to San Francisco (.4). | 1.00 | 310.00 | ADMN |
| 06/20/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to tagging Relativity documents for Butte County DA production, per C. Robertson. | 3.40 | 986.00 | ADMN |
| 06/20/19 | Abramczyk, Raley | Case Administration (Incl. Docket Updates and Case Calendar) - Making excel spreadsheet comparing and tracking materials sent to experts and vendors for E. Myer. | 1.50 | 435.00 | ADMN |
| 06/21/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating team travel to San Francisco (.5); Attention to obtaining access to PG&E databases in order to retrieve documents necessary for attorney review (.7). | 1.20 | 372.00 | ADMN |
| 06/21/19 | Jakobson, Nicole | Case Administration (Incl. Docket Updates and Case Calendar) - Revise docket filings with per L. Grossbard. | 2.50 | 725.00 | ADMN |
| 06/21/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files from the Northern District of California Bankruptcy Court database for L. Grossbard. | 3.80 | 1,102.00 | ADMN |
| 06/24/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to research and information gathering per S. Mahaffey, M. Fleming and M. Fahner. | 4.50 | 1,305.00 | ADMN |
| 06/24/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling fire modeling materials, per A. Tilden. | 0.30 | 93.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling contact information, per S. Gentel. | 0.20 | 62.00 | ADMN |
| 06/24/19 | Kibria, Somaiya | Case Administration (Incl. Docket Updates and Case Calendar) - Review and analysis of docket filings in the bankruptcy matters as per M. Zaken. | 2.40 | 804.00 | ADMN |
| 06/24/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to reviewing PG&E citrix for relevant information per M. Wong. | 3.20 | 928.00 | ADMN |
| 06/24/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to obtaining access to new PG&E Sharepoint site regarding CPUC request per M. Wong. | 0.40 | 124.00 | ADMN |
| 06/24/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - GJ Production-related collection checks. | 2.50 | 725.00 | ADMN |
| 06/25/19 | Jakobson, Nicole | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to N drive maintenance. | 4.10 | 1,189.00 | ADMN |
| 06/25/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Search for McCourtney Fire report. | 0.70 | 203.00 | ADMN |
| 06/25/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy docket per M. Zaken. | 4.10 | 1,189.00 | ADMN |
| 06/25/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating the bankruptcy dockets per A. Miller. | 2.60 | 754.00 | ADMN |
| 06/25/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling production materials for attorney review, per S. Moskowitz. | 0.40 | 124.00 | ADMN |
| 06/25/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling contact information, per P. Fountain. | 0.30 | 93.00 | ADMN |
| 06/25/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files from the Northern District of California Bankruptcy Court database to save to the N Drive for L. Grossbard to maintain updated N Drive records. | 1.80 | 522.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/26/19 | Jakobson, Nicole | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to N drive maintenance. | 2.50 | 725.00 | ADMN |
| 06/26/19 | Cogur, Husniye | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating the bankruptcy dockets per A. Miller. | 2.90 | 841.00 | ADMN |
| 06/26/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling and quality checking employee title and contact information, per B. Paterno. | 0.80 | 248.00 | ADMN |
| 06/26/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling contact information, per S. Gentel. | 0.30 | 93.00 | ADMN |
| 06/26/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling docket materials, per L. Grossbard. | 0.80 | 248.00 | ADMN |
| 06/26/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling contact information, per L. Phillips. | 0.40 | 124.00 | ADMN |
| 06/26/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy docket per M. Zaken. | 3.80 | 1,102.00 | ADMN |
| 06/26/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files from the Northern District of California Bankruptcy Court database for L. Grossbard. | 2.30 | 667.00 | ADMN |
| 06/27/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to creating an inventory of all documents at PG&E's bankruptcy sharepoint, per M. Kozycz (2.1); Attention to assisting Weil attorneys re: bankruptcy sharepoint, per M. Kozycz (0.6). | 2.70 | 783.00 | ADMN |
| 06/27/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling and quality checking contact and job history information, per C. Robertson. | 0.60 | 186.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating the bankruptcy docket to the N Drive per M. Zaken. | 2.10 | 609.00 | ADMN |
| 06/27/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files from the Northern District of California Bankruptcy Court for L. Grossbard. | 0.30 | 87.00 | ADMN |
| 06/28/19 | Lewandowski, Joan | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to coordinating team travel to San Francisco. | 0.50 | 155.00 | ADMN |
| 06/28/19 | Jakobson, Nicole | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to N drive maintenance. | 0.10 | 29.00 | ADMN |
| 06/28/19 | Velasco, Veronica | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to updating bankruptcy docket per M. Zaken. | 1.40 | 406.00 | ADMN |
| 06/28/19 | Scanzillo, Stephanie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to compiling contact information and employee work history, per C. Robertson. | 0.40 | 124.00 | ADMN |
| 06/28/19 | Zhen, Charlie | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to pulling docket files from the Northern District of California Bankruptcy Court database for L. Grossbard. | 0.80 | 232.00 | ADMN |
| 06/28/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Attention to various OII related administrative tasks. | 3.60 | 1,044.00 | ADMN |
| 06/29/19 | Severini, Roberto | Case Administration (Incl. Docket Updates and Case Calendar) - Granted attorneys/paralegals access to LitData shared network folder at the request of D. Rim and M. Wheeler. | 0.20 | 72.00 | ADMN |
| 06/29/19 | Fernandez, Vivian | Case Administration (Incl. Docket Updates and Case Calendar) - Various OII admin tasks and doc pulls per L. Grossbard, M. Thompson and B. Paterno. | 2.50 | 725.00 | ADMN |
| **Subtotal for ADMN** | | | **130.80** | **39,188.00** | |

**ASST - Use, Sale of Assets, Including 363 Sale**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
September 9, 2019
Invoice Number:
184345

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/19 | Orsini, K J | Use, Sale of Assets, Including 363 Sale - Reviewed/revised memo for insurers. | 1.20 | 1,800.00 | ASST |
| **Subtotal for ASST** | | | **1.20** | **1,800.00** | |

**AUTO - Automatic Stay**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Grossbard, Lillian S. | Automatic Stay - Letter response re new NBF complaint. | 0.50 | 510.00 | AUTO |
| 06/14/19 | Grossbard, Lillian S. | Automatic Stay - Review CaseHomePage filings. | 0.30 | 306.00 | AUTO |
| 06/24/19 | Grossbard, Lillian S. | Automatic Stay - Review new CaseHomePage filings. | 0.20 | 204.00 | AUTO |
| 06/26/19 | Grossbard, Lillian S. | Automatic Stay - Review case management conference filing and emails re same with K. Orsini, N. Denning. | 0.60 | 612.00 | AUTO |
| **Subtotal for AUTO** | | | **1.60** | **1,632.00** | |

**BARN - Bar Date and Claims Noticing Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Call regarding bar date and related matters. | 1.00 | 1,500.00 | BARN |
| 06/01/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Strategy call re: claims form/bar date/notice issues. | 0.70 | 1,050.00 | BARN |
| 06/01/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Call with Prime Clerk to discuss the TCC's proposed noticing procedures. | 0.90 | 675.00 | BARN |
| 06/01/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Call with co-counsel to discuss bar date motion. | 1.00 | 750.00 | BARN |
| 06/03/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Attention to questions regarding wildfire claims form. | 0.30 | 450.00 | BARN |
| 06/03/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Revise and update subrogation proof of claim form. | 0.70 | 525.00 | BARN |
| 06/04/19 | Herman, David A. | Bar Date and Claims Noticing Matters - Call with J. Choi regarding wildfire claim form and noticing. | 0.10 | 97.50 | BARN |
| 06/04/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Send latest draft of proof of claim form and attachment to Wilkie. | 0.10 | 75.00 | BARN |
| 06/04/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Update subrogation proof of claim attachment. | 0.20 | 150.00 | BARN |

Invoice Date: September 9, 2019
Invoice Number: 184345

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Call with co-counsel to discuss bar date motion. | 0.80 | 600.00 | BARN |
| 06/04/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Strategy call with Weil. | 0.60 | 900.00 | BARN |
| 06/04/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Call regarding bar date and noticing issues. | 1.00 | 1,500.00 | BARN |
| 06/04/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Drafted letter to TCC. | 0.70 | 1,050.00 | BARN |
| 06/05/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Review proposed revisions re: subrogation proof of claim form. | 0.20 | 150.00 | BARN |
| 06/05/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Revisions to POC form. | 0.20 | 150.00 | BARN |
| 06/05/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Telephone call with J. Loduca re: bar date strategy. | 0.70 | 1,050.00 | BARN |
| 06/05/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Internal discussions re: bar date and claims form strategy. | 0.30 | 450.00 | BARN |
| 06/05/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Attention to subrogation claim form and related issues. | 0.50 | 750.00 | BARN |
| 06/05/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Revised letter to TCC. | 0.80 | 1,200.00 | BARN |
| 06/06/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Telephone call with J. Loduca re: claims form issues. | 0.50 | 750.00 | BARN |
| 06/06/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Correspondence with J. Wells re: claims form and resolution strategy. | 0.70 | 1,050.00 | BARN |
| 06/06/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Attention to matters regarding subrogation claims form. | 0.30 | 450.00 | BARN |
| 06/06/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Update subrogation proof of claim form. | 0.30 | 225.00 | BARN |
| 06/06/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Correspondence with tcc re: bar date issues. | 0.40 | 600.00 | BARN |
| 06/06/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Telephone call with P. Curnin re: wildfire claims form issues. | 0.30 | 450.00 | BARN |
| 06/06/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Revised Subro claims form issues. | 0.30 | 450.00 | BARN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Coordinate and review redline for Subrogation proof of claim form. | 0.20 | 150.00 | BARN |
| 06/07/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Telephone call with Weil re: claims form and notice issues. | 0.60 | 900.00 | BARN |
| 06/07/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Attention to discovery matters. | 0.50 | 750.00 | BARN |
| 06/07/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Telephone call with J. Loduca and others re: claims form issueseral fire estimation. | 0.80 | 1,200.00 | BARN |
| 06/07/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Reviewed/revised materials re: claims estimation and resolution. | 1.50 | 2,250.00 | BARN |
| 06/07/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Reviewed/revised correspondence with TCC re: claims form issues. | 1.30 | 1,950.00 | BARN |
| 06/07/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Call regarding discovery matters. | 0.40 | 600.00 | BARN |
| 06/08/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Review and update letter to the TCC. | 2.50 | 1,875.00 | BARN |
| 06/08/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Reviewed/revised letter to TCC re: bar date issues. | 0.30 | 450.00 | BARN |
| 06/08/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Telephone call with equity committee counsel re: noticing issues. | 0.30 | 450.00 | BARN |
| 06/09/19 | North, J A | Bar Date and Claims Noticing Matters - Review of summary emails re TCC bar date motion. | 0.10 | 150.00 | BARN |
| 06/09/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Reviewed/revised letter to TCC re: bar date issues. | 0.70 | 1,050.00 | BARN |
| 06/09/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Review and update letter to the TCC. | 2.00 | 1,500.00 | BARN |
| 06/10/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Update draft letter to the TCC re bar date motion. | 0.30 | 225.00 | BARN |
| 06/10/19 | Orsini, K J | Bar Date and Claims Noticing Matters - Reviewed/revised correspondence with TCC. | 0.80 | 1,200.00 | BARN |
| 06/13/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to TCC's response letter re: bar date motion. | 0.40 | 300.00 | BARN |
| 06/13/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Attention to discovery and related issues. | 0.30 | 450.00 | BARN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Attention to debtor's statement regarding Bar Date. | 0.60 | 900.00 | BARN |
| 06/17/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to subrogation POC form. | 0.50 | 375.00 | BARN |
| 06/18/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Review Debtors' draft omnibus bar date reply. | 2.00 | 1,500.00 | BARN |
| 06/18/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention subrogation proof of claim form. | 1.50 | 1,125.00 | BARN |
| 06/18/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Review of proposed subrogation POC form changes and related matters. | 0.80 | 1,200.00 | BARN |
| 06/18/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Review of omnibus reply. | 1.40 | 2,100.00 | BARN |
| 06/19/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to subrogation proof of claim form. | 0.70 | 525.00 | BARN |
| 06/20/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Draft PG&E side letter agreement. | 3.00 | 2,250.00 | BARN |
| 06/20/19 | Sandler, Paul | Bar Date and Claims Noticing Matters - Discussion with J. Choi and D. Herman regarding side letter on noticing. | 0.20 | 188.00 | BARN |
| 06/20/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to subrogation proof of claim form. | 0.40 | 300.00 | BARN |
| 06/21/19 | Sandler, Paul | Bar Date and Claims Noticing Matters - Review of side letter, and correspondence and discussion with J. Choi related thereto. | 1.30 | 1,222.00 | BARN |
| 06/23/19 | Sandler, Paul | Bar Date and Claims Noticing Matters - Review of revised side letter and correspondence with J. Choi re: same. | 1.10 | 1,034.00 | BARN |
| 06/24/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to noticing procedure for wildfire claimants. | 0.50 | 375.00 | BARN |
| 06/25/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to side letter agreement. | 1.50 | 1,125.00 | BARN |
| 06/26/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to bar date motion hearing. | 5.50 | 4,125.00 | BARN |
| 06/26/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to side letter agreement. | 0.50 | 375.00 | BARN |
| 06/26/19 | Sandler, Paul | Bar Date and Claims Noticing Matters - Review of comments to subro claimant side letter. | 0.20 | 188.00 | BARN |
| 06/27/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Review revised bar date order. | 0.50 | 375.00 | BARN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to bar date noticing. | 0.70 | 525.00 | BARN |
| 06/27/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Call with Prime Clerk regarding subrogation noticing. | 0.20 | 150.00 | BARN |
| 06/27/19 | Zumbro, P | Bar Date and Claims Noticing Matters - Attention to review of revisions to wildfire related claims forms and related matters following 6/26/19 hearing and related correspondence. | 0.60 | 900.00 | BARN |
| 06/28/19 | Choi, Jessica | Bar Date and Claims Noticing Matters - Attention to subrogation notices. | 0.20 | 150.00 | BARN |
| **Subtotal for BARN** | | | **50.50** | **53,504.50** | |

**CASE - General Case Strategy**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/02/19 | Cameron, T G | General Case Strategy - Emails with S. Karotkin (Weil) re proposed agreement with UCC (Jones Day). | 0.10 | 150.00 | CASE |
| 06/03/19 | Hernandez, Damaris | General Case Strategy - Attention to reviewing TCC's revised stipulation. | 0.20 | 270.00 | CASE |
| 06/03/19 | Cameron, T G | General Case Strategy - Emails and discussions re UCC's requests for wildfire claims information. | 0.50 | 750.00 | CASE |
| 06/03/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling and quality checking PG&E employee employment history, per P. Fountain. | 5.00 | 1,450.00 | CASE |
| 06/03/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling and quality checking PG&E employee employment history, per M. Fleming. | 2.20 | 638.00 | CASE |
| 06/03/19 | Orsini, K J | General Case Strategy - Telephone calls with restructuring committee and client re: plan strategy. | 3.70 | 5,550.00 | CASE |
| 06/03/19 | Grossbard, Lillian S. | General Case Strategy - Emails with S. Bodner re request for records from represented party. | 0.20 | 204.00 | CASE |
| 06/03/19 | Reents, Scott | General Case Strategy - Correspondence with K. Orsini, et al., re: ESI preservation. | 0.80 | 780.00 | CASE |
| 06/04/19 | Driscoll, Kathleen | General Case Strategy - Attendance at team meeting per L. Grossbard. | 1.00 | 290.00 | CASE |
| 06/04/19 | Herman, David A. | General Case Strategy - Attend team meeting with K. Orsini and P. Zumbro. | 0.70 | 682.50 | CASE |
| 06/04/19 | Fountain, Peter | General Case Strategy - PG&E Weekly team meeting with C. Beshara et al. | 1.00 | 855.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | Grossbard, Lillian S. | General Case Strategy - Follow-up with A. Cordova re CAL FIRE evidence transfer and storage agreements. | 0.30 | 306.00 | CASE |
| 06/04/19 | Wong, Marco | General Case Strategy - Team meeting with M. Zaken and others regarding case strategy. | 1.00 | 840.00 | CASE |
| 06/04/19 | Myer, Edgar | General Case Strategy - Team meeting. | 1.00 | 750.00 | CASE |
| 06/04/19 | Thompson, Matthias | General Case Strategy - Prepare for and attend PG&E team meeting. | 1.00 | 855.00 | CASE |
| 06/04/19 | Fahner, Michael | General Case Strategy - Attention to case updates and strategy with CSM PG&E Team. | 1.00 | 750.00 | CASE |
| 06/04/19 | Hernandez, Damaris | General Case Strategy - Attention to team meeting with L. Grossbard and others regarding case developments and strategy. | 1.00 | 1,350.00 | CASE |
| 06/04/19 | Hernandez, Damaris | General Case Strategy - Attention to emails re: Cal Fire evidence production protocol. | 0.30 | 405.00 | CASE |
| 06/04/19 | Cameron, T G | General Case Strategy - Discuss UCC information request with K. Orsini and J. Choi (CSM) (0.5); Review email from L. Grossbard (CSM) re summary of third party contractor indemnification (0.4); Review signed transfer protocol re Cal Fire evidence (0.2). | 1.10 | 1,650.00 | CASE |
| 06/04/19 | Robertson, Caleb | General Case Strategy - Internal team meeting to discuss various workstreams and preparation for the same. | 1.20 | 714.00 | CASE |
| 06/04/19 | Mahaffey, Sylvia | General Case Strategy - Discussion of various PG&E related workstreams, including CPUC, Butte D.A. and CWSP program. | 1.00 | 595.00 | CASE |
| 06/04/19 | Phillips, Lauren | General Case Strategy - Attend PG&E team meeting to discuss status of existing work streams. | 1.00 | 595.00 | CASE |
| 06/04/19 | Fleming, Margaret | General Case Strategy - Discussion of various PG&E related workstreams, including CPUC, Butte D.A. and CWSP program. | 1.00 | 595.00 | CASE |
| 06/04/19 | Weiss, Alex | General Case Strategy - Attend PG&E team meeting regarding case status updates. | 1.00 | 750.00 | CASE |
| 06/04/19 | De Feo, Laura | General Case Strategy - Attendance at team meeting for discussion of current state of bankruptcy proceedings per L. Grossbard. | 1.00 | 310.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | Njoroge, R | General Case Strategy - Attendance at PG&E weekly team meeting with P. Zumbro, K. Orsini and others regarding updates to various team projects, workstreams and upcoming deadlines. | 1.00 | 415.00 | CASE |
| 06/04/19 | Kariyawasam, Kalana | General Case Strategy - PG&E Team Meeting (L. Grossbard et al). | 1.00 | 595.00 | CASE |
| 06/04/19 | Gentel, Sofia | General Case Strategy - Attention to case status updates with L. Grossbard. | 1.00 | 595.00 | CASE |
| 06/04/19 | May, Grant S. | General Case Strategy - Participate in PG&E weekly team meeting regarding existing workstreams. | 1.00 | 840.00 | CASE |
| 06/04/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling climbing inspection records, per S. Mahaffey. | 6.60 | 1,914.00 | CASE |
| 06/04/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling and quality checking detailed climbing inspection forms, per S. Mahaffey. | 2.40 | 696.00 | CASE |
| 06/04/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling design book materials, per G. May. | 0.50 | 145.00 | CASE |
| 06/04/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling and quality checking inspections records materials, per M. Fleming. | 3.30 | 957.00 | CASE |
| 06/04/19 | Bottini, Aishlinn R. | General Case Strategy - Meet with D. Herman and M. Zaken regarding damages (.7); Attend team meeting with P. Zumbro regarding case updates (1); Revise memo on damages (.8). | 2.50 | 1,487.50 | CASE |
| 06/04/19 | Schwarz, Rebecca | General Case Strategy - Attention to the bankruptcy, Camp, and other workstreams with K. Orsini and others. | 1.00 | 595.00 | CASE |
| 06/04/19 | Norris, Evan | General Case Strategy - Weekly team meeting. | 1.00 | 1,025.00 | CASE |
| 06/04/19 | Bodner, Sara | General Case Strategy - Discuss status of NBF and Camp Fire litigation with K. Orsini. | 1.00 | 595.00 | CASE |
| 06/04/19 | Grossbard, Lillian S. | General Case Strategy - Team meeting. | 1.00 | 1,020.00 | CASE |
| 06/04/19 | Grossbard, Lillian S. | General Case Strategy - Team meeting planning. | 0.40 | 408.00 | CASE |
| 06/04/19 | Lewandowski, Joan | General Case Strategy - Attendance at team meeting per L. Grossbard. | 1.00 | 310.00 | CASE |
| 06/04/19 | Greene, Elizabeth | General Case Strategy - Team meeting. | 0.90 | 279.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | Sanders, Zachary | General Case Strategy - Attention to ongoing case strategy with per L. Grossbard. | 1.20 | 348.00 | CASE |
| 06/04/19 | Zumbro, P | General Case Strategy - Weekly case update meeting and preparation therefor. | 1.00 | 1,500.00 | CASE |
| 06/04/19 | Orsini, K J | General Case Strategy - Restructuring committee discussions. | 1.30 | 1,950.00 | CASE |
| 06/04/19 | Kozycz, Monica D. | General Case Strategy - PG&E weekly team meeting. | 0.80 | 600.00 | CASE |
| 06/04/19 | Lawoyin, Feyi | General Case Strategy - Attend meeting with L. Grossbard, M. Zaken and the rest of the PG&E team for discussion of the status of bankruptcy and investigations. | 1.00 | 595.00 | CASE |
| 06/04/19 | Tilden, Allison | General Case Strategy - PG&E litigation team meeting. | 1.00 | 750.00 | CASE |
| 06/04/19 | Nickles, Dean M. | General Case Strategy - Attention to case status updates with P. Zumbro, K. Orsini and D. Hernandez. | 1.00 | 840.00 | CASE |
| 06/04/19 | Fernandez, Vivian | General Case Strategy - Team meeting discussing updates on bankruptcy per L. Grossbard. | 0.60 | 174.00 | CASE |
| 06/04/19 | Thompson, Matthias | General Case Strategy - Work on expert retention issues. | 0.70 | 598.50 | CASE |
| 06/05/19 | Bell V, Jim | General Case Strategy - Attendance at team meeting for discussion of current state of bankruptcy proceedings per L. Grossbard. | 1.00 | 290.00 | CASE |
| 06/05/19 | Hernandez, Damaris | General Case Strategy - Attention to revisions to and emails re: TCC's proposed stipulation. | 0.60 | 810.00 | CASE |
| 06/05/19 | Cameron, T G | General Case Strategy - Review summary re passage of disaster supplemental funding package (0.1); Further work re assessment of potential claims by FEMA, and emails re same (1.3). | 1.40 | 2,100.00 | CASE |
| 06/05/19 | Robertson, Caleb | General Case Strategy - Determine status of expert matter in relation to the Camp Fire and communicate with E. Meyer (CSM) regarding the same. | 1.40 | 833.00 | CASE |
| 06/05/19 | Robertson, Caleb | General Case Strategy - Meet with Cravath Camp Fire Team (C. Beshara (CSM), M. Fahner (CSM) and others) to discuss investigation status and production workstreams. | 0.50 | 297.50 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/19 | Phillips, Lauren | General Case Strategy - Attend Camp Fire weekly check-in to discuss outstanding workstreams. | 0.50 | 297.50 | CASE |
| 06/05/19 | May, Grant S. | General Case Strategy - Participate in Camp Fire team meeting regarding existing workstreams. | 0.50 | 420.00 | CASE |
| 06/05/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling Camp Fire slide deck, per K. Kariyawasam. | 1.30 | 377.00 | CASE |
| 06/05/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling and quality checking PG&E employee employment history, per C. Beshara. | 1.90 | 551.00 | CASE |
| 06/05/19 | Orsini, K J | General Case Strategy - Call with government advisors. | 1.60 | 2,400.00 | CASE |
| 06/05/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling and quality checking ERE and ATS Report materials, per C. Beshara. | 5.70 | 1,653.00 | CASE |
| 06/05/19 | Fleming, Margaret | General Case Strategy - Cravath internal team meeting discussing all Camp Fire related workstreams including investigations and regulatory requests. | 0.50 | 297.50 | CASE |
| 06/05/19 | Bottini, Aishlinn R. | General Case Strategy - Attend Camp Fire weekly check in with C. Beshara. | 0.50 | 297.50 | CASE |
| 06/05/19 | Lawoyin, Feyi | General Case Strategy - Attend call with C. Beshara and remainder of CSM Camp team for discussion of status of investigation and productions to regulatory responses. | 0.50 | 297.50 | CASE |
| 06/05/19 | Orsini, K J | General Case Strategy - Preparations for call with government advisors. | 0.80 | 1,200.00 | CASE |
| 06/05/19 | Orsini, K J | General Case Strategy - Telephone call with J. Simon and J. Loduca re: case strategy. | 1.10 | 1,650.00 | CASE |
| 06/05/19 | Fahner, Michael | General Case Strategy - Camp Fire Team Meeting. | 0.50 | 375.00 | CASE |
| 06/05/19 | Grossbard, Lillian S. | General Case Strategy - Weekly Board bullet points. | 0.40 | 408.00 | CASE |
| 06/05/19 | Thompson, Matthias | General Case Strategy - Attend to expert retention issues. | 0.20 | 171.00 | CASE |
| 06/06/19 | Denning, Nathan | General Case Strategy - Meeting regarding ongoing projects and staffing. | 1.20 | 1,152.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Cameron, T G | General Case Strategy - Further work re assessment of potential claim by FEMA (0.8); Review latest grid of PG&E experts, and review subject matter areas and potential needs (2.6); Review email re mediation update (0.2); Review draft memo for insurers re damages (2.6); Further discussions and emails re handling of expert witnesses, and review emails with DOJ re same (0.2). | 6.40 | 9,600.00 | CASE |
| 06/06/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling and quality checking ERE and ATS report materials, per C. Beshara. | 2.80 | 812.00 | CASE |
| 06/06/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling and quality checking CWSP materials for attorney review, per C. Beshara. | 1.10 | 319.00 | CASE |
| 06/06/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling and quality checking custodian time card materials, per M. Fleming. | 3.10 | 899.00 | CASE |
| 06/06/19 | Ruffin, Lauren | General Case Strategy - Attend team meeting. | 1.10 | 368.50 | CASE |
| 06/06/19 | Beshara, Christopher | General Case Strategy - Identify, review and summarize documents related to PG&E program. | 1.80 | 1,602.00 | CASE |
| 06/06/19 | Beshara, Christopher | General Case Strategy - Call with client representatives and L. Grossbard (CSM) regarding PG&E program. | 0.80 | 712.00 | CASE |
| 06/06/19 | Beshara, Christopher | General Case Strategy - Emails to O. Nasab (CSM) regarding policies related to PG&E program. | 1.20 | 1,068.00 | CASE |
| 06/06/19 | Thompson, Matthias | General Case Strategy - Attend to expert retention issues. | 0.70 | 598.50 | CASE |
| 06/07/19 | Cameron, T G | General Case Strategy - Further emails and discussions re retention of experts and review chart of retained professionals (1.7); Further review of current list of experts, and work re need for additional experts (1.3); Review email from S. Gentel (CSM) re Disaster Supplemental Bill Summary, and discuss same (0.3). | 3.30 | 4,950.00 | CASE |
| 06/07/19 | Zumbro, P | General Case Strategy - Attention to dischargability issues. | 0.30 | 450.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/07/19 | Thompson, Matthias | General Case Strategy - Attend to expert retention issues including call with expert on same. | 0.70 | 598.50 | CASE |
| 06/10/19 | Cameron, T G | General Case Strategy - Review email from K. Orsini (CSM) re forecast and assumptions re restructuring legal and professional fees (0.2); Emails re call with Blank Rome attorney re FEMA (0.2). | 0.40 | 600.00 | CASE |
| 06/10/19 | Thompson, Matthias | General Case Strategy - Attend to expert retention issues. | 0.50 | 427.50 | CASE |
| 06/11/19 | North, J A | General Case Strategy - Team meeting. | 0.80 | 1,200.00 | CASE |
| 06/11/19 | Fountain, Peter | General Case Strategy - PG&E Weekly Team Meeting. | 0.80 | 684.00 | CASE |
| 06/11/19 | Denning, Nathan | General Case Strategy - Attention to litigation and bankruptcy updates with L. Grossbard and others. | 0.80 | 768.00 | CASE |
| 06/11/19 | Phillips, Lauren | General Case Strategy - Attend weekly team meeting to discuss outstanding workstreams. | 0.70 | 416.50 | CASE |
| 06/11/19 | Herman, David A. | General Case Strategy - Attend team meeting with J. North, O. Nasab and L. Grossbard. | 0.80 | 780.00 | CASE |
| 06/11/19 | Grossbard, Lillian S. | General Case Strategy - Team meeting. | 0.80 | 816.00 | CASE |
| 06/11/19 | Grossbard, Lillian S. | General Case Strategy - Team meeting preparation. | 0.30 | 306.00 | CASE |
| 06/11/19 | Schwarz, Rebecca | General Case Strategy - Attention to bankruptcy, Camp, and other workstreams with L. Grossbard and others. | 0.80 | 476.00 | CASE |
| 06/11/19 | Myer, Edgar | General Case Strategy - Team meeting. | 0.70 | 525.00 | CASE |
| 06/11/19 | Thompson, Matthias | General Case Strategy - Prepare for and attend team meeting. | 0.60 | 513.00 | CASE |
| 06/11/19 | Fahner, Michael | General Case Strategy - Attention to case updates and strategy with CSM PG&E Team. | 0.80 | 600.00 | CASE |
| 06/11/19 | Reents, Scott | General Case Strategy - Team meeting re: case updates. | 0.70 | 682.50 | CASE |
| 06/11/19 | Hernandez, Damaris | General Case Strategy - Attention to team meeting with L. Grossbard and others regarding case developments and strategy. | 0.80 | 1,080.00 | CASE |
| 06/11/19 | Nickles, Dean M. | General Case Strategy - Attention to case status updates with J. North, O. Nasab, L. Grossbard and others. | 0.70 | 588.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Cameron, T G | General Case Strategy - Emails with CSM team re meeting to review NBF experts (0.1); Attend eam meeting (0.7); Review emails from K. Orsini (CSM) re confidential settlement update (0.2); Review email from S. Gentel (CSM) re compilation of damages research, and commence review of same (0.2); Review further research re risk of clawback of FEMA disaster relief fund disbursements (0.4). | 1.60 | 2,400.00 | CASE |
| 06/11/19 | Paterno, Beatriz | General Case Strategy - Weekly team meeting re: general case strategy. | 0.80 | 672.00 | CASE |
| 06/11/19 | Hernandez, Damaris | General Case Strategy - Attention to litigation and bankruptcy updates with L. Grossbard and others. | 0.80 | 1,080.00 | CASE |
| 06/11/19 | Kozycz, Monica D. | General Case Strategy - Team meeting. | 0.80 | 600.00 | CASE |
| 06/11/19 | Nasab, Omid H. | General Case Strategy - PG&E Team Meeting. | 0.80 | 1,080.00 | CASE |
| 06/11/19 | Scanzillo, Stephanie | General Case Strategy - Attendance at PG&E weekly team meeting. | 0.80 | 248.00 | CASE |
| 06/11/19 | Orsini, K J | General Case Strategy - Preparations for restructuring committee call. | 0.80 | 1,200.00 | CASE |
| 06/11/19 | Orsini, K J | General Case Strategy - Telephone calls with J. Loduca re: case strategy. | 0.80 | 1,200.00 | CASE |
| 06/11/19 | Orsini, K J | General Case Strategy - Telephone calls with J. Simon re: case strategy. | 0.60 | 900.00 | CASE |
| 06/11/19 | Weiss, Alex | General Case Strategy - Attend PG&E team meeting for case status updates. | 0.80 | 600.00 | CASE |
| 06/11/19 | Orsini, K J | General Case Strategy - Telephone call with restructuring committee re: plan issues. | 2.00 | 3,000.00 | CASE |
| 06/11/19 | Driscoll, Kathleen | General Case Strategy - Attendance at team meeting per L. Grossbard. | 0.80 | 232.00 | CASE |
| 06/11/19 | Sanders, Zachary | General Case Strategy - Attention to ongoing case development with L. Grossbard. | 0.90 | 279.00 | CASE |
| 06/11/19 | May, Grant S. | General Case Strategy - Attend PG&E meeting regarding existing workstreams. | 0.80 | 672.00 | CASE |
| 06/11/19 | Kariyawasam, Kalana | General Case Strategy - PG&E Team meeting (L. Grossbard et al.). | 0.80 | 476.00 | CASE |
| 06/11/19 | Gentel, Sofia | General Case Strategy - Attention to case status updates with L. Grossbard. | 0.80 | 476.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Fleming, Margaret | General Case Strategy - Internal Cravath meeting to discuss all PG&E workstreams, including the bankruptcy, investigations and regulatory requests. | 0.70 | 416.50 | CASE |
| 06/11/19 | Bottini, Aishlinn R. | General Case Strategy - Attend team meeting with J. North to discuss case updates. | 0.80 | 476.00 | CASE |
| 06/11/19 | Lawoyin, Feyi | General Case Strategy - Review bankruptcy, regulatory requests and investigations with J. North, L. Grossbard and remainder of CSM PG&E team. | 0.80 | 476.00 | CASE |
| 06/11/19 | Bodner, Sara | General Case Strategy - Participate in meeting regarding status of litigation with L. Grossbard. | 0.80 | 476.00 | CASE |
| 06/11/19 | Lewandowski, Joan | General Case Strategy - Attendance at team meeting per L. Grossbard. | 0.70 | 217.00 | CASE |
| 06/11/19 | Fernandez, Vivian | General Case Strategy - PG&E team meeting re: bankruptcy status per L. Grossbard. | 0.80 | 232.00 | CASE |
| 06/11/19 | Mahaffey, Sylvia | General Case Strategy - Discussion of various PG&E related workstreams, including CPUC, Butte D.A. and CWSP program. | 0.50 | 297.50 | CASE |
| 06/11/19 | Ruffin, Lauren | General Case Strategy - Attend PG&E team meeting re: status of bankruptcy, investigations and other work streams with L. Grossbard et al. | 0.80 | 268.00 | CASE |
| 06/11/19 | Njoroge, R | General Case Strategy - Attendance at weekly PG&E team meeting with J. North and others regarding status of all workstreams, strategy and upcoming deadlines. | 0.80 | 332.00 | CASE |
| 06/11/19 | Wong, Marco | General Case Strategy - Weekly team meeting with L. Grossbard and others and preparation therefor. | 1.00 | 840.00 | CASE |
| 06/12/19 | Cameron, T G | General Case Strategy - Further review of compilation of damages research, and emails re same (5.4); Emails with A. Rubin (Blank Rome) re call regarding FEMA issues (0.2); Correspond with J. Choi and K. Orsini (CSM) re information sharing with Jones Day (equity holders) (0.2). | 5.80 | 8,700.00 | CASE |
| 06/12/19 | Zumbro, P | General Case Strategy - Attention to case strategy. | 0.40 | 600.00 | CASE |
| 06/12/19 | Zumbro, P | General Case Strategy - Attention to case strategy matters. | 1.20 | 1,800.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Grossbard, Lillian S. | General Case Strategy - Follow-up with client regarding February 2019 CAL FIRE request. | 0.20 | 204.00 | CASE |
| 06/12/19 | Paterno, Beatriz | General Case Strategy - Correspondence with PG&E representatives re: experts. | 0.20 | 168.00 | CASE |
| 06/12/19 | Paterno, Beatriz | General Case Strategy - Meeting with L. Grossbard, F. Lawoyin re: VM experts. | 0.40 | 336.00 | CASE |
| 06/13/19 | Cameron, T G | General Case Strategy - Attend meeting re NBF experts (0.9); Further emails with A. Rubin (Blank Rome) re call regarding FEMA (0.1); Review email from J. Choi (CSM) re updated Compass residential property damages estimates, and review same (1.8); Further work re damages, and emails re questions regarding compilation of legal research on damages, specifically emotional distress damages (1.2); Review research re classification of rebuild costs (1.4); Further emails and discussions re potential claim by FEMA (0.3). | 5.70 | 8,550.00 | CASE |
| 06/13/19 | Orsini, K J | General Case Strategy - Telephone call with J. Simon and others re: case strategy. | 1.10 | 1,650.00 | CASE |
| 06/13/19 | Zumbro, P | General Case Strategy - Attention to case strategy and review of related materials. | 1.50 | 2,250.00 | CASE |
| 06/13/19 | Orsini, K J | General Case Strategy - Meeting with corporate team (internal) re: case strategy. | 0.60 | 900.00 | CASE |
| 06/13/19 | Grossbard, Lillian S. | General Case Strategy - Draft weekly Board bullets. | 0.60 | 612.00 | CASE |
| 06/13/19 | Thompson, Matthias | General Case Strategy - Review and respond to L. Grossbard email on contractors involvement in vegetation management work related to various North Bay fires. | 0.80 | 684.00 | CASE |
| 06/13/19 | Thompson, Matthias | General Case Strategy - Prepare for and attend call with E. Myer and various experts on retention and expert work scoping issues. | 1.10 | 940.50 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/19 | Cameron, T G | General Case Strategy - Telephone call with A. Rubin (Blank Rome) re FEMA claim issues (1.0); Further review of current damages estimates, and related proposed experts (1.3); Emails with K. Orsini (CSM) (0.1). | 2.40 | 3,600.00 | CASE |
| 06/14/19 | Grossbard, Lillian S. | General Case Strategy - Review/comment on response re customer inspection inquiry. | 0.10 | 102.00 | CASE |
| 06/14/19 | Zobitz, G E | General Case Strategy - Attention to emails with CSM team re case strategy. | 0.60 | 900.00 | CASE |
| 06/14/19 | Grossbard, Lillian S. | General Case Strategy - Calls with client re Pulga. | 1.00 | 1,020.00 | CASE |
| 06/14/19 | Mcmullen, J | General Case Strategy - Attention to daily vendor phone conference and reviewed duplicate document search provided by the vendor. | 1.20 | 480.00 | CASE |
| 06/14/19 | Thompson, Matthias | General Case Strategy - Review materials and compile chart of third-party involvement in North Bay Fires. | 1.30 | 1,111.50 | CASE |
| 06/15/19 | Herman, David A. | General Case Strategy - Attend strategy call with E. Chesler, J. North, P. Zumbro and K. Orsini. | 1.00 | 975.00 | CASE |
| 06/15/19 | Hernandez, Damaris | General Case Strategy - Attention to strategy call with K. Orsini and others. | 1.00 | 1,350.00 | CASE |
| 06/15/19 | Cameron, T G | General Case Strategy - Call with CSM partners re strategy and planning issues (1.0); Review emails re mediation (0.1); Review email re claims estimation cases, and commence review of same (1.2); Emails re Butte settlement data, and commence review of Quinn chart re same (0.6). | 2.90 | 4,350.00 | CASE |
| 06/15/19 | Zumbro, P | General Case Strategy - Call regarding case strategy for resolution of Wildfire Claims, follow-up matters. | 1.40 | 2,100.00 | CASE |
| 06/15/19 | Orsini, K J | General Case Strategy - Preparations for discussion with client re: case strategy. | 0.80 | 1,200.00 | CASE |
| 06/15/19 | Orsini, K J | General Case Strategy - Telephone call with P. Zumbro and others re: case strategy. | 1.00 | 1,500.00 | CASE |
| 06/15/19 | Zobitz, G E | General Case Strategy - Call with CSM team re case strategy, and prepared for same. | 0.90 | 1,350.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/16/19 | Cameron, T G | General Case Strategy - Review email from J. Choi (CSM) re analysis of Butte data and "soft" damages (1.1); Subsequent emails and call with K. Orsini and J. Choi (CSM) (0.7); Review draft slide re individual claims, and related emails (0.5). | 2.30 | 3,450.00 | CASE |
| 06/16/19 | Sizer, David | General Case Strategy - Attention to consolidation of case strategy information as per K. Kariyawasam. | 1.00 | 310.00 | CASE |
| 06/17/19 | Cameron, T G | General Case Strategy - Further emails re illustrative settlement slide and related talking points (0.3); Review emails from J. Simon and others at PG&E re damages-related questions, and responses to same (0.5); Review compilation of estimation cases (4.4). | 5.20 | 7,800.00 | CASE |
| 06/17/19 | Sizer, David | General Case Strategy - Attention to consolidation of case strategy information as per K. Kariyawasam. | 2.10 | 651.00 | CASE |
| 06/17/19 | Orsini, K J | General Case Strategy - Telephone call with R. Hall and others re: case strategy. | 0.70 | 1,050.00 | CASE |
| 06/17/19 | Zumbro, P | General Case Strategy - Attention to TCC proposal regarding Experts and related matters. | 0.80 | 1,200.00 | CASE |
| 06/17/19 | Orsini, K J | General Case Strategy - Preparations for board meeting. | 1.70 | 2,550.00 | CASE |
| 06/17/19 | Thompson, Matthias | General Case Strategy - Complete summary of third party contractor claims. | 0.70 | 598.50 | CASE |
| 06/18/19 | Fountain, Peter | General Case Strategy - Team meeting with K. Orsini et al. | 0.60 | 513.00 | CASE |
| 06/18/19 | May, Grant S. | General Case Strategy - Attend PG&E meeting regarding existing workstreams. | 0.60 | 504.00 | CASE |
| 06/18/19 | Kariyawasam, Kalana | General Case Strategy - Team meeting with full PG&E legal team (L. Grossbard et al.) re: status and updates in various proceedings. | 0.60 | 357.00 | CASE |
| 06/18/19 | Herman, David A. | General Case Strategy - Attend team meeting with K. Orsini and L. Grossbard. | 0.60 | 585.00 | CASE |
| 06/18/19 | Phillips, Lauren | General Case Strategy - Attend PG&E weekly team meeting to discuss status of outstanding workstreams. | 0.60 | 357.00 | CASE |
| 06/18/19 | Grossbard, Lillian S. | General Case Strategy - Research/respond to K. Orsini, M. Zaken re: 8-K. | 0.30 | 306.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | Grossbard, Lillian S. | General Case Strategy - Team meeting. | 0.60 | 612.00 | CASE |
| 06/18/19 | North, J A | General Case Strategy - Team meeting (0.6); Bankruptcy meeting with Ditterman and M. Zaken re strategy (0.6). | 1.20 | 1,800.00 | CASE |
| 06/18/19 | Schwarz, Rebecca | General Case Strategy - Attention to bankruptcy, Camp, and other workstreams with L. Grossbard and others. | 0.50 | 297.50 | CASE |
| 06/18/19 | Hernandez, Damaris | General Case Strategy - Attention to team meeting with L. Grossbard and others regarding case developments and strategy. | 0.60 | 810.00 | CASE |
| 06/18/19 | Cameron, T G | General Case Strategy - Review email from Lazard with summary and commentary following Guggenheim meeting (0.8); Emails with K. Orsini (CSM) re same (0.2); Review media re public entities settlement (0.2). | 1.20 | 1,800.00 | CASE |
| 06/18/19 | Zaken, Michael | General Case Strategy - PG&E team meeting. | 0.50 | 445.00 | CASE |
| 06/18/19 | Kozycz, Monica D. | General Case Strategy - PG&E Weekly team meeting. | 0.70 | 525.00 | CASE |
| 06/18/19 | Weiss, Alex | General Case Strategy - Attend PG&E team meeting for case status updates. | 0.60 | 450.00 | CASE |
| 06/18/19 | Njoroge, R | General Case Strategy - Attended weekly team meeting with J. North, L. Grossbard and others regarding case updates, workstreams and strategy. | 0.60 | 249.00 | CASE |
| 06/18/19 | Kibria, Somaiya | General Case Strategy - Attendance at PG&E team meeting as per K. Orsini. | 0.50 | 167.50 | CASE |
| 06/18/19 | Sanders, Zachary | General Case Strategy - Attention to ongoing case development with L. Grossbard. | 0.60 | 186.00 | CASE |
| 06/18/19 | Gentel, Sofia | General Case Strategy - Attention to case status updates with L. Grossbard. | 0.60 | 357.00 | CASE |
| 06/18/19 | Bottini, Aishlinn R. | General Case Strategy - Attend team meeting with J. North regarding case updates. | 0.60 | 357.00 | CASE |
| 06/18/19 | Myer, Edgar | General Case Strategy - Team meeting. | 0.60 | 450.00 | CASE |
| 06/18/19 | Fleming, Margaret | General Case Strategy - Cravath internal team meeting with attention to all PG&E related work streams, including bankruptcy, investigations and regulatory requests. | 0.50 | 297.50 | CASE |
| 06/18/19 | Paterno, Beatriz | General Case Strategy - PG&E weekly team meeting. | 0.60 | 504.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | Tilden, Allison | General Case Strategy - CSM PG&E team meeting. | 0.60 | 450.00 | CASE |
| 06/18/19 | Mahaffey, Sylvia | General Case Strategy - Discussion of various PG&E related workstreams, including CPUC, Butte D.A. and CWSP program. | 0.50 | 297.50 | CASE |
| 06/18/19 | Wong, Marco | General Case Strategy - Weekly team meeting with L. Grossbard and others and preparation therefor. | 0.70 | 588.00 | CASE |
| 06/18/19 | Reents, Scott | General Case Strategy - Team meeting with K. Orsini, et al., re: case updates. | 0.50 | 487.50 | CASE |
| 06/18/19 | Orsini, K J | General Case Strategy - Restructuring committee call. | 1.20 | 1,800.00 | CASE |
| 06/18/19 | Orsini, K J | General Case Strategy - Preparations for restructuring committee call. | 0.50 | 750.00 | CASE |
| 06/18/19 | Orsini, K J | General Case Strategy - Internal team meeting re: case strategy. | 0.30 | 450.00 | CASE |
| 06/18/19 | Grossbard, Lillian S. | General Case Strategy - Research/respond to M. Doyen question re CWSP. | 0.40 | 408.00 | CASE |
| 06/18/19 | Thompson, Matthias | General Case Strategy - Attend to expert retention issues. | 0.80 | 684.00 | CASE |
| 06/18/19 | Thompson, Matthias | General Case Strategy - Attention to emails associated with corporate disclosures. | 0.60 | 513.00 | CASE |
| 06/19/19 | Fountain, Peter | General Case Strategy - Camp Fire Weekly call. | 0.60 | 513.00 | CASE |
| 06/19/19 | Kariyawasam, Kalana | General Case Strategy - Attend Camp team meeting with C. Beshara et al. | 0.60 | 357.00 | CASE |
| 06/19/19 | Hernandez, Damaris | General Case Strategy - Attention to reviewing plaintiffs' letter re: liability. | 1.30 | 1,755.00 | CASE |
| 06/19/19 | Hernandez, Damaris | General Case Strategy - Attention to reviewing expert workplan. | 0.60 | 810.00 | CASE |
| 06/19/19 | Cameron, T G | General Case Strategy - Review email from S. Schirle re insurance issues (0.2); Review letter from M. Feldman (Wilkie Farr) (1.6); review TCC reply re motion for model proof of claim (0.3); Emails with CSM team re potential Tubbs trial (0.3); Review TCC response to Debtors' bar date motion (0.8); Review email re settlement negotiations with subros (0.1); Review email from L. Grossbard with proposed expert work plan, and review same (2.3). | 5.60 | 8,400.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | Bottini, Aishlinn R. | General Case Strategy - Attend Camp Fire weekly check in with C. Beshara and team. | 0.60 | 357.00 | CASE |
| 06/19/19 | Zumbro, P | General Case Strategy - Attention to procedural issues relating to Wildfire Claims resolution matters (Tubbs and Camp). | 1.00 | 1,500.00 | CASE |
| 06/19/19 | Robertson, Caleb | General Case Strategy - Call with Camp Fire team (C. Beshara (CSM) and others) to discuss ongoing workstreams and draft agenda for the same. | 1.20 | 714.00 | CASE |
| 06/19/19 | Grossbard, Lillian S. | General Case Strategy - Emails with A. Bottini, c. Beshara re staffing issues. | 0.10 | 102.00 | CASE |
| 06/19/19 | Orsini, K J | General Case Strategy - Telephone call with P. Zumbro & D. Herman re: case strategy. | 1.00 | 1,500.00 | CASE |
| 06/19/19 | Orsini, K J | General Case Strategy - Preparations for board meetings. | 1.80 | 2,700.00 | CASE |
| 06/19/19 | Orsini, K J | General Case Strategy - Restructuring committee call. | 1.10 | 1,650.00 | CASE |
| 06/19/19 | Orsini, K J | General Case Strategy - Preparations for potential Tubbs trial. | 0.70 | 1,050.00 | CASE |
| 06/19/19 | Thompson, Matthias | General Case Strategy - Attend to expert retention issues. | 1.20 | 1,026.00 | CASE |
| 06/20/19 | Orsini, K J | General Case Strategy - Meetings with J. Loduca and J. Simon re: case strategy. | 0.90 | 1,350.00 | CASE |
| 06/20/19 | Grossbard, Lillian S. | General Case Strategy - Attention to time entry review staffing. | 0.20 | 204.00 | CASE |
| 06/20/19 | Cameron, T G | General Case Strategy - Further review of updated proposed expert work plan, and discussions re same (1.2); Emails and discussions re expert analysis of Butte settlement data, including consider candidates for same (0.5). | 1.70 | 2,550.00 | CASE |
| 06/21/19 | Grossbard, Lillian S. | General Case Strategy - Attention to staffing for time entry project. | 0.30 | 306.00 | CASE |
| 06/21/19 | Hernandez, Damaris | General Case Strategy - Attention to reviewing PSPS report. | 0.40 | 540.00 | CASE |
| 06/21/19 | Hernandez, Damaris | General Case Strategy - Attention to reviewing preliminary inspection protocol. | 0.30 | 405.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/21/19 | Cameron, T G | General Case Strategy - Further emails with CSM team re expert analysis of Butte settlement data, and potential retention of expert for same (0.3); Review email from L. Grossbard (CSM) re CAL Fire evidence (0.1); Further work analyzing potential/likelihood for a claim by FEMA, and emails with CSM team re same (0.8); Review email from Compass (0.1). | 1.30 | 1,950.00 | CASE |
| 06/24/19 | Cameron, T G | General Case Strategy - Further work considering potential/likelihood for a claim by FEMA, and meeting with K. Orsini and J. Choi (CSM) re same. | 1.20 | 1,800.00 | CASE |
| 06/24/19 | Jakobson, Nicole | General Case Strategy - Attendance at meeting held by A Tilden about diary matters. | 0.60 | 174.00 | CASE |
| 06/24/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling and quality checking work form materials, per P. Fountain. | 3.30 | 1,023.00 | CASE |
| 06/24/19 | Silver, Moshe | General Case Strategy - Attention to meeting with A. Tilden regarding PG&E Diary Training. | 0.60 | 249.00 | CASE |
| 06/25/19 | Fountain, Peter | General Case Strategy - PG&E Weekly Team Meeting. | 0.60 | 513.00 | CASE |
| 06/25/19 | Kariyawasam, Kalana | General Case Strategy - PG&E team meeting (L. Grossbard et al.) regarding updates and statuses of multiple proceedings. | 0.60 | 357.00 | CASE |
| 06/25/19 | Wong, Marco | General Case Strategy - Team meeting with L. Grossbard and others. | 0.60 | 504.00 | CASE |
| 06/25/19 | Schwarz, Rebecca | General Case Strategy - Attention to bankruptcy, Camp, and other workstreams with L. Grossbard and others. | 0.60 | 357.00 | CASE |
| 06/25/19 | Thompson, Matthias | General Case Strategy - Prepare for and attend team meeting with L. Grossbard and others. | 0.50 | 427.50 | CASE |
| 06/25/19 | Hernandez, Damaris | General Case Strategy - Attention to team meeting with L. Grossbard and others regarding case developments and strategy. | 0.60 | 810.00 | CASE |
| 06/25/19 | May, Grant S. | General Case Strategy - Attend general team meeting regarding existing workstreams. | 0.60 | 504.00 | CASE |
| 06/25/19 | Cameron, T G | General Case Strategy - Review email from D. Herman (CSM) re motion to terminate exclusivity. | 0.30 | 450.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | Herman, David A. | General Case Strategy - Team meeting with O. Nasab and L. Grossbard. | 0.50 | 487.50 | CASE |
| 06/25/19 | Grossbard, Lillian S. | General Case Strategy - Team meeting (partial). | 0.40 | 408.00 | CASE |
| 06/25/19 | Tilden, Allison | General Case Strategy - CSM PG&E team meeting. | 0.70 | 525.00 | CASE |
| 06/25/19 | Njoroge, R | General Case Strategy - Attendance at weekly team meeting with J. North, L. Grossbard and others regarding case status, workstreams and strategy. | 0.60 | 249.00 | CASE |
| 06/25/19 | Sanders, Zachary | General Case Strategy - Attention to ongoing case development with L. Grossbard. | 0.70 | 217.00 | CASE |
| 06/25/19 | Nickles, Dean M. | General Case Strategy - Attention to case status updated with O. Nasab, L. Grossbard and M. Zaken. | 0.60 | 504.00 | CASE |
| 06/25/19 | Jakobson, Nicole | General Case Strategy - Attendance at PG&E Weekly team meeting. | 0.60 | 174.00 | CASE |
| 06/25/19 | Cogur, Husniye | General Case Strategy - PG&E Weekly Team Meeting for updates on the case. | 0.50 | 145.00 | CASE |
| 06/25/19 | Gentel, Sofia | General Case Strategy - Attention to case status updates with L. Grossbard. | 0.60 | 357.00 | CASE |
| 06/25/19 | Weiss, Alex | General Case Strategy - Attend PG&E team meeting for case status updates. | 0.60 | 450.00 | CASE |
| 06/25/19 | Scanzillo, Stephanie | General Case Strategy - Attendance at PG&E Weekly Team Meeting. | 0.60 | 186.00 | CASE |
| 06/25/19 | Scanzillo, Stephanie | General Case Strategy - Attention to compiling and quality checking interview preparation materials, per C. Beshara. | 2.10 | 651.00 | CASE |
| 06/25/19 | Fahner, Michael | General Case Strategy - Attention to case updates and strategy with CSM PG&E Team. | 0.60 | 450.00 | CASE |
| 06/25/19 | Mahaffey, Sylvia | General Case Strategy - Discussion of various PG&E related workstreams, including CPUC, Butte D.A. and CWSP program. | 0.50 | 297.50 | CASE |
| 06/25/19 | Myer, Edgar | General Case Strategy - Team meeting. | 0.60 | 450.00 | CASE |
| 06/25/19 | Bell V, Jim | General Case Strategy - Attend PG&E team meeting regarding case status updates. | 0.60 | 186.00 | CASE |
| 06/25/19 | Norris, Evan | General Case Strategy - Participated telephonically in weekly team meeting. | 0.60 | 615.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | Reents, Scott | General Case Strategy - Meeting with team re: bankruptcy and investigation updates. | 0.70 | 682.50 | CASE |
| 06/25/19 | Sandler, Paul | General Case Strategy - Review of motion to terminate exclusivity/term sheet. | 1.50 | 1,410.00 | CASE |
| 06/25/19 | Ruffin, Lauren | General Case Strategy - Attend PG&E team meeting re: status of bankruptcy, investigations and other work streams with L. Grossbard et al. | 0.80 | 268.00 | CASE |
| 06/25/19 | Abramczyk, Raley | General Case Strategy - Attending PG&E team meeting discussing case updates. | 0.80 | 232.00 | CASE |
| 06/25/19 | Zhen, Charlie | General Case Strategy - Attention to case status updates with L. Grossbard and others. | 0.60 | 174.00 | CASE |
| 06/25/19 | Fleming, Margaret | General Case Strategy - Weekly Cravath internal meeting discussing all PG&E related work streams, including bankruptcy, regulatory requests and investigations. | 0.60 | 357.00 | CASE |
| 06/25/19 | Paterno, Beatriz | General Case Strategy - PG&E weekly team meeting. | 1.30 | 1,092.00 | CASE |
| 06/25/19 | Grossbard, Lillian S. | General Case Strategy - Advice re external sharing of PG&E data. | 0.20 | 204.00 | CASE |
| 06/26/19 | Orsini, K J | General Case Strategy - Restructuring committee call. | 1.30 | 1,950.00 | CASE |
| 06/26/19 | Orsini, K J | General Case Strategy - Meeting with stakeholders re: plan issues. | 2.30 | 3,450.00 | CASE |
| 06/26/19 | Cameron, T G | General Case Strategy - Review email from J. Choi (CSM) re discussion with Compass re annoyance/emotional distress damages and counsel memo re Butte (1.2); Further work re considering potential likelihood of claim by FEMA, and discuss with K. Orsini (1.0); Review email re ruling on bar date (Oct. 21) (0.1). | 2.30 | 3,450.00 | CASE |
| 06/26/19 | Grossbard, Lillian S. | General Case Strategy - Emails with client re website language question. | 0.20 | 204.00 | CASE |
| 06/26/19 | Sandler, Paul | General Case Strategy - Correspondence re: P. Zumbro question on exclusivity termination motion. | 0.60 | 564.00 | CASE |
| 06/27/19 | Orsini, K J | General Case Strategy - Telephone call with mediator re: claims resolution. | 0.30 | 450.00 | CASE |
| 06/27/19 | Orsini, K J | General Case Strategy - Meeting with counsel for stakeholders re: claims resolution. | 2.20 | 3,300.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/19 | Orsini, K J | General Case Strategy - Restructuring committee meeting. | 1.70 | 2,550.00 | CASE |
| 06/27/19 | Orsini, K J | General Case Strategy - Meetings with J. Loduca and J. Simon re: claims resolution strategies. | 1.70 | 2,550.00 | CASE |
| 06/27/19 | Cameron, T G | General Case Strategy - Review research by S. Gentel (CSM) re FEMA-related issues. | 0.20 | 300.00 | CASE |
| 06/27/19 | Lewandowski, Joan | General Case Strategy - Attention to retrieving document production from Relativity database for attorney review per M. Kozycz. | 0.30 | 93.00 | CASE |
| 06/27/19 | Tilden, Allison | General Case Strategy - Correspondence with S. Reents re: legal hold. | 0.20 | 150.00 | CASE |
| 06/28/19 | Zumbro, P | General Case Strategy - Call regarding case strategy. | 1.20 | 1,800.00 | CASE |
| 06/28/19 | Orsini, K J | General Case Strategy - Telephone calls with J. Loduca re: claims resolution. | 0.90 | 1,350.00 | CASE |
| 06/28/19 | Orsini, K J | General Case Strategy - Reviewed caselaw re: estimation hearings. | 1.40 | 2,100.00 | CASE |
| 06/28/19 | Orsini, K J | General Case Strategy - Telephone call with Weil re: claims resolution strategy. | 1.00 | 1,500.00 | CASE |
| 06/28/19 | Cameron, T G | General Case Strategy - Telephone call with J. Loduca (PG&E) re FEMA-related issues (0.5); Emails with J. Choi (CSM) re analysis of Butte settlement data (0.1). | 0.60 | 900.00 | CASE |
| 06/28/19 | Bell V, Jim | General Case Strategy - Attention to compiling documents related to a CPUC data request. | 6.30 | 1,953.00 | CASE |
| 06/28/19 | Mcmullen, J | General Case Strategy - Attention to assessing production QC procedure. | 0.90 | 360.00 | CASE |
| 06/28/19 | Grossbard, Lillian S. | General Case Strategy - Draft weekly Board bullets. | 0.40 | 408.00 | CASE |
| 06/28/19 | Mcmullen, J | General Case Strategy - Attention to reviewing terms for Search Term Reports with the vendor. | 0.50 | 200.00 | CASE |
| 06/29/19 | Orsini, K J | General Case Strategy - Reviewed materials re: claims resolution. | 0.80 | 1,200.00 | CASE |
| 06/29/19 | Cameron, T G | General Case Strategy - Emails with CSM team re issue of interest on inverse condemnation damages. | 0.20 | 300.00 | CASE |
| 06/29/19 | Sandler, Paul | General Case Strategy - Correspondence with D. Herman re: Rule 2019 disclosures. | 0.30 | 282.00 | CASE |

Case: 19-30088  Doc# 3892-4  Filed: 09/13/19  Entered: 09/13/19 15:40:55  Page 35 of 411

Page Number 34

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/30/19 | Orsini, K J | General Case Strategy - Telephone call with J. Loduca re: claims resolution strategy. | 1.20 | 1,800.00 | CASE |
| **Subtotal for CASE** | | | **290.40** | **273,023.00** | |

**CASH - Cash Collateral/DIP Financing**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/04/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence with AlixPartners re: payment of SSL invoice. | 0.30 | 282.00 | CASH |
| 06/05/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence and discussion with Weil re: D&O policy motion and DIP. | 0.80 | 752.00 | CASH |
| 06/11/19 | Zumbro, P | Cash Collateral/DIP Financing - Attention to exit financing issues. | 0.60 | 900.00 | CASH |
| 06/11/19 | Zobitz, G E | Cash Collateral/DIP Financing - Call with GS re exit financing options, and reviewed background materials. | 1.10 | 1,650.00 | CASH |
| 06/17/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence with AlixPartners regarding SSL and Peabody invoices. | 0.60 | 564.00 | CASH |
| 06/25/19 | Sandler, Paul | Cash Collateral/DIP Financing - Review of Lazard question re: settlement fund and review of credit agreement re same. | 0.80 | 752.00 | CASH |
| 06/25/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence with AlixPartners re DIP budget. | 0.20 | 188.00 | CASH |
| 06/26/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence re: DIP budget question with AlixPartners. | 0.20 | 188.00 | CASH |
| 06/28/19 | Sandler, Paul | Cash Collateral/DIP Financing - Correspondence re: SSL invoice. | 0.20 | 188.00 | CASH |
| **Subtotal for CASH** | | | **4.80** | **5,464.00** | |

**COMM - Calls, Correspondence and Meetings**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/02/19 | Kozycz, Monica D. | Committee Matters - Emails with L. Grossbard re proposed process for bankruptcy document production process. | 1.10 | 825.00 | COMM |
| 06/03/19 | Wheeler, Marisa | Committee Matters - Call with A. Tilden, M. Kozycz, TLS, R. DiMaggio to discuss new workspace to house bankruptcy documents/productions. | 0.40 | 226.00 | COMM |
| 06/03/19 | Grossbard, Lillian S. | Committee Matters - Review/comment on draft protective order. | 0.40 | 408.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/19 | Grossbard, Lillian S. | Committee Matters - Review further revisions to draft committee discovery proposal. | 0.20 | 204.00 | COMM |
| 06/03/19 | Grossbard, Lillian S. | Committee Matters - Call with Weil, AP, A. Tilden, M. Kozycz, S. Carlson, M. Fontenot, L. Field re committee discovery. | 0.70 | 714.00 | COMM |
| 06/03/19 | Grossbard, Lillian S. | Committee Matters - Call with L. Field re committee discovery. | 0.10 | 102.00 | COMM |
| 06/03/19 | Tilden, Allison | Committee Matters - Call with L. Grossbard, M. Kozycz, and PG&E re: bankruptcy discovery. | 1.40 | 1,050.00 | COMM |
| 06/03/19 | Kozycz, Monica D. | Committee Matters - Call with K. Kramer and others re TCC discovery. | 1.50 | 1,125.00 | COMM |
| 06/03/19 | Choi, Jessica | Committee Matters - Attention to UCC data request, bar date motion and damages project with L. Grossbard. | 0.30 | 225.00 | COMM |
| 06/03/19 | DiMaggio, R | Committee Matters - Coordinate new workspace related to Chapter 11 non-custodial review and related productions with CDS (Discovery Vendor) as per M. Kozycz's instructions (1.2); Telephone call with M. Kozycz and J. Fernando re: same (0.4). | 1.60 | 904.00 | COMM |
| 06/03/19 | Grossbard, Lillian S. | Committee Matters - Follow-up meeting with A. Tilden, M. Kozycz re committee discovery. | 0.20 | 204.00 | COMM |
| 06/03/19 | Grossbard, Lillian S. | Committee Matters - Review/comment on draft committee discovery proposal and communications with M. Kozycz re same. | 0.30 | 306.00 | COMM |
| 06/03/19 | Kozycz, Monica D. | Committee Matters - Calls with S. Reents, J. Venegas, and others re production logistics. | 1.20 | 900.00 | COMM |
| 06/03/19 | Kozycz, Monica D. | Committee Matters - Finalized PG&E production process plan and circulated to Weil and Alix. | 0.90 | 675.00 | COMM |
| 06/03/19 | Kozycz, Monica D. | Committee Matters - Call with L. Grossbard, Alix, Weil re document production coordination. | 0.80 | 600.00 | COMM |
| 06/03/19 | Kozycz, Monica D. | Committee Matters - Emails with A. Tilden, L. Grossbard and other re document production logistics. | 1.10 | 825.00 | COMM |
| 06/03/19 | Kozycz, Monica D. | Committee Matters - Emails with PG&E employee re: third party contractor requests. | 0.90 | 675.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/19 | Tilden, Allison | Committee Matters - Follow-up discussion re: bankruptcy discovery with L. Grossbard and M. Kozycz. | 0.20 | 150.00 | COMM |
| 06/03/19 | Tilden, Allison | Committee Matters - Call with S. Reents, K. Lim, M. Francis and others re: bankruptcy discovery. | 0.60 | 450.00 | COMM |
| 06/03/19 | Tilden, Allison | Committee Matters - Meeting with M. Kozycz re: bankruptcy discovery. | 0.30 | 225.00 | COMM |
| 06/03/19 | Tilden, Allison | Committee Matters - Call with S. Reents, M. Kozycz and M. Wheeler and others re: bankruptcy discovery. | 0.30 | 225.00 | COMM |
| 06/03/19 | Kozycz, Monica D. | Committee Matters - Meeting with A. Tilden re TCC discovery requests. | 0.60 | 450.00 | COMM |
| 06/03/19 | Kozycz, Monica D. | Committee Matters - Emails with J. Venegas, S. Reents and others re document production logistics. | 0.60 | 450.00 | COMM |
| 06/03/19 | Kozycz, Monica D. | Committee Matters - Emails with K. Orsini, L. Grossbard, E. Collier re letter to TCC re insurance request. | 0.80 | 600.00 | COMM |
| 06/03/19 | Venegas Fernando, J | Committee Matters - Conference call with M. Kozycz, A. Tilden, S. Reents, R. DiMaggio and M. Wheeler regarding setup of workspace for bankruptcy proceedings (.4); Coordinate with CDS to setup workspace and security (.3); Coordinate with Celerity to setup email group for data tracking purposes (.1). | 0.80 | 320.00 | COMM |
| 06/03/19 | Reents, Scott | Committee Matters - Telephone call with M. Kozycz, et al., re: ESI collections for TCC. | 1.30 | 1,267.50 | COMM |
| 06/04/19 | Wheeler, Marisa | Committee Matters - Call with A. Tilden, M. Kozycz, TLS, R. DiMaggio and c-counsel to discuss upcoming review and production. | 1.00 | 565.00 | COMM |
| 06/04/19 | Choi, Jessica | Committee Matters - Attention to UCC data request with L. Grossbard, T. Cameron and K. Orsini. | 0.40 | 300.00 | COMM |
| 06/04/19 | DiMaggio, R | Committee Matters - Conference call with associate team (A. Tilden, M. Kozycz) to discuss review and production protocol as per S. Reents' instructions (1.0); Coordinate new workspace related to Chapter 11 non-custodial review and related productions with CDS (Discovery Vendor) as per M. Kozycz's instructions (1.2). | 2.20 | 1,243.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | Grossbard, Lillian S. | Committee Matters - Review/respond to E. Anderson queries re Quanta motion requests and follow-up re same. | 0.60 | 612.00 | COMM |
| 06/04/19 | Grossbard, Lillian S. | Committee Matters - Review committee production protocol with A. Tilden, M. Kozycz. | 0.50 | 510.00 | COMM |
| 06/04/19 | Grossbard, Lillian S. | Committee Matters - Attention to committee production plan. | 0.30 | 306.00 | COMM |
| 06/04/19 | Grossbard, Lillian S. | Committee Matters - Emails with Weil, A. Tilden, M. Kozycz re committee production protocol. | 0.20 | 204.00 | COMM |
| 06/04/19 | Venegas Fernando, J | Committee Matters - Review TCC production format requests at the request of M. Kozycz and provide feedback. | 0.50 | 200.00 | COMM |
| 06/04/19 | Venegas Fernando, J | Committee Matters - Conference call with legal team, Celerity, WSGR and PG&E regarding collection and production process. | 0.50 | 200.00 | COMM |
| 06/04/19 | Kozycz, Monica D. | Committee Matters - Emails, call with A. Tilden, S. Reents, and others re document production. | 3.20 | 2,400.00 | COMM |
| 06/04/19 | Kozycz, Monica D. | Committee Matters - Emails with PG&E employee re: third party contractor requests. | 0.60 | 450.00 | COMM |
| 06/04/19 | Orsini, K J | Committee Matters - Meeting with L. Grossbard re: discovery strategy. | 0.40 | 600.00 | COMM |
| 06/04/19 | Tilden, Allison | Committee Matters - Calls with M. Kozycz re: bankruptcy discovery. | 0.50 | 375.00 | COMM |
| 06/04/19 | Tilden, Allison | Committee Matters - Drafting bankruptcy discovery templates and roadmap. | 1.70 | 1,275.00 | COMM |
| 06/04/19 | Reents, Scott | Committee Matters - Telephone call with Weil and PG&E re: planning for TCC productions. | 0.70 | 682.50 | COMM |
| 06/04/19 | Reents, Scott | Committee Matters - Correspondence with A. Tilden re: planning for TCC productions. | 1.50 | 1,462.50 | COMM |
| 06/04/19 | Tilden, Allison | Committee Matters - Call with client, Weil, S. Reents, M. Kozycz and M. Wheeler and others re: bankruptcy discovery. | 1.00 | 750.00 | COMM |
| 06/04/19 | Kozycz, Monica D. | Committee Matters - Emails with L. Grossbard, R. Julian re TCC insurance requests. | 1.00 | 750.00 | COMM |
| 06/05/19 | Grossbard, Lillian S. | Committee Matters - Review protective order motion, protective order. | 1.00 | 1,020.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/19 | Grossbard, Lillian S. | Committee Matters - Emails with Weil, K. Orsini, O. Nasab, A. Tilden, M. Kozycz re protective order motion. | 0.30 | 306.00 | COMM |
| 06/05/19 | Orsini, K J | Committee Matters - Attention to stipulation regarding rebuild questions. | 0.40 | 600.00 | COMM |
| 06/05/19 | Grossbard, Lillian S. | Committee Matters - Meet with A. Tilden, M. Kozycz re committee discovery. | 0.50 | 510.00 | COMM |
| 06/05/19 | Venegas Fernando, J | Committee Matters - Email communication with A. Tilden regarding bates prefix for production. | 0.20 | 80.00 | COMM |
| 06/05/19 | Kozycz, Monica D. | Committee Matters - Calls and emails with PG&E employee re: TCC document requests. | 0.80 | 600.00 | COMM |
| 06/05/19 | Kozycz, Monica D. | Committee Matters - Attend Bankruptcy Diligence Review Team meeting regarding diligence requests. | 0.40 | 300.00 | COMM |
| 06/05/19 | Kozycz, Monica D. | Committee Matters - Coordinated discovery production logistics, emails and calls with D. Herman and others. | 2.40 | 1,800.00 | COMM |
| 06/05/19 | Tilden, Allison | Committee Matters - Calls with M. Kozycz re: bankruptcy discovery. | 0.30 | 225.00 | COMM |
| 06/05/19 | Tilden, Allison | Committee Matters - Call with client and Weil re: BDRT meeting. | 0.50 | 375.00 | COMM |
| 06/05/19 | Tilden, Allison | Committee Matters - Reviewing ESI protocol and drafting correspondence re: same. | 2.30 | 1,725.00 | COMM |
| 06/05/19 | Kozycz, Monica D. | Committee Matters - Reviewed draft motion re protective order. | 0.60 | 450.00 | COMM |
| 06/06/19 | Velasco, Veronica | Committee Matters - Attention to compiling bankruptcy dockets related to the tort claimants committee, per S. Bodner. | 3.60 | 1,044.00 | COMM |
| 06/06/19 | Herman, David A. | Committee Matters - Call with M. Kozycz regarding TCC discovery. | 0.40 | 390.00 | COMM |
| 06/06/19 | Grossbard, Lillian S. | Committee Matters - Review/comment on revised draft protective order. | 0.40 | 408.00 | COMM |
| 06/06/19 | Reents, Scott | Committee Matters - Correspondence with M. Kozycz re: ESI formats for production requests. | 0.80 | 780.00 | COMM |
| 06/06/19 | DiMaggio, R | Committee Matters - Coordinate new fields and choices related to Chapter 11 non-custodial review layout with CDS (Discovery Vendor) as per A. Tilden's instructions. | 0.90 | 508.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Venegas Fernando, J | Committee Matters - Prepare proposed metadata field list for bankruptcy productions for M. Kozycz and A. Tilden (.3); Discuss date fields with S. Reents (.2); Share field list with CDS in preparation for production next week (.2). | 0.70 | 280.00 | COMM |
| 06/06/19 | Kozycz, Monica D. | Committee Matters - Emails re third party contractor requests. | 0.60 | 450.00 | COMM |
| 06/06/19 | Kozycz, Monica D. | Committee Matters - Emails re motion for protective order. | 1.60 | 1,200.00 | COMM |
| 06/06/19 | Kozycz, Monica D. | Committee Matters - Emails with S. Reents, K. Kramer, CDS and others re document production process. | 3.60 | 2,700.00 | COMM |
| 06/06/19 | Kozycz, Monica D. | Committee Matters - Call with K. Kramer and others re TCC discovery. | 0.40 | 300.00 | COMM |
| 06/06/19 | Tilden, Allison | Committee Matters - Calls with Weil re: bankruptcy discovery logistics. | 0.70 | 525.00 | COMM |
| 06/06/19 | Tilden, Allison | Committee Matters - Preparing for bankruptcy productions. | 1.20 | 900.00 | COMM |
| 06/06/19 | Tilden, Allison | Committee Matters - Call with S. Reents re: bankruptcy discovery. | 0.20 | 150.00 | COMM |
| 06/06/19 | Tilden, Allison | Committee Matters - Calls with M. Kozycz re: bankruptcy discovery. | 0.20 | 150.00 | COMM |
| 06/06/19 | Kozycz, Monica D. | Committee Matters - Reviewed documents collected for TCC requests. | 1.00 | 750.00 | COMM |
| 06/07/19 | Velasco, Veronica | Committee Matters - Attention to updating bankruptcy binder related to tort claimants committee filings, per S. Bodner. | 1.30 | 377.00 | COMM |
| 06/07/19 | Wheeler, Marisa | Committee Matters - Load/prepare documents for production per instructions of A. Tilden and M. Kozycz. | 0.50 | 282.50 | COMM |
| 06/07/19 | Tilden, Allison | Committee Matters - Review of current document collection for Weil in response to committee requests. | 1.20 | 900.00 | COMM |
| 06/07/19 | Grossbard, Lillian S. | Committee Matters - Review/comment on revised protective order motion. | 1.20 | 1,224.00 | COMM |
| 06/07/19 | DiMaggio, R | Committee Matters - Coordinate new fields and choices related to Chapter 11 non-custodial review layout with CDS (Discovery Vendor) and M. Kozycz. | 0.70 | 395.50 | COMM |
| 06/07/19 | Tilden, Allison | Committee Matters - Correspondence with CDS and Celerity re: bankruptcy discovery. | 0.40 | 300.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/19 | Kozycz, Monica D. | Committee Matters - Call with K. Kramer re TCC production. | 0.40 | 300.00 | COMM |
| 06/07/19 | Kozycz, Monica D. | Committee Matters - Reviewed VM contracts for production and provided summary email. | 2.10 | 1,575.00 | COMM |
| 06/07/19 | Kozycz, Monica D. | Committee Matters - Calls, emails with client representative, K. Kramer, N. Harris, A. Tilden and others re TCC document production. | 3.10 | 2,325.00 | COMM |
| 06/08/19 | Kozycz, Monica D. | Committee Matters - Emails with K. Kramer, J. Minga re TCC documents requests. | 0.40 | 300.00 | COMM |
| 06/09/19 | Kozycz, Monica D. | Committee Matters - Emails with J. Minga and K. Kramer re TCC document requests and production. | 0.20 | 150.00 | COMM |
| 06/09/19 | Kozycz, Monica D. | Committee Matters - Emails with K. Orsini, L. Grossbard re TCC Rule 2004 request. | 0.40 | 300.00 | COMM |
| 06/10/19 | Wheeler, Marisa | Committee Matters - Run searches, review results, in order to prepare documents for production per instructions of A. Tilden and M. Kozycz. | 1.90 | 1,073.50 | COMM |
| 06/10/19 | Grossbard, Lillian S. | Committee Matters - Review/revise draft email re TCC production. | 0.10 | 102.00 | COMM |
| 06/10/19 | Grossbard, Lillian S. | Committee Matters - Call with M. Kozycz re TCC 2004 request. | 0.20 | 204.00 | COMM |
| 06/10/19 | Kozycz, Monica D. | Committee Matters - Reviewed new document requests from the TCC and circulated. | 1.30 | 975.00 | COMM |
| 06/10/19 | Kozycz, Monica D. | Committee Matters - Emails with PG&E employee re: document collection. | 0.60 | 450.00 | COMM |
| 06/10/19 | Kozycz, Monica D. | Committee Matters - Reviewed documents for TCC production and coordinated with M. Wheeler, R. DiMaggio re production, emails with L. Grossbard, E. Collier re document confidentiality. | 4.30 | 3,225.00 | COMM |
| 06/10/19 | Kozycz, Monica D. | Committee Matters - Emails, calls with K. Kramer and other re document production. | 0.60 | 450.00 | COMM |
| 06/11/19 | Kozycz, Monica D. | Committee Matters - Calls, emails with K. Kramer and others re TCC document production. | 2.10 | 1,575.00 | COMM |
| 06/11/19 | Kozycz, Monica D. | Committee Matters - Reviewed documents and coordinated TCC production. | 3.80 | 2,850.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Kozycz, Monica D. | Committee Matters - Calls, emails with client and members of the DRI re: document collection. | 2.10 | 1,575.00 | COMM |
| 06/11/19 | Kozycz, Monica D. | Committee Matters - Emails with E. Collier and others re new TCC document requests and status of production. | 1.10 | 825.00 | COMM |
| 06/11/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results of those searches in order to prepare/stage documents for production per instructions of M. Kozycz, A. Tilden, co-counsel. | 6.20 | 3,503.00 | COMM |
| 06/12/19 | Kozycz, Monica D. | Committee Matters - Prepared production of documents to TCC (4); Drafted production letter and circulated (.5); Emails with M. Wheeler, K. Kramer re productions (.5); Sent production to R. Julian and TCC (.3). | 5.30 | 3,975.00 | COMM |
| 06/12/19 | Mcmullen, J | Committee Matters - Attention to discussing production concerns and preparing same to be produced. | 0.50 | 200.00 | COMM |
| 06/12/19 | Venegas Fernando, J | Committee Matters - Coordinate production deliverable with CDS (.1); Coordinate with M. Stein to download and load production for quality control (.2); Coordinate with M. Kozycz to QC production (.2). | 0.50 | 200.00 | COMM |
| 06/12/19 | Wheeler, Marisa | Committee Matters - Email correspondence with CDS re: production to committee. | 0.30 | 169.50 | COMM |
| 06/14/19 | Grossbard, Lillian S. | Committee Matters - Attention to TCC discovery request response. | 0.50 | 510.00 | COMM |
| 06/14/19 | Grossbard, Lillian S. | Committee Matters - Attention to Protective Order negotiations. | 0.30 | 306.00 | COMM |
| 06/14/19 | Kozycz, Monica D. | Committee Matters - Call with Weil re TCC discovery requests and protective order. | 0.40 | 300.00 | COMM |
| 06/14/19 | Kozycz, Monica D. | Committee Matters - Emails with M. Sweeney re PG&E insurance policies for TCC document requests. | 1.20 | 900.00 | COMM |
| 06/14/19 | Orsini, K J | Committee Matters - Telephone call with Weil re: discovery issues and strategy. | 0.40 | 600.00 | COMM |
| 06/17/19 | Kozycz, Monica D. | Committee Matters - Call with K. Kramer and others re D&O insurance policies. | 0.80 | 600.00 | COMM |
| 06/17/19 | Kozycz, Monica D. | Committee Matters - Emails with L. Grossbard, K. Orsini re UCC document requests. | 0.60 | 450.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/19 | Kozycz, Monica D. | Committee Matters - Emails with K. Kramer and others re insurance policies. | 0.50 | 375.00 | COMM |
| 06/17/19 | Myer, Edgar | Committee Matters - Call with expert re: retention. | 0.60 | 450.00 | COMM |
| 06/17/19 | Grossbard, Lillian S. | Committee Matters - Attention to reviewing/update re new committee discovery requests. | 0.30 | 306.00 | COMM |
| 06/17/19 | Grossbard, Lillian S. | Committee Matters - Review/comment on additional protective order revisions. | 0.20 | 204.00 | COMM |
| 06/18/19 | Venegas Fernando, J | Committee Matters - Coordinate production load, QC and upload to FTP with V. Harper. | 0.30 | 120.00 | COMM |
| 06/18/19 | Grossbard, Lillian S. | Committee Matters - Review/comment on TCC, UCC responses. | 0.20 | 204.00 | COMM |
| 06/18/19 | Kozycz, Monica D. | Committee Matters - Emails with S. Thayer re contractor insurance. | 0.80 | 600.00 | COMM |
| 06/18/19 | Kozycz, Monica D. | Committee Matters - Reviewed contracts for production. | 0.80 | 600.00 | COMM |
| 06/18/19 | Kozycz, Monica D. | Committee Matters - Emails with K. Kramer, M. Wheeler re UCC document production. | 2.10 | 1,575.00 | COMM |
| 06/18/19 | Kozycz, Monica D. | Committee Matters - Emails, call with L. Grossbard, E. Collier, K. Kramer re D&O insurance policies. | 3.00 | 2,250.00 | COMM |
| 06/18/19 | Myer, Edgar | Committee Matters - Review of TCC proposed compensation procedures. | 0.90 | 675.00 | COMM |
| 06/18/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage documents for production to the TCC and UCC per instructions of M. Kozycz, A. Tilden, co-counsel. | 2.80 | 1,582.00 | COMM |
| 06/18/19 | Tilden, Allison | Committee Matters - Meeting with M. Kozycz re: status of bankruptcy discovery and related communications. | 0.70 | 525.00 | COMM |
| 06/18/19 | Grossbard, Lillian S. | Committee Matters - Review insurance request response with M. Kozycz. | 0.30 | 306.00 | COMM |
| 06/18/19 | Grossbard, Lillian S. | Committee Matters - Call with advisors re insurance request response. | 0.10 | 102.00 | COMM |
| 06/19/19 | Venegas Fernando, J | Committee Matters - Call with M. Kozycz and M. Wheeler regarding productions to TCC and UCC (.3); Coordinate TCC production load with V. Harper at the request of M. Kozycz (.2); Meeting with V. Harper to discuss modifications to workspace to account for TCC and UCC productions (.3). | 0.80 | 320.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | Tilden, Allison | Committee Matters - Meeting with M. Kozycz re: status of bankruptcy discovery and related communications. | 1.60 | 1,200.00 | COMM |
| 06/19/19 | Tilden, Allison | Committee Matters - Call with S. Carlson (PG&E) re: status of bankruptcy discovery. | 0.50 | 375.00 | COMM |
| 06/19/19 | North, J A | Committee Matters - Review of correspondence from Ad Hoc Comm. of Subrogation Claim Holders. | 0.50 | 750.00 | COMM |
| 06/19/19 | Grossbard, Lillian S. | Committee Matters - Review/comment on response to TCC Protective Order motion. | 0.60 | 612.00 | COMM |
| 06/19/19 | Kozycz, Monica D. | Committee Matters - Prepared and analyzed chart with third party contractor insurance policies. | 2.10 | 1,575.00 | COMM |
| 06/19/19 | Kozycz, Monica D. | Committee Matters - Calls, emails with L. Grossbard, A. Tilden re Third Party Contractor Requests. | 1.00 | 750.00 | COMM |
| 06/19/19 | Kozycz, Monica D. | Committee Matters - Calls, emails with PG&E employee re Third Party Contractor Requests. | 0.80 | 600.00 | COMM |
| 06/19/19 | Kozycz, Monica D. | Committee Matters - Coordinated production of D&O insurance policies to TCC and emails with M. Wheeler regarding the same (2.9); Drafted production letter (.5). | 3.40 | 2,550.00 | COMM |
| 06/19/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage documents for production to the TCC and UCC per instructions of M. Kozycz, A. Tilden, co-counsel. | 3.40 | 1,921.00 | COMM |
| 06/19/19 | Tilden, Allison | Committee Matters - Call with L. Grossbard and M. Kozycz re: status of bankruptcy discovery. | 0.40 | 300.00 | COMM |
| 06/19/19 | Grossbard, Lillian S. | Committee Matters - Review production letter. | 0.10 | 102.00 | COMM |
| 06/19/19 | Grossbard, Lillian S. | Committee Matters - Update call with A. Tilden, M. Kozycz re TCC discovery. | 0.40 | 408.00 | COMM |
| 06/20/19 | Venegas Fernando, J | Committee Matters - Coordinate with V. Harper to prepare media with TCC and UCC productions from this week. | 0.10 | 40.00 | COMM |
| 06/20/19 | Kozycz, Monica D. | Committee Matters - Emails with PG&E employee, DRI re third party contractor requests. | 2.40 | 1,800.00 | COMM |
| 06/20/19 | Kozycz, Monica D. | Committee Matters - Reviewed committee diligence requests. | 0.60 | 450.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | Kozycz, Monica D. | Committee Matters - Emails with O. Nasab re third party contractor production. | 1.20 | 900.00 | COMM |
| 06/20/19 | Kozycz, Monica D. | Committee Matters - Emails with M. Wheeler re productions. | 0.50 | 375.00 | COMM |
| 06/21/19 | Kozycz, Monica D. | Committee Matters - Emails with A. Tilden and other re document collection for TCC document requests. | 0.90 | 675.00 | COMM |
| 06/21/19 | Tilden, Allison | Committee Matters - Call with E. Collier and Weil re: protective order. | 0.60 | 450.00 | COMM |
| 06/21/19 | Tilden, Allison | Committee Matters - Correspondence with L. Grossbard, S. Carlson and others re: bankruptcy productions. | 1.10 | 825.00 | COMM |
| 06/21/19 | Grossbard, Lillian S. | Committee Matters - Attention to TCC production. | 0.30 | 306.00 | COMM |
| 06/22/19 | Kozycz, Monica D. | Committee Matters - Emails with G. Gough re third party insurance collections in Butte. | 0.70 | 525.00 | COMM |
| 06/23/19 | Grossbard, Lillian S. | Committee Matters - Emails with E. Collier, Weil, K. Orsini, O. Nasab re protective order dispute. | 0.40 | 408.00 | COMM |
| 06/24/19 | Grossbard, Lillian S. | Committee Matters - Attention to TCC request re confidentiality. | 0.40 | 408.00 | COMM |
| 06/24/19 | Grossbard, Lillian S. | Committee Matters - Attention to TCC document production. | 0.80 | 816.00 | COMM |
| 06/24/19 | Grossbard, Lillian S. | Committee Matters - Attention to objections to Protective Order. | 1.20 | 1,224.00 | COMM |
| 06/24/19 | Kozycz, Monica D. | Committee Matters - Emails with L. Grossbard, K. Orsini and others re TCC/UCC productions. | 1.10 | 825.00 | COMM |
| 06/24/19 | Tilden, Allison | Committee Matters - Preparing job aids for document collection for BK discovery. | 0.90 | 675.00 | COMM |
| 06/24/19 | Tilden, Allison | Committee Matters - Analysis of insurance-related matter for bankruptcy discovery. | 1.20 | 900.00 | COMM |
| 06/25/19 | Kozycz, Monica D. | Committee Matters - Call and emails with L. Grossbard and client re strategy for hearing on protective order. | 1.10 | 825.00 | COMM |
| 06/25/19 | Kozycz, Monica D. | Committee Matters - Emails with client representative and others re third party contractor document requests. | 0.50 | 375.00 | COMM |
| 06/25/19 | Kozycz, Monica D. | Committee Matters - Reviewed letter from TCC re discovery responses and prepared summary. | 0.60 | 450.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | Kozycz, Monica D. | Committee Matters - Coordinated document collection and review for TCC document requests. | 4.40 | 3,300.00 | COMM |
| 06/25/19 | Kozycz, Monica D. | Committee Matters - Meeting with L. Grossbard and A. Tilden re Protective Order hearing. | 0.80 | 600.00 | COMM |
| 06/25/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage documents for production to the TCC. | 0.80 | 452.00 | COMM |
| 06/25/19 | Grossbard, Lillian S. | Committee Matters - Call with E. Collier, Munger re Protective Order objections. | 0.50 | 510.00 | COMM |
| 06/25/19 | Grossbard, Lillian S. | Committee Matters - Call with J. Minga and others at Weil, E. Collier, and M. Kozycz re: protective order. | 1.00 | 1,020.00 | COMM |
| 06/25/19 | Grossbard, Lillian S. | Committee Matters - Call with J. Minga and others at Weil, and M. Kozycz re: protective order. | 1.10 | 1,122.00 | COMM |
| 06/25/19 | Grossbard, Lillian S. | Committee Matters - Follow-up discussion re: protective order with M. Kozycz. | 0.20 | 204.00 | COMM |
| 06/25/19 | Tilden, Allison | Committee Matters - Follow-up discussion re: protective order with L. Grossbard and M. Kozycz. | 0.20 | 150.00 | COMM |
| 06/25/19 | Tilden, Allison | Committee Matters - Call with J. Minga and others at Weil, L. Grossbard and M. Kozycz re: protective order. | 1.10 | 825.00 | COMM |
| 06/25/19 | Tilden, Allison | Committee Matters - Call with J. Minga and others at Weil, E. Collier, L. Grossbard and M. Kozycz re: protective order. | 1.00 | 750.00 | COMM |
| 06/25/19 | Velasco, Veronica | Committee Matters - Attention to locating committee filings and sending to attorney, per S. Mahaffey. | 0.60 | 174.00 | COMM |
| 06/26/19 | DiMaggio, R | Committee Matters - Coordinate and supervise quality control and document production as per M. Kozycz's instructions. | 3.20 | 1,808.00 | COMM |
| 06/26/19 | Kozycz, Monica D. | Committee Matters - Prepared response to TCC's letter re discovery responses. | 1.50 | 1,125.00 | COMM |
| 06/26/19 | Kozycz, Monica D. | Committee Matters - Coordinated, reviewed and redacted insurance policies for production. | 7.80 | 5,850.00 | COMM |
| 06/26/19 | Tilden, Allison | Committee Matters - Reviewing insurance-related records for bankruptcy production. | 5.20 | 3,900.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/26/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage documents for production to the UCC per instructions of co-counsel and M. Kozycz. | 3.90 | 2,203.50 | COMM |
| 06/26/19 | Silver, Moshe | Committee Matters - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 3.00 | 1,245.00 | COMM |
| 06/26/19 | Ancheta, Nathan | Committee Matters - Review insurance policies as per M. Kozycz and A. Tilden. | 6.70 | 2,780.50 | COMM |
| 06/26/19 | Ng, Matthew | Committee Matters - Attention to document production for M. Kozycz. | 6.00 | 2,490.00 | COMM |
| 06/27/19 | Kariyawasam, Kalana | Committee Matters - Discussion of VM records related to production to TCC with A. Tilden. | 0.30 | 178.50 | COMM |
| 06/27/19 | Kozycz, Monica D. | Committee Matters - Drafted and revised response to TCC letter re: discovery responses. | 1.80 | 1,350.00 | COMM |
| 06/27/19 | Kozycz, Monica D. | Committee Matters - Emails with client, co-counsel re production to TCC. | 1.30 | 975.00 | COMM |
| 06/27/19 | Kozycz, Monica D. | Committee Matters - Coordinated production of insurance policies to TCC. | 3.10 | 2,325.00 | COMM |
| 06/27/19 | Kozycz, Monica D. | Committee Matters - Calls with co-counsel re TCC production. | 0.40 | 300.00 | COMM |
| 06/27/19 | Kozycz, Monica D. | Committee Matters - Emails with client re collection of documents for TCC discovery. | 0.90 | 675.00 | COMM |
| 06/27/19 | Wheeler, Marisa | Committee Matters - Run searches, review of the results in order to prepare/stage documents for production to the TCC per instructions co-counsel and M. Kozycz. | 1.70 | 960.50 | COMM |
| 06/27/19 | Grossbard, Lillian S. | Committee Matters - Attention to Protective Order negotiations, including emails with Weil, A. Tilden, M. Kozycz re same. | 0.60 | 612.00 | COMM |
| 06/27/19 | Grossbard, Lillian S. | Committee Matters - Attention to TCC document production. | 0.50 | 510.00 | COMM |
| 06/27/19 | Tilden, Allison | Committee Matters - Call with Weil re: bankruptcy production. | 0.20 | 150.00 | COMM |
| 06/27/19 | Tilden, Allison | Committee Matters - Summarizing bankruptcy protective order revisions for partners. | 0.40 | 300.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/27/19 | Venegas Fernando, J | Committee Matters - Coordinate production load and QC with M. Stein (.2); Email communication with CDS regarding errors in production load (.3); Coordinate production load with R. Severini (.1). | 0.60 | 240.00 | COMM |
| 06/27/19 | Tilden, Allison | Committee Matters - Reviewing documents in anticipation of bankruptcy production. | 1.10 | 825.00 | COMM |
| 06/27/19 | Tilden, Allison | Committee Matters - Reviewing emails re: document production. | 0.30 | 225.00 | COMM |
| 06/27/19 | Tilden, Allison | Committee Matters - Call with client re: bankruptcy production. | 0.30 | 225.00 | COMM |
| 06/28/19 | Kozycz, Monica D. | Committee Matters - Revised response to TCC re discovery responses. | 1.00 | 750.00 | COMM |
| 06/28/19 | Kozycz, Monica D. | Committee Matters - Call with client re document collection for TCC discovery. | 0.60 | 450.00 | COMM |
| 06/28/19 | Kozycz, Monica D. | Committee Matters - Emails with K. Orsini, O. Nasab re TCC discovery. | 0.80 | 600.00 | COMM |
| 06/28/19 | Kozycz, Monica D. | Committee Matters - Call with Weil re TCC document requests and email with client re same. | 0.70 | 525.00 | COMM |
| 06/28/19 | Wheeler, Marisa | Committee Matters - Email correspondence to discuss timing of upcoming production to the TCC per instructions of co-counsel and M. Kozycz. | 0.10 | 56.50 | COMM |
| 06/28/19 | Tilden, Allison | Committee Matters - Calls with M. Kozycz re: bankruptcy discovery. | 0.20 | 150.00 | COMM |
| 06/28/19 | Tilden, Allison | Committee Matters - Collecting materials re: bankruptcy discovery. | 0.30 | 225.00 | COMM |
| 06/28/19 | Tilden, Allison | Committee Matters - Call with SMEs and DRI re: bankruptcy production. | 0.40 | 300.00 | COMM |
| 06/29/19 | Kozycz, Monica D. | Committee Matters - Emails with K. Orsini, TCC re letter re discovery requests. | 0.90 | 675.00 | COMM |
| **Subtotal for COMM** | | | **221.70** | **157,644.50** | |

**CRAV - Cravath Retention and Fee Application**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/03/19 | Herman, David A. | Cravath Retention and Fee Application - Calls with A. Tilden and E. Tomlinson regarding CSM fee applications. | 0.20 | 195.00 | CRAV |
| 06/03/19 | Zobitz, G E | Cravath Retention and Fee Application - Emails with CSM team re retention of experts and application for expenses. | 0.30 | 450.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/19 | Bell V, Jim | Cravath Retention and Fee Application - Attention to organizing and reviewing team diary corrections in response to updated billing codes per R. Njoroge. | 3.90 | 1,131.00 | CRAV |
| 06/04/19 | Choi, Jessica | Cravath Retention and Fee Application - Draft sample time entry questions. | 0.20 | 150.00 | CRAV |
| 06/04/19 | Njoroge, R | Cravath Retention and Fee Application - Coordinating reviews of February 2019 PG&E time entries with C. Forlenza and others (1.6); Drafted revised postpetition time entries guidance for PG&E team per A. Tilden's instructions (1.0). | 2.60 | 1,079.00 | CRAV |
| 06/04/19 | Njoroge, R | Cravath Retention and Fee Application - Coordinating review of February 2019 PG&E time entries with A. Tilden and others (2); Preparation for the review of March and April 2019 PG&E time entries per E. Tomlinson's instructions (1.5). | 3.50 | 1,452.50 | CRAV |
| 06/04/19 | Choi, Jessica | Cravath Retention and Fee Application - Review and revise February time entries. | 0.30 | 225.00 | CRAV |
| 06/04/19 | Tilden, Allison | Cravath Retention and Fee Application - Editing time entry guidance and calls with R. Njoroge re: same. | 1.40 | 1,050.00 | CRAV |
| 06/04/19 | Wong, Marco | Cravath Retention and Fee Application - Revise February time entries. | 0.40 | 336.00 | CRAV |
| 06/05/19 | Weiss, Alex | Cravath Retention and Fee Application - Reviewing and revising time entries. | 1.00 | 750.00 | CRAV |
| 06/05/19 | Njoroge, R | Cravath Retention and Fee Application - Coordinating the review and reviewing updates of February 2019 time entries by various PG&E time keepers including paralegals, A. Weiner, P. Truong and others (4.4); Review of updated April 2019 PG&E progress report in preparation for team review of individual time entries Per E. Tomlinson's instructions (2.0). | 6.40 | 2,656.00 | CRAV |
| 06/05/19 | De Feo, Laura | Cravath Retention and Fee Application - Attention to organizing and reviewing team diary corrections in response to updated billing codes per R. Njoroge. | 1.00 | 310.00 | CRAV |
| 06/05/19 | Njoroge, R | Cravath Retention and Fee Application - Quality check review of individualized PG&E time entry reports in preparation for reviews by each time keeper per E. Tomlinson's instructions. | 2.00 | 830.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/19 | Nickles, Dean M. | Cravath Retention and Fee Application - Reviewing time entries. | 0.50 | 420.00 | CRAV |
| 06/05/19 | Zobitz, G E | Cravath Retention and Fee Application - Reviewed instructions re billing guidelines for CSM team. | 0.30 | 450.00 | CRAV |
| 06/05/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to time entry revisions. | 0.90 | 535.50 | CRAV |
| 06/05/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to monthly fee statement preparation with E. Tomlinson. | 0.70 | 416.50 | CRAV |
| 06/05/19 | Tilden, Allison | Cravath Retention and Fee Application - Calls with R. Njoroge re: diary review and correspondence re: same. | 0.40 | 300.00 | CRAV |
| 06/06/19 | Njoroge, R | Cravath Retention and Fee Application - Preparation for April 2019 PG&E time entry reviews including drafting updated guidelines for the PG&E team and related coordination with billing department per E. Tomlinson's instructions. | 1.40 | 581.00 | CRAV |
| 06/06/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing April 2019 PG&E time entries in preparation for reviews by each timekeeper and related coordination with A. Tilden (1.5); Reviewed postpetition time entry guidelines and drafted updated guidelines in preparation for team reviews of March and April 2019 time entries per E. Tomlinson's instructions (2.0). | 3.50 | 1,452.50 | CRAV |
| 06/06/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to first monthly fee application and related issues. | 2.60 | 3,900.00 | CRAV |
| 06/06/19 | Zobitz, G E | Cravath Retention and Fee Application - Meeting with billing team re CSM fee application. | 2.70 | 4,050.00 | CRAV |
| 06/06/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to preparation of monthly fee statement with P. Zumbro. | 2.80 | 1,666.00 | CRAV |
| 06/06/19 | Bodner, Sara | Cravath Retention and Fee Application - Correspond with R. Njoroge regarding process for time entries. | 0.10 | 59.50 | CRAV |
| 06/06/19 | Bodner, Sara | Cravath Retention and Fee Application - Locate, compile and organize documents related to monthly fee statement. | 0.80 | 476.00 | CRAV |
| 06/06/19 | Bodner, Sara | Cravath Retention and Fee Application - Prepare summary related to preparation of fee applications. | 0.60 | 357.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Tilden, Allison | Cravath Retention and Fee Application - Calls with R. Njoroge re: diary review and correspondence re: same. | 0.30 | 225.00 | CRAV |
| 06/07/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing previous PG&E team postpetition time entry guidelines, drafting updates and sending to S. Bodner in preparation for March 2019 time entry reviews (2.5); Reviewing report of time entries to date and sending notice emails to timekeepers who were late in submitting their entries per E. Tomlinson's instructions (1.5). | 4.00 | 1,660.00 | CRAV |
| 06/07/19 | De Feo, Laura | Cravath Retention and Fee Application - Attention to organizing and reviewing team diary corrections in response to updated billing codes per R. Njoroge. | 0.30 | 93.00 | CRAV |
| 06/07/19 | Bodner, Sara | Cravath Retention and Fee Application - Update binder with bankruptcy related document. | 0.80 | 476.00 | CRAV |
| 06/07/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to client invoice matters. | 0.20 | 300.00 | CRAV |
| 06/07/19 | Bodner, Sara | Cravath Retention and Fee Application - Review and prepare email related to time entry preparation. | 0.30 | 178.50 | CRAV |
| 06/07/19 | Bodner, Sara | Cravath Retention and Fee Application - Create summary of experts. | 0.30 | 178.50 | CRAV |
| 06/07/19 | Zobitz, G E | Cravath Retention and Fee Application - Emails with local counsel and CSM team re retention of experts. | 0.90 | 1,350.00 | CRAV |
| 06/07/19 | Bodner, Sara | Cravath Retention and Fee Application - Prepare and circulate summary of research related to fee applications. | 0.80 | 476.00 | CRAV |
| 06/07/19 | Bodner, Sara | Cravath Retention and Fee Application - Assign paralegal project related to fee applications including revise paralegal work product and circulate. | 0.80 | 476.00 | CRAV |
| 06/07/19 | Bodner, Sara | Cravath Retention and Fee Application - Review research related to fee applications. | 0.60 | 357.00 | CRAV |
| 06/07/19 | Bodner, Sara | Cravath Retention and Fee Application - Update chart regarding fee application deadlines. | 0.90 | 535.50 | CRAV |
| 06/08/19 | Bodner, Sara | Cravath Retention and Fee Application - Update email related to time entry preparation. | 0.40 | 238.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/08/19 | Bodner, Sara | Cravath Retention and Fee Application - Update summary related to fee applications. | 0.20 | 119.00 | CRAV |
| 06/08/19 | Bodner, Sara | Cravath Retention and Fee Application - Prepare first monthly fee statement. | 0.60 | 357.00 | CRAV |
| 06/08/19 | Bodner, Sara | Cravath Retention and Fee Application - Conduct research related to fee applications. | 0.70 | 416.50 | CRAV |
| 06/08/19 | Bodner, Sara | Cravath Retention and Fee Application - Update summary related to fee application deadlines. | 0.40 | 238.00 | CRAV |
| 06/09/19 | Bodner, Sara | Cravath Retention and Fee Application - Prepare guidance documents related to time entry preparation. | 1.40 | 833.00 | CRAV |
| 06/10/19 | Sanders, Zachary | Cravath Retention and Fee Application - Coordinating with Document Processing to create spreadsheets for individual timekeepers in support of upcoming March time entry review as per R. Njoroge. | 3.60 | 1,116.00 | CRAV |
| 06/10/19 | Bodner, Sara | Cravath Retention and Fee Application - Review and revise summary related to fee application. | 0.20 | 119.00 | CRAV |
| 06/10/19 | Bodner, Sara | Cravath Retention and Fee Application - Correspond with E. Myer related to experts and revise email related to conversation. | 0.30 | 178.50 | CRAV |
| 06/10/19 | Bodner, Sara | Cravath Retention and Fee Application - Update summary related to fee application. | 0.30 | 178.50 | CRAV |
| 06/10/19 | Bodner, Sara | Cravath Retention and Fee Application - Revise email related to guidance for time entry preparation and correspond with R. Njoroge related to that email and guidance. | 0.80 | 476.00 | CRAV |
| 06/10/19 | Bodner, Sara | Cravath Retention and Fee Application - Circulate draft email for partner approval related to time entry guidance. | 0.30 | 178.50 | CRAV |
| 06/10/19 | Bodner, Sara | Cravath Retention and Fee Application - Prepare guidance documents related to time entry preparation. | 2.60 | 1,547.00 | CRAV |
| 06/10/19 | Bodner, Sara | Cravath Retention and Fee Application - Draft and circulate email related to clarification for time entry guidance. | 0.30 | 178.50 | CRAV |
| 06/10/19 | Bodner, Sara | Cravath Retention and Fee Application - Update binder and index related to bankruptcy documents. | 0.40 | 238.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing time entry guidance by partners and drafting updated guidance in preparation for March 2019 time entry reviews by each timekeeper (3.2); Related coordination with S. Bodner (.8). | 4.00 | 1,660.00 | CRAV |
| 06/11/19 | Bodner, Sara | Cravath Retention and Fee Application - Correspond with M. Zaken and E. Myer regarding question related to fee application. | 0.40 | 238.00 | CRAV |
| 06/11/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to fee app procedures and issues. | 0.90 | 1,350.00 | CRAV |
| 06/11/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to fee application procedures and issues. | 0.50 | 750.00 | CRAV |
| 06/11/19 | Bodner, Sara | Cravath Retention and Fee Application - Discuss time entry preparation with P. Zumbro. | 0.10 | 59.50 | CRAV |
| 06/11/19 | Bodner, Sara | Cravath Retention and Fee Application - Prepare documents and email related to time entry guidance. | 2.40 | 1,428.00 | CRAV |
| 06/11/19 | Bodner, Sara | Cravath Retention and Fee Application - Prepare and circulate email assigning project to summer associate related to fee application. | 0.40 | 238.00 | CRAV |
| 06/11/19 | Bodner, Sara | Cravath Retention and Fee Application - Prepare first monthly fee statement. | 1.20 | 714.00 | CRAV |
| 06/11/19 | Bodner, Sara | Cravath Retention and Fee Application - Correspond with billing department related to time entry codes. | 0.10 | 59.50 | CRAV |
| 06/11/19 | Bodner, Sara | Cravath Retention and Fee Application - Correspond with legal personnel regarding data for first monthly fee statement. | 0.20 | 119.00 | CRAV |
| 06/11/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing previous PG&E time entry guidance documents, drafting and revising updates (3.0); Reviewing individual March 2019 time entry reports in preparation for reviews by each team member per S. Bodner's instructions (2.2). | 5.20 | 2,158.00 | CRAV |
| 06/11/19 | Zobitz, G E | Cravath Retention and Fee Application - Reviewed time entries for fee application for privilege issues and other fee application materials. | 1.30 | 1,950.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Herman, David A. | Cravath Retention and Fee Application - Review of fee application and call with S. Bodner regarding same. | 0.30 | 292.50 | CRAV |
| 06/12/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - Attention to responding to S. Bodner, R. Njoroge fee application questions. | 0.20 | 204.00 | CRAV |
| 06/12/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - Review/comment on draft fee application. | 0.10 | 102.00 | CRAV |
| 06/12/19 | Sanders, Zachary | Cravath Retention and Fee Application - Organizing and distributing individual spreadsheets for time entry review as per R. Njoroge and S. Bodner. | 3.20 | 992.00 | CRAV |
| 06/12/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to first monthly fee statement with M. Zaken. | 0.10 | 59.50 | CRAV |
| 06/12/19 | Bodner, Sara | Cravath Retention and Fee Application - Discuss time entry preparation with R. Njoroge. | 0.30 | 178.50 | CRAV |
| 06/12/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to research related to preparation of fee statement. | 1.30 | 773.50 | CRAV |
| 06/12/19 | Bodner, Sara | Cravath Retention and Fee Application - Revise and circulate draft first monthly fee statement and explanatory email. | 2.30 | 1,368.50 | CRAV |
| 06/12/19 | Bodner, Sara | Cravath Retention and Fee Application - Discuss fee application with C. Forlenza. | 0.20 | 119.00 | CRAV |
| 06/12/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to first monthly fee statement with D. Herman. | 0.20 | 119.00 | CRAV |
| 06/12/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to guidance regarding time entry preparation. | 0.90 | 535.50 | CRAV |
| 06/12/19 | Njoroge, R | Cravath Retention and Fee Application - Revising and coordinating further updates to PG&E time entry guidance with S. Bodner (2.0); Quality check review of each PG&E timekeepers March 2019 time entry reports in preparation for submitting to the team members for their individual review according to the new time entry guidance (2.5); Coordinating with various timekeepers regarding specific time entry questions per S. Bodner's instructions (2.0). | 6.50 | 2,697.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Zobitz, G E | Cravath Retention and Fee Application - Emails with CSM team re Monthly Fee Statement. | 0.30 | 450.00 | CRAV |
| 06/12/19 | Zobitz, G E | Cravath Retention and Fee Application - Reviewed information for fee submission and fee statement. | 1.90 | 2,850.00 | CRAV |
| 06/13/19 | Pfeffer, Michael | Cravath Retention and Fee Application - Revise PG&E time entries. | 0.40 | 166.00 | CRAV |
| 06/13/19 | Sanders, Zachary | Cravath Retention and Fee Application - Tracking completion of time entry review in support of upcoming fee application filing as per R. Njoroge and S. Bodner. | 8.80 | 2,728.00 | CRAV |
| 06/13/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to fee examiner matters. | 0.40 | 600.00 | CRAV |
| 06/13/19 | Bodner, Sara | Cravath Retention and Fee Application - Discuss draft of first monthly fee statement with S. Tawil. | 0.10 | 59.50 | CRAV |
| 06/13/19 | Bodner, Sara | Cravath Retention and Fee Application - Prepare for and attend meeting to review of first monthly fee statement with P. Zumbro. | 3.80 | 2,261.00 | CRAV |
| 06/13/19 | Bodner, Sara | Cravath Retention and Fee Application - Correspond with A. Bottini regarding proper time entry preparation. | 0.10 | 59.50 | CRAV |
| 06/13/19 | Bodner, Sara | Cravath Retention and Fee Application - Revise and circulate email regarding time entry guidance. | 0.30 | 178.50 | CRAV |
| 06/13/19 | Bodner, Sara | Cravath Retention and Fee Application - Revise draft first monthly fee statement. | 1.30 | 773.50 | CRAV |
| 06/13/19 | Bodner, Sara | Cravath Retention and Fee Application - Review and comment on draft fee examiner protocol. | 0.60 | 357.00 | CRAV |
| 06/13/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to preparation for meeting regarding first monthly fee statement with billing department. | 0.50 | 297.50 | CRAV |
| 06/13/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing March 2019 timekeeper entries, proposing updates according to updated task code and matter number guidance and identifying other issues related with postpetition time entry requirements (5.7); Coordinating with V. Ryan regarding specific time keeping guidance (0.3); Drafting emails and sending March 2019 time entries to senior team members, per S. Bodner's instructions (3.0). | 9.00 | 3,735.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/13/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to first monthly fee application and related matters. | 2.00 | 3,000.00 | CRAV |
| 06/13/19 | Wong, Marco | Cravath Retention and Fee Application - Revise time sheets for privilege and finalize. | 1.20 | 1,008.00 | CRAV |
| 06/14/19 | Sanders, Zachary | Cravath Retention and Fee Application - Tracking completion of time entry review in support of upcoming fee application filing as per R. Njoroge and S. Bodner. | 3.80 | 1,178.00 | CRAV |
| 06/14/19 | Bodner, Sara | Cravath Retention and Fee Application - Revise draft first monthly fee statement. | 1.60 | 952.00 | CRAV |
| 06/14/19 | Nickles, Dean M. | Cravath Retention and Fee Application - Revising March time entries based on new coding guidance. | 2.10 | 1,764.00 | CRAV |
| 06/14/19 | Lewandowski, Joan | Cravath Retention and Fee Application - Attention to reviewing and organizing materials regarding fee application for attorney review per S. Bodner. | 0.50 | 155.00 | CRAV |
| 06/14/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to research related to fee applications. | 1.30 | 773.50 | CRAV |
| 06/14/19 | Bodner, Sara | Cravath Retention and Fee Application - Prepare summary related to fee application. | 0.30 | 178.50 | CRAV |
| 06/14/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing March 2019 timekeeper entries, proposing updates to comply with updated task code and matter number guidance and identifying other issues related with postpetition time entry requirements (6.9); Reviewing report of timekeepers who were late in submitting time entries and sending related notice emails per S. Bodner's instructions (1.5). | 8.40 | 3,486.00 | CRAV |
| 06/16/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to research related to fee application. | 1.00 | 595.00 | CRAV |
| 06/16/19 | Bodner, Sara | Cravath Retention and Fee Application - Revise and circulate draft of first monthly fee statement. | 1.20 | 714.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/16/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing March 2019 time entries and proposing revisions to comply with guidance regarding new matter numbers and task codes and identifying other issues related with postpetition time entry requirements per S. Bodner's instructions. | 3.70 | 1,535.50 | CRAV |
| 06/17/19 | Lawoyin, Feyi | Cravath Retention and Fee Application - Revise PG&E time entries. | 0.30 | 178.50 | CRAV |
| 06/17/19 | Venegas Fernando, J | Cravath Retention and Fee Application - Work on review and modifications to March time entries. | 0.80 | 320.00 | CRAV |
| 06/17/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - March 2019 time entry revisions. | 2.50 | 2,550.00 | CRAV |
| 06/17/19 | Bodner, Sara | Cravath Retention and Fee Application - Revise first monthly fee statement. | 2.80 | 1,666.00 | CRAV |
| 06/17/19 | Peterson, Jordan | Cravath Retention and Fee Application - Revised time entries. | 1.00 | 960.00 | CRAV |
| 06/17/19 | Bodner, Sara | Cravath Retention and Fee Application - Coordinate review of time entries. | 0.60 | 357.00 | CRAV |
| 06/17/19 | Bodner, Sara | Cravath Retention and Fee Application - Revise time entries. | 0.70 | 416.50 | CRAV |
| 06/17/19 | Bodner, Sara | Cravath Retention and Fee Application - Review precedents of fee examiner protocols. | 0.80 | 476.00 | CRAV |
| 06/17/19 | Scanzillo, Stephanie | Cravath Retention and Fee Application - Attention to updating and quality checking time entries, per A. Tilden. | 0.90 | 279.00 | CRAV |
| 06/17/19 | Weiss, Alex | Cravath Retention and Fee Application - Reviewing and revising time entries. | 3.10 | 2,325.00 | CRAV |
| 06/17/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewed March 2019 time entries of PG&E timekeepers and applied new activity codes and case matter numbers according to the updated team guidelines (8); Identified issues related to postpetition time entry requirements, following up with various timekeepers regarding identified issues (2.0); Outstanding questions and coordinating with Z. Sanders, S. Bodner and others regarding same (.4). | 10.40 | 4,316.00 | CRAV |
| 06/17/19 | Kibria, Somaiya | Cravath Retention and Fee Application - Revision of fee statement submissions as per S. Bodner. | 1.10 | 368.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/17/19 | Sanders, Zachary | Cravath Retention and Fee Application - Tracking completion of time entry review in support of upcoming fee application filing as per R. Njoroge and S. Bodner. | 5.30 | 1,643.00 | CRAV |
| 06/17/19 | Choi, Jessica | Cravath Retention and Fee Application - Update/revise March time entries. | 0.80 | 600.00 | CRAV |
| 06/17/19 | Bell V, Jim | Cravath Retention and Fee Application - Attention to organizing and reviewing team time entry corrections in response to updated billing codes per R. Njoroge. | 2.10 | 651.00 | CRAV |
| 06/17/19 | Reents, Scott | Cravath Retention and Fee Application - Review and revise time entries for March 2019. | 0.70 | 682.50 | CRAV |
| 06/17/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to fee examiner proposed protocol. | 0.60 | 900.00 | CRAV |
| 06/17/19 | Paterno, Beatriz | Cravath Retention and Fee Application - Review time entries for March submission. | 0.90 | 756.00 | CRAV |
| 06/17/19 | De Feo, Laura | Cravath Retention and Fee Application - Attention to organizing and reviewing team diary corrections in response to updated billing codes per R. Njoroge. | 0.90 | 279.00 | CRAV |
| 06/17/19 | Fleming, Margaret | Cravath Retention and Fee Application - Revising March time entries. | 2.10 | 1,249.50 | CRAV |
| 06/17/19 | Hawkins, Salah M | Cravath Retention and Fee Application - Revise time entries for privilege. | 0.90 | 769.50 | CRAV |
| 06/17/19 | Bodner, Sara | Cravath Retention and Fee Application - Preparation of summary related to review of fee examiner protocols. | 1.20 | 714.00 | CRAV |
| 06/18/19 | May, Grant S. | Cravath Retention and Fee Application - Correspondence with O. Nasab regarding project related to Cravath fee application. | 0.10 | 84.00 | CRAV |
| 06/18/19 | Lawoyin, Feyi | Cravath Retention and Fee Application - Revise PG&E time entries. | 2.80 | 1,666.00 | CRAV |
| 06/18/19 | Peterson, Jordan | Cravath Retention and Fee Application - Revised time entries. | 1.10 | 1,056.00 | CRAV |
| 06/18/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to analysis of draft fee examiner protocol and summary of analysis. | 1.80 | 1,071.00 | CRAV |
| 06/18/19 | Bodner, Sara | Cravath Retention and Fee Application - Review and revision of Cravath fee statement. | 2.60 | 1,547.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to coordination of review of time entries. | 0.70 | 416.50 | CRAV |
| 06/18/19 | Bodner, Sara | Cravath Retention and Fee Application - Preparation for and attention to fee examiner protocol with P. Zumbro. | 4.10 | 2,439.50 | CRAV |
| 06/18/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to preparation of monthly fee statement with P. Zumbro. | 1.50 | 892.50 | CRAV |
| 06/18/19 | Bodner, Sara | Cravath Retention and Fee Application - Preparation for meeting with secretaries related to time entry guidance. | 0.40 | 238.00 | CRAV |
| 06/18/19 | Velasco, Veronica | Cravath Retention and Fee Application - Attention to bankruptcy matter and then creating bankruptcy binder of filings, per S. Bodner. | 3.40 | 986.00 | CRAV |
| 06/18/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewed March 2019 time entries of PG&E timekeepers and applied new activity codes and case matter numbers according to the updated team guidelines (8.0); Identified issues related to postpetition time entry requirements, following up with various timekeepers regarding identified issues and outstanding questions (2.0); Coordinating on the time entry updates with billing department, S. Bodner, A. Tilden and others (.8). | 10.80 | 4,482.00 | CRAV |
| 06/18/19 | Sanders, Zachary | Cravath Retention and Fee Application - Tracking completion of time entry review in support of upcoming fee application filing as per R. Njoroge and S. Bodner. | 5.00 | 1,550.00 | CRAV |
| 06/18/19 | Fleming, Margaret | Cravath Retention and Fee Application - Revising March time entries. | 1.20 | 714.00 | CRAV |
| 06/18/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to fee examiner protocol including various related calls. | 3.40 | 5,100.00 | CRAV |
| 06/19/19 | May, Grant S. | Cravath Retention and Fee Application - Review proposed fee examiner protocol and correspondence with B. Benedict et al. re same. | 0.90 | 756.00 | CRAV |
| 06/19/19 | May, Grant S. | Cravath Retention and Fee Application - Meeting with P. Zumbro et al. regarding fee examiner protocol. | 1.20 | 1,008.00 | CRAV |
| 06/19/19 | May, Grant S. | Cravath Retention and Fee Application - Attention to completing initial review of March time entries. | 1.90 | 1,596.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | Peterson, Jordan | Cravath Retention and Fee Application - Revised time entries. | 1.40 | 1,344.00 | CRAV |
| 06/19/19 | Scanzillo, Stephanie | Cravath Retention and Fee Application - Attention to quality checking First Monthly Fee Statement, per S. Bodner. | 0.70 | 217.00 | CRAV |
| 06/19/19 | Scanzillo, Stephanie | Cravath Retention and Fee Application - Attention to compiling hard copy fee and expense materials, per S. Bodner. | 1.60 | 496.00 | CRAV |
| 06/19/19 | Velasco, Veronica | Cravath Retention and Fee Application - Attention to fee application, per S. Bodner. | 0.80 | 232.00 | CRAV |
| 06/19/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewed March 2019 time entries of PG&E timekeepers and applied new activity codes and case matter numbers according to the updated team guidelines and related follow-up with timekeepers and A. Tilden and S. Bodner (10.7); Attended PG&E time entry training session for secretarial staff to PG&E timekeepers per S. Bodner's instructions (0.7). | 11.40 | 4,731.00 | CRAV |
| 06/19/19 | Kibria, Somaiya | Cravath Retention and Fee Application - Review and format materials submitted for court filing as per S. Bodner. | 0.80 | 268.00 | CRAV |
| 06/19/19 | Sanders, Zachary | Cravath Retention and Fee Application - Tracking completion of time entry review in support of upcoming fee application filing as per R. Njoroge and S. Bodner. | 2.50 | 775.00 | CRAV |
| 06/19/19 | Sanders, Zachary | Cravath Retention and Fee Application - Attending meeting with PG&E associate and partner secretaries regarding updated matter numbers, task codes, and activity codes for PG&E matters in support of upcoming fee application filings as per S. Bodner. | 0.70 | 217.00 | CRAV |
| 06/19/19 | Benedict, Brendan | Cravath Retention and Fee Application - Review of bankruptcy statute, rules, local rules, court orders, and trustee guidelines re: fee applications. | 1.00 | 855.00 | CRAV |
| 06/19/19 | Benedict, Brendan | Cravath Retention and Fee Application - Drafted task list re: research tasks for responding to fee examiner protocol proposal. | 0.50 | 427.50 | CRAV |

Case: 19-30088  Doc# 3892-4  Filed: 09/13/19  Entered: 09/13/19 15:40:55  Page 61 of 411

Page Number 60

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | Benedict, Brendan | Cravath Retention and Fee Application - Attention to research tasks for responding to fee examiner protocol proposal with P. Zumbro, G. May, S. Bodner. | 1.50 | 1,282.50 | CRAV |
| 06/19/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to issues relating to proposed fee examiner protocol. | 1.00 | 1,500.00 | CRAV |
| 06/19/19 | Tilden, Allison | Cravath Retention and Fee Application - Meeting with CSM legal assistants re: PG&E time entries. | 0.60 | 450.00 | CRAV |
| 06/19/19 | Bodner, Sara | Cravath Retention and Fee Application - Conduct research related to fee examiner protocols. | 1.50 | 892.50 | CRAV |
| 06/19/19 | Bodner, Sara | Cravath Retention and Fee Application - Prepare and finalize first monthly fee statement. | 3.40 | 2,023.00 | CRAV |
| 06/19/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to discussion of interim compensation order and fee examiner protocol with P. Zumbro and Grant May and circulate documents related to discussion. | 1.60 | 952.00 | CRAV |
| 06/19/19 | Bodner, Sara | Cravath Retention and Fee Application - Prepare for and perform training for secretaries related to proper time entry preparation. | 1.50 | 892.50 | CRAV |
| 06/19/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to issues related time entry guidance. | 0.40 | 238.00 | CRAV |
| 06/20/19 | May, Grant S. | Cravath Retention and Fee Application - Attention to completing follow-up projects related to review of fee examiner protocol and correspondence with B. Benedict et al. re same. | 2.60 | 2,184.00 | CRAV |
| 06/20/19 | Tilden, Allison | Cravath Retention and Fee Application - Call and meeting with S. Bodner re: PG&E time entries. | 0.30 | 225.00 | CRAV |
| 06/20/19 | Velasco, Veronica | Cravath Retention and Fee Application - Attention to creating fee application related binders, per S. Bodner. | 2.10 | 609.00 | CRAV |
| 06/20/19 | Velasco, Veronica | Cravath Retention and Fee Application - Attention to updated iManage documents related to fee application matter, per S. Bodner. | 0.60 | 174.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewed March 2019 time entries of PG&E timekeepers and applied new activity codes and case matter numbers according to the updated team guidelines and related follow-up with timekeepers and A. Tilden and S. Bodner (9.7); Attending and participating in meeting with S. Bodner, A. Tilden, J. Bernstein and others regarding the strategy for finalizing review of March time entries in preparation for the fee application (0.3). | 10.00 | 4,150.00 | CRAV |
| 06/20/19 | Tilden, Allison | Cravath Retention and Fee Application - Meeting with S. Bodner and CSM billing re: PG&E time entries and fee application. | 0.30 | 225.00 | CRAV |
| 06/20/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to updating billing process schedule for future fee statements. | 0.60 | 357.00 | CRAV |
| 06/20/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to discussion with billing team and Allison Tilden related to billing process for fee statements. | 1.30 | 773.50 | CRAV |
| 06/20/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to preparation of materials related to fee examiner protocols. | 1.50 | 892.50 | CRAV |
| 06/20/19 | Bodner, Sara | Cravath Retention and Fee Application - Prepare second monthly fee statement template. | 0.60 | 357.00 | CRAV |
| 06/20/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to matters related to time entry review. | 1.60 | 952.00 | CRAV |
| 06/20/19 | Benedict, Brendan | Cravath Retention and Fee Application - Proposed revisions to proposed fee examiner protocol. | 0.70 | 598.50 | CRAV |
| 06/20/19 | Benedict, Brendan | Cravath Retention and Fee Application - Call with G. May re: research questions on budget preparation re: fee application. | 0.10 | 85.50 | CRAV |
| 06/21/19 | Kariyawasam, Kalana | Cravath Retention and Fee Application - Second-level review of partner and associate time entries for privilege, work product, and accuracy. | 0.20 | 119.00 | CRAV |
| 06/21/19 | Tilden, Allison | Cravath Retention and Fee Application - Coordinating second level review of PG&E time entries. | 3.10 | 2,325.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/21/19 | Scanzillo, Stephanie | Cravath Retention and Fee Application - Attention to compiling and quality checking protocol materials for attorney review, per K. Di Lucido. | 0.80 | 248.00 | CRAV |
| 06/21/19 | Scanzillo, Stephanie | Cravath Retention and Fee Application - Attention to quality checking Monthly Fee Statement summary, per S. Bodner. | 0.60 | 186.00 | CRAV |
| 06/21/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewed March 2019 time entries of PG&E timekeepers and applied new activity codes and case matter numbers according to the updated team guidelines and related follow-up with timekeepers and A. Tilden and S. Bodner (6.5); Reviewed the PG&E missing time report regarding PG&E timekeepers who were not up to date with their time entries; sent reminder emails to timekeepers who had not submitted entries in more than seven days (1.5). | 8.00 | 3,320.00 | CRAV |
| 06/21/19 | Sanders, Zachary | Cravath Retention and Fee Application - Creating and maintaining calendar invitations for mandatory PG&E time entry meeting as per A. Tilden. | 1.00 | 310.00 | CRAV |
| 06/21/19 | May, Grant S. | Cravath Retention and Fee Application - Call and correspondence with A. Tilden et al. regarding review of March time entries. | 0.30 | 252.00 | CRAV |
| 06/21/19 | May, Grant S. | Cravath Retention and Fee Application - Conduct research related to proposed fee examiner protocol and communicate with B. Benedict et al. re same. | 1.20 | 1,008.00 | CRAV |
| 06/21/19 | Tilden, Allison | Cravath Retention and Fee Application - Calls with S. Bodner re: PG&E time entries. | 0.40 | 300.00 | CRAV |
| 06/21/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to summary related to interim compensation order. | 1.00 | 595.00 | CRAV |
| 06/21/19 | Bodner, Sara | Cravath Retention and Fee Application - Preparation for and participation in call with B. Benedict related to fee examiner protocols. | 1.40 | 833.00 | CRAV |
| 06/21/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to matters related to billing process and time entry preparation for fee statements. | 3.70 | 2,201.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/21/19 | Bodner, Sara | Cravath Retention and Fee Application - Attention to research and summary related to fee examiner protocols. | 1.70 | 1,011.50 | CRAV |
| 06/21/19 | Benedict, Brendan | Cravath Retention and Fee Application - Revised chart of fee examiner protocol precedent. | 0.20 | 171.00 | CRAV |
| 06/21/19 | Benedict, Brendan | Cravath Retention and Fee Application - Attend meeting with G. May, S. Bodner, K. Di Lucido re: revisions to fee examiner protocol and talking points re: same. | 1.00 | 855.00 | CRAV |
| 06/22/19 | May, Grant S. | Cravath Retention and Fee Application - Propose revisions to fee examiner protocol and correspondence with B. Benedict re same. | 3.30 | 2,772.00 | CRAV |
| 06/22/19 | May, Grant S. | Cravath Retention and Fee Application - Attention to conducting second-level review of March time entries. | 0.60 | 504.00 | CRAV |
| 06/23/19 | Kariyawasam, Kalana | Cravath Retention and Fee Application - Second-level review of partner and associate time entries for privilege, work product, and accuracy. | 1.50 | 892.50 | CRAV |
| 06/23/19 | May, Grant S. | Cravath Retention and Fee Application - Review final revisions to fee examiner protocol and correspondence with B. Benedict re same. | 0.90 | 756.00 | CRAV |
| 06/23/19 | Benedict, Brendan | Cravath Retention and Fee Application - Prepared revisions to fee examiner protocol and talking points outline re: same and emails with G. May re: comments to same. | 0.70 | 598.50 | CRAV |
| 06/24/19 | Lawoyin, Feyi | Cravath Retention and Fee Application - Revise PG&E time entries. | 1.90 | 1,130.50 | CRAV |
| 06/24/19 | Abramczyk, Raley | Cravath Retention and Fee Application - Attending meeting going over diary entries for PG&E discussing task codes and activity codes with A. Tilden. | 0.60 | 174.00 | CRAV |
| 06/24/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to revisions of fee examiner protocol and related matters. | 2.30 | 3,450.00 | CRAV |
| 06/24/19 | Tilden, Allison | Cravath Retention and Fee Application - Prep for and attend meeting with paralegals, discovery attorneys and other support staff re: PG&E time entries. | 0.80 | 600.00 | CRAV |
| 06/24/19 | Sanders, Zachary | Cravath Retention and Fee Application - Attending PG&E Time Entry Training in support of upcoming fee application filings as per A. Tilden. | 0.60 | 186.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/19 | Njoroge, R | Cravath Retention and Fee Application - Attention to PG&E time entry training meeting with A. Tilden, E. Tomlinson and others. | 0.60 | 249.00 | CRAV |
| 06/24/19 | Lewandowski, Joan | Cravath Retention and Fee Application - Attendance at meeting regarding required billing procedures per A. Tilden. | 0.60 | 186.00 | CRAV |
| 06/24/19 | Sanders, Zachary | Cravath Retention and Fee Application - Distributing second-level reviewer revisions of March 2019 time entries to Partners in support of upcoming fee application filing as per A. Tilden. | 5.20 | 1,612.00 | CRAV |
| 06/24/19 | Njoroge, R | Cravath Retention and Fee Application - Coordinating review and update of time entries with O. Huang, A. Tilden and others. | 0.50 | 207.50 | CRAV |
| 06/24/19 | Venegas Fernando, J | Cravath Retention and Fee Application - Attendance at PG&E time entry training. | 0.60 | 240.00 | CRAV |
| 06/24/19 | Cogur, Husniye | Cravath Retention and Fee Application - Attention to time entry guidance with A. Tilden. | 0.50 | 145.00 | CRAV |
| 06/24/19 | Kariyawasam, Kalana | Cravath Retention and Fee Application - Second-level review of partner and associate time entries for privilege, work product, and accuracy. | 8.20 | 4,879.00 | CRAV |
| 06/24/19 | Scanzillo, Stephanie | Cravath Retention and Fee Application - Attention to compiling and quality checking hard copy materials for attorney review, per K. Di Lucido. | 1.90 | 589.00 | CRAV |
| 06/24/19 | Scanzillo, Stephanie | Cravath Retention and Fee Application - Attendance at timekeeping training, per A. Tilden. | 0.60 | 186.00 | CRAV |
| 06/24/19 | Tilden, Allison | Cravath Retention and Fee Application - Second level review of PG&E time entries for privilege and confidentiality. | 2.10 | 1,575.00 | CRAV |
| 06/24/19 | Tilden, Allison | Cravath Retention and Fee Application - Coordinating second level review of PG&E time entries. | 1.70 | 1,275.00 | CRAV |
| 06/24/19 | May, Grant S. | Cravath Retention and Fee Application - Attention to conducting second-level review of March time entries. | 2.50 | 2,100.00 | CRAV |
| 06/24/19 | May, Grant S. | Cravath Retention and Fee Application - Call with A. Ryan re process for review of time entries. | 0.10 | 84.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/19 | May, Grant S. | Cravath Retention and Fee Application - Attention to completing follow-up projects related to review of fee examiner protocol. | 1.70 | 1,428.00 | CRAV |
| 06/24/19 | May, Grant S. | Cravath Retention and Fee Application - Meetings with P. Zumbro et al. re proposed fee examiner protocol and prep for same. | 2.40 | 2,016.00 | CRAV |
| 06/24/19 | Zhen, Charlie | Cravath Retention and Fee Application - Attendance at a PG&E time entry training per A. Tilden. | 0.50 | 145.00 | CRAV |
| 06/24/19 | Truong, Peter | Cravath Retention and Fee Application - Attention to attending PG&E time entry training meeting as requested by A. Tilden. | 0.60 | 249.00 | CRAV |
| 06/24/19 | Lee, Peter | Cravath Retention and Fee Application - Attention to time entry training as requested by A. Tilden. | 0.60 | 249.00 | CRAV |
| 06/24/19 | Pfeffer, Michael | Cravath Retention and Fee Application - Attendance at meeting with A. Tilden regarding time entries. | 0.60 | 249.00 | CRAV |
| 06/24/19 | Rozan, Alain | Cravath Retention and Fee Application - Attention to attending PG&E time entry training meeting as requested by A. Tilden. | 0.60 | 249.00 | CRAV |
| 06/24/19 | Spence, Ryan | Cravath Retention and Fee Application - Attention to training on time entry expense coding with A. Tilden. | 0.60 | 249.00 | CRAV |
| 06/24/19 | Rim, Dianne | Cravath Retention and Fee Application - Attended PG&E Diary Training meeting. | 0.60 | 249.00 | CRAV |
| 06/24/19 | Weiner, A | Cravath Retention and Fee Application - Attention to attending PG&E time entry training meeting as requested by A. Tilden. | 0.60 | 249.00 | CRAV |
| 06/24/19 | Ancheta, Nathan | Cravath Retention and Fee Application - Attendance at meeting regarding time keeping entries as requested by A. Tilden. | 0.60 | 249.00 | CRAV |
| 06/24/19 | Ng, Matthew | Cravath Retention and Fee Application - Attention to meeting with A. Tilden regarding PG&E diary training. | 0.60 | 249.00 | CRAV |
| 06/24/19 | Holt, Jay | Cravath Retention and Fee Application - Attend meeting regarding PG&E diary training. | 0.60 | 249.00 | CRAV |
| 06/24/19 | Naham, Andrea | Cravath Retention and Fee Application - Attention to meeting regarding time entries as per A. Tilden. | 0.60 | 249.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/19 | Tolman, Kimberly | Cravath Retention and Fee Application - Attention to training on appropriate time entry codes conducted by A. Tilden. | 0.60 | 234.00 | CRAV |
| 06/24/19 | Fessler, Michael | Cravath Retention and Fee Application - Timekeeping meeting for outstanding work. | 0.50 | 207.50 | CRAV |
| 06/24/19 | Zobitz, G E | Cravath Retention and Fee Application - Reviewed revised fee examiner protocol. | 1.20 | 1,800.00 | CRAV |
| 06/24/19 | Zobitz, G E | Cravath Retention and Fee Application - Meeting with CSM team re proposed comments to proposed Fee Examiner Protocol, and prepared for same. | 1.90 | 2,850.00 | CRAV |
| 06/24/19 | Benedict, Brendan | Cravath Retention and Fee Application - Attention to fee protocol revisions and preparation for call with fee examiner with P. Zumbro, J. Zobitz. | 2.50 | 2,137.50 | CRAV |
| 06/24/19 | Benedict, Brendan | Cravath Retention and Fee Application - Prepared revisions to fee examiner protocol and talking points outline re: same. | 3.70 | 3,163.50 | CRAV |
| 06/25/19 | Kariyawasam, Kalana | Cravath Retention and Fee Application - Second-level review of partner and associate time entries for privilege, work product, and accuracy. | 3.30 | 1,963.50 | CRAV |
| 06/25/19 | Lawoyin, Feyi | Cravath Retention and Fee Application - Revise time entries in preparation for fee application. | 2.50 | 1,487.50 | CRAV |
| 06/25/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to fee examiner protocol revisions. | 0.50 | 750.00 | CRAV |
| 06/25/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - Response to inquiries re time entry questions. | 0.60 | 612.00 | CRAV |
| 06/25/19 | May, Grant S. | Cravath Retention and Fee Application - Attention to conducting review of time entries prior to their inclusion in firm's fee application. | 2.40 | 2,016.00 | CRAV |
| 06/25/19 | May, Grant S. | Cravath Retention and Fee Application - Attention to revising memo regarding fee examiner protocol and correspondence with B. Benedict re same. | 0.80 | 672.00 | CRAV |
| 06/25/19 | Sanders, Zachary | Cravath Retention and Fee Application - Distributing second-level reviewer revisions of March 2019 time entries to PG&E timekeepers in support of upcoming fee application filings as per A. Tilden. | 6.90 | 2,139.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | Tilden, Allison | Cravath Retention and Fee Application - Coordinating second level review of PG&E time entries. | 1.50 | 1,125.00 | CRAV |
| 06/25/19 | Tilden, Allison | Cravath Retention and Fee Application - Second level review of PG&E time entries for privilege and confidentiality. | 5.40 | 4,050.00 | CRAV |
| 06/25/19 | Benedict, Brendan | Cravath Retention and Fee Application - Proposed revisions to fee examiner protocol and prepared talking points outline re: same. | 0.50 | 427.50 | CRAV |
| 06/25/19 | Benedict, Brendan | Cravath Retention and Fee Application - Revisions to associate work product on precedential fee protocols and budget guidelines. | 0.50 | 427.50 | CRAV |
| 06/25/19 | Benedict, Brendan | Cravath Retention and Fee Application - Emails to P. Zumbro on research questions re: fee examiner protocol. | 0.60 | 513.00 | CRAV |
| 06/26/19 | Kariyawasam, Kalana | Cravath Retention and Fee Application - Second-level review of partner and associate time entries for privilege, work product, and accuracy. | 5.90 | 3,510.50 | CRAV |
| 06/26/19 | Lawoyin, Feyi | Cravath Retention and Fee Application - Revise time entries in preparation for fee application. | 1.50 | 892.50 | CRAV |
| 06/26/19 | May, Grant S. | Cravath Retention and Fee Application - Attention to revising memorandum regarding fee examiner protocol and correspondence with B. Benedict re same. | 0.90 | 756.00 | CRAV |
| 06/26/19 | May, Grant S. | Cravath Retention and Fee Application - Attention to conducting review of time entries prior to their inclusion in firm's fee application. | 1.30 | 1,092.00 | CRAV |
| 06/26/19 | Grossbard, Lillian S. | Cravath Retention and Fee Application - Response to inquiries re time entry questions. | 0.20 | 204.00 | CRAV |
| 06/26/19 | Peterson, Jordan | Cravath Retention and Fee Application - Revised time entries. | 1.40 | 1,344.00 | CRAV |
| 06/26/19 | Sanders, Zachary | Cravath Retention and Fee Application - Distributing second-level reviewer revisions of March 2019 time entries to PG&E timekeepers in support of upcoming fee application filings as per A. Tilden. | 10.90 | 3,379.00 | CRAV |
| 06/26/19 | Tilden, Allison | Cravath Retention and Fee Application - Coordinating second level review of PG&E time entries. | 0.70 | 525.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/26/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing March 2019 time entries of various timekeepers, to identify issues related with the application of task codes and conformance with other postpetition time entry guidelines (4.8); Related coordination with A. Tilden and others (.2). | 5.00 | 2,075.00 | CRAV |
| 06/26/19 | Nickles, Dean M. | Cravath Retention and Fee Application - Reviewing March time entries before submission. | 0.20 | 168.00 | CRAV |
| 06/26/19 | Tilden, Allison | Cravath Retention and Fee Application - Second level review of PG&E time entries for privilege and confidentiality. | 1.60 | 1,200.00 | CRAV |
| 06/26/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to fee proposal. | 0.30 | 450.00 | CRAV |
| 06/26/19 | Norris, Evan | Cravath Retention and Fee Application - Emails A. Tilden re fee application. | 0.40 | 410.00 | CRAV |
| 06/26/19 | Zobitz, G E | Cravath Retention and Fee Application - Prepared for call with fee examiner. | 1.30 | 1,950.00 | CRAV |
| 06/26/19 | Benedict, Brendan | Cravath Retention and Fee Application - Compiled comprehensive markup of co-counsel and UCC revisions to fee examiner protocol, drafted email summarizing same. | 1.70 | 1,453.50 | CRAV |
| 06/26/19 | Benedict, Brendan | Cravath Retention and Fee Application - Prepared redline of co-counsel revisions to fee examiner protocol and emails to P. Zumbro, J. Zobitz re: same. | 0.10 | 85.50 | CRAV |
| 06/26/19 | Benedict, Brendan | Cravath Retention and Fee Application - Implemented TCC revisions to fee examiner protocol, including email to TCC counsel re: same; summarized same to P. Zumbro, J. Zobitz. | 0.50 | 427.50 | CRAV |
| 06/26/19 | Benedict, Brendan | Cravath Retention and Fee Application - Revised talking points outline to reflect revisions from co-counsel, TCC, UCC. | 0.20 | 171.00 | CRAV |
| 06/27/19 | Nasab, Omid H. | Cravath Retention and Fee Application - Responding to inquiries from client re: billing rates and fee forecasts. | 0.80 | 1,080.00 | CRAV |
| 06/27/19 | Tilden, Allison | Cravath Retention and Fee Application - Coordinating second level review of PG&E time entries, including calls with Z. Sanders. | 2.70 | 2,025.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing March 2019 time entries of various timekeepers to identify issues related with the application of task codes and conformance with other postpetition time entry guidelines and related coordination with A. Tilden and others. | 1.00 | 415.00 | CRAV |
| 06/27/19 | Sanders, Zachary | Cravath Retention and Fee Application - Distributing second-level reviewer revisions of March 2019 time entries to PG&E timekeepers in support of upcoming fee application filings as per A. Tilden. | 9.00 | 2,790.00 | CRAV |
| 06/27/19 | Zumbro, P | Cravath Retention and Fee Application - Call with fee examiner regarding Protocol, follow-up matters. | 1.50 | 2,250.00 | CRAV |
| 06/27/19 | Benedict, Brendan | Cravath Retention and Fee Application - Call with fee examiner, UCC, TCC, debtors' counsel, US trustee re: joint revisions to fee examiner protocol. | 1.00 | 855.00 | CRAV |
| 06/27/19 | Zobitz, G E | Cravath Retention and Fee Application - Call with Fee Examiner, and follow-up emails with CSM team re same. | 1.40 | 2,100.00 | CRAV |
| 06/27/19 | Benedict, Brendan | Cravath Retention and Fee Application - Meeting with P. Zumbro, J. Zobitz re: action items following fee examiner call. | 0.50 | 427.50 | CRAV |
| 06/28/19 | Zumbro, P | Cravath Retention and Fee Application - Attention to fee application matters. | 1.00 | 1,500.00 | CRAV |
| 06/28/19 | Nasab, Omid H. | Cravath Retention and Fee Application - Emails to S. Schirle re: fee budget. | 0.50 | 675.00 | CRAV |
| 06/28/19 | Nasab, Omid H. | Cravath Retention and Fee Application - Prep for: call with internal Cravath team re: fee budget. | 0.20 | 270.00 | CRAV |
| 06/28/19 | Nasab, Omid H. | Cravath Retention and Fee Application - Call with internal Cravath team re: fee budget. | 0.80 | 1,080.00 | CRAV |
| 06/28/19 | Tilden, Allison | Cravath Retention and Fee Application - Coordinating partner review of PG&E time entries. | 0.80 | 600.00 | CRAV |
| 06/28/19 | Njoroge, R | Cravath Retention and Fee Application - Reviewing report concerning PG&E time entries to date and sending notice emails to timekeepers who were late in submitting entries and responding to related questions from various timekeepers. | 1.00 | 415.00 | CRAV |
| 06/28/19 | Zobitz, G E | Cravath Retention and Fee Application - Tasks re budget. | 0.80 | 1,200.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/30/19 | Norris, Evan | Cravath Retention and Fee Application - Privilege review of associates' time entries. | 1.30 | 1,332.50 | CRAV |
| **Subtotal for CRAV** | | | **457.10** | **273,589.50** | |

**CRED - Creditor Inquiries**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Orsini, K J | Creditor Inquiries - Telephone call with creditor concerning claims resolution. | 0.60 | 900.00 | CRED |
| **Subtotal for CRED** | | | **0.60** | **900.00** | |

**FEEO - Retention and Fee Applications of Others**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/13/19 | Nickles, Dean M. | Retention and Fee Applications of Others - Calls with M. Zaken and E. Myer to experts re retention. | 0.30 | 252.00 | FEEO |
| 06/13/19 | Nickles, Dean M. | Retention and Fee Applications of Others - Emailing experts re retention. | 0.10 | 84.00 | FEEO |
| **Subtotal for FEEO** | | | **0.40** | **336.00** | |

**GOVR - Corporate Governance and Securities Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Review and analysis of employee stock question. | 0.60 | 660.00 | GOVR |
| 06/02/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with B. Wong in connection with Soto departure 8-K. | 0.20 | 192.00 | GOVR |
| 06/03/19 | Huang, Ya | Corporate Governance and Securities Matters - Call with B. Wong regarding 8-K item 5.02. | 0.30 | 178.50 | GOVR |
| 06/03/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to 8-K item 5.02, including review, revise, coordination with Weil, PG&E and DPS EDGAR. | 1.60 | 952.00 | GOVR |
| 06/03/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Call with B. Wong and C. Foster at PG&E re: shareholder matters, and prep related to same. | 0.60 | 576.00 | GOVR |
| 06/03/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on officer departure 8-K and attention to filing same (1.2); Calls and correspondence with B. Wong of PG&E and P. Byrne of Weil re: same (.7). | 1.90 | 1,824.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/03/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of motion to be filed in Chapter 11 Cases and advising on securities law compliance in connection with same. | 1.50 | 1,440.00 | GOVR |
| 06/03/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and discussing with PG&E potential NDAs with shareholders. | 1.10 | 1,210.00 | GOVR |
| 06/04/19 | Hall, R A | Corporate Governance and Securities Matters - Review documents and correspondence re: corporate governance and onboarding for directors. | 1.10 | 1,650.00 | GOVR |
| 06/04/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone with E. Tavzel re: corporate governance, board composition, and 8-K status. | 0.40 | 600.00 | GOVR |
| 06/04/19 | Huang, Ya | Corporate Governance and Securities Matters - Research regarding PG&E's internal policies. | 1.10 | 654.50 | GOVR |
| 06/04/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to 8-K filing. | 0.20 | 119.00 | GOVR |
| 06/04/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Call with J. Lloyd re: 401(k) plan changes, and prep related to same. | 0.80 | 768.00 | GOVR |
| 06/04/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of draft NDA with shareholder. | 0.20 | 192.00 | GOVR |
| 06/05/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E and internal team regarding 8-K question. | 1.20 | 1,320.00 | GOVR |
| 06/05/19 | Huang, Ya | Corporate Governance and Securities Matters - Research disclosure rules relating to certain agreements. | 1.10 | 654.50 | GOVR |
| 06/05/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Research re: securities law compliance matter. | 2.40 | 2,304.00 | GOVR |
| 06/06/19 | Hall, R A | Corporate Governance and Securities Matters - Correspondence with B. Wong, and telephone with B. Wong and A. Elken re: NDAs and upcoming meeting. | 0.30 | 450.00 | GOVR |
| 06/06/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E and internal team regarding 8-K question. | 0.80 | 880.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/19 | Hall, R A | Corporate Governance and Securities Matters - Attention to NDAs with A. Elken. | 0.30 | 450.00 | GOVR |
| 06/07/19 | Hall, R A | Corporate Governance and Securities Matters - Review documents re: corporate governance and board conflicts. | 1.20 | 1,800.00 | GOVR |
| 06/07/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of draft form of indemnification agreement, and correspondence with B. Wong of PG&E re: same. | 1.60 | 1,536.00 | GOVR |
| 06/09/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and discussing with PG&E draft form of D&O indemnification agreement. | 0.60 | 660.00 | GOVR |
| 06/09/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of draft form of indemnification agreement, and call with B. Wong of PG&E re: same. | 0.60 | 576.00 | GOVR |
| 06/10/19 | Hall, R A | Corporate Governance and Securities Matters - Attention to corporate governance and board conflicts with A. Elken and E. Tavzel. | 0.80 | 1,200.00 | GOVR |
| 06/10/19 | Hall, R A | Corporate Governance and Securities Matters - Review documents and correspondence re: director onboarding. | 0.70 | 1,050.00 | GOVR |
| 06/10/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of revised NDA with shareholder and call with B. Wong of PG&E re: same. | 0.30 | 288.00 | GOVR |
| 06/10/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of form of indemnification agreement, conference call with J. Loduca and others from PG&E and M. Ponce and others from STB re: same. | 0.90 | 864.00 | GOVR |
| 06/11/19 | Hall, R A | Corporate Governance and Securities Matters - Attention to draft term sheet with A. Elken. | 0.50 | 750.00 | GOVR |
| 06/11/19 | Hall, R A | Corporate Governance and Securities Matters - Conference call with J. Simon, J. Loduca and B. Wong re: draft term sheet. | 2.00 | 3,000.00 | GOVR |
| 06/11/19 | Hall, R A | Corporate Governance and Securities Matters - Review documents re: draft term sheet. | 0.50 | 750.00 | GOVR |
| 06/11/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Draft and revise NDAs. | 2.90 | 2,436.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Discussions with PG&E regarding potential non-disclosure agreements with shareholders. | 0.60 | 660.00 | GOVR |
| 06/11/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revising new NDA with shareholders and call with B. Wong of PG&E re: same. | 1.10 | 1,056.00 | GOVR |
| 06/12/19 | Hall, R A | Corporate Governance and Securities Matters - Review correspondence re: draft board materials. | 0.40 | 600.00 | GOVR |
| 06/12/19 | Hall, R A | Corporate Governance and Securities Matters - Attention to potential NDA and board materials with shareholders with A. Elken and D. Haaren. | 0.50 | 750.00 | GOVR |
| 06/12/19 | Hall, R A | Corporate Governance and Securities Matters - Attention to governance matters in OII with A. Elken and D. Haaren. | 1.00 | 1,500.00 | GOVR |
| 06/12/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing proposed summary regarding governance matters in safety culture OII and discussing the same with MTO and STB. | 1.10 | 1,210.00 | GOVR |
| 06/12/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review NDA drafts. | 0.70 | 588.00 | GOVR |
| 06/12/19 | Huang, Ya | Corporate Governance and Securities Matters - Research CCC and PG&E's bylaw / charter. | 2.70 | 1,606.50 | GOVR |
| 06/12/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revising new NDA with shareholders. | 0.30 | 288.00 | GOVR |
| 06/12/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Research re: potential bylaw amendment. | 0.70 | 672.00 | GOVR |
| 06/12/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft non-disclosure agreement with shareholders. | 0.90 | 990.00 | GOVR |
| 06/13/19 | Huang, Ya | Corporate Governance and Securities Matters - Research precedent 8-Ks involving settlement with tort claimants. | 1.40 | 833.00 | GOVR |
| 06/13/19 | Hall, R A | Corporate Governance and Securities Matters - Conference call with J. Loduca, B. Wong, and D. Haaren regarding Board meeting. | 0.70 | 1,050.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/13/19 | Hall, R A | Corporate Governance and Securities Matters - Conference call with K. Orsini and D. Haaren regarding Board meeting. | 1.20 | 1,800.00 | GOVR |
| 06/13/19 | Hall, R A | Corporate Governance and Securities Matters - Review drafts of 8-K. | 0.20 | 300.00 | GOVR |
| 06/13/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone with M. Ponce re: corporate governance matters and board materials. | 0.40 | 600.00 | GOVR |
| 06/13/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Call with PG&E regarding upcoming board meeting. | 0.50 | 550.00 | GOVR |
| 06/13/19 | Huang, Ya | Corporate Governance and Securities Matters - Review presentation of financial information in sustainability report. | 1.50 | 892.50 | GOVR |
| 06/13/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing, revising and internally discussing draft of agenda for upcoming board meeting. | 0.50 | 550.00 | GOVR |
| 06/13/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Attention to draft 8-K. | 0.80 | 880.00 | GOVR |
| 06/13/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of Board agenda and prep for Board meeting with R. Hall and others at Cravath, and conference call with R. Hall and others from Cravath and J. Loduca and others from PG&E related to same. | 1.50 | 1,440.00 | GOVR |
| 06/13/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on excerpt from sustainability report for securities law compliance. | 0.40 | 384.00 | GOVR |
| 06/13/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Correspondence with B. Wong of PG&E re: compensation-related disclosure matter, and research related thereto. | 0.80 | 768.00 | GOVR |
| 06/13/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Drafting 8-K for potential plan support agreement, including review of draft of plan support agreement in connection with same. | 4.90 | 4,704.00 | GOVR |
| 06/14/19 | Hall, R A | Corporate Governance and Securities Matters - Review drafts of public entity settlement 8-K (0.2); Telephone with D. Haaren re: same (0.2). | 0.40 | 600.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/14/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 8-K. | 0.80 | 880.00 | GOVR |
| 06/14/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on excerpt from sustainability report for securities law compliance, and telephone call with J. Lloyd of PG&E re: same. | 0.90 | 864.00 | GOVR |
| 06/14/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revising 8-K for motions to approve CEO compensation (including changes from the terms announced in April) and KEIP program (2.0); Call and correspondence with F. Chang and others from PG&E re: same (.3). | 2.30 | 2,208.00 | GOVR |
| 06/14/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revising 8-K for Plan Support Agreements with local public entities, and correspondence and telephone calls with B. Wong and other representatives of PG&E re: same. | 1.10 | 1,056.00 | GOVR |
| 06/15/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revising 8-K for Plan Support Agreements with local public entities, and correspondence with J. Loduca and others from PG&E re: same. | 0.40 | 384.00 | GOVR |
| 06/15/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on news release and talking points in connection with Plan Support Agreements with local public entities. | 0.50 | 480.00 | GOVR |
| 06/16/19 | Hall, R A | Corporate Governance and Securities Matters - Conference call concerning public entity settlements. | 0.70 | 1,050.00 | GOVR |
| 06/16/19 | Hall, R A | Corporate Governance and Securities Matters - Review drafts of public entity settlement 8-K. | 0.50 | 750.00 | GOVR |
| 06/16/19 | Huang, Ya | Corporate Governance and Securities Matters - Attention to certain draft agreements relating to the bankruptcy. | 0.20 | 119.00 | GOVR |
| 06/16/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revising 8-K for motions to approve CEO compensation (including changes from the terms announced in April) and KEIP program. | 0.50 | 480.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/16/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of comments from J. Loduca on 8-K for Plan Support Agreements with local public entities (.4); Review of updated drafts of PSAs in connection with revising 8-K, and correspondence with J. Loduca re: same (.4). | 0.80 | 768.00 | GOVR |
| 06/16/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and discussing draft press release. | 0.80 | 880.00 | GOVR |
| 06/17/19 | Orsini, K J | Corporate Governance and Securities Matters - Telephone call with J. Loduca re: disclosure issues. | 0.40 | 600.00 | GOVR |
| 06/17/19 | Orsini, K J | Corporate Governance and Securities Matters - Telephone call with S. Schirle and others re: disclosure issues. | 1.00 | 1,500.00 | GOVR |
| 06/17/19 | Orsini, K J | Corporate Governance and Securities Matters - Telephone call with A. Ryan re: disclosure issues. | 0.20 | 300.00 | GOVR |
| 06/17/19 | Hall, R A | Corporate Governance and Securities Matters - Conference call with J. Loduca regarding corporate governance strategy. | 0.50 | 750.00 | GOVR |
| 06/17/19 | Hall, R A | Corporate Governance and Securities Matters - Conference call with K. Orsini regarding corporate governance strategy and POR. | 1.00 | 1,500.00 | GOVR |
| 06/17/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 8-K for Plan Support Agreements with local public entities and conference call with D. Thomason and others from PG&E related to same. | 2.70 | 2,592.00 | GOVR |
| 06/17/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 8-K and related discussions. | 1.10 | 1,210.00 | GOVR |
| 06/17/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft NDA with shareholders. | 0.70 | 770.00 | GOVR |
| 06/17/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and discussing with PG&E draft Board deck. | 0.90 | 990.00 | GOVR |
| 06/17/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 8-K for motions to approve CEO compensation (including changes from the terms announced in April) and KEIP program. | 0.30 | 288.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of new NDA for shareholders and correspondence with B. Wong re: same. | 0.60 | 576.00 | GOVR |
| 06/17/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of Board materials in preparation for upcoming Board meeting. | 1.50 | 1,440.00 | GOVR |
| 06/17/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Call with a representative of PG&E re: confidentiality considerations. | 0.50 | 480.00 | GOVR |
| 06/18/19 | Orsini, K J | Corporate Governance and Securities Matters - Telephone call with J. Loduca and others re: disclosure issues. | 0.80 | 1,200.00 | GOVR |
| 06/18/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone call with D. Haaren regarding Regulation Fair Disclosure. | 0.20 | 300.00 | GOVR |
| 06/18/19 | Huang, Ya | Corporate Governance and Securities Matters - Review KEIP motion and related 8-K. | 2.70 | 1,606.50 | GOVR |
| 06/18/19 | Hall, R A | Corporate Governance and Securities Matters - Review draft of 8-K. | 0.30 | 450.00 | GOVR |
| 06/18/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise 8-K drafts and applicable exhibits for Plan Support Agreements, including review of EDGARized proofs of the 8-K and exhibits. | 8.80 | 7,392.00 | GOVR |
| 06/18/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on KEIP motion, and correspondence with J. Liou and others from Weil re: same. | 1.20 | 1,152.00 | GOVR |
| 06/18/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revising and finalizing 8-K for motions to approve CEO compensation (including changes from the terms announced in April) and KEIP program, and correspondence and telephone calls with J. Lloyd and other representatives of PG&E and J. Liou and other representatives of Weil re: same. | 4.30 | 4,128.00 | GOVR |
| 06/18/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on news release for Plan Support Agreements. | 0.30 | 288.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revising and finalizing of 8-K for Plan Support Agreements with local public entities (including finalizing related exhibits), and correspondence and telephone calls with B. Wong and other representatives of PG&E re: same. | 6.20 | 5,952.00 | GOVR |
| 06/19/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone call with B. Wong regarding disclosures. | 0.30 | 450.00 | GOVR |
| 06/19/19 | Hall, R A | Corporate Governance and Securities Matters - Review draft board materials. | 0.80 | 1,200.00 | GOVR |
| 06/19/19 | Huang, Ya | Corporate Governance and Securities Matters - Review annual meeting 8-K and revise per D. Haaren comments. | 2.00 | 1,190.00 | GOVR |
| 06/19/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone call with K. Orsini regarding disclosures. | 0.50 | 750.00 | GOVR |
| 06/19/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review and revise 8-K draft for Plan Support Agreements, including review of EDGARized proofs. | 1.10 | 924.00 | GOVR |
| 06/19/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of changes to form of internal agreement. | 0.40 | 384.00 | GOVR |
| 06/19/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revising and finalizing of 8-K for Plan Support Agreements with local public entities, and correspondence and telephone calls with B. Wong and other representatives of PG&E re: same. | 0.60 | 576.00 | GOVR |
| 06/19/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revising and finalizing 8-K for motions to approve CEO compensation (including changes from the terms announced in April) and KEIP program, and correspondence and telephone calls with J. Lloyd other representatives of PG&E and J. Liou and other representatives of Weil re: same. | 3.60 | 3,456.00 | GOVR |
| 06/19/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on shareholder meeting results/articles amendment 8-K. | 0.80 | 768.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on CEO comp motion, and correspondence with J. Liou and others from Weil re: same. | 1.20 | 1,152.00 | GOVR |
| 06/20/19 | Orsini, K J | Corporate Governance and Securities Matters - Preparations for board meeting. | 1.20 | 1,800.00 | GOVR |
| 06/20/19 | Orsini, K J | Corporate Governance and Securities Matters - Board meeting. | 4.80 | 7,200.00 | GOVR |
| 06/20/19 | Huang, Ya | Corporate Governance and Securities Matters - Review annual meeting 8-K as revised by client. | 1.10 | 654.50 | GOVR |
| 06/20/19 | Hall, R A | Corporate Governance and Securities Matters - Conference call with B. Wong regarding 8-K. | 0.40 | 600.00 | GOVR |
| 06/20/19 | Hall, R A | Corporate Governance and Securities Matters - Call with M. Ponce regarding disclosures. | 0.50 | 750.00 | GOVR |
| 06/20/19 | Hall, R A | Corporate Governance and Securities Matters - Attend board meeting. | 6.00 | 9,000.00 | GOVR |
| 06/20/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Attention to filing CEO Comp and KEIP 8-K, and correspondence with J. Lloyd and others of PG&E re: same. | 0.40 | 384.00 | GOVR |
| 06/20/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 8-K. | 0.70 | 770.00 | GOVR |
| 06/20/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on shareholder meeting results/articles amendment 8-K. | 0.60 | 576.00 | GOVR |
| 06/21/19 | Huang, Ya | Corporate Governance and Securities Matters - Call with client and NYSE re: Bloomberg article. | 0.20 | 119.00 | GOVR |
| 06/21/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review of May MOR and correspondence with J. Lloyd and others from PG&E re: same. | 0.70 | 672.00 | GOVR |
| 06/21/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Call with PG&E and NYSE regarding Bloomberg article. | 0.60 | 660.00 | GOVR |
| 06/21/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Review and comment on annual meeting news release. | 0.60 | 576.00 | GOVR |
| 06/23/19 | Hall, R A | Corporate Governance and Securities Matters - Review drafts of 8-K and correspondence regarding the same. | 1.20 | 1,800.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/23/19 | Huang, Ya | Corporate Governance and Securities Matters - Review May MOR 8-K filing. | 0.50 | 297.50 | GOVR |
| 06/23/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Analyzing and reviewing securities law question. | 0.80 | 880.00 | GOVR |
| 06/24/19 | Huang, Ya | Corporate Governance and Securities Matters - Review March time entries of corporate partners and associates. | 7.10 | 4,224.50 | GOVR |
| 06/24/19 | Orsini, K J | Corporate Governance and Securities Matters - Telephone call with J. Loduca re: disclosure issues. | 0.80 | 1,200.00 | GOVR |
| 06/24/19 | Orsini, K J | Corporate Governance and Securities Matters - Telephone call re: disclosure issues with Deloitte. | 1.20 | 1,800.00 | GOVR |
| 06/24/19 | Orsini, K J | Corporate Governance and Securities Matters - Meeting with A. Ryan and others re: disclosure issues. | 0.60 | 900.00 | GOVR |
| 06/24/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Conference call with J. Lloyd and others from PG&E and representatives of Weil and Deloitte re: May Monthly Operating Report. | 0.40 | 384.00 | GOVR |
| 06/24/19 | Huang, Ya | Corporate Governance and Securities Matters - Coordinate annual meeting 8-K filing. | 0.80 | 476.00 | GOVR |
| 06/26/19 | Sapozhnikova, Valerie | Corporate Governance and Securities Matters - Review PG&E public statements relating to wildfire claims and the wildfire fund. | 1.20 | 1,008.00 | GOVR |
| 06/26/19 | Huang, Ya | Corporate Governance and Securities Matters - Review PG&E public filings and press releases for statements relating to wildfire claims and the wildfire fund. | 1.20 | 714.00 | GOVR |
| 06/26/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone call with K. Orsini. | 0.50 | 750.00 | GOVR |
| 06/26/19 | Hall, R A | Corporate Governance and Securities Matters - Correspondence regarding matters addressed in June 21 press release. | 0.30 | 450.00 | GOVR |
| 06/26/19 | Hall, R A | Corporate Governance and Securities Matters - Review press release from draft restructuring committee materials. | 0.60 | 900.00 | GOVR |
| 06/26/19 | Hall, R A | Corporate Governance and Securities Matters - Telephone call with P. Zumbro regarding 8-K. | 0.20 | 300.00 | GOVR |
| 06/26/19 | Hall, R A | Corporate Governance and Securities Matters - Review correspondence related to disclosures. | 1.50 | 2,250.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/19 | Hall, R A | Corporate Governance and Securities Matters - Review correspondence regarding 8-K filing. | 0.20 | 300.00 | GOVR |
| 06/27/19 | Hall, R A | Corporate Governance and Securities Matters - Correspondence with K. Orsini re: settlement issues. | 0.30 | 450.00 | GOVR |
| 06/28/19 | Huang, Ya | Corporate Governance and Securities Matters - Draft 8-K relating to CPUC 2017 wildfires OII. | 1.40 | 833.00 | GOVR |
| 06/28/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Call with B. Wong re: 2017 Northern California wildfires OII and review of OII in connection with same. | 0.70 | 672.00 | GOVR |
| 06/28/19 | Hall, R A | Corporate Governance and Securities Matters - Review correspondence in reference to 8-K. | 0.70 | 1,050.00 | GOVR |
| 06/28/19 | Hall, R A | Corporate Governance and Securities Matters - Correspondence with D. Haaren regarding 8-K. | 0.60 | 900.00 | GOVR |
| 06/29/19 | Huang, Ya | Corporate Governance and Securities Matters - Draft 8-K relating to CPUC 2017 wildfires OII. | 3.60 | 2,142.00 | GOVR |
| 06/29/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 8-K for 2017 Northern California wildfires OII and review of OII in connection with same. | 1.10 | 1,056.00 | GOVR |
| 06/30/19 | Huang, Ya | Corporate Governance and Securities Matters - Revise 8-K relating to CPUC 2017 wildfires OII. | 0.60 | 357.00 | GOVR |
| 06/30/19 | Haaren, C. Daniel | Corporate Governance and Securities Matters - Revision of 8-K for 2017 Northern California wildfires OII. | 0.40 | 384.00 | GOVR |
| 06/30/19 | Hall, R A | Corporate Governance and Securities Matters - Correspondence with D. Haaren, K. Orsini, O. Huang regarding 8-K relating to settlement offers. | 0.40 | 600.00 | GOVR |
| 06/30/19 | Hall, R A | Corporate Governance and Securities Matters - Review drafts of 8-K filing. | 0.80 | 1,200.00 | GOVR |
| 06/30/19 | Elken, Andrew C. | Corporate Governance and Securities Matters - Reviewing and revising draft 8-K. | 0.90 | 990.00 | GOVR |

**Subtotal for GOVR**       **160.90**   **166,519.50**

**HEAR - Court Hearings**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/25/19 | Kozycz, Monica D. | Court Hearings - Coordinated telephone lines for Protective Order hearing. | 0.20 | 150.00 | HEAR |
| 06/26/19 | Orsini, K J | Court Hearings - Preparations for bar date hearing & bar date hearing. | 6.20 | 9,300.00 | HEAR |
| 06/26/19 | Herman, David A. | Court Hearings - Attend bar date hearing by telephone. | 1.50 | 1,462.50 | HEAR |
| 06/26/19 | Zumbro, P | Court Hearings - Attend Bar Date hearing (telephonically). | 4.30 | 6,450.00 | HEAR |
| 06/26/19 | Zobitz, G E | Court Hearings - Participated in hearing telephonically re retention items. | 1.10 | 1,650.00 | HEAR |
| **Subtotal for HEAR** | | | **13.30** | **19,012.50** | |

**INVS - Investigations**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/01/19 | Lloyd, T | Investigations - Brainspace investigation of documents related to Camp Fire per C. Robertson. | 4.00 | 1,660.00 | INVS |
| 06/02/19 | Fernandez, Vivian | Investigations - Creation of ebinder for upcoming interview and incorporation of revisions per G. May and C. Beshara. | 6.50 | 1,885.00 | INVS |
| 06/02/19 | Fernandez, Vivian | Investigations - Creation of new index incorporating bates and creation of new e-binder. | 2.50 | 725.00 | INVS |
| 06/02/19 | Norris, Evan | Investigations - Telephone call L. Jordan re distribution investigation matter. | 0.40 | 410.00 | INVS |
| 06/02/19 | Lloyd, T | Investigations - Brainspace investigation of documents related to Camp Fire per C. Robertson. | 4.00 | 1,660.00 | INVS |
| 06/03/19 | Norris, Evan | Investigations - Reviewed records re: Time matter and drafted investigation plan for next steps on and sent to O. Nasab for review. | 3.60 | 3,690.00 | INVS |
| 06/04/19 | Norris, Evan | Investigations - Further revised draft investigation plan for time investigation, sent to K. Orsini for comment. | 0.80 | 820.00 | INVS |
| 06/04/19 | Cameron, T G | Investigations - Review email from B. Ridley (PG&E) re call with Monitor re pending investigations, and subsequent emails re same. | 0.20 | 300.00 | INVS |
| 06/04/19 | Norris, Evan | Investigations - Reviewed and analyzed emails circulated by P. Fountain re time investigation. | 0.60 | 615.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | Norris, Evan | Investigations - Further revised draft investigation plan for time investigation, emails P. Fountain and others re same, sent to co-counsel for comment. | 1.40 | 1,435.00 | INVS |
| 06/04/19 | Norris, Evan | Investigations - Incorporated comments from co-counsel re plan for time investigation, emails K. Orsini, O. Nasab re same and circulated to client. | 2.20 | 2,255.00 | INVS |
| 06/05/19 | Norris, Evan | Investigations - Emails P. Fountain and others re next steps in time investigation. | 0.40 | 410.00 | INVS |
| 06/05/19 | Cameron, T G | Investigations - Emails with B. Ridley (PG&E) re setting up call with Monitor re pending investigations. | 0.20 | 300.00 | INVS |
| 06/05/19 | Norris, Evan | Investigations - Draft email to S. Schirle re update on distribution investigation. | 0.60 | 615.00 | INVS |
| 06/06/19 | Norris, Evan | Investigations - Emails M. Fleming, P. Fountain and others re time investigation matter updates. | 1.80 | 1,845.00 | INVS |
| 06/06/19 | Cameron, T G | Investigations - Emails with E. Norris (CSM) re three investigations, and preparation of update email to client re same (0.3); Further emails with B. Ridley (PG&E) re call with Monitor (0.2); Review email from PG&E complainant (0.3). | 0.80 | 1,200.00 | INVS |
| 06/06/19 | Norris, Evan | Investigations - Emails with T. Cameron and O. Nasab re distribution investigation matter. | 0.80 | 820.00 | INVS |
| 06/07/19 | Norris, Evan | Investigations - Telephone call L. Jordan re distribution investigation matter. | 0.40 | 410.00 | INVS |
| 06/07/19 | Norris, Evan | Investigations - Reviewed update emails from P. Fountain and others re time investigation matter, emails with same re: next steps. | 1.40 | 1,435.00 | INVS |
| 06/07/19 | Norris, Evan | Investigations - Meeting O. Nasab and others re distribution investigation matter. | 0.40 | 410.00 | INVS |
| 06/10/19 | De Feo, Laura | Investigations - Attention to research in Relativity database regarding relevant contractor contracts for attorney review per F. Lawoyin. | 0.40 | 124.00 | INVS |
| 06/10/19 | Paterno, Beatriz | Investigations - Review documents related to investigation, draft memo and correspondence summarizing same. | 2.40 | 2,016.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Cameron, T G | Investigations - Review email from E. Norris (CSM) re draft email to client re pending investigations (0.2); Further work re three pending confidential investigations, including review potential interviews (2.0); Review email from J. Kane (PG&E) re additional email from complainant in confidential investigation, review same, and discuss with CSM team (0.8); Prepare response email to J. Kane (0.2); Emails with S. Schirle (PG&E) re confidential pending investigations re vegetation management (0.2). | 3.40 | 5,100.00 | INVS |
| 06/11/19 | Velasco, Veronica | Investigations - Attention to time investigation per S. Mahaffey (3.8); Attention to completing excel sheet, per S. Mahaffey (1.2). | 5.00 | 1,450.00 | INVS |
| 06/11/19 | Cameron, T G | Investigations - Emails with J. Kane (PG&E) and M. Doyen (Munger) re two pending confidential investigations, and scheduling update call. | 0.40 | 600.00 | INVS |
| 06/12/19 | Norris, Evan | Investigations - Meeting O. Nasab re time investigation. | 0.80 | 820.00 | INVS |
| 06/12/19 | Norris, Evan | Investigations - Meetings P. Fountain and others (multiple) re next steps in time investigation (.8); Reviewed documents re same (2.4). | 3.20 | 3,280.00 | INVS |
| 06/12/19 | Paterno, Beatriz | Investigations - Call with PG&E, T. Cameron, M. Doyen (Munger) re: investigation update. | 0.40 | 336.00 | INVS |
| 06/12/19 | Cameron, T G | Investigations - Prepare for call with client re two pending investigations, and participate in same, with J. Kane (PG&E) and M. Doyen (Munger). | 1.40 | 2,100.00 | INVS |
| 06/12/19 | Lloyd, T | Investigations - Review of materials re: time investigation. | 4.00 | 1,660.00 | INVS |
| 06/12/19 | Velasco, Veronica | Investigations - Attention to downloading Relativity documents related to the Camp Fire time analysis investigation, per S. Moskowitz. | 1.20 | 348.00 | INVS |
| 06/13/19 | Norris, Evan | Investigations - Reviewed updated documents from associate team re: time investigation and emails R. Schwarz, P. Fountain and others re follow-up re same. | 3.20 | 3,280.00 | INVS |
| 06/13/19 | Lloyd, T | Investigations - Review materials related to time investigation. | 10.20 | 4,233.00 | INVS |
| 06/13/19 | Paterno, Beatriz | Investigations - Review VM expert testimony from Butte case. | 0.60 | 504.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/14/19 | Fernandez, Vivian | Investigations - Auditing binders per F. Lawoyin. | 1.00 | 290.00 | INVS |
| 06/14/19 | Cameron, T G | Investigations - Emails with E. Norris (CSM) re ongoing privileged investigations. | 0.20 | 300.00 | INVS |
| 06/14/19 | Norris, Evan | Investigations - Reviewed emails re updates re time investigation. | 1.20 | 1,230.00 | INVS |
| 06/14/19 | Lloyd, T | Investigations - Review of materials re: time investigation. | 10.40 | 4,316.00 | INVS |
| 06/18/19 | Phillips, Lauren | Investigations - Call with N. Denning and internal audit to discuss transmission line investigation. | 1.10 | 654.50 | INVS |
| 06/18/19 | Phillips, Lauren | Investigations - Review documents related to transmission line investigation. | 1.10 | 654.50 | INVS |
| 06/18/19 | Lloyd, T | Investigations - Review documents regarding time investigation request of C. Robertson. | 2.00 | 830.00 | INVS |
| 06/18/19 | Norris, Evan | Investigations - Reviewed and analyzed documents provided by associate team re time investigation. | 0.80 | 820.00 | INVS |
| 06/18/19 | Norris, Evan | Investigations - Multiple meetings P. Fountain re next steps in time investigation. | 1.80 | 1,845.00 | INVS |
| 06/18/19 | Norris, Evan | Investigations - Emails P. Fountain and others re next steps in time investigation. | 0.60 | 615.00 | INVS |
| 06/19/19 | Phillips, Lauren | Investigations - Interview with PG&E employee regarding transmission line investigation. | 3.20 | 1,904.00 | INVS |
| 06/19/19 | Phillips, Lauren | Investigations - Review documents related to transmission line investigation. | 2.10 | 1,249.50 | INVS |
| 06/19/19 | Phillips, Lauren | Investigations - Draft outline for O. Nasab meeting with the Federal Monitor regarding transmission line investigation. | 3.40 | 2,023.00 | INVS |
| 06/19/19 | Phillips, Lauren | Investigations - Coordinate collection of documents related to transmission line investigation. | 0.70 | 416.50 | INVS |
| 06/19/19 | Norris, Evan | Investigations - Meeting P. Fountain re time investigation next steps (.3); Prep for same (1.1). | 1.40 | 1,435.00 | INVS |
| 06/19/19 | Paterno, Beatriz | Investigations - Draft VM investigation report. | 2.40 | 2,016.00 | INVS |
| 06/19/19 | Cameron, T G | Investigations - Emails with B. Ridley (PG&E) re call with J. Kane (PG&E) re VM investigations. | 0.20 | 300.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | Lloyd, T | Investigations - Review of status of investigation of time and continued review of documents related thereto at request of C. Robertson. | 10.20 | 4,233.00 | INVS |
| 06/19/19 | Norris, Evan | Investigations - Telephone call with A. Kempf (multiple) re time investigation next steps. | 1.40 | 1,435.00 | INVS |
| 06/19/19 | Norris, Evan | Investigations - Meeting O. Nasab and others re next steps in time investigation. | 0.60 | 615.00 | INVS |
| 06/19/19 | Norris, Evan | Investigations - Drafted update document for client re time investigation. | 2.80 | 2,870.00 | INVS |
| 06/19/19 | MacLean, Alejandro Norman | Investigations - Brainspace review strategy as per C. Robertson. | 1.30 | 539.50 | INVS |
| 06/20/19 | Phillips, Lauren | Investigations - Call with internal audit to discuss internal investigation. | 0.40 | 238.00 | INVS |
| 06/20/19 | Phillips, Lauren | Investigations - Coordinate collection of documents with Celerity related to transmission line investigation. | 0.40 | 238.00 | INVS |
| 06/20/19 | Phillips, Lauren | Investigations - Review documents related to transmission line investigation. | 3.60 | 2,142.00 | INVS |
| 06/20/19 | Phillips, Lauren | Investigations - Discuss transmission line investigation with O. Nasab and N. Denning to prepare for Federal Monitor meeting. | 1.10 | 654.50 | INVS |
| 06/20/19 | Lloyd, T | Investigations - Continued review of documents related to time investigation at request of C. Robertson. | 10.20 | 4,233.00 | INVS |
| 06/20/19 | Norris, Evan | Investigations - Emails P. Fountain re time investigation matter. | 0.20 | 205.00 | INVS |
| 06/20/19 | MacLean, Alejandro Norman | Investigations - Review of investigative background materials for Brainspace review per S. Reents. | 8.90 | 3,693.50 | INVS |
| 06/20/19 | Jakobson, Nicole | Investigations - Complete excel comparison on materials per E. Myer. | 2.30 | 667.00 | INVS |
| 06/21/19 | Scanzillo, Stephanie | Investigations - Attention to compiling expert materials for attorney review, per B. Paterno. | 0.80 | 248.00 | INVS |
| 06/21/19 | Lloyd, T | Investigations - Review of status of time investigation continued review of documents related thereto at request of C. Robertson. | 10.40 | 4,316.00 | INVS |
| 06/21/19 | Paterno, Beatriz | Investigations - Draft investigation report. | 2.80 | 2,352.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/21/19 | Norris, Evan | Investigations - Reviewed and revised time investigation document. | 2.40 | 2,460.00 | INVS |
| 06/21/19 | MacLean, Alejandro Norman | Investigations - Brainspace review of documents in preparation of witness testimony per C. Robertson. | 7.90 | 3,278.50 | INVS |
| 06/21/19 | MacLean, Alejandro Norman | Investigations - Introductory discussion re Brainspace review strategy as per S. Reents. | 1.30 | 539.50 | INVS |
| 06/22/19 | Phillips, Lauren | Investigations - Draft interview memo for interview of PG&E employee regarding transmission line investigation. | 1.40 | 833.00 | INVS |
| 06/22/19 | MacLean, Alejandro Norman | Investigations - Brainspace review of documents in preparation of witness testimony per C. Robertson. | 2.50 | 1,037.50 | INVS |
| 06/23/19 | Phillips, Lauren | Investigations - Draft interview memo for interview of PG&E employee regarding transmission line investigation. | 4.10 | 2,439.50 | INVS |
| 06/23/19 | Lloyd, T | Investigations - Review of status of time investigation and continued review of documents related thereto at request of C. Robertson. | 6.00 | 2,490.00 | INVS |
| 06/23/19 | MacLean, Alejandro Norman | Investigations - Brainspace review of documents in preparation of witness testimony per C. Robertson. | 3.90 | 1,618.50 | INVS |
| 06/24/19 | Phillips, Lauren | Investigations - Implement revisions from N. Denning regarding interview memo. | 0.80 | 476.00 | INVS |
| 06/24/19 | Phillips, Lauren | Investigations - Attend witness interview of PG&E employee regarding transmission line investigation. | 2.90 | 1,725.50 | INVS |
| 06/24/19 | Timlin, Lindsay J. | Investigations - Reviewed and provided draft comments on accounting related matter D. Stuart and others. | 3.40 | 3,434.00 | INVS |
| 06/24/19 | Cameron, T G | Investigations - Emails with B. Ridley (PG&E) re call with J. Kane (PG&E) re VM investigations (0.2); Correspond with B. Paterno and F. Lawoyin (CSM) re status of drafting report on VM investigation (0.2). | 0.40 | 600.00 | INVS |
| 06/24/19 | Paterno, Beatriz | Investigations - Review relevant docs and interview notes for investigation. | 5.20 | 4,368.00 | INVS |
| 06/25/19 | Phillips, Lauren | Investigations - Attend witness interview of PG&E employee regarding transmission line investigation. | 3.50 | 2,082.50 | INVS |
| 06/25/19 | Paterno, Beatriz | Investigations - Draft investigation report. | 3.80 | 3,192.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | Timlin, Lindsay J. | Investigations - Accounting related matter review and comment. | 2.20 | 2,222.00 | INVS |
| 06/26/19 | Phillips, Lauren | Investigations - Draft summary of issues and investigative plan for transmission line investigation. | 7.20 | 4,284.00 | INVS |
| 06/26/19 | Cameron, T G | Investigations - Call with J. Kane (PG&E) to provide update re VM investigation. | 1.00 | 1,500.00 | INVS |
| 06/26/19 | Timlin, Lindsay J. | Investigations - Draft summary of comments on accounting related matter and send to in-house counsel. | 1.80 | 1,818.00 | INVS |
| 06/26/19 | Paterno, Beatriz | Investigations - Call with PG&E re: updates on investigation. | 1.00 | 840.00 | INVS |
| 06/26/19 | Paterno, Beatriz | Investigations - Draft summary of prior interviews re: investigation. | 1.00 | 840.00 | INVS |
| 06/26/19 | Paterno, Beatriz | Investigations - Draft VM investigation report. | 3.00 | 2,520.00 | INVS |
| 06/26/19 | Lawoyin, Feyi | Investigations - Review findings of confidential internal investigation with T. Cameron, B. Paterno and client representatives. | 0.20 | 119.00 | INVS |
| 06/27/19 | Phillips, Lauren | Investigations - Call with the Federal Monitor, O. Nasab, N. Denning and K. O'Koniewski regarding status of transmission line investigation. | 0.90 | 535.50 | INVS |
| 06/27/19 | Phillips, Lauren | Investigations - Meet with O. Nasab, N. Denning and K. O'Koniewski regarding transmission line investigation. | 0.70 | 416.50 | INVS |
| 06/27/19 | Phillips, Lauren | Investigations - Call with PG&E internal counsel (E. Seals), N. Denning and K. O'Koniewski regarding transmission line investigation. | 0.60 | 357.00 | INVS |
| 06/27/19 | Phillips, Lauren | Investigations - Draft summary of issues and investigative plan for transmission line investigation. | 0.80 | 476.00 | INVS |
| 06/27/19 | Phillips, Lauren | Investigations - Coordinate document collection for transmission line investigation. | 0.50 | 297.50 | INVS |
| 06/27/19 | Paterno, Beatriz | Investigations - Draft VM investigation report. | 5.00 | 4,200.00 | INVS |
| 06/27/19 | Norris, Evan | Investigations - Telephone call with P. Fountain re update in time investigation. | 0.40 | 410.00 | INVS |
| 06/27/19 | Timlin, Lindsay J. | Investigations - Call with in-house counsel regarding accounting related matter. | 1.20 | 1,212.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/19 | MacLean, Alejandro Norman | Investigations - Brainspace review of documents in preparation of witness testimony per C. Robertson. | 4.20 | 1,743.00 | INVS |
| 06/28/19 | Phillips, Lauren | Investigations - Coordinate collection of records with Celerity for transmission line investigation. | 1.10 | 654.50 | INVS |
| 06/28/19 | Phillips, Lauren | Investigations - Call with N. Denning to discuss transmission line investigation. | 1.30 | 773.50 | INVS |
| 06/28/19 | Phillips, Lauren | Investigations - Review and revise transmission line investigation document collection summary of K. O'Koniewski. | 0.50 | 297.50 | INVS |
| 06/28/19 | Phillips, Lauren | Investigations - Review documents related to transmission line investigation to provide to the Federal Monitor. | 0.90 | 535.50 | INVS |
| 06/28/19 | Phillips, Lauren | Investigations - Draft PG&E employee interview memo regarding transmission line investigation. | 2.60 | 1,547.00 | INVS |
| 06/28/19 | Phillips, Lauren | Investigations - Review documents related to transmission line investigation. | 1.60 | 952.00 | INVS |
| 06/28/19 | Paterno, Beatriz | Investigations - Draft VM investigation report. | 5.00 | 4,200.00 | INVS |
| 06/28/19 | Cameron, T G | Investigations - Emails with S. Schirle (PG&E) re new VM investigations (0.1); Emails with B. Ridley (PG&E) re scheduling call with Monitor re VM investigations (0.1). | 0.20 | 300.00 | INVS |
| 06/28/19 | Norris, Evan | Investigations - Emails P. Fountain re next steps in time investigation. | 0.80 | 820.00 | INVS |
| 06/28/19 | Norris, Evan | Investigations - Emails S. Schirle and others re new distribution investigation and employee conduct review. | 0.60 | 615.00 | INVS |
| 06/28/19 | Norris, Evan | Investigations - Emails O. Nasab and others re time investigation matter. | 0.80 | 820.00 | INVS |
| 06/28/19 | Lawoyin, Feyi | Investigations - Draft summary of findings of privileged confidential internal investigation. | 2.60 | 1,547.00 | INVS |
| 06/28/19 | MacLean, Alejandro Norman | Investigations - Brainspace review of documents in preparation of witness testimony per C. Robertson. | 11.70 | 4,855.50 | INVS |
| 06/29/19 | Phillips, Lauren | Investigations - Incorporate revisions from N. Denning regarding transmission line investigation. | 3.00 | 1,785.00 | INVS |
| 06/29/19 | Phillips, Lauren | Investigations - Draft memo summarizing interview with PG&E employee regarding transmission line investigation. | 3.30 | 1,963.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/29/19 | Cameron, T G | Investigations - Commence review of initial draft of report for VM investigation. | 1.20 | 1,800.00 | INVS |
| 06/29/19 | Paterno, Beatriz | Investigations - Draft investigation report. | 4.60 | 3,864.00 | INVS |
| 06/30/19 | Phillips, Lauren | Investigations - Incorporate revisions from N. Denning on investigative plan regarding transmission line investigation. | 4.10 | 2,439.50 | INVS |
| 06/30/19 | Phillips, Lauren | Investigations - Incorporate revisions from N. Denning on interview memo from interview with PG&E employee regarding transmission line investigation. | 2.10 | 1,249.50 | INVS |
| 06/30/19 | MacLean, Alejandro Norman | Investigations - Brainspace review of documents in preparation of witness testimony per C. Robertson. | 0.40 | 166.00 | INVS |
| **Subtotal for INVS** | | | **290.20** | **183,879.50** | |

**NONB - Non-Bankruptcy Litigation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery concerning Butte County DA requests as per the instructions of C. Robertson and S. Reents. | 3.70 | 1,535.50 | NONB |
| 06/01/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 3.50 | 1,452.50 | NONB |
| 06/01/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 8.90 | 3,693.50 | NONB |
| 06/01/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by M. Wheeler. | 6.70 | 2,780.50 | NONB |
| 06/02/19 | Orsini, K J | Non-Bankruptcy Litigation - Legal advice re: probation issues. | 0.40 | 600.00 | NONB |
| 06/02/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery concerning Butte County DA requests as per the instructions of C. Robertson and S. Reents. | 4.60 | 1,909.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/02/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 4.90 | 2,033.50 | NONB |
| 06/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review data and draft responses to informal requests from Butte County DA and send to C. Beshara (CSM) for review. | 2.70 | 1,606.50 | NONB |
| 06/02/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by M. Wheeler. | 11.70 | 4,855.50 | NONB |
| 06/02/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft narrative response to informal requests from Butte County DA. | 1.20 | 714.00 | NONB |
| 06/03/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Confer with E. Collier re: PSPS. | 0.40 | 540.00 | NONB |
| 06/03/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Exponent meeting debrief and follow-up. | 1.00 | 1,350.00 | NONB |
| 06/03/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor response. | 0.20 | 204.00 | NONB |
| 06/03/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 10.20 | 4,233.00 | NONB |
| 06/03/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with C. Beshara re: privilege and attention to privilege review. | 0.80 | 684.00 | NONB |
| 06/03/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with C. Robertson and attention to Relativity documents re: Butte DA Request No. 4 production items. | 0.50 | 427.50 | NONB |
| 06/03/19 | Fountain, Peter | Non-Bankruptcy Litigation - Prep for and telephone call with DRI personnel re: Butte DA Request No. 4 production items. | 0.50 | 427.50 | NONB |
| 06/03/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with DRI personnel re: Butte DA Request No. 4 production items. | 0.30 | 256.50 | NONB |
| 06/03/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 11.30 | 4,689.50 | NONB |
| 06/03/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 06/03/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Update collections tracker and custodians tracker per C. Robertson. | 1.10 | 319.00 | NONB |
| 06/03/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 11.00 | 4,565.00 | NONB |
| 06/03/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to organizing materials regarding records for Butte DA for attorney review per P. Fountain. | 0.10 | 31.00 | NONB |
| 06/03/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to reviewing documents for the document production for the Butte County DA request as requested by R DiMaggio. | 10.00 | 4,150.00 | NONB |
| 06/03/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches pertaining to mobile data for Butte DA requests, review of the results of those searches in order to determine workflow/batches for the team per instructions of C. Robertson and S. Reents. | 6.50 | 3,672.50 | NONB |
| 06/03/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to organizing and reviewing documents to be produced responsive to Butte County DA requests for attorney review per P. Fountain. | 0.60 | 186.00 | NONB |
| 06/03/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.80 | 320.00 | NONB |
| 06/03/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson, P. Fountain), S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions. | 0.90 | 508.50 | NONB |

Case: 19-30088  Doc# 3892-4  Filed: 09/13/19  Entered: 09/13/19 15:40:55  Page 94
of 411

Page Number 93

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents produced to regulatory bodies per C. Robertson. | 1.00 | 290.00 | NONB |
| 06/03/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection and review documents that may be responsive to mandatory governmental requests for information and documents. | 3.70 | 3,163.50 | NONB |
| 06/03/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with client representative and others to discuss the process and strategy for managing and finalizing upcoming productions to various governmental entities. | 1.00 | 855.00 | NONB |
| 06/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) to discuss status of productions to Butte County DA and preparation for the same. | 0.70 | 416.50 | NONB |
| 06/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Coordinate privilege review of data and communicate with R. DiMaggio (CSM) regarding the same. | 2.50 | 1,487.50 | NONB |
| 06/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with company subject matter experts regarding response to informal request from Butte County DA. | 1.10 | 654.50 | NONB |
| 06/03/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery concerning Butte County DA requests as per the instructions of C. Robertson and S. Reents. | 12.80 | 5,312.00 | NONB |
| 06/03/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with Celerity consulting personnel re: Butte DA Request No. 4 production items. | 0.20 | 171.00 | NONB |
| 06/03/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with K. Dyer re: criminal matters. | 0.40 | 540.00 | NONB |
| 06/03/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend check-in call with P. Fountain, DRI and PwC to discuss status of certain Butte DA requests. | 0.30 | 178.50 | NONB |
| 06/03/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Coordinate review of documents for Butte DA. | 0.30 | 178.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.50 | 3,527.50 | NONB |
| 06/03/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County onsite/offsite responsive/privilege/confidential reviews concerning various document requests (1-3, 15-17, 23) as per C. Beshara's and S. Hawkins' instructions. | 2.70 | 1,525.50 | NONB |
| 06/03/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County related responsive/privilege/pre-production reviews and related productions (Req 41/42/61) with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (1.6); Coordinate and supervise Butte related mobile searches and privilege reviews in the mobile workspace with CDS (discovery vendor) as per C. Robertson's instructions (3.2); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.8). | 5.60 | 3,164.00 | NONB |
| 06/03/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review documents for Butte DA production. | 6.30 | 3,748.50 | NONB |
| 06/03/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Coordinate production of documents for Butte DA. | 0.30 | 178.50 | NONB |
| 06/03/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Work with D. Walchak (MTO) regarding production of documents for Butte DA. | 0.40 | 238.00 | NONB |
| 06/03/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Work with C. Robertson to answer Butte DA follow-up questions. | 0.20 | 119.00 | NONB |
| 06/03/19 | Kempf, Allison | Non-Bankruptcy Litigation - Reviewed and revised draft responses to questions from the Butte County DA and sent updated versions to DRU and MTO for review. | 0.50 | 375.00 | NONB |
| 06/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with company representative regarding collection of documents to produce to Butte County DA. | 0.70 | 416.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Reents (CSM) regarding privilege review of data to produce to Butte County DA. | 0.30 | 178.50 | NONB |
| 06/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with K. Driscoll (CSM) regarding agenda for internal meeting of discovery team. | 0.20 | 119.00 | NONB |
| 06/03/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with discovery vendor regarding staging of data to produce to Butte County DA. | 0.40 | 238.00 | NONB |
| 06/04/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Updating upcoming interviews chart per A. Tilden. | 1.00 | 290.00 | NONB |
| 06/04/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Emails with A. Waggoner re Monitor response. | 0.20 | 204.00 | NONB |
| 06/04/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 10.40 | 4,316.00 | NONB |
| 06/04/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call re June 18 Document Production with MTO. | 1.00 | 855.00 | NONB |
| 06/04/19 | Fountain, Peter | Non-Bankruptcy Litigation - PG&E Weekly Productions Meeting with S. Reents et al. | 1.00 | 855.00 | NONB |
| 06/04/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Attention to status of projects with legal team. | 1.00 | 400.00 | NONB |
| 06/04/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and production. | 1.00 | 400.00 | NONB |
| 06/04/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 11.70 | 4,855.50 | NONB |
| 06/04/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 11.40 | 4,731.00 | NONB |
| 06/04/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 9.30 | 3,627.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | Orsini, K J | Non-Bankruptcy Litigation - Call with B. Brian re: DA work. | 0.40 | 600.00 | NONB |
| 06/04/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 12.20 | 5,063.00 | NONB |
| 06/04/19 | Greene, Elizabeth | Non-Bankruptcy Litigation - Updating custodian collections tracker per C. Robertson. | 0.30 | 93.00 | NONB |
| 06/04/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing Relativity database and compiling information for attorney review per S. Hawkins. | 5.60 | 1,736.00 | NONB |
| 06/04/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to organizing and reviewing documents to be produced responsible to Butte County DA request per P. Fountain. | 1.10 | 341.00 | NONB |
| 06/04/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to reviewing documents for the document production for the Butte County DA request as requested by R DiMaggio. | 9.00 | 3,735.00 | NONB |
| 06/04/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 10.30 | 4,274.50 | NONB |
| 06/04/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Identify documents potentially responsive to certain Butte DA request. | 0.20 | 119.00 | NONB |
| 06/04/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches pertaining to Butte DA request, review of the results of those searches in order to determine workflow/batches for the team per instructions of P. Fountain, L. Phillips (2.0); Run searches pertaining to Butte DA request, review of the results of those searches in order to prepare/stage documents for production per instructions of C. Robertson (3.0). | 5.00 | 2,825.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson, P. Fountain), S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions (1.1); Attend internal weekly Cravath discovery team meeting with S. Reents, C. Robertson, P. Fountain, M. Wong, S. Hawkins and other discovery team members where document review and upcoming production deadlines and status were provided (1.0). | 2.10 | 1,186.50 | NONB |
| 06/04/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with client representative and others to discuss the process and strategy for managing and finalizing upcoming productions to various governmental entities. | 1.00 | 855.00 | NONB |
| 06/04/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection and review documents that may be responsive to mandatory governmental requests for information and documents. | 2.80 | 2,394.00 | NONB |
| 06/04/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with client representative and others to discuss the status of the upcoming production of documents and information in response to the mandatory governmental requests. | 1.20 | 1,026.00 | NONB |
| 06/04/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with D. Herman and other to discuss the status and strategy of various litigation, investigation and regulatory work streams. | 1.00 | 855.00 | NONB |
| 06/04/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with C. Robertson and others to discuss the process and strategy for managing and finalizing upcoming productions to various governmental entities. | 1.10 | 940.50 | NONB |
| 06/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with G. Arnow (MTO) regarding responses to informal requests from Butte County DA. | 0.80 | 476.00 | NONB |
| 06/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Coordinate production of data to Butte County DA and communicate with M. Wheeler (CSM) regarding the same. | 1.50 | 892.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with A. Bottini (CSM) regarding production of copy of CPUC productions to Butte County DA. | 0.20 | 119.00 | NONB |
| 06/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise Butte County DA production tracker and send revisions to discovery consultant for implementation. | 0.20 | 119.00 | NONB |
| 06/04/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents produced to regulatory bodies per C. Robertson. | 1.00 | 290.00 | NONB |
| 06/04/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery concerning Butte County DA requests as per the instructions of C. Robertson and S. Reents. | 12.40 | 5,146.00 | NONB |
| 06/04/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft responses to Butte DA questions. | 1.20 | 1,026.00 | NONB |
| 06/04/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review documents for responsiveness to Butte DA requests. | 0.80 | 684.00 | NONB |
| 06/04/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone calls with DRI personnel re Butte DA Document Request. | 0.80 | 684.00 | NONB |
| 06/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Email new custodian to add to custodial collections list to collections team. | 0.20 | 119.00 | NONB |
| 06/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review production log and communicate with K. Driscoll (CSM) regarding the same. | 0.10 | 59.50 | NONB |
| 06/04/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.50 | 3,942.50 | NONB |
| 06/04/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.50 | 3,527.50 | NONB |
| 06/04/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County onsite/offsite responsive/privilege/confidential reviews concerning various document requests (1-3, 15-17, 23) as per C. Beshara's and S. Hawkins' instructions. | 2.10 | 1,186.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County related responsive/privilege/pre-production reviews and related productions (Req 11/41/42/61) with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara, F. Lawoyin) as per S. Reents' instructions (1.2); Coordinate and supervise Butte related mobile searches and privilege reviews in the mobile workspace with CDS (discovery vendor) as per C. Robertson's instructions (2.4); Participate in weekly internal team meeting to discuss ongoing reviews and upcoming productions as per S. Reents' instructions (1.0); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (1.0). | 5.60 | 3,164.00 | NONB |
| 06/04/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Draft responses to DA follow-up question and incorporate revisions from C. Beshara and MTO. | 1.50 | 892.50 | NONB |
| 06/04/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review documents for responsiveness to Butte DA request. | 1.30 | 773.50 | NONB |
| 06/04/19 | Kempf, Allison | Non-Bankruptcy Litigation - Emails with K. Lee, M. Fahner, DRU personnel and MTO regarding draft responses to questions from the Butte County DA. | 0.40 | 300.00 | NONB |
| 06/04/19 | Kempf, Allison | Non-Bankruptcy Litigation - Call with K. Lee, M. Fahner, DRU personnel and MTO regarding next steps for the draft responses to questions from the Butte County DA. | 0.60 | 450.00 | NONB |
| 06/04/19 | Kempf, Allison | Non-Bankruptcy Litigation - Updated draft response per K. Lee comments and sent for review. | 0.10 | 75.00 | NONB |
| 06/04/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 8.50 | 3,527.50 | NONB |
| 06/04/19 | Fahner, Michael | Non-Bankruptcy Litigation - Reviewing CWSP documents and draft responses for Butte DA data request. | 1.50 | 1,125.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review report of processing data from discovery vendor and communicate with discovery vendor regarding the same. | 0.40 | 238.00 | NONB |
| 06/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with L. Phillips (CSM) regarding search for documents responsive to Butte County DA requests. | 0.10 | 59.50 | NONB |
| 06/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with paralegals regarding search of Relativity for documents responsive to Butte County DA request. | 0.40 | 238.00 | NONB |
| 06/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with D. Chomat (PwC) regarding status of ESI production to Butte County DA. | 0.10 | 59.50 | NONB |
| 06/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with company subject matter experts regarding response to informal request from Butte County DA. | 0.60 | 357.00 | NONB |
| 06/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Reents (CSM) regarding data to be produced to Butte County DA. | 0.30 | 178.50 | NONB |
| 06/04/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attendance at meeting to discuss the status of productions per C. Robertson. | 1.00 | 290.00 | NONB |
| 06/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review data to be produced to Butte County DA for privilege. | 0.50 | 297.50 | NONB |
| 06/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) to discuss status of productions to Butte County DA and preparation for the same. | 0.70 | 416.50 | NONB |
| 06/04/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review data to be produced to Butte County DA and communicate with R. DiMaggio (CSM), M. Wheeler (CSM) and discovery vendor regarding the same. | 2.70 | 1,606.50 | NONB |
| 06/05/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing and organizing materials regarding response to data request for attorney review per M. Fahner. | 0.20 | 62.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review and revise draft responses to requests for information propounded by Butte County DA. | 3.30 | 2,937.00 | NONB |
| 06/05/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 11.90 | 4,938.50 | NONB |
| 06/05/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E sampled targeted documents (Butte County documents request) for second level responsiveness, privilege, and confidentiality review. | 11.30 | 4,689.50 | NONB |
| 06/05/19 | Lloyd, T | Regulatory & Legislative Matters - Brainspace investigation and review of various documents concerning Camp Fire per C. Robertson. | 10.00 | 4,150.00 | NONB |
| 06/05/19 | Fountain, Peter | Non-Bankruptcy Litigation - Document review re Butte DA document requests, correspondence with ATS personnel re same. | 0.90 | 769.50 | NONB |
| 06/05/19 | Fountain, Peter | Non-Bankruptcy Litigation - Coordinate document production re Butte DA document requests. | 2.10 | 1,795.50 | NONB |
| 06/05/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS , R. DiMaggio and M. Wheeler regarding duplicates with workproduct. | 0.50 | 200.00 | NONB |
| 06/05/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 1.00 | 400.00 | NONB |
| 06/05/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Email communication with CDS regarding advice on data sets for brainspace. | 0.30 | 120.00 | NONB |
| 06/05/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 9.50 | 3,942.50 | NONB |
| 06/05/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 8.80 | 3,652.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 11.60 | 4,814.00 | NONB |
| 06/05/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 11.90 | 4,938.50 | NONB |
| 06/05/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to reviewing documents for the document production for the Butte County DA request as requested by R DiMaggio. | 10.00 | 4,150.00 | NONB |
| 06/05/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County onsite/offsite responsive/privilege/confidential reviews concerning various document requests (1-3,15-17, 23) as per C. Beshara's and S. Hawkins' instructions. | 2.70 | 1,525.50 | NONB |
| 06/05/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County related responsive/privilege/pre-production reviews and related productions (Req 11/41/42/61) with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara, F. Lawoyin) as per S. Reents' instructions (3.9); Coordinate and supervise Butte related mobile searches and privilege reviews in the mobile workspace with CDS (discovery vendor) as per C. Robertson's instructions (2.1); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.5). | 6.50 | 3,672.50 | NONB |
| 06/05/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing Relativity database and compiling information for attorney review per S. Hawkins. | 3.30 | 1,023.00 | NONB |
| 06/05/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 10.00 | 4,150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches pertaining to Butte DA request, review of the results of those searches in order to determine workflow/batches for the team per instructions of P. Fountain, L. Phillips (1.0); Run searches pertaining to Butte DA requests, review of the results of those searches in order to prepare/stage documents for production per instructions of C. Robertson (4.8). | 5.80 | 3,277.00 | NONB |
| 06/05/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Prepare documents for production in response to certain Butte DA requests. | 0.20 | 119.00 | NONB |
| 06/05/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Call with S. Hawkins regarding preparing documents for production in response to Butte DA request. | 0.10 | 59.50 | NONB |
| 06/05/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.50 | 3,527.50 | NONB |
| 06/05/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson, P. Fountain), S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions (.5); Call with CDS, TLS and R. DiMaggio to determine how to handle/process duplicate documents that exist in the Camp Fire database (.5). | 1.00 | 565.00 | NONB |
| 06/05/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection, determine scope and review documents that may be responsive to mandatory governmental requests for information and documents. | 3.20 | 2,736.00 | NONB |
| 06/05/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with client representative and others to discuss the process and strategy for managing and finalizing upcoming productions to various governmental entities. | 1.10 | 940.50 | NONB |
| 06/05/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with C. Beshara and others to discuss outstanding items that may be responsive to the mandatory governmental requests for information and documents. | 1.30 | 1,111.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery concerning Butte County DA requests as per the instructions of C. Robertson and S. Reents. | 11.50 | 4,772.50 | NONB |
| 06/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) to discuss status of productions to Butte County DA and preparation for the same. | 1.00 | 595.00 | NONB |
| 06/05/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review documents for Butte DA responses. | 0.70 | 416.50 | NONB |
| 06/05/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Draft and revise responses for DA follow-up questions. | 2.90 | 1,725.50 | NONB |
| 06/05/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.00 | 3,735.00 | NONB |
| 06/05/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Attend meeting with client representatives and others regarding document production related to Camp Fire. | 1.20 | 1,068.00 | NONB |
| 06/05/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Coordinate review of documents with the DRI to respond to Butte DA requests. | 2.90 | 1,725.50 | NONB |
| 06/05/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 10.40 | 4,056.00 | NONB |
| 06/05/19 | Fahner, Michael | Non-Bankruptcy Litigation - Reviewing CWSP documents and draft responses for Butte DA data request. | 1.30 | 975.00 | NONB |
| 06/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with M. Wheeler (CSM) regarding data to be produced to Butte County DA. | 0.40 | 238.00 | NONB |
| 06/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with M. Baker (MTO) regarding documents to produce to Butte County DA. | 0.30 | 178.50 | NONB |
| 06/05/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft and revise narrative responses to informal requests from Butte County DA and communicate with C. Beshara (CSM) regarding the same. | 4.80 | 2,856.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Mcmullen, J | Non-Bankruptcy Litigation - SEC investigation reviewing Relativity ARM restoration and preparing same for export. | 1.60 | 640.00 | NONB |
| 06/06/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E sampled targeted documents (Butte County documents request pertaining to 2012 winter storms) for second level responsiveness, privilege, and confidentiality review. | 8.30 | 3,444.50 | NONB |
| 06/06/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Further work reviewing and editing draft responses to requests for information propounded by Butte County DA. | 3.00 | 2,670.00 | NONB |
| 06/06/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise response to Butte DA follow-up questions. | 0.80 | 684.00 | NONB |
| 06/06/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate production loads and quality control with R. Severini. | 0.40 | 160.00 | NONB |
| 06/06/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 10.80 | 4,482.00 | NONB |
| 06/06/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 9.10 | 3,776.50 | NONB |
| 06/06/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 11.10 | 4,606.50 | NONB |
| 06/06/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 10.30 | 4,274.50 | NONB |
| 06/06/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to reviewing documents for the document production for the Butte County DA request as requested by R DiMaggio. | 10.00 | 4,150.00 | NONB |
| 06/06/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Prepare documents for production in response to certain Butte DA requests. | 0.60 | 357.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.50 | 3,942.50 | NONB |
| 06/06/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches pertaining to Butte DA requests review of the results of those searches in order to prepare/stage documents for production per instructions of C. Robertson. | 6.50 | 3,672.50 | NONB |
| 06/06/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson, P. Fountain), S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions. | 1.00 | 565.00 | NONB |
| 06/06/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 12.30 | 5,104.50 | NONB |
| 06/06/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with PG&E SME to discuss Helicopter Department records and prepare for same. | 1.40 | 1,197.00 | NONB |
| 06/06/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with client representative and others to discuss the process and strategy for managing and finalizing upcoming productions to various governmental entities. | 1.20 | 1,026.00 | NONB |
| 06/06/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection, determine scope and review documents that may be responsive to mandatory governmental requests for information and documents. | 3.50 | 2,992.50 | NONB |
| 06/06/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery concerning Butte County DA requests as per the instructions of C. Robertson and S. Reents. | 12.00 | 4,980.00 | NONB |
| 06/06/19 | Fountain, Peter | Non-Bankruptcy Litigation - Correspondence with Celerity re Butte DA document requests. | 3.90 | 3,334.50 | NONB |
| 06/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Coordinate staging of custodial ESI for production to the Butte County DA and communicate with M. Wheeler (CSM), R. DiMaggio (CSM) and others regarding the same. | 2.70 | 1,606.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Coordinate upload and review of documents for Butte DA responses. | 0.90 | 535.50 | NONB |
| 06/06/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.50 | 3,527.50 | NONB |
| 06/06/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 8.50 | 3,315.00 | NONB |
| 06/06/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review documents in preparation for Butte DA production. | 3.10 | 1,844.50 | NONB |
| 06/06/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County onsite/offsite responsive/privilege/confidential reviews concerning various document requests (1-3, 15-17, 23) as per C. Beshara's and S. Hawkins' instructions. | 2.30 | 1,299.50 | NONB |
| 06/06/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County related responsive/privilege/pre-production reviews and related productions (Req 11/41/42/61) with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara, F. Lawoyin) as per S. Reents' instructions (4.1); Coordinate and supervise Butte related mobile searches and privilege reviews in the mobile workspace with CDS (discovery vendor) as per C. Robertson's instructions (0.4); Email correspondence with CDS (Discovery Vendor); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.8). | 5.30 | 2,994.50 | NONB |
| 06/06/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 8.50 | 3,527.50 | NONB |
| 06/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents marked as privileged with regard to production to Butte County DA and communicate with S. Reents (CSM) regarding the same. | 0.60 | 357.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with discovery vendor regarding PDF export of Butte County DA productions for records. | 0.20 | 119.00 | NONB |
| 06/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review and comment on draft document review protocol and communicate with M. Baker (MTO) regarding the same. | 0.70 | 416.50 | NONB |
| 06/06/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft and revise narrative responses to informal requests from Butte County DA and communicate with C. Beshara (CSM), L. Harding (MTO), M. Baker (MTO) and others regarding the same. | 4.70 | 2,796.50 | NONB |
| 06/06/19 | Fahner, Michael | Non-Bankruptcy Litigation - Discussion with K. Lee regarding Butte DA data requests. | 1.10 | 825.00 | NONB |
| 06/07/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E sampled targeted documents (Butte County documents request) for second level responsiveness, privilege, and confidentiality review. | 9.50 | 3,942.50 | NONB |
| 06/07/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise response to Butte DA follow-up questions. | 1.30 | 1,111.50 | NONB |
| 06/07/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise production letter for Butte DA requests. | 0.60 | 513.00 | NONB |
| 06/07/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 12.40 | 5,146.00 | NONB |
| 06/07/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 06/07/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 10.60 | 4,399.00 | NONB |
| 06/07/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 9.00 | 3,510.00 | NONB |
| 06/07/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Photo Review per S. Hawkins. | 2.50 | 725.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 12.80 | 5,312.00 | NONB |
| 06/07/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 10.20 | 4,233.00 | NONB |
| 06/07/19 | Rim, Dianne | Non-Bankruptcy Litigation - Document review per R. DiMaggio in connection with Butte County DA Data Request. | 8.90 | 3,693.50 | NONB |
| 06/07/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 10.00 | 4,150.00 | NONB |
| 06/07/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Review and analyze documents responsive to Butte DA request. | 0.70 | 416.50 | NONB |
| 06/07/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 11.00 | 4,565.00 | NONB |
| 06/07/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches pertaining to GJ 4, 41, 42, 61 review of the results of those searches in order to prepare/stage documents for production per instructions of C. Robertson. | 8.50 | 4,802.50 | NONB |
| 06/07/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to conducting an in depth quality check of documents and to be produced to a Butte County DA request, per S. Hawkins. | 2.30 | 667.00 | NONB |
| 06/07/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson, P. Fountain), S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions. | 0.60 | 339.00 | NONB |
| 06/07/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to conducting an in depth quality check of documents to be produced to a Butte County DA request per S. Hawkins. | 1.60 | 464.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection and review documents that may be responsive to mandatory governmental requests for information and documents. | 4.60 | 3,933.00 | NONB |
| 06/07/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with client representative and others to discuss the process and strategy for managing and finalizing upcoming productions to various governmental entities. | 1.10 | 940.50 | NONB |
| 06/07/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Coordinate staging of Custodial ESI and hard copy documents for production to the Butte County DA and communicate with M. Wheeler (CSM), R. DiMaggio (CSM) and others regarding the same. | 3.70 | 2,201.50 | NONB |
| 06/07/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Meeting at Munger Tolles with client and Munger Tolles regarding criminal strategy. | 2.50 | 3,375.00 | NONB |
| 06/07/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery concerning Butte County DA requests as per the instructions of C. Robertson and S. Reents. | 10.50 | 4,357.50 | NONB |
| 06/07/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review documents in preparation for production to Butte DA. | 1.10 | 654.50 | NONB |
| 06/07/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Draft response for Butte DA follow-up question. | 0.60 | 357.00 | NONB |
| 06/07/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Revise responses for Butte DA follow-up questions. | 1.20 | 714.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related responsive/privilege/pre-production reviews and related productions (Req 11/41/42/61) with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara, F. Lawoyin) as per S. Reents' instructions (3.6); Coordinate and supervise Butte related mobile searches and privilege reviews in the mobile workspace with CDS (discovery vendor) as per C. Robertson's instructions (0.4); Email correspondence with CDS (Discovery Vendor); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (0.5). | 4.50 | 2,542.50 | NONB |
| 06/07/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County onsite/offsite responsive/privilege/confidential reviews concerning various document requests (1-3, 15-17, 23) as per C. Beshara's and S. Hawkins' instructions. | 2.80 | 1,582.00 | NONB |
| 06/07/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to reviewing documents for the document production for the Butte County DA request as requested by R DiMaggio. | 8.50 | 3,527.50 | NONB |
| 06/07/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review exports of data to be produced to Butte County DA and communicate with M. Wheeler (CSM) regarding staging of those documents. | 2.00 | 1,190.00 | NONB |
| 06/07/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft and revise narrative responses to informal requests from Butte County DA and communicate with C. Beshara (CSM), L. Harding (MTO), M. Baker (MTO) and others regarding the same. | 3.40 | 2,023.00 | NONB |
| 06/07/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review privilege designations of data to be produced to Butte County DA and update privilege coding. | 0.30 | 178.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (R. DiMaggio (CSM) and others) to discuss status of productions to Butte County DA and preparation for the same. | 0.80 | 476.00 | NONB |
| 06/07/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Update chart of transmission matter and communicate with C. Beshara (CSM) and M. Fahner (CSM) regarding the same. | 0.50 | 297.50 | NONB |
| 06/08/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise employee document review as per G. May's instructions. | 2.30 | 1,299.50 | NONB |
| 06/08/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents (pertaining to Butte DA request) for responsiveness, privilege, and confidentiality. | 4.50 | 1,867.50 | NONB |
| 06/08/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 10.60 | 4,399.00 | NONB |
| 06/08/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 06/08/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 12.50 | 5,187.50 | NONB |
| 06/08/19 | Sizer, David | Non-Bankruptcy Litigation - Attention to quality control check of documents for productions as per S. Hawkins. | 4.60 | 1,426.00 | NONB |
| 06/08/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 10.20 | 4,233.00 | NONB |
| 06/08/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches pertaining to Butte DA requests, review of the results of those searches in order to prepare/stage documents for production per instructions of C. Robertson. | 2.30 | 1,299.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/08/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to conducting an in depth quality check of documents and to be produced to a Butte County DA request per S. Hawkins. | 6.30 | 1,827.00 | NONB |
| 06/08/19 | Fountain, Peter | Non-Bankruptcy Litigation - Correspondence with M. Wheeler re staging documents for production. | 0.20 | 171.00 | NONB |
| 06/08/19 | Severini, Roberto | Non-Bankruptcy Litigation - Prepare and load data of productions of Butte DA documents into retrieval database for attorney/paralegal searching and retrieval. | 4.00 | 1,440.00 | NONB |
| 06/08/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 3.00 | 1,170.00 | NONB |
| 06/08/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review custodial ESI counts for custodians related to Butte County DA requests and communicate with R. DiMaggio regarding the same. | 0.40 | 238.00 | NONB |
| 06/09/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Prepare for meeting with client representatives re: transmission related investigation. | 1.30 | 1,755.00 | NONB |
| 06/09/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Email re: analysis of transmission line to J. Loduca and client representatives. | 1.50 | 2,025.00 | NONB |
| 06/09/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise employee document review as per G. May's instructions. | 3.60 | 2,034.00 | NONB |
| 06/09/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents (pertaining to Butte DA request) for responsiveness, privilege, and confidentiality. | 5.00 | 2,075.00 | NONB |
| 06/09/19 | Sanders, Zachary | Non-Bankruptcy Litigation - Reviewing SAP notifications on Relativity for broken photo links in support of upcoming Butte DA productions as per S. Hawkins. | 6.80 | 1,972.00 | NONB |
| 06/09/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 13.00 | 5,395.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/09/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 6.90 | 2,863.50 | NONB |
| 06/09/19 | Rim, Dianne | Non-Bankruptcy Litigation - Document review per R. DiMaggio in connection with Butte County DA Data Request. | 4.90 | 2,033.50 | NONB |
| 06/09/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 2.20 | 913.00 | NONB |
| 06/09/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft production letter for Butte DA production. | 0.50 | 427.50 | NONB |
| 06/10/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for transmission line fact investigation as requested by R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 06/10/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Meeting with client re: Camp related investigation. | 1.50 | 2,025.00 | NONB |
| 06/10/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise employee document review as per G. May's instructions. | 4.90 | 2,768.50 | NONB |
| 06/10/19 | Stein, L | Non-Bankruptcy Litigation - Creation of a secure FTP site for Vivian Fernandez and S. Scanzillo. | 0.20 | 75.00 | NONB |
| 06/10/19 | Lloyd, T | Non-Bankruptcy Litigation - Review documents regarding transmission related matters at request of G. May. | 9.70 | 4,025.50 | NONB |
| 06/10/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Reviewing documents for client interview preparation per R. DiMaggio. | 0.70 | 290.50 | NONB |
| 06/10/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing documents for responsiveness in connection with Camp fire investigation per G. May's instructions. | 7.50 | 3,112.50 | NONB |
| 06/10/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Further work reviewing and editing draft responses to requests for information propounded by Butte County DA. | 0.90 | 801.00 | NONB |
| 06/10/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 10.60 | 4,134.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 2.00 | 830.00 | NONB |
| 06/10/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches pertaining to Butte DA requests, review of the results of those searches in order to prepare/stage documents for production per instructions of C. Robertson. | 6.30 | 3,559.50 | NONB |
| 06/10/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson, P. Fountain, S. Hawkins), S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions. | 1.10 | 621.50 | NONB |
| 06/10/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Check-in call with P. Fountain, DRI and PwC regarding upcoming documents for production to Butte DA. | 0.20 | 119.00 | NONB |
| 06/10/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend check-in call with P. Fountain, DRI and PwC to discuss Tranche 2 responses to Butte request. | 0.30 | 178.50 | NONB |
| 06/10/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Check in call with CSM (P. Fountain, C. Beshara, C. Robertson, etc.), MTO, DRI and PwC to discuss tranche 2 follow-up questions from the Butte DA. | 0.30 | 178.50 | NONB |
| 06/10/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to reviewing documents for the document production for the Butte County DA request as requested by R DiMaggio. | 2.00 | 830.00 | NONB |
| 06/10/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 2.00 | 830.00 | NONB |
| 06/10/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 10.80 | 4,482.00 | NONB |
| 06/10/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 10.50 | 4,357.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 10.40 | 4,316.00 | NONB |
| 06/10/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to reviewing document production and revising response to Butte DA request per P. Fountain (.3); Attention to reviewing Relativity database and compiling information regarding photographs for attorney review per S. Hawkins (.2); Attention to downloading and organizing materials regarding Butte DA requests for attorney review per S. Hawkins (.1); Attention to reviewing and organizing materials regarding Butte DA request response for attorney review per P. Fountain (.5). | 1.10 | 341.00 | NONB |
| 06/10/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Weekly Butte DA meeting. | 0.50 | 675.00 | NONB |
| 06/10/19 | Greene, Elizabeth | Non-Bankruptcy Litigation - Preparing preservation demand letters per S. Mahaffey. | 9.70 | 3,007.00 | NONB |
| 06/10/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Prep for weekly Butte DA meeting. | 0.50 | 675.00 | NONB |
| 06/10/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for G. May. | 10.00 | 4,150.00 | NONB |
| 06/10/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.50 | 3,942.50 | NONB |
| 06/10/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with client representative and others to discuss the process and strategy for managing and finalizing upcoming productions to various governmental entities. | 0.80 | 684.00 | NONB |
| 06/10/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection and review documents that may be responsive to mandatory governmental requests for information and documents. | 4.80 | 4,104.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with C. Robertson (CSM) and S. Mahaffey (CSM) regarding identification of documents responsive to Butte County DA requests. | 0.60 | 534.00 | NONB |
| 06/10/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 06/10/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Draft production letter accompanying production of documents responsive to Butte County DA data requests. | 0.70 | 623.00 | NONB |
| 06/10/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Attention to preparation of privilege log in connection with document production to Butte County DA. | 0.80 | 712.00 | NONB |
| 06/10/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client representative regarding status of responses to requests for information propounded by Butte County DA. | 0.30 | 267.00 | NONB |
| 06/10/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate searches related to Dave Gabbard's files with both C. Robertson and CDS (Discovery Vendor) as per C. Beshara's instructions. | 1.40 | 791.00 | NONB |
| 06/10/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related responsive/privilege/pre-production reviews and related productions (Req 2/10/41/42/61) with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (1.1); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (1.0); Coordinate and supervise Academy Records review as per C. Robertson's instructions (1.9); Coordinate and supervise Hard Copy privilege review related to Req 42 and Req 61 as per C. Robertson's instructions (1.7). | 5.70 | 3,220.50 | NONB |
| 06/10/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with C. Beshara (CSM) and others regarding document review for witness preparation. | 0.70 | 416.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/10/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise draft narrative responses to informal request from Butte County DA. | 0.90 | 535.50 | NONB |
| 06/10/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Coordinate staging of documents for production to Butte County DA. | 3.20 | 1,904.00 | NONB |
| 06/10/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents produced to regulatory bodies per C. Robertson. | 2.00 | 580.00 | NONB |
| 06/10/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents in preparation for meeting to discuss status of productions per C. Robertson. | 0.70 | 203.00 | NONB |
| 06/10/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with company representative regarding collection of documents to produce to Butte County DA. | 0.30 | 178.50 | NONB |
| 06/10/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate production load and QC with M. Gonzalez. | 0.50 | 200.00 | NONB |
| 06/10/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 1.00 | 400.00 | NONB |
| 06/10/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for Butte County District Attorney Data Requests as requested by R. DiMaggio. | 1.30 | 539.50 | NONB |
| 06/10/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. DiMaggio (CSM) and M. Wheeler (CSM) regarding privilege review of hard copy documents for production to Butte County DA. | 0.90 | 535.50 | NONB |
| 06/10/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft and revise responses to questions from government. | 2.20 | 1,881.00 | NONB |
| 06/10/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. DiMaggio (CSM), S. Reents (CMS) and others regarding review of documents to produce to Butte County DA. | 1.20 | 714.00 | NONB |
| 06/10/19 | Orsini, K J | Non-Bankruptcy Litigation - Telephone calls with J. Loduca re: wildfire resolution issues. | 0.80 | 1,200.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed materials re: Paradise visit. | 0.40 | 600.00 | NONB |
| 06/10/19 | Sanders, Zachary | Non-Bankruptcy Litigation - Reviewing SAP notifications on Relativity for broken photo links in support of upcoming Butte DA productions as per S. Hawkins. | 1.30 | 403.00 | NONB |
| 06/10/19 | Fountain, Peter | Non-Bankruptcy Litigation - Prep for and attend meeting with DRI personnel re questions from government. | 0.60 | 513.00 | NONB |
| 06/11/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 11.50 | 4,772.50 | NONB |
| 06/11/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for transmission line fact investigation as requested by R. DiMaggio. | 11.40 | 4,731.00 | NONB |
| 06/11/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Reviewing documents for client interview preparation per R. DiMaggio. | 6.10 | 2,531.50 | NONB |
| 06/11/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise employee document review as per G. May's instructions. | 3.70 | 2,090.50 | NONB |
| 06/11/19 | Lloyd, T | Non-Bankruptcy Litigation - Review documents regarding transmission matters at request of G. May. | 10.20 | 4,233.00 | NONB |
| 06/11/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to review of documents for responsiveness to PG&E employee interview at the request of G. May and R. DiMaggio. | 3.00 | 1,245.00 | NONB |
| 06/11/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing documents for responsiveness in connection with Camp fire investigation per G. May's instructions. | 6.00 | 2,490.00 | NONB |
| 06/11/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on draft Monitor responses. | 0.20 | 204.00 | NONB |
| 06/11/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to reviewing documents relevant to ATS Report as requested by R. DiMaggio. | 6.00 | 2,490.00 | NONB |
| 06/11/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 6.50 | 2,535.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson, P. Fountain, S. Hawkins), S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions. | 0.90 | 508.50 | NONB |
| 06/11/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 5.30 | 2,199.50 | NONB |
| 06/11/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Discuss follow-up Butte DA questions with M. Francis (DRI). | 0.20 | 119.00 | NONB |
| 06/11/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Coordinate discussion with PG&E employees regarding documents responsive to Butte DA request. | 0.20 | 119.00 | NONB |
| 06/11/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review and revise response to follow-up Butte DA questions. | 1.10 | 654.50 | NONB |
| 06/11/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for G. May. | 12.00 | 4,980.00 | NONB |
| 06/11/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 7.00 | 2,905.00 | NONB |
| 06/11/19 | Harper, V | Non-Bankruptcy Litigation - Prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 2.50 | 962.50 | NONB |
| 06/11/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches pertaining to Butte DA requests, review of the results of those searches in order to prepare/stage documents for production per instructions of C. Robertson (4); Run searches pertaining to Butte DA request, review of the results of those searches in order to determine workflow/batches for the team per instructions of P. Fountain, L. Phillips (0.3). | 4.30 | 2,429.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection and review documents that may be responsive to mandatory governmental requests for information and documents. | 3.90 | 3,334.50 | NONB |
| 06/11/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with D. Herman and others to discuss the status and strategy of various litigation, investigation and regulatory work streams. | 0.80 | 684.00 | NONB |
| 06/11/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 13.00 | 5,395.00 | NONB |
| 06/11/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Further work reviewing and editing draft responses to requests for information propounded by Butte County DA. | 2.10 | 1,869.00 | NONB |
| 06/11/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Further work drafting production letter accompanying production of documents responsive to Butte County DA data requests. | 0.80 | 712.00 | NONB |
| 06/11/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise Butte County DA related responsive/privilege/pre-production reviews and related productions (Req 2/10/41/42/61) with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (1.9); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions as per C. Robertson's instructions (1.0); Supervise Academy Records review as per C. Robertson's instructions (0.8); Coordinate and supervise Hard Copy privilege review related to Req 42 and Req 61 as per C. Robertson's instructions (0.9). | 4.60 | 2,599.00 | NONB |
| 06/11/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate searches related to PG&E employee's files with both C. Robertson and CDS (Discovery Vendor) as per C. Beshara's instructions. | 2.80 | 1,582.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with client representative and others to discuss the process and strategy for managing and finalizing upcoming productions to various governmental entities. | 0.80 | 684.00 | NONB |
| 06/11/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) to discuss status of custodial collections and productions to the Butte County DA and preparation for the same. | 0.70 | 416.50 | NONB |
| 06/11/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Respond to discovery vendor question regarding responsiveness of document under review for production to Butte County DA. | 0.20 | 119.00 | NONB |
| 06/11/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents produced to regulatory bodies per C. Robertson. | 5.00 | 1,450.00 | NONB |
| 06/11/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with discovery vendor regarding search term report and sensitive terms list for document review for witness preparation. | 0.90 | 535.50 | NONB |
| 06/11/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate with M. Stein to load new productions and update production hard drive for BC DA per C. Robertson. | 0.50 | 200.00 | NONB |
| 06/11/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Analysis of duplicates with corresponding master that contained workproduct or were produced. | 3.50 | 1,400.00 | NONB |
| 06/11/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 1.00 | 400.00 | NONB |
| 06/11/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate Butte DA production loads with M. Stein and V. Harper. | 0.80 | 320.00 | NONB |
| 06/11/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 10.50 | 4,357.50 | NONB |
| 06/11/19 | Fountain, Peter | Non-Bankruptcy Litigation - Privilege review of documents responsive to Butte DA document request. | 0.60 | 513.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise draft narrative responses to informal request from Butte County DA, communicate with company subject matter experts regarding the same, and send to C. Beshara (CSM) for review. | 2.50 | 1,487.50 | NONB |
| 06/11/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise draft production letter for production to Butte County DA and send to C. Beshara (CSM) for review. | 1.20 | 714.00 | NONB |
| 06/11/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Collect productions to the CPUC for production to Butte County DA and communicate with J. Fernando (CSM) and others regarding the same. | 1.80 | 1,071.00 | NONB |
| 06/11/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft review protocol for witness preparation document review, send to C. Beshara (CSM) for review, then send to M. Wheeler (CSM) to begin review. | 1.20 | 714.00 | NONB |
| 06/11/19 | Fountain, Peter | Non-Bankruptcy Litigation - Coordinate document production in response to Butte DA document request. | 1.50 | 1,282.50 | NONB |
| 06/12/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for transmission line fact investigation as requested by R. DiMaggio. | 8.50 | 3,527.50 | NONB |
| 06/12/19 | MacLean, Alejandro Norman | Non-Bankruptcy Litigation - Reviewing documents for client interview preparation per R. DiMaggio. | 3.10 | 1,286.50 | NONB |
| 06/12/19 | Stein, L | Non-Bankruptcy Litigation - Prepare and load data and image files of documents for production PGE-BK-VOL001 into retrieval database for attorney/paralegal searching. | 1.00 | 375.00 | NONB |
| 06/12/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing documents for responsiveness in connection with Camp fire investigation per G. May's instructions. | 5.00 | 2,075.00 | NONB |
| 06/12/19 | Stein, L | Non-Bankruptcy Litigation - Creation of a secure FTP site for V. Velasco. | 0.10 | 37.50 | NONB |
| 06/12/19 | Lloyd, T | Non-Bankruptcy Litigation - Review documents regarding transmission matters at request of G. May. | 5.20 | 2,158.00 | NONB |
| 06/12/19 | Fahner, Michael | Non-Bankruptcy Litigation - Reviewing Federal Monitor interview notes. | 0.60 | 450.00 | NONB |
| 06/12/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Prepare for and meet with J. Kane re: electric transmission investigation. | 1.20 | 1,620.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Fahner, Michael | Non-Bankruptcy Litigation - Attending and taking notes on Federal Monitor interview of PG&E personnel. | 2.60 | 1,950.00 | NONB |
| 06/12/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Further work reviewing and editing draft responses to requests for information propounded by Butte County DA. | 0.90 | 801.00 | NONB |
| 06/12/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to reviewing documents relevant to ATS Report as requested by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 06/12/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 3.30 | 1,287.00 | NONB |
| 06/12/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Attend internal weekly Cravath discovery team meeting with S. Reents, C. Robertson, P. Fountain, M. Wong, S. Hawkins and other discovery team members where document review and upcoming production deadlines and status were provided. | 1.00 | 565.00 | NONB |
| 06/12/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review and revise follow-up Butte DA responses. | 1.20 | 714.00 | NONB |
| 06/12/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend meeting with PG&E (T. Lucey, et al.), MTO and CSM (P. Fountain, C. Robertson, etc.) regarding status of Butte DA follow-up questions. | 1.00 | 595.00 | NONB |
| 06/12/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend weekly productions call with S. Reents, C. Robertson etc. to discuss Camp productions. | 0.90 | 535.50 | NONB |
| 06/12/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 4.50 | 1,867.50 | NONB |
| 06/12/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to reviewing documents for the document production for the Butte County DA request as requested by R DiMaggio. | 10.00 | 4,150.00 | NONB |
| 06/12/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 4.00 | 1,660.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/12/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches pertaining to Butte DA request, review of the results of those searches in order to prepare/stage documents for production per instructions of C. Robertson (.3); Run searches pertaining to Butte DA request, review of the results of those searches in order to determine workflow/batches for the team per instructions of P. Fountain, L. Phillips (1.2). | 1.50 | 847.50 | NONB |
| 06/12/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for G. May. | 5.50 | 2,282.50 | NONB |
| 06/12/19 | Harper, V | Non-Bankruptcy Litigation - Prepared documents for production to hard drive at the request of J. Venegas Fernando. | 0.80 | 308.00 | NONB |
| 06/12/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 11.90 | 4,938.50 | NONB |
| 06/12/19 | Rim, Dianne | Non-Bankruptcy Litigation - Reviewed and evaluated documents for production in connection with Butte County DA Data Request per M. Wheeler. | 5.00 | 2,075.00 | NONB |
| 06/12/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 4.40 | 1,826.00 | NONB |
| 06/12/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 4.80 | 1,992.00 | NONB |
| 06/12/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for Butte County District Attorney Data Requests as requested by R. DiMaggio. | 2.50 | 1,037.50 | NONB |
| 06/12/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to analyzing and organizing photos per C. Robertson. | 1.00 | 290.00 | NONB |
| 06/12/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Review and analysis of documents from Camp Fire Investigation. | 1.30 | 1,755.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.50 | 3,527.50 | NONB |
| 06/12/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with client representative and others to discuss the process and strategy for managing and finalizing upcoming productions to various governmental entities. | 0.80 | 684.00 | NONB |
| 06/12/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with C. Robertson and others to discuss the process and strategy for managing and finalizing upcoming productions to various governmental entities. | 1.00 | 855.00 | NONB |
| 06/12/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection and review documents that may be responsive to mandatory governmental requests for information and documents. | 3.70 | 3,163.50 | NONB |
| 06/12/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 3.80 | 1,577.00 | NONB |
| 06/12/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to downloading relevant documents regarding Butte DA request for attorney review per C. Beshara (.1); Attention to downloading relevant documents regarding Butte DA request for attorney review per C. Beshara (.1). | 0.20 | 62.00 | NONB |
| 06/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with J. Fernando (CSM) and others regarding production to Butte County DA. | 1.70 | 1,011.50 | NONB |
| 06/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (R. DiMaggio (CSM) and others) to discuss status of custodial collections and productions to the Butte County DA and preparation for the same. | 0.90 | 535.50 | NONB |
| 06/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise narrative responses to informal requests from Butte County DA and send to C. Beshara (CSM) for review and conduct research regarding the same. | 1.80 | 1,071.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Meet with review and productions team (S. Reents (CSM), R. DiMaggio (CSM) and others) to discuss ongoing production and review workstreams and preparation regarding the same. | 1.50 | 892.50 | NONB |
| 06/12/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents produced to regulatory bodies per C. Robertson. | 2.00 | 580.00 | NONB |
| 06/12/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attendance at meeting to discuss the status of productions per C. Robertson. | 1.00 | 290.00 | NONB |
| 06/12/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Per C. Beshara (CSM), work with paralegals to collect record relating to Camp Fire and send for review. | 0.50 | 297.50 | NONB |
| 06/12/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Meeting with legal team to discuss next GJ production deadline and production request schedule. | 0.50 | 200.00 | NONB |
| 06/12/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate finalizing hard drives with productions with C. Robertson and R. Severini. | 0.50 | 200.00 | NONB |
| 06/12/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS ,Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.70 | 280.00 | NONB |
| 06/12/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Review exception reports provided by CDS (.1); Coordinate with CDS to modify production deliverable to include native for certain file types (.2); Coordinate with V. Harper to delete volumes affected from hard drives (.2). | 0.50 | 200.00 | NONB |
| 06/12/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Email communication with C. Robertson regarding review of photos to determine subset of analysis (.1); Coordinate with V. Harper to make photos available for review (.2). | 0.30 | 120.00 | NONB |
| 06/12/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents related to Butte DA document requests for responsiveness, privilege, and confidentiality. | 4.10 | 1,701.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 1.60 | 664.00 | NONB |
| 06/12/19 | Harper, V | Non-Bankruptcy Litigation - Prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 1.50 | 577.50 | NONB |
| 06/12/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 4.70 | 1,950.50 | NONB |
| 06/12/19 | Fountain, Peter | Non-Bankruptcy Litigation - Meeting with DRI personnel re Butte DA responses. | 0.80 | 684.00 | NONB |
| 06/12/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call re wildfire collections call with Celerity et al. | 0.50 | 427.50 | NONB |
| 06/12/19 | Fountain, Peter | Non-Bankruptcy Litigation - Coordinate review of documents re Butte DA document request. | 1.40 | 1,197.00 | NONB |
| 06/12/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with S. Reents re ESI productions re Butte DA requests. | 0.40 | 342.00 | NONB |
| 06/13/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Drafting narratives in response to WSJ media inquiry. | 1.00 | 1,350.00 | NONB |
| 06/13/19 | Velasco, Veronica | Non-Bankruptcy Litigation - Attention to CWSP matter, per M. Wong. | 0.60 | 174.00 | NONB |
| 06/13/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor responses. | 0.40 | 408.00 | NONB |
| 06/13/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Formulation of game plan for initiating transmission related investigation. | 1.80 | 2,430.00 | NONB |
| 06/13/19 | Fahner, Michael | Business Operations Matters - Attention to emails with K. Lee and PG&E Personnel regarding CWSP Federal Monitor data request. | 0.20 | 150.00 | NONB |
| 06/13/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing WSJ data requests. | 3.20 | 2,400.00 | NONB |
| 06/13/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Follow-up with team re: Call with DRI re: WSJ media inquiry. | 0.40 | 540.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/13/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with DRI re: WSJ media inquiries re: CWSP. | 0.60 | 810.00 | NONB |
| 06/13/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 9.70 | 3,783.00 | NONB |
| 06/13/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.20 | 3,403.00 | NONB |
| 06/13/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review and revise responses to Butte DA follow-up questions. | 0.50 | 297.50 | NONB |
| 06/13/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Call with PG&E employee to discuss documents responsive to Butte DA request. | 0.20 | 119.00 | NONB |
| 06/13/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Draft summary of discussion with PG&E employee regarding documents responsive to Butte DA request. | 0.20 | 119.00 | NONB |
| 06/13/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 11.50 | 4,772.50 | NONB |
| 06/13/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 11.30 | 4,689.50 | NONB |
| 06/13/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 06/13/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.70 | 4,025.50 | NONB |
| 06/13/19 | Rim, Dianne | Non-Bankruptcy Litigation - Reviewed and evaluated documents for production in connection with Butte County DA Data Request per M. Wheeler. | 9.00 | 3,735.00 | NONB |
| 06/13/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 11.40 | 4,731.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/13/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 10.00 | 4,150.00 | NONB |
| 06/13/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with Munger re: DA request for PMK witness. | 0.50 | 675.00 | NONB |
| 06/13/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Initial review and comments on deck re: PSPS for Butte DA. | 1.50 | 2,025.00 | NONB |
| 06/13/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Review documents in advance re: DA request for PMK witness. | 1.80 | 2,430.00 | NONB |
| 06/13/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents produced to regulatory bodies per C. Robertson. | 2.50 | 725.00 | NONB |
| 06/13/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Meeting with client representatives regarding production letter accompanying documents to be produced to Butte County DA, and preparation for same. | 1.00 | 890.00 | NONB |
| 06/13/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection and review documents that may be responsive to mandatory governmental requests for information and documents. | 4.10 | 3,505.50 | NONB |
| 06/13/19 | Bell V, Jim | Non-Bankruptcy Litigation - Attention to organizing and reviewing documents to be produced to Butte DA per C. Robertson. | 2.10 | 651.00 | NONB |
| 06/13/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to reviewing documents for the document production for the Butte County DA request as requested by R. DiMaggio. | 8.50 | 3,527.50 | NONB |
| 06/13/19 | Mcmullen, J | Non-Bankruptcy Litigation - Attention to reviewing and discussing finalization of productions. | 0.50 | 200.00 | NONB |
| 06/13/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 11.80 | 4,897.00 | NONB |
| 06/13/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents related to Butte DA document requests for responsiveness, privilege, and confidentiality. | 10.40 | 4,316.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/13/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for Butte County District Attorney Data Requests as requested by R. DiMaggio. | 11.60 | 4,814.00 | NONB |
| 06/13/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 9.60 | 3,984.00 | NONB |
| 06/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with C. Beshara (CSM), L. Harding (MTO) and others to discuss outstanding items to produce to Butte County DA and preparation for the same. | 2.40 | 1,428.00 | NONB |
| 06/13/19 | Fountain, Peter | Non-Bankruptcy Litigation - Prep for and attendance at meeting with DRI personnel re Butte DA questions. | 1.90 | 1,624.50 | NONB |
| 06/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise narrative responses to informal requests from Butte County DA and send to C. Beshara (CSM) for review and conduct research regarding the same. | 2.60 | 1,547.00 | NONB |
| 06/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Coordinate document review for witness preparation. | 2.70 | 1,606.50 | NONB |
| 06/13/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review new requests from Butte County DA. | 0.50 | 297.50 | NONB |
| 06/13/19 | Fountain, Peter | Non-Bankruptcy Litigation - Privilege review re Butte DA document request. | 0.60 | 513.00 | NONB |
| 06/14/19 | Stein, L | Non-Bankruptcy Litigation - Providing access to a secure shared network location at the request of S. Kibria. | 0.10 | 37.50 | NONB |
| 06/14/19 | Stein, L | Non-Bankruptcy Litigation - Providing access to a secure shared network location at the request of Z. Sanders. | 0.10 | 37.50 | NONB |
| 06/14/19 | Stein, L | Non-Bankruptcy Litigation - Creation of a secure FTP site for V. Fernandez. | 0.10 | 37.50 | NONB |
| 06/14/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches pertaining to Camp Fire, review of the results of those searches to determine workflow/batches for the team per instructions of P. Fountain and C. Robertson. | 3.80 | 2,147.00 | NONB |
| 06/14/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Attention to responding to media inquiries from WSJ re: transmission lines. | 3.60 | 4,860.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with internal audit re: information re: transmission investigation. | 0.80 | 1,080.00 | NONB |
| 06/14/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor responses. | 0.20 | 204.00 | NONB |
| 06/14/19 | Fountain, Peter | Non-Bankruptcy Litigation - Correspondence and telephone call with C. Robertson and others re wildfire investigation. | 0.60 | 513.00 | NONB |
| 06/14/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Editing company statement re: CWSP results. | 0.80 | 1,080.00 | NONB |
| 06/14/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing WSJ data requests. | 3.20 | 2,400.00 | NONB |
| 06/14/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with DRI personnel re wildfire investigation data request. | 0.40 | 342.00 | NONB |
| 06/14/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Meeting with client representative, P. Fountain (CSM), C. Robertson (CSM) and others regarding identification of documents responsive to Butte County DA requests. | 1.50 | 1,335.00 | NONB |
| 06/14/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Production letter, privilege issue document information per P. Fountain. | 1.80 | 522.00 | NONB |
| 06/14/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 06/14/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to reviewing documents for the document production for the Butte County DA request as requested by R DiMaggio. | 10.00 | 4,150.00 | NONB |
| 06/14/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, associates (C. Robertson, P. Fountain, S. Hawkins), S. Reents, TLS, Celerity, PWC, PG&E regarding update on import/processing/productions. | 0.80 | 452.00 | NONB |
| 06/14/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.50 | 3,942.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend call with C. Beshara and S. Hawkins regarding review of custodial documents to prepare for Butte DA interview. | 0.50 | 297.50 | NONB |
| 06/14/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review documents from custodial collection to prepare for interview conducted by Butte DA. | 0.70 | 416.50 | NONB |
| 06/14/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches and review results pertaining to GJ, GJ10 and GJ 41 in order to prepare/stage documents for production per instructions of C. Robertson. | 1.90 | 1,073.50 | NONB |
| 06/14/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 10.40 | 4,316.00 | NONB |
| 06/14/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for Butte County District Attorney Data Requests as requested by R. DiMaggio. | 6.60 | 2,739.00 | NONB |
| 06/14/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 9.40 | 3,901.00 | NONB |
| 06/14/19 | Rim, Dianne | Non-Bankruptcy Litigation - Reviewed and evaluated documents for production in connection with Butte County DA Data Request per M. Wheeler. | 9.20 | 3,818.00 | NONB |
| 06/14/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 13.00 | 5,395.00 | NONB |
| 06/14/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Review and comment on slide decks for Butte DA. | 3.20 | 4,320.00 | NONB |
| 06/14/19 | Sizer, David | Non-Bankruptcy Litigation - Attention to collection and organization of presentations as per P. Fountain. | 1.00 | 310.00 | NONB |
| 06/14/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting C. Beshara and others to discuss process and strategy for preparing potential SME witness. | 1.20 | 1,026.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with client representative and others to discuss process and strategy for responding to new mandatory governmental requests for information and documents. | 1.40 | 1,197.00 | NONB |
| 06/14/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection and review documents that may be responsive to mandatory governmental requests for information and documents. | 3.30 | 2,821.50 | NONB |
| 06/14/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with client representative and others to discuss the process and strategy for managing and finalizing upcoming productions to various governmental entities. | 0.70 | 598.50 | NONB |
| 06/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Coordinate logistics for production to Butte County DA. | 2.20 | 1,309.00 | NONB |
| 06/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise narrative responses to informal requests from Butte County DA and send to C. Beshara (CSM) for review and conduct research regarding the same. | 2.40 | 1,428.00 | NONB |
| 06/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with C. Beshara (CSM), S. Hawkins (CSM) and L. Phillips (CSM) to discuss document review for witness preparation, and preparation regarding the same. | 1.10 | 654.50 | NONB |
| 06/14/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 06/14/19 | De Feo, Laura | Non-Bankruptcy Litigation - Attention to downloading relevant data request responses from PG&E Citrix for attorney review per P. Fountain. | 0.50 | 155.00 | NONB |
| 06/14/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, et al., re ESI collections and processing for regulatory productions. | 0.80 | 780.00 | NONB |
| 06/14/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 10.50 | 4,357.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents related to Butte DA document requests for responsiveness, privilege, and confidentiality. | 9.50 | 3,942.50 | NONB |
| 06/14/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 11.50 | 4,772.50 | NONB |
| 06/14/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 8.80 | 3,652.00 | NONB |
| 06/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with M. Wheeler (CSM) and others regarding custodial ESI to produce to Butte County DA and ongoing privilege reviews regarding the same. | 0.90 | 535.50 | NONB |
| 06/14/19 | Fountain, Peter | Non-Bankruptcy Litigation - Prep for and telephone call with SME re Butte DA data request. | 0.30 | 256.50 | NONB |
| 06/14/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise responses to Butte DA questions. | 0.90 | 769.50 | NONB |
| 06/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) to discuss status of custodial collections and productions to the Butte County DA and preparation for the same. | 1.20 | 714.00 | NONB |
| 06/14/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft cover letter language for production of copy of CPUC productions to Butte County DA and send to C. Beshara (CSM) for review. | 1.50 | 892.50 | NONB |
| 06/15/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 12.10 | 5,021.50 | NONB |
| 06/15/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 7.50 | 3,112.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/15/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 8.40 | 3,486.00 | NONB |
| 06/15/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 4.00 | 1,660.00 | NONB |
| 06/15/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents related to Butte DA document requests for responsiveness, privilege, and confidentiality. | 3.00 | 1,245.00 | NONB |
| 06/16/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise work product related to wildfire investigation. | 3.20 | 2,736.00 | NONB |
| 06/16/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 4.90 | 2,033.50 | NONB |
| 06/16/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review custodial documents to prepare for DA discussion. | 3.20 | 1,904.00 | NONB |
| 06/16/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for Butte County District Attorney Data Requests as requested by R. DiMaggio. | 1.00 | 415.00 | NONB |
| 06/16/19 | Rim, Dianne | Non-Bankruptcy Litigation - Reviewed and evaluated documents for production in connection with Butte County DA Data Request per M. Wheeler. | 3.10 | 1,286.50 | NONB |
| 06/16/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 4.00 | 1,660.00 | NONB |
| 06/16/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 11.20 | 4,648.00 | NONB |
| 06/16/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review Butte County DA production for noteworthy documents and send summary to C. Beshara (CSM). | 2.90 | 1,725.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/16/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents related to Butte DA document requests for responsiveness, privilege, and confidentiality. | 5.10 | 2,116.50 | NONB |
| 06/17/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches pertaining to Camp Fire, review of those results in order to determine workflow/batches for the team per instructions of P. Fountain and C. Robertson. | 2.00 | 1,130.00 | NONB |
| 06/17/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Meeting with SME re: IAS transmission line. | 0.40 | 540.00 | NONB |
| 06/17/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor responses. | 0.20 | 204.00 | NONB |
| 06/17/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Prep for meetings with J. Loduca and J. Kane re: transmission related investigation. | 0.60 | 810.00 | NONB |
| 06/17/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft summary of documents related to wildfire investigation. | 1.20 | 1,026.00 | NONB |
| 06/17/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft work product related to wildfire investigation. | 3.40 | 2,907.00 | NONB |
| 06/17/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise work product related to wildfire investigation. | 1.00 | 855.00 | NONB |
| 06/17/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Follow-up meeting with client representative re IAS transmission line. | 2.00 | 2,700.00 | NONB |
| 06/17/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Meetings with J. Loduca and J. Kane re: transmission related investigation. | 2.00 | 2,700.00 | NONB |
| 06/17/19 | Fahner, Michael | Non-Bankruptcy Litigation - Drafting memo regarding Federal Monitor interview. | 0.60 | 450.00 | NONB |
| 06/17/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing new materials from Internal Audit. | 1.60 | 1,536.00 | NONB |
| 06/17/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with S. Reents (CSM) and client representative regarding document production. | 0.50 | 445.00 | NONB |
| 06/17/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with L. Harding (Munger) regarding production matters in connection with document production to Butte County DA. | 1.00 | 890.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review custodial documents to prepare for DA discussion. | 3.90 | 2,320.50 | NONB |
| 06/17/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Call with P. Fountain, Celerity and PwC regarding status of outstanding Butte DA requests. | 0.30 | 178.50 | NONB |
| 06/17/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review documents related to Butte DA request. | 0.80 | 476.00 | NONB |
| 06/17/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches and review results pertaining to GJ4, GJ42 and GJ 61 in order to prepare/stage documents for production per instructions of C. Robertson. | 2.60 | 1,469.00 | NONB |
| 06/17/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Butte DA requests, production letter. | 0.30 | 306.00 | NONB |
| 06/17/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 10.00 | 4,150.00 | NONB |
| 06/17/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents produced to Butte County DA and regulatory bodies per C. Robertson. | 3.00 | 870.00 | NONB |
| 06/17/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Weekly meeting re: Butte County DA investigation. | 0.80 | 1,080.00 | NONB |
| 06/17/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Prep for: weekly meeting re: Butte County DA investigation. | 0.20 | 270.00 | NONB |
| 06/17/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.50 | 3,527.50 | NONB |
| 06/17/19 | Sizer, David | Non-Bankruptcy Litigation - Attention to collection and organization of structure information as per P. Fountain. | 2.50 | 775.00 | NONB |
| 06/17/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Review and analyze documents to prepare potential SME witness. | 3.70 | 3,163.50 | NONB |
| 06/17/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Draft summary of interesting documents from review of documents for potential SME witness. | 1.20 | 1,026.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with client representatives regarding identification of documents responsive to Butte County DA requests. | 0.50 | 445.00 | NONB |
| 06/17/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection and review documents that may be responsive to mandatory governmental requests for information and documents. | 2.50 | 2,137.50 | NONB |
| 06/17/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with client representative and others to discuss the process and strategy for managing and finalizing upcoming productions to various governmental entities. | 0.60 | 513.00 | NONB |
| 06/17/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with discovery vendor regarding migration of additional production documents to review workspace. | 0.40 | 238.00 | NONB |
| 06/17/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Per N. Axelrod (MTO), collect statistics of productions to Butte County DA and send to N. Axelrod (MTO). | 0.70 | 416.50 | NONB |
| 06/17/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with S. Reents (CSM) and C. Beshara (CSM) regarding ESI production to Butte County DA and review documents regarding the same. | 0.90 | 535.50 | NONB |
| 06/17/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Coordinate final quality checks and production logistics for productions to Butte County DA. | 2.50 | 1,487.50 | NONB |
| 06/17/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review and revise draft email regarding noteworthy documents from Butte County DA production and send to C. Beshara (CSM) for review. | 0.90 | 535.50 | NONB |
| 06/17/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for Butte County DA request. | 7.00 | 2,905.00 | NONB |
| 06/17/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for Butte County District Attorney data request. | 5.10 | 2,116.50 | NONB |
| 06/17/19 | Rim, Dianne | Non-Bankruptcy Litigation - Reviewed and evaluated documents for production in connection with Butte County DA Data Request per M. Wheeler. | 9.70 | 4,025.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/19 | Sanders, Zachary | Non-Bankruptcy Litigation - Assembling e-binder of documents in support of ongoing Butte County DA document request response efforts as per C. Robertson. | 1.90 | 589.00 | NONB |
| 06/17/19 | Stein, L | Non-Bankruptcy Litigation - Compiling total production file sizes across Camp Fire productions to send to vendor for processing. | 0.70 | 262.50 | NONB |
| 06/17/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 06/17/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, C. Robertson, P. Fountain, S. Reents, TLS, Celerity, PWC, PG&E regarding update on collection/import/processing/productions. | 0.60 | 339.00 | NONB |
| 06/17/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 8.50 | 3,527.50 | NONB |
| 06/17/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate with M. Stein to update production log with volume sizes per legal team. | 0.20 | 80.00 | NONB |
| 06/17/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to reviewing documents for the document production for the Butte County DA request as requested by R. DiMaggio. | 8.50 | 3,527.50 | NONB |
| 06/17/19 | Kibria, Somaiya | Non-Bankruptcy Litigation - Review and organize documents prepared in response to Butte DA requests as per L. Phillips. | 0.50 | 167.50 | NONB |
| 06/17/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 06/17/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 11.90 | 4,938.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 8.20 | 3,403.00 | NONB |
| 06/17/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 12.40 | 5,146.00 | NONB |
| 06/17/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed/revised materials re: DA meetings (1.2); Telephone calls with Munger team and client re: same (.6). | 1.80 | 2,700.00 | NONB |
| 06/17/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, et al., re: ESI collections and processing re: government productions. | 0.70 | 682.50 | NONB |
| 06/17/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence and telephone call with W. Belt, et al., re: ESI collections and processing for government productions. | 2.40 | 2,340.00 | NONB |
| 06/17/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence re: ESI review and productions for regulatory requests. | 0.30 | 292.50 | NONB |
| 06/17/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Reviewing hard drives for Butte DA production. | 1.40 | 833.00 | NONB |
| 06/17/19 | Fountain, Peter | Non-Bankruptcy Litigation - PG&E Daily collections call with S. Reents et al. | 0.30 | 256.50 | NONB |
| 06/17/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with Z. Sanders (CSM) regarding creation of ebinder of documents. | 0.60 | 357.00 | NONB |
| 06/17/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents (pertaining to Butte DA request) for responsiveness, privilege, and confidentiality. | 5.30 | 2,199.50 | NONB |
| 06/17/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.50 | 3,527.50 | NONB |
| 06/17/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Input Bates numbers into finalized production letter for Butte County DA production. | 0.90 | 535.50 | NONB |
| 06/17/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise production letter related to Butte DA production. | 0.20 | 171.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | Harper, V | Non-Bankruptcy Litigation - Prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 1.00 | 385.00 | NONB |
| 06/18/19 | Harper, V | Non-Bankruptcy Litigation - Prepared documents for production to FTP at the request of M. Kozycz. | 0.40 | 154.00 | NONB |
| 06/18/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft summary of documents related to wildfire investigation. | 1.40 | 1,197.00 | NONB |
| 06/18/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise work product related to wildfire investigation. | 0.60 | 513.00 | NONB |
| 06/18/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to next steps for investigation related to transmission. | 1.40 | 1,344.00 | NONB |
| 06/18/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise interview memoranda related to wildfire investigation. | 2.60 | 2,223.00 | NONB |
| 06/18/19 | Fountain, Peter | Non-Bankruptcy Litigation - Document review related to wildfire investigation. | 0.60 | 513.00 | NONB |
| 06/18/19 | Fahner, Michael | Non-Bankruptcy Litigation - Attending and taking notes on Federal Monitor interview of PG&E personnel. | 6.00 | 4,500.00 | NONB |
| 06/18/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor responses. | 0.20 | 204.00 | NONB |
| 06/18/19 | Fountain, Peter | Non-Bankruptcy Litigation - Meeting with E. Norris re wildfire investigation. | 0.40 | 342.00 | NONB |
| 06/18/19 | Fountain, Peter | Non-Bankruptcy Litigation - Prepare for interviews related to wildfire investigation. | 0.80 | 684.00 | NONB |
| 06/18/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft work product related to wildfire investigation. | 3.60 | 3,078.00 | NONB |
| 06/18/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Update of interview tracker per M. Kozycz. | 2.00 | 580.00 | NONB |
| 06/18/19 | Fahner, Michael | Non-Bankruptcy Litigation - Reviewing notes from Federal Monitor interview. | 0.60 | 450.00 | NONB |
| 06/18/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Attention to Monitor interview coverage. | 0.20 | 204.00 | NONB |
| 06/18/19 | Denning, Nathan | Non-Bankruptcy Litigation - Call re new materials from Internal Audit. | 0.80 | 768.00 | NONB |
| 06/18/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Finalize privilege log for document requests propounded by Butte County DA. | 0.90 | 801.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with L. Harding (Munger) regarding materials to be produced to Butte County DA. | 1.00 | 890.00 | NONB |
| 06/18/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Excel chart sorting and creation per P. Fountain. | 0.90 | 261.00 | NONB |
| 06/18/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Attention to staffing and organization matters in connection with document requests propounded by Butte County DA. | 0.60 | 534.00 | NONB |
| 06/18/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to transmission research per P. Fountain. | 1.50 | 435.00 | NONB |
| 06/18/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Review custodial documents to prepare for DA discussion. | 2.50 | 1,487.50 | NONB |
| 06/18/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches and review results pertaining to Butte DA requests in order to prepare/stage documents for production per instructions of C. Robertson. | 1.10 | 621.50 | NONB |
| 06/18/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 9.50 | 3,942.50 | NONB |
| 06/18/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents produced to Butte County DA and regulatory bodies per C. Robertson. | 1.00 | 290.00 | NONB |
| 06/18/19 | May, Grant S. | Non-Bankruptcy Litigation - Review new government requests for information and correspondence with C. Beshara re same. | 0.50 | 420.00 | NONB |
| 06/18/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.00 | 3,735.00 | NONB |
| 06/18/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate with CDS to create production views in productions only workspace. | 0.10 | 40.00 | NONB |
| 06/18/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS and legal team regarding productions workspace and QC of processing sets. | 0.80 | 320.00 | NONB |
| 06/18/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.80 | 320.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/18/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with D. Herman and other to discuss the status and strategy of various litigation, investigation and regulatory work streams. | 0.60 | 513.00 | NONB |
| 06/18/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Coordinate document collection and review documents that may be responsive to mandatory governmental requests for information and documents. | 3.90 | 3,334.50 | NONB |
| 06/18/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Meeting with client representative and others to discuss the process and strategy for managing and finalizing upcoming productions to various governmental entities. | 0.80 | 684.00 | NONB |
| 06/18/19 | Hawkins, Salah M | Non-Bankruptcy Litigation - Review and analyze documents of potential SME witness. | 1.30 | 1,111.50 | NONB |
| 06/18/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with L. Grossbard (CSM) and M. Fahner (CSM) regarding responses to requests for information propounded by Butte County DA. | 0.40 | 356.00 | NONB |
| 06/18/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Coordinate document collection and migration to review workspace for witness preparation. | 1.50 | 892.50 | NONB |
| 06/18/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Research work history of custodians identified by K. McDowell (MTO) and communicate with S. Reents (CSM) regarding the same. | 0.80 | 476.00 | NONB |
| 06/18/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise privilege log of documents produced to Butte County DA and send to C. Beshara (CSM) for review. | 0.80 | 476.00 | NONB |
| 06/18/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to reviewing documents for the document production for the Butte County DA request as requested by R DiMaggio. | 9.50 | 3,942.50 | NONB |
| 06/18/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 12.50 | 5,187.50 | NONB |
| 06/18/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for Butte County DA request. | 11.60 | 4,814.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, C. Robertson, P. Fountain, S. Reents, TLS, Celerity, PWC, PG&E regarding update on collection/import/processing/productions. | 0.90 | 508.50 | NONB |
| 06/18/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 11.50 | 4,772.50 | NONB |
| 06/18/19 | Rim, Dianne | Non-Bankruptcy Litigation - Reviewed and evaluated documents for production in connection with Butte County DA Data Request per M. Wheeler. | 11.30 | 4,689.50 | NONB |
| 06/18/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 12.80 | 5,312.00 | NONB |
| 06/18/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 10.90 | 4,523.50 | NONB |
| 06/18/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 8.50 | 3,527.50 | NONB |
| 06/18/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 9.50 | 3,942.50 | NONB |
| 06/18/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 11.50 | 4,772.50 | NONB |
| 06/18/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Meet with client representatives, C. Beshara (CSM), L. Harding (MTO) and others regarding privilege log of documents produced to the Butte County DA and preparation for the same. | 1.20 | 714.00 | NONB |
| 06/18/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with O. Nasab (CSM) and E. Norris (CSM) regarding custodians identified by K. McDowell (MTO). | 0.90 | 535.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise production letter related to production to the CPUC. | 0.20 | 171.00 | NONB |
| 06/18/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents (pertaining to Butte DA request) for responsiveness, privilege, and confidentiality. | 4.50 | 1,867.50 | NONB |
| 06/18/19 | Stein, L | Non-Bankruptcy Litigation - Compiling total production file sizes across Camp Fire productions to send to vendor for processing. | 0.70 | 262.50 | NONB |
| 06/18/19 | Reents, Scott | Non-Bankruptcy Litigation - Prepare and telephone call with E. Collier, et al., re: CDS and ESI collections and processing. | 1.30 | 1,267.50 | NONB |
| 06/18/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with M. Francis re: CDS and ESI collections and processing. | 0.30 | 292.50 | NONB |
| 06/18/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS re: ESI collections and processing. | 1.60 | 1,560.00 | NONB |
| 06/18/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with C. Robertson re: ESI collections and processing. | 0.80 | 780.00 | NONB |
| 06/18/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with CDS re: ESI collections and processing. | 0.20 | 195.00 | NONB |
| 06/18/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review document and correspondence with DRI personnel re Butte DA production. | 0.20 | 171.00 | NONB |
| 06/18/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - OII prep deep dive session with client representatives. | 2.50 | 3,375.00 | NONB |
| 06/18/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Prep for: OII prep deep dive session with client representatives. | 0.50 | 675.00 | NONB |
| 06/19/19 | Stein, L | Non-Bankruptcy Litigation - Providing access to a secure shared network location at the request of J. Lewandowski and S. Scanzillo. | 0.20 | 75.00 | NONB |
| 06/19/19 | Harper, V | Non-Bankruptcy Litigation - Prepared production documents to FTP at the request of M. Kozycz. | 0.30 | 115.50 | NONB |
| 06/19/19 | Harper, V | Non-Bankruptcy Litigation - Prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 1.00 | 385.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | Denning, Nathan | Non-Bankruptcy Litigation - Investigatory interview re: transmission and document collection at field location. | 9.80 | 9,408.00 | NONB |
| 06/19/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Retrieval of CPUC responses per M. Fahner. | 0.60 | 174.00 | NONB |
| 06/19/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with S. Reents re wildfire investigation review staffing. | 0.60 | 513.00 | NONB |
| 06/19/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Meeting with J. Kane re: status of transmission related Non-Bankruptcy Litigation. | 2.00 | 2,700.00 | NONB |
| 06/19/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor responses. | 0.20 | 204.00 | NONB |
| 06/19/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise work product related to wildfire investigation. | 1.60 | 1,368.00 | NONB |
| 06/19/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review CAP Reports re wildfire investigation. | 0.60 | 513.00 | NONB |
| 06/19/19 | Denning, Nathan | Non-Bankruptcy Litigation - Preparing summary of interview and investigation next steps. | 2.40 | 2,304.00 | NONB |
| 06/19/19 | Fahner, Michael | Non-Bankruptcy Litigation - Attending and taking notes on Federal Monitor interview of PG&E personnel. | 4.00 | 3,000.00 | NONB |
| 06/19/19 | Fahner, Michael | Non-Bankruptcy Litigation - Reviewing notes from Federal Monitor interview. | 1.00 | 750.00 | NONB |
| 06/19/19 | Fountain, Peter | Non-Bankruptcy Litigation - Meeting with E. Norris re wildfire investigation. | 0.20 | 171.00 | NONB |
| 06/19/19 | Fountain, Peter | Non-Bankruptcy Litigation - Correspondence with Munger re wildfire investigation. | 0.40 | 342.00 | NONB |
| 06/19/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 06/19/19 | Stein, L | Non-Bankruptcy Litigation - Preparation of Legal Hold Media. | 0.40 | 150.00 | NONB |
| 06/19/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Prep for: Meeting with J. Kane re: status of transmission related Non-Bankruptcy Litigation. | 0.20 | 270.00 | NONB |
| 06/19/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Review and comment on responses to WSJ media inquiries re: transmission lines. | 0.80 | 1,080.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Meeting with client representatives and co-counsel (Munger) regarding identification of documents responsive to document requests propounded by Butte County DA. | 0.80 | 712.00 | NONB |
| 06/19/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review materials related to transmission to be produced to Butte County DA and communicate with client representative regarding same. | 0.60 | 534.00 | NONB |
| 06/19/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Draft email to M. Doyen (Munger) and L. Harding (Munger) regarding evidence preservation protocols related to Camp Fire and document requests propounded by Butte County DA. | 0.70 | 623.00 | NONB |
| 06/19/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Collection efforts chart per C. Robertson. | 0.70 | 203.00 | NONB |
| 06/19/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Robertson, et al., re: ESI collections and processing for government requests. | 3.00 | 2,925.00 | NONB |
| 06/19/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 10.00 | 4,150.00 | NONB |
| 06/19/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents produced to Butte County DA and regulatory bodies per C. Robertson. | 4.00 | 1,160.00 | NONB |
| 06/19/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with K. Dyer, O. Nasab and others re meeting with government. | 2.30 | 2,357.50 | NONB |
| 06/19/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Confer with E. Norris re: criminal defense strategy and follow-up with team re: investigative steps. | 0.90 | 1,215.00 | NONB |
| 06/19/19 | May, Grant S. | Non-Bankruptcy Litigation - Call with M. Francis et al. regarding production of documents to government and prep for same. | 0.80 | 672.00 | NONB |
| 06/19/19 | May, Grant S. | Non-Bankruptcy Litigation - Attention to collecting documents potentially responsive to government request for review by SME. | 1.30 | 1,092.00 | NONB |
| 06/19/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Call regarding Butte DA requests with C. Robertson, C. Beshara, M. Fleming and the client. | 1.00 | 595.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | Reents, Scott | Non-Bankruptcy Litigation - Review additions to legal hold. | 0.50 | 487.50 | NONB |
| 06/19/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Email communication with C. Robertson regarding overlay production for native request from Butte DA. | 0.10 | 40.00 | NONB |
| 06/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) to discuss status of custodial collections and productions to the Butte County DA and preparation for the same. | 1.00 | 595.00 | NONB |
| 06/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Coordinate with client representatives and discovery vendor the collection and processing into Relativity of documents responsive to Butte County DA requests. | 3.50 | 2,082.50 | NONB |
| 06/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Take notes from call with O. Nasab (CSM) and E. Norris (CSM)regarding meeting with the Butte County DA, revise notes, and circulate to O. Nasab (CSM) and E. Norris (CSM). | 0.90 | 535.50 | NONB |
| 06/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with C. Beshara (CSM), K. McDowell (MTO) and others regarding status of document collection for production in response to Butte County DA requests and preparation for the same. | 0.80 | 476.00 | NONB |
| 06/19/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for Butte County DA request. | 10.40 | 4,316.00 | NONB |
| 06/19/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 10.50 | 4,357.50 | NONB |
| 06/19/19 | Rim, Dianne | Non-Bankruptcy Litigation - Reviewed and evaluated documents for production in connection with Butte County DA Data Request per M. Wheeler. | 11.50 | 4,772.50 | NONB |
| 06/19/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to reviewing documents for the document production for the Butte County DA request as requested by R DiMaggio. | 9.50 | 3,942.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/19/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 06/19/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.50 | 3,942.50 | NONB |
| 06/19/19 | Stein, L | Non-Bankruptcy Litigation - Compiling total production file sizes across Camp Fire productions to send to vendor for processing. | 0.70 | 262.50 | NONB |
| 06/19/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches and review results pertaining to Butte DA requests in order to prepare/stage documents for production per instructions of C. Robertson. | 4.20 | 2,373.00 | NONB |
| 06/19/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 11.30 | 4,689.50 | NONB |
| 06/19/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Prepare list of production QCs at the request of S. Reents. | 0.50 | 200.00 | NONB |
| 06/19/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Call with C. Robertson regarding production deadline for Butte DA. | 0.10 | 40.00 | NONB |
| 06/19/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.50 | 200.00 | NONB |
| 06/19/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 11.90 | 4,938.50 | NONB |
| 06/19/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 8.50 | 3,315.00 | NONB |
| 06/19/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/19/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 12.40 | 5,146.00 | NONB |
| 06/19/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Meeting to discuss Butte DA production. | 0.80 | 476.00 | NONB |
| 06/19/19 | Fessler, Michael | Non-Bankruptcy Litigation - Review/analyze PG&E targeted documents (pertaining to Butte DA request) for responsiveness, privilege, and confidentiality. | 6.00 | 2,490.00 | NONB |
| 06/19/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with J. Fernando (CSM) and others regarding production of native file to Butte County DA. | 0.60 | 357.00 | NONB |
| 06/19/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 06/19/19 | Stein, L | Non-Bankruptcy Litigation - Creation of a secure FTP site. | 0.10 | 37.50 | NONB |
| 06/20/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft work product re wildfire investigation. | 2.00 | 1,710.00 | NONB |
| 06/20/19 | Fountain, Peter | Non-Bankruptcy Litigation - Correspondence with SME re wildfire investigation. | 0.40 | 342.00 | NONB |
| 06/20/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Meet with representatives of federal monitor. | 1.20 | 1,620.00 | NONB |
| 06/20/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor responses. | 0.40 | 408.00 | NONB |
| 06/20/19 | Stein, L | Non-Bankruptcy Litigation - Preparation of Legal Hold Media. | 0.60 | 225.00 | NONB |
| 06/20/19 | Tilden, Allison | Non-Bankruptcy Litigation - Call with O. Nasab and related correspondence re: interview related-matter. | 0.60 | 450.00 | NONB |
| 06/20/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Attention to interview notes chart update per A. Tilden. | 1.00 | 290.00 | NONB |
| 06/20/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Attention to transmission line investigative work plan. | 0.20 | 150.00 | NONB |
| 06/20/19 | Fahner, Michael | Non-Bankruptcy Litigation - Attending and taking notes on Federal Monitor interview of PG&E personnel. | 3.00 | 2,250.00 | NONB |
| 06/20/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise interview memos re wildfire investigation. | 1.40 | 1,197.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line Non-Bankruptcy Litigation. | 0.20 | 150.00 | NONB |
| 06/20/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Prepare for meeting with federal monitor to provide updates on status of transmission related investigations (including by review of interview memoranda and documents collected during interview and review of outline). | 3.00 | 4,050.00 | NONB |
| 06/20/19 | Denning, Nathan | Non-Bankruptcy Litigation - Developing internal investigation plan for transmission investigation. | 3.40 | 3,264.00 | NONB |
| 06/20/19 | Bodner, Sara | Non-Bankruptcy Litigation - Prepare summary related to GPS data. | 0.20 | 119.00 | NONB |
| 06/20/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with L. Harding (CSM) regarding production of documents responsive to Butte County DA document requests. | 0.40 | 356.00 | NONB |
| 06/20/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Quality control of production views CDS prepared in the productions only workspace and provided feedback. | 0.40 | 160.00 | NONB |
| 06/20/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (4.1); Coordinate and supervise upcoming Butte DA witness reviews as per C. Robertson's instructions (3.1); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (1.1). | 8.30 | 4,689.50 | NONB |
| 06/20/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 10.00 | 4,150.00 | NONB |
| 06/20/19 | May, Grant S. | Non-Bankruptcy Litigation - Call with SME regarding documents potentially responsive to government request and prep for same. | 0.70 | 588.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | May, Grant S. | Non-Bankruptcy Litigation - Call with M. Francis et al. re status of productions to government. | 0.40 | 336.00 | NONB |
| 06/20/19 | May, Grant S. | Non-Bankruptcy Litigation - Attention to finalizing document set for production to the government following review from SMEs. | 1.20 | 1,008.00 | NONB |
| 06/20/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 10.50 | 4,095.00 | NONB |
| 06/20/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 8.50 | 3,527.50 | NONB |
| 06/20/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Meeting with C. Beshara, M. Fleming and C. Robertson regarding Butte County D.A. requests related to Camp fire. | 0.40 | 238.00 | NONB |
| 06/20/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 1.10 | 440.00 | NONB |
| 06/20/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, et al., re: ESI collections and processing for government requests. | 1.80 | 1,755.00 | NONB |
| 06/20/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review sample set and metadata of ESI to produce to Butte County DA for quality control purposes. | 3.20 | 1,904.00 | NONB |
| 06/20/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) to discuss status of custodial collections and productions to the Butte County DA and preparation for the same. | 1.00 | 595.00 | NONB |
| 06/20/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with M. Wheeler (CSM), M. Baker (MTO) and discovery vendor regarding files to review for production to Butte County DA. | 1.20 | 714.00 | NONB |
| 06/20/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review and tag documents for production to Butte County DA. | 2.80 | 1,666.00 | NONB |
| 06/20/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for Butte County DA request. | 12.10 | 5,021.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 11.50 | 4,772.50 | NONB |
| 06/20/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.50 | 3,942.50 | NONB |
| 06/20/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches and review results pertaining to Butte DA requests in order to prepare/stage documents for production per instructions of C. Robertson. | 2.30 | 1,299.50 | NONB |
| 06/20/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate overlay production load with R. Severini. | 0.10 | 40.00 | NONB |
| 06/20/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 10.10 | 4,191.50 | NONB |
| 06/20/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 06/20/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 12.40 | 5,146.00 | NONB |
| 06/20/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to reviewing documents related to Butte County DA request as requested by R DiMaggio. | 9.00 | 3,735.00 | NONB |
| 06/20/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with L. Harding, C. Robertson, D. Chomat and others to discuss scoping for Butte DA request. | 0.40 | 238.00 | NONB |
| 06/20/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft outline of quality control steps for production of custodial ESI to Butte County DA and circulate to S. Reents (CSM) and others for review and comment. | 1.50 | 892.50 | NONB |
| 06/20/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise production log for documents produced to Butte County DA and coordinate creation of drive with J. Fernando (CSM) and others. | 1.00 | 595.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.00 | 3,735.00 | NONB |
| 06/21/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Drafted email to co-counsel re: monitor interview work product. | 1.00 | 1,350.00 | NONB |
| 06/21/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 06/21/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (3.9); Coordinate and supervise upcoming Butte DA witness reviews as per C. Robertson's instructions (3.6); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (.5). | 8.00 | 4,520.00 | NONB |
| 06/21/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 9.00 | 3,735.00 | NONB |
| 06/21/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 06/21/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Beshara, et al., re: ESI collections and processing. | 0.50 | 487.50 | NONB |
| 06/21/19 | Reents, Scott | Non-Bankruptcy Litigation - Prepare for and telephone call with E. Collier, et al., re: production QC process. | 1.30 | 1,267.50 | NONB |
| 06/21/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with A. Tilden, et al., re: ESI collections and processing. | 0.80 | 780.00 | NONB |
| 06/21/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with J. Fernando, et al., re: production QC process. | 0.50 | 487.50 | NONB |
| 06/21/19 | Reents, Scott | Non-Bankruptcy Litigation - Review and comment on production QC process. | 0.70 | 682.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/21/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with PG&E and legal team regarding QC procedures. | 1.00 | 400.00 | NONB |
| 06/21/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, et al., re: ESI collections and processing. | 0.80 | 780.00 | NONB |
| 06/21/19 | May, Grant S. | Non-Bankruptcy Litigation - Attention to staging documents for production to the government and correspondence with M. Wheeler re same. | 0.60 | 504.00 | NONB |
| 06/21/19 | May, Grant S. | Non-Bankruptcy Litigation - Correspondence with L. Harding (MTO) et al. re status of search for records responsive to government request. | 1.60 | 1,344.00 | NONB |
| 06/21/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for Butte County DA request. | 11.70 | 4,855.50 | NONB |
| 06/21/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to reviewing documents for the document production for the Butte County DA request as requested by R DiMaggio. | 4.00 | 1,660.00 | NONB |
| 06/21/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 06/21/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.00 | 3,735.00 | NONB |
| 06/21/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attention to searching documents related to witness interview as requested by P. Fountain. | 5.00 | 2,075.00 | NONB |
| 06/21/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches and review results pertaining to Butte DA requests in order to prepare/stage documents for production per instructions of C. Robertson. | 2.90 | 1,638.50 | NONB |
| 06/21/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, C. Robertson, P. Fountain, S. Reents, TLS, Celerity, PWC, PG&E regarding update on collection/import/processing/production s. | 0.50 | 282.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/21/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in internal Cravath call to discuss QC of productions going forward (S. Reents, C. Robertson, R. DiMaggio, J. Venegas). | 0.80 | 452.00 | NONB |
| 06/21/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 12.50 | 5,187.50 | NONB |
| 06/21/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Meeting with M. Stein regarding identification of file types where natives should be produced. | 0.50 | 200.00 | NONB |
| 06/21/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 8.40 | 3,276.00 | NONB |
| 06/21/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 10.00 | 4,150.00 | NONB |
| 06/21/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to coordinating production of documents in response to Butte DA per M. Fleming. | 0.20 | 62.00 | NONB |
| 06/21/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Call with S. Reents, M. Wheeler and R. DiMaggio to discuss QC procedures. | 0.70 | 280.00 | NONB |
| 06/21/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.50 | 200.00 | NONB |
| 06/21/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 10.80 | 4,482.00 | NONB |
| 06/21/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 12.90 | 5,353.50 | NONB |
| 06/22/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails regarding transmission line investigation work plan. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/22/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 7.00 | 2,905.00 | NONB |
| 06/22/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Beshara, et al., re: ESI collections and processing. | 0.50 | 487.50 | NONB |
| 06/22/19 | May, Grant S. | Non-Bankruptcy Litigation - Correspondence with M. Wheeler re staging of documents for production to the government. | 0.10 | 84.00 | NONB |
| 06/22/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 7.70 | 3,195.50 | NONB |
| 06/22/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 11.10 | 4,329.00 | NONB |
| 06/22/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 3.90 | 1,618.50 | NONB |
| 06/22/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 06/22/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 8.70 | 3,610.50 | NONB |
| 06/23/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Review produced documents in connection with quality control check of Butte DA productions to date. | 0.70 | 623.00 | NONB |
| 06/23/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Beshara, et al., re: ESI collections and processing. | 0.50 | 487.50 | NONB |
| 06/23/19 | Reents, Scott | Non-Bankruptcy Litigation - Review results of ESI review of government productions. | 1.00 | 975.00 | NONB |
| 06/23/19 | May, Grant S. | Non-Bankruptcy Litigation - Correspondence with M. Wheeler et al. re production to the government. | 0.60 | 504.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/23/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 7.50 | 3,112.50 | NONB |
| 06/23/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 9.90 | 4,108.50 | NONB |
| 06/23/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 3.00 | 1,245.00 | NONB |
| 06/23/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 4.40 | 1,826.00 | NONB |
| 06/23/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 12.00 | 4,980.00 | NONB |
| 06/24/19 | Stein, L | Non-Bankruptcy Litigation - Creation of a secure FTP sites for K. Driscoll. | 0.50 | 187.50 | NONB |
| 06/24/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Meeting with N. Denning and L. Phillips to discuss background on transmission investigation. | 0.60 | 450.00 | NONB |
| 06/24/19 | Fahner, Michael | Non-Bankruptcy Litigation - Attending and taking notes on Federal Monitor interview of PG&E personnel. | 1.60 | 1,200.00 | NONB |
| 06/24/19 | Fountain, Peter | Non-Bankruptcy Litigation - Meeting with E. Norris re wildfire investigation. | 0.60 | 513.00 | NONB |
| 06/24/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft work product re wildfire investigation (2.3); Meeting with E. Norris re same (.5). | 2.80 | 2,394.00 | NONB |
| 06/24/19 | Denning, Nathan | Non-Bankruptcy Litigation - Conduct investigatory interview in San Ramon. | 4.40 | 4,224.00 | NONB |
| 06/24/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor responses. | 0.20 | 204.00 | NONB |
| 06/24/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Review background materials on transmission investigation. | 0.40 | 300.00 | NONB |
| 06/24/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Interview with PG&E employee to discuss fact finding on transmission investigation. | 3.00 | 2,250.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Meeting with N. Denning to discuss transmission investigation. | 0.80 | 600.00 | NONB |
| 06/24/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches and review results pertaining to Butte DA requests in order to prepare/stage documents for production per instructions of C. Robertson. | 4.40 | 2,486.00 | NONB |
| 06/24/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Draft production letter accompanying materials responsive to Butte County DA document requests. | 0.90 | 801.00 | NONB |
| 06/24/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, C. Robertson, S. Reents, TLS, Celerity, PWC, PG&E regarding update on collection, import, processing, productions. | 0.70 | 395.50 | NONB |
| 06/24/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for privilege as per M. Wheeler. | 1.00 | 415.00 | NONB |
| 06/24/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 10.90 | 4,523.50 | NONB |
| 06/24/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of document production matters with S. Reents. | 0.80 | 332.00 | NONB |
| 06/24/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to meeting with S. Reents regarding privilege matters. | 0.80 | 332.00 | NONB |
| 06/24/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Attendance at meeting regarding privilege matters with S. Reents. | 0.80 | 332.00 | NONB |
| 06/24/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to meeting with S. Reents regarding privileged matters. | 0.80 | 332.00 | NONB |
| 06/24/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.60 | 3,569.00 | NONB |
| 06/24/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 9.10 | 3,776.50 | NONB |
| 06/24/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 7.60 | 3,154.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 10.40 | 4,056.00 | NONB |
| 06/24/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Meeting regarding document review privilege protocol. | 0.80 | 332.00 | NONB |
| 06/24/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to meeting with S. Reents regarding privilege matters. | 0.80 | 332.00 | NONB |
| 06/24/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 9.40 | 3,901.00 | NONB |
| 06/24/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege pursuant to Butte County DA requests per R. DiMaggio's instructions. | 8.30 | 3,444.50 | NONB |
| 06/24/19 | Lloyd, T | Non-Bankruptcy Litigation - Review records re: transmission matters at request of C. Robertson. | 9.50 | 3,942.50 | NONB |
| 06/24/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Prep for: Strategy session with K. Orsini and E. Norris re: Camp Fire criminal defense strategy. | 0.50 | 675.00 | NONB |
| 06/24/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Strategy session with K. Orsini and E. Norris re: Camp Fire criminal defense strategy. | 2.00 | 2,700.00 | NONB |
| 06/24/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Update production views in CDS productions only workspace. | 0.30 | 120.00 | NONB |
| 06/24/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Address metadata field question from legal team. | 0.10 | 40.00 | NONB |
| 06/24/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.80 | 320.00 | NONB |
| 06/24/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Robertson, et al., re: ESI collections and processing. | 0.50 | 487.50 | NONB |
| 06/24/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate delivery of production with CDS and legal team. | 0.30 | 120.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with CDS, et al., re: ESI collections and processing. | 0.80 | 780.00 | NONB |
| 06/24/19 | Reents, Scott | Non-Bankruptcy Litigation - Meeting with review team for privilege review training. | 1.00 | 975.00 | NONB |
| 06/24/19 | May, Grant S. | Non-Bankruptcy Litigation - Prepare production to the government and correspondence with C. Robertson, M. Wheeler et al. re same. | 2.70 | 2,268.00 | NONB |
| 06/24/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 10.80 | 4,482.00 | NONB |
| 06/24/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to document production to Butte County district attorney as requested by M. Wheeler. | 9.90 | 4,108.50 | NONB |
| 06/24/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to privilege doc review training for Butte County district attorney document production as requested by S. Reents. | 1.00 | 415.00 | NONB |
| 06/24/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 10.20 | 4,233.00 | NONB |
| 06/24/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Communicate with C. Robertson (CSM) and J. Fernando (CSM) regarding production matters. | 0.30 | 267.00 | NONB |
| 06/24/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for Butte County DA request. | 11.90 | 4,938.50 | NONB |
| 06/24/19 | Rim, Dianne | Non-Bankruptcy Litigation - Attend meeting in connection with privilege review for Butte County DA Data Request per S. Reents. | 1.00 | 415.00 | NONB |
| 06/24/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 10.10 | 4,191.50 | NONB |
| 06/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with paralegals regarding project to create appendix for Butte County DA production letter. | 0.60 | 357.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Per C. Beshara (CSM), draft sections of production letter for production to Butte County DA. | 2.30 | 1,368.50 | NONB |
| 06/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (S. Reents (CSM) and others) to discuss status of custodial collections and productions to the Butte County DA and preparation for the same. | 1.00 | 595.00 | NONB |
| 06/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review, tag and coordinate staging of documents to be produced to the Butte County DA. | 4.70 | 2,796.50 | NONB |
| 06/24/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (3.8); Coordinate and supervise upcoming Butte DA witness reviews as per C. Robertson's instructions (3.3); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (0.9). | 8.00 | 4,520.00 | NONB |
| 06/24/19 | Fountain, Peter | Non-Bankruptcy Litigation - Correspondence with DRI personnel re Butte DA document productions. | 0.30 | 256.50 | NONB |
| 06/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with K. McDowell (MTO) regarding Butte County DA production logistics. | 0.30 | 178.50 | NONB |
| 06/24/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review sample set and metadata of ESI to produce to Butte County DA for quality control purposes, and communicate with discovery vendor regarding the same. | 1.50 | 892.50 | NONB |
| 06/24/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with re wildfire litigation collections call. | 0.80 | 684.00 | NONB |
| 06/24/19 | Fountain, Peter | Non-Bankruptcy Litigation - Correspondence with client re upcoming interviews re wildfire investigation. | 3.70 | 3,163.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.60 | 3,569.00 | NONB |
| 06/24/19 | Orsini, K J | Non-Bankruptcy Litigation - Attention to strategy discussions with J. Buretta (1.6); Reviewed draft materials for presentation (1.0). | 2.60 | 3,900.00 | NONB |
| 06/25/19 | Fernandez, Vivian | Non-Bankruptcy Litigation - Update on interviews tracker. | 1.00 | 290.00 | NONB |
| 06/25/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Meeting with N. Denning and L. Phillips to discuss transmission investigation strategy. | 0.80 | 600.00 | NONB |
| 06/25/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Communicate with N. Denning about transmission investigation. | 0.40 | 300.00 | NONB |
| 06/25/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Interview with PG&E employee to discuss fact finding on transmission investigation. | 3.40 | 2,550.00 | NONB |
| 06/25/19 | Lawoyin, Feyi | Non-Bankruptcy Litigation - Attend Federal Monitor interview of certain PG&E personnel. | 0.40 | 238.00 | NONB |
| 06/25/19 | Denning, Nathan | Non-Bankruptcy Litigation - Conduct investigatory interview at field location. | 6.20 | 5,952.00 | NONB |
| 06/25/19 | Paterno, Beatriz | Non-Bankruptcy Litigation - Attend Monitor interview of PG&E representative. | 1.80 | 1,512.00 | NONB |
| 06/25/19 | Fahner, Michael | Non-Bankruptcy Litigation - Drafting Federal Monitor interview memo. | 4.60 | 3,450.00 | NONB |
| 06/25/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client representative, C. Robertson (CSM) and others to review proposed production to Butte County DA. | 0.50 | 445.00 | NONB |
| 06/25/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Further work drafting production letter accompanying materials responsive to Butte County DA document requests. | 0.40 | 356.00 | NONB |
| 06/25/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches and review results pertaining to Butte DA requests in order to prepare/stage documents for production per instructions of C. Robertson. | 2.10 | 1,186.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Weekly Discovery team meeting with S. Reents, C. Beshara, C. Robertson, P. Fountain, R. DiMaggio, J. Venegas, P. Truong, T. Lloyd and A. Weiner regarding update on document review status and production updates. | 1.00 | 565.00 | NONB |
| 06/25/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 06/25/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for privilege as per M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 06/25/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 06/25/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 12.50 | 5,187.50 | NONB |
| 06/25/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to document production to Butte County district attorney as requested by M. Wheeler. | 12.00 | 4,980.00 | NONB |
| 06/25/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege pursuant to Butte County DA requests per R. DiMaggio's instructions. | 9.20 | 3,818.00 | NONB |
| 06/25/19 | Lloyd, T | Non-Bankruptcy Litigation - Review records re: transmission matters at request of C. Robertson. | 9.00 | 3,735.00 | NONB |
| 06/25/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Coordinate collection of documents for Butte DA production. | 0.50 | 297.50 | NONB |
| 06/25/19 | Weiner, A | Non-Bankruptcy Litigation - Attendance at PG&E Productions Meeting hosted by C. Robertson. | 1.60 | 664.00 | NONB |
| 06/25/19 | Norris, Evan | Non-Bankruptcy Litigation - Telephone call with T. Lucey and others re witness prep related to DA/AG request. | 0.80 | 820.00 | NONB |
| 06/25/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Attention to status of projects with legal team. | 1.00 | 400.00 | NONB |
| 06/25/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 10.50 | 4,095.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.50 | 3,527.50 | NONB |
| 06/25/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate production loads with M. Stein (.3); Discuss QC results with M. Stein (.3); Discuss updates to production media at the request of C. Robertson (.2). | 0.80 | 320.00 | NONB |
| 06/25/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Determine production volumes clawbacks are contained in to address at the request of P. Fountain. | 0.20 | 80.00 | NONB |
| 06/25/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 10.30 | 4,274.50 | NONB |
| 06/25/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 9.50 | 3,942.50 | NONB |
| 06/25/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with Index Engines re: ESI collections and processing. | 0.70 | 682.50 | NONB |
| 06/25/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Robertson, et al., re: ESI review and production for government response. | 1.00 | 975.00 | NONB |
| 06/25/19 | Reents, Scott | Non-Bankruptcy Litigation - Prepare for and meeting with C. Beshara, et al., re: ESI review and productions for government requests. | 1.30 | 1,267.50 | NONB |
| 06/25/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with M. Francis, et al., re: ESI collections and processing. | 0.50 | 487.50 | NONB |
| 06/25/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 10.40 | 4,316.00 | NONB |
| 06/25/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 10.80 | 4,482.00 | NONB |
| 06/25/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for Butte County DA request. | 11.20 | 4,648.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents associated with witness preparation document review and communicate with C. Beshara (CSM) and others re: same. | 0.90 | 535.50 | NONB |
| 06/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with L. Harding (MTO) regarding language of draft production letter for production to Butte County DA. | 0.70 | 416.50 | NONB |
| 06/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise production letter for Butte County DA production and send to L. Harding (MTO) and others. | 0.90 | 535.50 | NONB |
| 06/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. DiMaggio (CSM) and M. Wheeler (CSM) regarding privilege review of data produced to Butte County DA. | 0.90 | 535.50 | NONB |
| 06/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Meeting with PG&E productions and review team (S. Reents (CSM), R. DiMaggio (CSM), M. Wheeler (CSM) and others) to discuss ongoing production and review workstreams, and preparation regarding the same. | 1.60 | 952.00 | NONB |
| 06/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with K. McDowell (MTO) and company subject matter expert to discuss location of documents responsive to Butte County DA data requests and preparation for the same. | 0.70 | 416.50 | NONB |
| 06/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with C. Beshara (CSM), L. Harding (MTO), client representatives, and others to walk through Butte County DA production letter, and preparation regarding the same. | 0.70 | 416.50 | NONB |
| 06/25/19 | Driscoll, Kathleen | Non-Bankruptcy Litigation - Attention to reviewing and organizing documents in preparation for meeting to discuss status of productions per C. Robertson. | 0.20 | 58.00 | NONB |
| 06/25/19 | Sizer, David | Non-Bankruptcy Litigation - Attention to collection and organization of relevant records for production as per C. Robertson. | 9.60 | 2,976.00 | NONB |
| 06/25/19 | May, Grant S. | Non-Bankruptcy Litigation - Review documents for production to the Butte DA and prepare analysis re same. | 2.00 | 1,680.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | May, Grant S. | Non-Bankruptcy Litigation - Correspondence with D. Chomat (PwC) et al. re production to the Butte DA. | 0.30 | 252.00 | NONB |
| 06/25/19 | May, Grant S. | Non-Bankruptcy Litigation - Attention to finalizing document production to Butte DA and correspondence with M. Wheeler et al. re same. | 2.30 | 1,932.00 | NONB |
| 06/25/19 | May, Grant S. | Non-Bankruptcy Litigation - Correspondence with SME regarding review of documents for production to Butte DA. | 0.40 | 336.00 | NONB |
| 06/25/19 | May, Grant S. | Non-Bankruptcy Litigation - Call with C. Robertson et al. re draft of letter to accompany production to the Butte DA and prep for same. | 0.60 | 504.00 | NONB |
| 06/25/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (3.5); Coordinate and supervise upcoming Butte DA witness reviews as per C. Robertson's instructions (1.3); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (0.8); Participate in weekly internal team meeting to discuss ongoing reviews and upcoming productions as per S. Reents' instructions (1.0); Coordinate and supervise mobile reviews as per C. Robertson's instructions (3.7). | 10.30 | 5,819.50 | NONB |
| 06/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Create index of documents to append to Butte County DA production letter and pull documents associated with index for second-level review. | 1.90 | 1,130.50 | NONB |
| 06/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with D. Chomat (PwC) and company representatives regarding next steps for document collection for Butte County DA productions. | 0.80 | 476.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | Fountain, Peter | Non-Bankruptcy Litigation - PG&E Weekly Review/Productions Meeting. | 1.00 | 855.00 | NONB |
| 06/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (R. DiMaggio (CSM) and others) to discuss status of custodial collections and productions to the Butte County DA and preparation for the same. | 0.90 | 535.50 | NONB |
| 06/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with company subject matter expert regarding location of documents responsive to Butte County DA requests. | 0.80 | 476.00 | NONB |
| 06/25/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with M. Baker (MTO) regarding document review for materials to produce to Butte County DA. | 0.30 | 178.50 | NONB |
| 06/25/19 | Fountain, Peter | Non-Bankruptcy Litigation - Wildfire litigation document collections call. | 0.30 | 256.50 | NONB |
| 06/25/19 | Orsini, K J | Non-Bankruptcy Litigation - Preparations for OII. | 2.20 | 3,300.00 | NONB |
| 06/26/19 | Stein, L | Non-Bankruptcy Litigation - Providing access to a secure shared network location at the request of J. Bell V. | 0.10 | 37.50 | NONB |
| 06/26/19 | Fountain, Peter | Non-Bankruptcy Litigation - Correspondence re work product for wildfire investigation and revise work product re: same. | 0.80 | 684.00 | NONB |
| 06/26/19 | Fountain, Peter | Non-Bankruptcy Litigation - Interview re wildfire investigation. | 2.00 | 1,710.00 | NONB |
| 06/26/19 | Fountain, Peter | Non-Bankruptcy Litigation - Interview re wildfire Non-Bankruptcy Litigation with S. Mahaffey. | 1.60 | 1,368.00 | NONB |
| 06/26/19 | Fahner, Michael | Non-Bankruptcy Litigation - Drafting Federal Monitor interview memo. | 0.60 | 450.00 | NONB |
| 06/26/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise interview memo re wildfire investigation. | 0.40 | 342.00 | NONB |
| 06/26/19 | Fountain, Peter | Non-Bankruptcy Litigation - Prepare for interviews re wildfire investigation. | 0.40 | 342.00 | NONB |
| 06/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Create outline of notes and identify issues raised in witness interview regarding transmission investigation. | 2.80 | 2,100.00 | NONB |
| 06/26/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Attention to PG&E emails regarding transmission investigation. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/26/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with J. Kane re: Monitor interviews. | 1.00 | 1,350.00 | NONB |
| 06/26/19 | Denning, Nathan | Non-Bankruptcy Litigation - Attention to investigative plan. | 2.00 | 1,920.00 | NONB |
| 06/26/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - follow-up with team re: call with J. Kane re: Monitor interviews. | 0.20 | 270.00 | NONB |
| 06/26/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing interview notes and reviewing/revising draft interview memos. | 4.80 | 4,608.00 | NONB |
| 06/26/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, C. Robertson, S. Reents, TLS, Celerity, PWC, PG&E regarding update on collection, import, processing, productions. | 0.60 | 339.00 | NONB |
| 06/26/19 | Mahaffey, Sylvia | Non-Bankruptcy Litigation - Call with Munger, G. May and G. Davis regarding upcoming production to Butte County D.A related to Camp fire. | 0.80 | 476.00 | NONB |
| 06/26/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 4.00 | 1,660.00 | NONB |
| 06/26/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 12.90 | 5,353.50 | NONB |
| 06/26/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 12.00 | 4,680.00 | NONB |
| 06/26/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for privilege as per M. Wheeler. | 5.00 | 2,075.00 | NONB |
| 06/26/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to supervising, answering questions and performing QC of contract attorneys for Privilege Review of discovery Requests and running targeted QC privilege searches as requested by R. DiMaggio. | 10.60 | 4,399.00 | NONB |
| 06/26/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 06/26/19 | Lloyd, T | Non-Bankruptcy Litigation - Review records re: transmission matters at request of C. Robertson. | 10.60 | 4,399.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/26/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege pursuant to Butte County DA requests per R. DiMaggio's instructions. | 6.80 | 2,822.00 | NONB |
| 06/26/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches and review results in order to create necessary workflows/review streams related to Butte DA productions per instructions of C. Robertson. | 3.00 | 1,695.00 | NONB |
| 06/26/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Call between Cravath and Munger regarding 2nd level review of Butte DA documents. | 0.70 | 395.50 | NONB |
| 06/26/19 | Norris, Evan | Non-Bankruptcy Litigation - Participated telephonically in witness preparation in connection with DA/AG Investigation. | 3.80 | 3,895.00 | NONB |
| 06/26/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (1.9); Coordinate and supervise upcoming Butte DA witness reviews as per C. Robertson's instructions (1.3); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (0.5); Coordinate and supervise mobile reviews as per C. Robertson's instructions (2.9); Participate in telephone conference with co-counsel to discuss Butte request reviews as per C. Robertson's instructions (0.6). | 7.20 | 4,068.00 | NONB |
| 06/26/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Prep for: Check-in with client regarding Butte County DA investigation. | 0.50 | 675.00 | NONB |
| 06/26/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Check-in with client regarding Butte County DA investigation. | 0.50 | 675.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/26/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.50 | 200.00 | NONB |
| 06/26/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with MTO to provide some background on data sets and processes with CDS. | 0.80 | 320.00 | NONB |
| 06/26/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with PwC regarding CDS. | 0.60 | 240.00 | NONB |
| 06/26/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Communicate with CDS regarding replacement load file and custodian values. | 0.50 | 200.00 | NONB |
| 06/26/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate production load with M. Stein. | 0.20 | 80.00 | NONB |
| 06/26/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Email communication with CDS regarding search implementation. | 0.30 | 120.00 | NONB |
| 06/26/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for Butte County DA request. | 8.00 | 3,320.00 | NONB |
| 06/26/19 | Beshara, Christopher | Non-Bankruptcy Litigation - Call with client representatives, C. Robertson (CSM) and others regarding status of and schedule for forthcoming document productions to Butte County DA. | 0.50 | 445.00 | NONB |
| 06/26/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to document production to Butte County district attorney as requested by M. Wheeler. | 11.50 | 4,772.50 | NONB |
| 06/26/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 10.30 | 4,274.50 | NONB |
| 06/26/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 7.00 | 2,905.00 | NONB |
| 06/26/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 10.80 | 4,482.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with C. Beshara (CSM), K. McDowell (MTO) and others regarding scheduling of productions in response to Butte County DA requests (.5); Preparation for the same (1.3). | 1.80 | 1,071.00 | NONB |
| 06/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with K. McDowell (MTO), M. Baker (MTO) M. Wheeler (CSM) and others regarding responsive document review for production to Butte County DA. | 0.70 | 416.50 | NONB |
| 06/26/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review DA/AG production letter. | 0.20 | 204.00 | NONB |
| 06/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Revise appendix to Butte County DA Production letter and revert to L. Harding (MTO). | 0.50 | 297.50 | NONB |
| 06/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review transcripts relating to witness interview prep and provide highlights to C. Beshara (CSM). | 2.00 | 1,190.00 | NONB |
| 06/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review documents associated with witness preparation document review and communicate with C. Beshara (CSM) and others regarding the same. | 1.50 | 892.50 | NONB |
| 06/26/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 06/26/19 | May, Grant S. | Non-Bankruptcy Litigation - Attention to reviewing documents for production to Butte DA. | 0.50 | 420.00 | NONB |
| 06/26/19 | May, Grant S. | Non-Bankruptcy Litigation - Correspondence with K. Lim et al. regarding collection of documents for production to Butte DA. | 0.30 | 252.00 | NONB |
| 06/26/19 | May, Grant S. | Non-Bankruptcy Litigation - Call with D. Chomat (PwC) et al. re coordinating approach for answering request from Butte DA. | 0.20 | 168.00 | NONB |
| 06/26/19 | May, Grant S. | Non-Bankruptcy Litigation - Call with M. Fleming et al. re preparation for upcoming witness interview. | 0.40 | 336.00 | NONB |
| 06/26/19 | May, Grant S. | Non-Bankruptcy Litigation - Call with Munger team, et al. regarding request from Butte DA and attention to follow-up correspondence with Munger team regarding same. | 1.30 | 1,092.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/26/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with L. Harding, K. McDowell, M. Francis and others to discuss upcoming Butte DA requests. | 0.80 | 476.00 | NONB |
| 06/26/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with G. May, D. Chomat, D. Walchak and others to discuss upcoming Butte DA production. | 0.50 | 297.50 | NONB |
| 06/26/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft status update and proposed schedule for productions to Butte County DA and communicate with C. Beshara (CSM) and S. Reents (CSM) regarding the same. | 1.20 | 714.00 | NONB |
| 06/26/19 | Fountain, Peter | Non-Bankruptcy Litigation - Coordinate document production re Butte DA requests. | 0.50 | 427.50 | NONB |
| 06/26/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with DRU personnel re EIR Repository. | 0.20 | 171.00 | NONB |
| 06/26/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with C. Robertson, et al., re: ESI collections and processing. | 0.40 | 390.00 | NONB |
| 06/26/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with M. Francis, et al., re: ESI collections and processing. | 1.00 | 975.00 | NONB |
| 06/26/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence C. Beshara, et al., re: ESI review and production. | 1.50 | 1,462.50 | NONB |
| 06/26/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with M. Francis, et al., ESI productions. | 0.50 | 487.50 | NONB |
| 06/27/19 | Stein, L | Non-Bankruptcy Litigation - Quality control of Custodial information across Camp Fire documents to insure data loaded properly and is searchable by attorneys and paralegals. | 1.10 | 412.50 | NONB |
| 06/27/19 | Stein, L | Non-Bankruptcy Litigation - Prepare and load data and image files of documents for production PGE-BK-VOL003 into retrieval database for attorney/paralegal searching. | 0.50 | 187.50 | NONB |
| 06/27/19 | Scanzillo, Stephanie | Non-Bankruptcy Litigation - Attention to compiling and quality checking Federal Monitor prior responses, per E. Myer. | 2.00 | 620.00 | NONB |
| 06/27/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Draft memorandum of witness interview regrading transmission line investigation. | 1.00 | 750.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Meeting with N. Denning and L. Phillips to discuss next steps in transmission line investigation. | 0.20 | 150.00 | NONB |
| 06/27/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise work product re wildfire investigation. | 2.00 | 1,710.00 | NONB |
| 06/27/19 | Fountain, Peter | Non-Bankruptcy Litigation - Document review re wildfire Non-Bankruptcy Litigation. | 0.80 | 684.00 | NONB |
| 06/27/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with E. Seals to discuss transmission line investigation. | 0.40 | 300.00 | NONB |
| 06/27/19 | Grossbard, Lillian S. | Non-Bankruptcy Litigation - Review/comment on Monitor responses. | 0.60 | 612.00 | NONB |
| 06/27/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Prep for: Call with federal monitor re: transmission line investigation. | 1.20 | 1,620.00 | NONB |
| 06/27/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Meeting with O. Nasab to discuss witness interviews regarding transmission line investigation. | 0.80 | 600.00 | NONB |
| 06/27/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Call with Monitor re: transmission line investigation. | 1.00 | 750.00 | NONB |
| 06/27/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Create document matrix for transmission line investigation. | 1.40 | 1,050.00 | NONB |
| 06/27/19 | Denning, Nathan | Non-Bankruptcy Litigation - Call regarding transmission investigation steps. | 0.60 | 576.00 | NONB |
| 06/27/19 | Fountain, Peter | Non-Bankruptcy Litigation - Prepare for and interview re wildfire investigation. | 2.80 | 2,394.00 | NONB |
| 06/27/19 | Denning, Nathan | Non-Bankruptcy Litigation - Prep for call with monitor and call with monitor. | 2.40 | 2,304.00 | NONB |
| 06/27/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Call with federal monitor re: transmission line investigation. | 1.00 | 1,350.00 | NONB |
| 06/27/19 | Denning, Nathan | Non-Bankruptcy Litigation - Analyzing records regarding transmission investigation. | 1.60 | 1,536.00 | NONB |
| 06/27/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches and review results pertaining to Butte DA requests in order to prepare/stage documents for production per instructions of C. Robertson. | 4.50 | 2,542.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, C. Robertson, S. Reents, TLS, Celerity, PWC, PG&E regarding update on collection, import, processing, productions. | 0.70 | 395.50 | NONB |
| 06/27/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 12.50 | 5,187.50 | NONB |
| 06/27/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 06/27/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for privilege as per M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 06/27/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 11.50 | 4,772.50 | NONB |
| 06/27/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege pursuant to Butte County DA requests per R. DiMaggio's instructions. | 10.30 | 4,274.50 | NONB |
| 06/27/19 | Lloyd, T | Non-Bankruptcy Litigation - Review records re: transmission matters at request of C. Robertson. | 9.90 | 4,108.50 | NONB |
| 06/27/19 | Orsini, K J | Non-Bankruptcy Litigation - Updates re: criminal proceedings. | 0.80 | 1,200.00 | NONB |
| 06/27/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with M. Francis, et al., re: ESI collections and processing. | 0.80 | 780.00 | NONB |
| 06/27/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Attend scoping discussion with CSM (C. Beshara, M. Fahner, etc.), MTO and PG&E to discuss new DA requests. | 0.60 | 357.00 | NONB |
| 06/27/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Coordinate with M. Stein to modify production workspace. | 0.20 | 80.00 | NONB |
| 06/27/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.60 | 240.00 | NONB |
| 06/27/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Follow-up email communications with CDS and legal team regarding search request. | 0.40 | 160.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Analysis of duplicates in CDS workspace and email communication with CDS regarding findings. | 1.30 | 520.00 | NONB |
| 06/27/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Discuss update to load file with CDS. | 0.20 | 80.00 | NONB |
| 06/27/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 9.00 | 3,510.00 | NONB |
| 06/27/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with PwC, PG&E and S. Reents regarding CDS project. | 0.60 | 240.00 | NONB |
| 06/27/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Follow-up with P. Fountain regarding clawback. | 0.10 | 40.00 | NONB |
| 06/27/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 10.20 | 4,233.00 | NONB |
| 06/27/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 10.50 | 4,357.50 | NONB |
| 06/27/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 06/27/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 11.90 | 4,938.50 | NONB |
| 06/27/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to document production to Butte County district attorney as requested by M. Wheeler. | 11.50 | 4,772.50 | NONB |
| 06/27/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 11.70 | 4,855.50 | NONB |
| 06/27/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. DiMaggio (CSM) and M. Wheeler (CSM) regarding production status and scheduling of productions to the Butte County DA. | 1.50 | 892.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Draft status update and proposed schedule for productions to Butte County DA. | 1.50 | 892.50 | NONB |
| 06/27/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Communicate with R. DiMaggio (CSM) regarding privilege review and staging for production of data for production to Butte County DA. | 0.80 | 476.00 | NONB |
| 06/27/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for Butte County DA request. | 11.00 | 4,565.00 | NONB |
| 06/27/19 | Lewandowski, Joan | Non-Bankruptcy Litigation - Attention to researching and providing necessary information related to document production in response to Butte County DA request (.2); Attention to reviewing and analyzing PG&E procedures per M. Fleming (.9). | 1.10 | 341.00 | NONB |
| 06/27/19 | May, Grant S. | Non-Bankruptcy Litigation - Prepare production to Butte DA and correspondence with paralegal team (J. Bell et al.) re same. | 1.10 | 924.00 | NONB |
| 06/27/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (3.1); Coordinate and supervise upcoming Butte DA witness reviews as per C. Robertson's instructions (1.4); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (0.6); Coordinate and supervise mobile reviews and related productions as per C. Robertson's instructions (3.4). | 8.50 | 4,802.50 | NONB |
| 06/27/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Research for Butte DA request. | 0.70 | 416.50 | NONB |
| 06/27/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Call with L. Harding, PG&E Transmission SME and others to discuss upcoming Butte DA requests. | 0.60 | 357.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/27/19 | May, Grant S. | Non-Bankruptcy Litigation - Correspondence with M. Fleming et al. regarding next steps for production to Butte DA. | 0.60 | 504.00 | NONB |
| 06/27/19 | May, Grant S. | Non-Bankruptcy Litigation - Review documents for production to Butte DA and correspondence with SME re same. | 0.90 | 756.00 | NONB |
| 06/27/19 | May, Grant S. | Non-Bankruptcy Litigation - Correspondence with K. McDowell (MTO) et al. re production to Butte DA. | 0.30 | 252.00 | NONB |
| 06/27/19 | Fountain, Peter | Non-Bankruptcy Litigation - Document review for interview re wildfire investigation. | 1.80 | 1,539.00 | NONB |
| 06/27/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise priv log for Butte DA Requests. | 0.70 | 598.50 | NONB |
| 06/27/19 | Fountain, Peter | Non-Bankruptcy Litigation - Coordinate production of documents in response to Butte DA Requests. | 0.80 | 684.00 | NONB |
| 06/27/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (R. DiMaggio (CSM) and others) to discuss status of custodial collections and productions to the Butte County DA and preparation for the same. | 1.00 | 595.00 | NONB |
| 06/27/19 | Fountain, Peter | Non-Bankruptcy Litigation - Telephone call with DRU personnel re Butte DA Requests. | 0.60 | 513.00 | NONB |
| 06/27/19 | Fountain, Peter | Non-Bankruptcy Litigation - Review key documents produced to Butte DA. | 1.00 | 855.00 | NONB |
| 06/27/19 | Fahner, Michael | Non-Bankruptcy Litigation - Confer with PG&E personnel regarding Butte DA data requests. | 1.80 | 1,350.00 | NONB |
| 06/27/19 | Orsini, K J | Non-Bankruptcy Litigation - Reviewed OII, including meetings with E. Collier and others re: preparations for response to OII. | 3.70 | 5,550.00 | NONB |
| 06/28/19 | Fountain, Peter | Non-Bankruptcy Litigation - Correspondence with vendor re wildfire Non-Bankruptcy Litigation. | 0.60 | 513.00 | NONB |
| 06/28/19 | Fountain, Peter | Non-Bankruptcy Litigation - Correspondence with O. Nasab re wildfire investigation. | 0.80 | 684.00 | NONB |
| 06/28/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Create document matrix for transmission line investigation. | 3.80 | 2,850.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/28/19 | Fountain, Peter | Non-Bankruptcy Litigation - Correspondence with E. Norris re wildfire investigation and draft work product re same. | 3.80 | 3,249.00 | NONB |
| 06/28/19 | Denning, Nathan | Non-Bankruptcy Litigation - Analyzing work records in connection with transmission investigation (3.2); Reviewing/revising draft summaries of transmission investigation (2.2). | 5.40 | 5,184.00 | NONB |
| 06/28/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing/revising document collection plan. | 1.20 | 1,152.00 | NONB |
| 06/28/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Participate in daily call with CDS, C. Robertson, S. Reents, TLS, Celerity, PWC, PG&E regarding update on collection, import, processing, productions. | 0.80 | 452.00 | NONB |
| 06/28/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Call with S. Reents, C. Robertson, R. DiMaggio and J. Venegas to discuss QC of outgoing Butte DA productions. | 0.90 | 508.50 | NONB |
| 06/28/19 | Wheeler, Marisa | Non-Bankruptcy Litigation - Run searches and review results pertaining to Butte DA requests in order to prepare/stage documents for production per instructions of C. Robertson. | 6.00 | 3,390.00 | NONB |
| 06/28/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 8.70 | 3,393.00 | NONB |
| 06/28/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 13.00 | 5,395.00 | NONB |
| 06/28/19 | Holt, Jay | Non-Bankruptcy Litigation - Attention to review of documents in response to Butte County DA data request for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 06/28/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 8.00 | 3,320.00 | NONB |
| 06/28/19 | Njoroge, R | Non-Bankruptcy Litigation - Reviewing documents for responsiveness and privilege pursuant to Butte County DA requests per R. DiMaggio's instructions. | 8.00 | 3,320.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/28/19 | Lloyd, T | Non-Bankruptcy Litigation - Review records re: transmission matters at request of C. Robertson. | 9.90 | 4,108.50 | NONB |
| 06/28/19 | Phillips, Lauren | Non-Bankruptcy Litigation - Meet with P. Fountain to discuss outstanding Butte DA requests and plan moving forward. | 0.40 | 238.00 | NONB |
| 06/28/19 | Nasab, Omid H. | Non-Bankruptcy Litigation - Weekly check-in with client re: Butte DA investigation. | 0.50 | 675.00 | NONB |
| 06/28/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS, Celerity, PwC, PG&E and legal team regarding collections, processing and productions. | 0.50 | 200.00 | NONB |
| 06/28/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with CDS and J. McMullen regarding search request. | 0.60 | 240.00 | NONB |
| 06/28/19 | Ng, Matthew | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 8.50 | 3,527.50 | NONB |
| 06/28/19 | Silver, Moshe | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 9.00 | 3,735.00 | NONB |
| 06/28/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Conference call with legal team regarding updated QC procedures. | 0.90 | 360.00 | NONB |
| 06/28/19 | Venegas Fernando, J | Non-Bankruptcy Litigation - Email communications with CDS regarding exception reporting. | 0.30 | 120.00 | NONB |
| 06/28/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 6.30 | 2,614.50 | NONB |
| 06/28/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for Butte County DA request. | 11.00 | 4,565.00 | NONB |
| 06/28/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 9.40 | 3,901.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/28/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 11.30 | 4,689.50 | NONB |
| 06/28/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to document production to Butte County district attorney as requested by M. Wheeler. | 10.50 | 4,357.50 | NONB |
| 06/28/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with collections team (R. DiMaggio (CSM) and others) to discuss status of custodial collections and productions to the Butte County DA and preparation for the same. | 1.00 | 595.00 | NONB |
| 06/28/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review hard copy documents responsive to Butte County DA requests coded for privilege and communicate with S. Reents (CSM) and C. Beshara (CSM) regarding the same. | 1.50 | 892.50 | NONB |
| 06/28/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Call with S. Reents (CSM), R. DiMaggio (CSM), M. Wheeler (CSM), and J. Fernando (CSM) to discuss quality control steps to apply to ESI productions. | 0.70 | 416.50 | NONB |
| 06/28/19 | Ancheta, Nathan | Non-Bankruptcy Litigation - Review Camp Fire documents for privilege as per M. Wheeler. | 8.50 | 3,527.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/28/19 | DiMaggio, R | Non-Bankruptcy Litigation - Coordinate and supervise reviews by offsite and onsite teams regarding Butte DA requests, which consists of responsive/privilege/pre-production QCs and related productions with CDS (discovery vendor) and associate team (C. Robertson, C. Beshara) as per S. Reents' instructions (3.7); Coordinate and supervise upcoming Butte DA witness reviews as per C. Robertson's instructions (1.2); Participate in daily call with CDS (discovery vendor), associates (P. Fountain), TLS regarding update on import/processing/productions' as per C. Robertson's instructions (0.7); Telephone conference to discuss production quality check process with S. Reents, C. Robertson, J. Fernando and M. Wheeler (0.8); Coordinate with CDS (Discovery Vendor) to make revisions to production quality control layout as per C. Robertson's instructions (1.6). | 8.00 | 4,520.00 | NONB |
| 06/28/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing Butte DA data requests. | 1.50 | 1,125.00 | NONB |
| 06/28/19 | Fleming, Margaret | Non-Bankruptcy Litigation - Attention to Butte DA request. | 0.70 | 416.50 | NONB |
| 06/28/19 | Fountain, Peter | Non-Bankruptcy Litigation - Prepare documents for production to Butte DA. | 1.40 | 1,197.00 | NONB |
| 06/28/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone call with C. Robertson, et al., ESI production QC. | 0.50 | 487.50 | NONB |
| 06/28/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone calls with M. Wheeler and J. Fernando re: ESI productions. | 0.80 | 780.00 | NONB |
| 06/28/19 | Reents, Scott | Non-Bankruptcy Litigation - Telephone calls with CDS re: ESI collections and processing for government productions. | 1.10 | 1,072.50 | NONB |
| 06/28/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence C. Beshara, et al., re: ESI collections and processing. | 0.50 | 487.50 | NONB |
| 06/28/19 | Fountain, Peter | Non-Bankruptcy Litigation - Correspondence re Butte DA document request. | 0.50 | 427.50 | NONB |
| 06/28/19 | Orsini, K J | Non-Bankruptcy Litigation - Telephone calls with J. North and L. Grossbard re: OII (.6); Reviewed OII (1.2). | 1.80 | 2,700.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/29/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise interview summary re wildfire investigation. | 0.60 | 513.00 | NONB |
| 06/29/19 | Fahner, Michael | Non-Bankruptcy Litigation - Drafting memo regarding Federal Monitor interviews. | 3.20 | 2,400.00 | NONB |
| 06/29/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing/revising draft interview memo related to transmission investigation. | 0.80 | 768.00 | NONB |
| 06/29/19 | Tolman, Kimberly | Non-Bankruptcy Litigation - Attention to reviewing and analyzing documents for Butte County DA request as requested by P. Truong and M. Wheeler. | 4.30 | 1,677.00 | NONB |
| 06/29/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 8.50 | 3,527.50 | NONB |
| 06/29/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 1.30 | 539.50 | NONB |
| 06/29/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 6.90 | 2,863.50 | NONB |
| 06/29/19 | Lloyd, T | Non-Bankruptcy Litigation - Review records re: transmission matters at request of C. Robertson. | 2.30 | 954.50 | NONB |
| 06/29/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 4.00 | 1,660.00 | NONB |
| 06/29/19 | Spence, Ryan | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to Butte County DA discovery requests as per P. Truong. | 6.00 | 2,490.00 | NONB |
| 06/29/19 | Robertson, Caleb | Non-Bankruptcy Litigation - Review random sample of documents and metadata exports of ESI to produce to Butte County DA for quality control purposes. | 3.50 | 2,082.50 | NONB |
| 06/29/19 | Fahner, Michael | Non-Bankruptcy Litigation - Researching, preparing and reviewing Butte DA data requests. | 0.70 | 525.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Revisions to witness interview memorandum related to transmission line investigation. | 1.20 | 900.00 | NONB |
| 06/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Emails related to transmission line investigation. | 0.80 | 600.00 | NONB |
| 06/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Draft and turn comments to witness interview memorandum related to transmission line investigation. | 3.60 | 2,700.00 | NONB |
| 06/30/19 | O'Koniewski, Katherine | Non-Bankruptcy Litigation - Revisions to transmission line investigation document matrix. | 0.60 | 450.00 | NONB |
| 06/30/19 | Fountain, Peter | Non-Bankruptcy Litigation - Draft interview summary re wildfire investigation. | 0.80 | 684.00 | NONB |
| 06/30/19 | Denning, Nathan | Non-Bankruptcy Litigation - Reviewing/revising draft interview memos and investigative plan related to transmission investigation. | 2.60 | 2,496.00 | NONB |
| 06/30/19 | Naham, Andrea | Non-Bankruptcy Litigation - Attention to reviewing documents in order to respond to discovery requests as requested by P. Truong. | 12.20 | 5,063.00 | NONB |
| 06/30/19 | Lloyd, T | Non-Bankruptcy Litigation - Review records re: transmission matters at request of C. Robertson. | 5.50 | 2,282.50 | NONB |
| 06/30/19 | Rozan, Alain | Non-Bankruptcy Litigation - Attention to Privilege review of documents related to discovery requests and running targeted QC privilege searches at the request of R. DiMaggio. | 8.90 | 3,693.50 | NONB |
| 06/30/19 | Lee, Peter | Non-Bankruptcy Litigation - Attention to document production to Butte County district attorney as requested by M. Wheeler. | 11.00 | 4,565.00 | NONB |
| 06/30/19 | Truong, Peter | Non-Bankruptcy Litigation - Attention to performing Privilege QC review of Butte County request docs for production at the request of M. Wheeler and R. DiMaggio. | 3.00 | 1,245.00 | NONB |
| 06/30/19 | Weiner, A | Non-Bankruptcy Litigation - Investigative review of document collection in connection with internal fact discovery as per the instructions of C. Robertson and S. Reents. | 5.90 | 2,448.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/30/19 | Pfeffer, Michael | Non-Bankruptcy Litigation - Review/analyze documents for Butte County District Attorney Data request. | 6.40 | 2,656.00 | NONB |
| 06/30/19 | Fountain, Peter | Non-Bankruptcy Litigation - Revise privilege log re Butte DA productions. | 0.40 | 342.00 | NONB |
| 06/30/19 | Reents, Scott | Non-Bankruptcy Litigation - Correspondence with T. Lloyd and M. Wheeler re: ESI review and production for government requests. | 1.30 | 1,267.50 | NONB |
| **Subtotal for NONB** | | | **3,910.00** | **1,917,563.00** | |

**OPRS - Business Operations Matters**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/01/19 | Sandler, Paul | Business Operations Matters - Correspondence with S. Archibald re: L/C consent. | 0.10 | 94.00 | OPRS |
| 06/03/19 | Sandler, Paul | Business Operations Matters - Discussion with Stroock re: Corp TL and correspondence with client related thereto. | 0.30 | 282.00 | OPRS |
| 06/03/19 | Sandler, Paul | Business Operations Matters - Correspondence with Pillsbury re: replacement agent agreement and correspondence with client re: same. | 0.60 | 564.00 | OPRS |
| 06/03/19 | Choi, Jessica | Business Operations Matters - Review PG&E response to TURN statements. | 0.30 | 225.00 | OPRS |
| 06/03/19 | Nickles, Dean M. | Business Operations Matters - Reviewing CWSP PPT for PSPS items. | 0.20 | 168.00 | OPRS |
| 06/03/19 | Nickles, Dean M. | Business Operations Matters - Emailing L. Grossbard re CWSP PPT PSPS items. | 0.40 | 336.00 | OPRS |
| 06/03/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on customer messaging, county/city outreach materials, county presentation. | 0.80 | 816.00 | OPRS |
| 06/03/19 | Bodner, Sara | Business Operations Matters - Prepare and circulate email regarding access for work related to CWSP. | 0.20 | 119.00 | OPRS |
| 06/03/19 | Nickles, Dean M. | Business Operations Matters - Call with S. Bodner re CWSP PPT. | 1.20 | 1,008.00 | OPRS |
| 06/03/19 | Bodner, Sara | Business Operations Matters - Review and comment on powerpoint related to CWSP. | 0.40 | 238.00 | OPRS |
| 06/04/19 | Nasab, Omid H. | Business Operations Matters - Meeting with S. Schirle re: counsel conflict issue. | 0.60 | 810.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | Nasab, Omid H. | Business Operations Matters - Prep for meeting with client representatives re: PSPS. | 0.40 | 540.00 | OPRS |
| 06/04/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on customer materials, talking points. | 0.80 | 816.00 | OPRS |
| 06/04/19 | Nickles, Dean M. | Business Operations Matters - Emailing S. Bodner re PSPS website. | 0.40 | 336.00 | OPRS |
| 06/04/19 | Bodner, Sara | Business Operations Matters - Discussion with O. Nasab regarding work related to PSPS. | 0.40 | 238.00 | OPRS |
| 06/04/19 | Bodner, Sara | Business Operations Matters - Correspond with PG&E representative regarding access for work related to CWSP. | 0.20 | 119.00 | OPRS |
| 06/04/19 | Bodner, Sara | Business Operations Matters - Conduct research into language to be included in PSPS materials. | 0.60 | 357.00 | OPRS |
| 06/04/19 | Bodner, Sara | Business Operations Matters - Compile relevant material related to PSPS. | 0.20 | 119.00 | OPRS |
| 06/04/19 | Nasab, Omid H. | Business Operations Matters - Meeting with client representatives re: PSPS. | 2.00 | 2,700.00 | OPRS |
| 06/04/19 | Fahner, Michael | Business Operations Matters - Researching CWSP records and drafting response for internal CWSP data request from A. Kempf. | 2.00 | 1,500.00 | OPRS |
| 06/04/19 | Nickles, Dean M. | Business Operations Matters - Researching language for PSPS website. | 0.80 | 672.00 | OPRS |
| 06/04/19 | Grossbard, Lillian S. | Business Operations Matters - Attention to gathering information re outage incident. | 0.40 | 408.00 | OPRS |
| 06/04/19 | Grossbard, Lillian S. | Business Operations Matters - Research/draft disclaimer language for website material. | 1.00 | 1,020.00 | OPRS |
| 06/05/19 | Sandler, Paul | Business Operations Matters - Correspondence with SSL re: Corp TL agreement tracking. | 0.20 | 188.00 | OPRS |
| 06/05/19 | Bodner, Sara | Business Operations Matters - Correspond with PG&E representative regarding access for work related to CWSP and prepare draft email. | 0.30 | 178.50 | OPRS |
| 06/05/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on draft public official communications and talking points, PSPS materials, internal bulletin. | 1.00 | 1,020.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/19 | Nickles, Dean M. | Business Operations Matters - Call with S. Bodner re PSPS lessons learned project. | 0.40 | 336.00 | OPRS |
| 06/05/19 | Fahner, Michael | Business Operations Matters - Drafting email regarding internal CWSP data request. | 0.40 | 300.00 | OPRS |
| 06/05/19 | Bodner, Sara | Business Operations Matters - Attention to PSPS analysis with D. Nickles. | 0.20 | 119.00 | OPRS |
| 06/05/19 | Norris, Evan | Business Operations Matters - Reviewed email from client re CWSP matter. | 0.40 | 410.00 | OPRS |
| 06/05/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 0.60 | 450.00 | OPRS |
| 06/05/19 | Bodner, Sara | Business Operations Matters - Prepare outlined related to PSPS. | 2.40 | 1,428.00 | OPRS |
| 06/06/19 | Bodner, Sara | Business Operations Matters - Correspond with PG&E representative regarding access for work related to CWSP. | 0.10 | 59.50 | OPRS |
| 06/06/19 | Grossbard, Lillian S. | Business Operations Matters - Call with PG&E re PSPS protocol. | 0.60 | 612.00 | OPRS |
| 06/06/19 | Nickles, Dean M. | Business Operations Matters - Reviewing PSPS guidance and proposing revisions. | 4.80 | 4,032.00 | OPRS |
| 06/06/19 | Fahner, Michael | Business Operations Matters - Reviewing emails regarding CWSP data and status. | 0.40 | 300.00 | OPRS |
| 06/06/19 | Bodner, Sara | Business Operations Matters - Revise outline regarding PSPS. | 1.40 | 833.00 | OPRS |
| 06/06/19 | Bodner, Sara | Business Operations Matters - Review and comment on document related to PSPS. | 1.80 | 1,071.00 | OPRS |
| 06/06/19 | Grossbard, Lillian S. | Business Operations Matters - Emails with C. Beshara, O. Nasab re PSPS protocol. | 0.40 | 408.00 | OPRS |
| 06/06/19 | Bodner, Sara | Business Operations Matters - Attention to revision of document related to PSPS with D. Nickles. | 0.80 | 476.00 | OPRS |
| 06/06/19 | Grossbard, Lillian S. | Business Operations Matters - Review community meeting materials, public official letters, educational video, customer materials, customer scripts, fact sheet. | 1.00 | 1,020.00 | OPRS |
| 06/06/19 | Fahner, Michael | Business Operations Matters - Drafting CWSP status report for CSM PG&E Team. | 1.20 | 900.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Grossbard, Lillian S. | Business Operations Matters - Finalize weekly Board bullet points. | 0.20 | 204.00 | OPRS |
| 06/06/19 | Nickles, Dean M. | Business Operations Matters - Reviewing PSPS lessons learned project checklist from S. Bodner. | 0.40 | 336.00 | OPRS |
| 06/06/19 | Nickles, Dean M. | Business Operations Matters - Emailing and calling re PSPS guidance documents. | 0.40 | 336.00 | OPRS |
| 06/06/19 | Fahner, Michael | Business Operations Matters - Call with G. May regarding transmission document review. | 0.40 | 300.00 | OPRS |
| 06/07/19 | Bodner, Sara | Business Operations Matters - Review summary regarding PSPS. | 0.10 | 59.50 | OPRS |
| 06/07/19 | Bodner, Sara | Business Operations Matters - Correspond with D. Nickles regarding PSPS. | 0.20 | 119.00 | OPRS |
| 06/07/19 | Bodner, Sara | Business Operations Matters - Correspond with O. Nasab regarding PSPS. | 0.10 | 59.50 | OPRS |
| 06/07/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on media release, informational video, customer materials. | 0.60 | 612.00 | OPRS |
| 06/07/19 | Nasab, Omid H. | Business Operations Matters - Advising on PSPS protocols during EOC operation, including meetings with on duty legal officer, E. Collier, J. Loduca and M. Tracey. | 6.60 | 8,910.00 | OPRS |
| 06/07/19 | Nickles, Dean M. | Business Operations Matters - Revising PSPS checklist and discussing same with S. Bodner. | 0.60 | 504.00 | OPRS |
| 06/07/19 | Bodner, Sara | Business Operations Matters - Prepare outlines related to PSPS. | 5.00 | 2,975.00 | OPRS |
| 06/07/19 | Bodner, Sara | Business Operations Matters - Summarize and circulate email related to inspections. | 0.60 | 357.00 | OPRS |
| 06/07/19 | Fahner, Michael | Business Operations Matters - Confer with CWSP personnel regarding internal CWSP data request. | 1.20 | 900.00 | OPRS |
| 06/07/19 | Fahner, Michael | Business Operations Matters - Attention to emails with SMEs and CSM team (including S. Mahaffey and A. Kempf) regarding CWSP procedures and information. | 0.40 | 300.00 | OPRS |
| 06/07/19 | Nickles, Dean M. | Business Operations Matters - Messaging S. Bodner re PSPS guidance document revisions. | 0.20 | 168.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/19 | Fahner, Michael | Business Operations Matters - Reviewing CWSP documentation and data. | 1.00 | 750.00 | OPRS |
| 06/08/19 | Bodner, Sara | Business Operations Matters - Review and comment on summaries and notes related to PSPS and PSPS process. | 0.50 | 297.50 | OPRS |
| 06/08/19 | Bodner, Sara | Business Operations Matters - Compile and circulate documents related to PSPS to N. Denning. | 0.30 | 178.50 | OPRS |
| 06/08/19 | Bodner, Sara | Business Operations Matters - Prepare and circulate emails related to inspections. | 0.40 | 238.00 | OPRS |
| 06/08/19 | Denning, Nathan | Business Operations Matters - Analysis of regulatory requirements regarding PSPS reporting (2.3); Analyzing PSPS policies and procedures (2.9). | 5.20 | 4,992.00 | OPRS |
| 06/10/19 | Herman, David A. | Business Operations Matters - Review Q&A on bankruptcy issues and discussions with L. Grossbard regarding same. | 0.30 | 292.50 | OPRS |
| 06/10/19 | Bodner, Sara | Business Operations Matters - Correspond with client representative related to access for inspections. | 0.20 | 119.00 | OPRS |
| 06/10/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on Q&As. | 1.40 | 1,428.00 | OPRS |
| 06/10/19 | Bodner, Sara | Business Operations Matters - Compile documents related to PSPS and assign paralegal project related to those documents. | 0.60 | 357.00 | OPRS |
| 06/10/19 | Bodner, Sara | Business Operations Matters - Correspond with M. Thompson regarding access for inspections. | 0.20 | 119.00 | OPRS |
| 06/10/19 | Nasab, Omid H. | Business Operations Matters - Attended meetings with client re: PSPS protocols and documentation following PSPS event. | 5.00 | 6,750.00 | OPRS |
| 06/10/19 | Bodner, Sara | Business Operations Matters - Review documents related to PSPS event. | 0.60 | 357.00 | OPRS |
| 06/10/19 | Scanzillo, Stephanie | Business Operations Matters - Attention to compiling and quality checking Public Safety Power Shutoff materials, per S. Bodner. | 0.60 | 186.00 | OPRS |
| 06/10/19 | Fahner, Michael | Business Operations Matters - Confer with CWSP personnel regarding internal CWSP data request. | 0.40 | 300.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Bodner, Sara | Business Operations Matters - Participate in discuss regarding PSPS event with N. Denning and client representatives. | 1.80 | 1,071.00 | OPRS |
| 06/10/19 | Bodner, Sara | Business Operations Matters - Discuss PSPS processes with N. Denning. | 0.40 | 238.00 | OPRS |
| 06/11/19 | Bodner, Sara | Business Operations Matters - Discuss review and approval of email related to access to inspections with client representative. | 0.10 | 59.50 | OPRS |
| 06/11/19 | Bodner, Sara | Business Operations Matters - Discuss PSPS event with N. Denning. | 0.50 | 297.50 | OPRS |
| 06/11/19 | Sandler, Paul | Business Operations Matters - Correspondence regarding NDA with Weil. | 0.40 | 376.00 | OPRS |
| 06/11/19 | Nasab, Omid H. | Business Operations Matters - Meeting with law department client reps re: clarifying EOC roles during PSPS events. | 1.00 | 1,350.00 | OPRS |
| 06/11/19 | Fahner, Michael | Business Operations Matters - Attention to emails with SMEs and O. Nasab regarding electric transmission and emails with A. Kempf regarding CWSP policies, procedures and data. | 0.20 | 150.00 | OPRS |
| 06/12/19 | Sandler, Paul | Business Operations Matters - Coordination regarding 6/13 call with Pillsbury. | 0.10 | 94.00 | OPRS |
| 06/12/19 | Fahner, Michael | Business Operations Matters - Reviewing CWSP documentation and data. | 0.60 | 450.00 | OPRS |
| 06/12/19 | Bodner, Sara | Business Operations Matters - Correspond with client representative regarding access for inspections. | 0.20 | 119.00 | OPRS |
| 06/12/19 | Fahner, Michael | Business Operations Matters - Researching question regarding CWSP events for internal data request from C. Beshara. | 1.00 | 750.00 | OPRS |
| 06/12/19 | Fahner, Michael | Business Operations Matters - Attendance at CWSP status meeting with CWSP personnel. | 1.00 | 750.00 | OPRS |
| 06/12/19 | Denning, Nathan | Business Operations Matters - Preparing legal advice regarding PSPS process. | 5.20 | 4,992.00 | OPRS |
| 06/12/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on draft media Q&As, including emails re comments. | 0.40 | 408.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/12/19 | Fahner, Michael | Regulatory & Legislative Matters - Attention to emails with M. Wong and PG&E Personnel regarding electric transmission inspections and corrective actions CPUC data requests (.1); Attention to emails with K. Lee and SMEs regarding CWSP targets and electric transmission inspections and corrective actions CPUC data requests (.3). | 0.40 | 300.00 | OPRS |
| 06/13/19 | Sandler, Paul | Business Operations Matters - Call with Pillsbury regarding successor agent agreement. | 0.50 | 470.00 | OPRS |
| 06/13/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on customer materials, press response. | 0.80 | 816.00 | OPRS |
| 06/13/19 | Nickles, Dean M. | Business Operations Matters - Reviewing PSPS powerpoint and providing comments. | 0.80 | 672.00 | OPRS |
| 06/13/19 | Bodner, Sara | Business Operations Matters - Review and comment on PowerPoint related to PSPS. | 0.80 | 476.00 | OPRS |
| 06/13/19 | Nasab, Omid H. | Business Operations Matters - Drafted email to J. Simon re: program for refining PSPS procedures. | 0.70 | 945.00 | OPRS |
| 06/13/19 | Nasab, Omid H. | Business Operations Matters - Call with J. Keadijian re: PSPS communications. | 0.50 | 675.00 | OPRS |
| 06/14/19 | Sandler, Paul | Business Operations Matters - Calls with SSL regarding Mizuho request and correspondence related thereto. | 0.40 | 376.00 | OPRS |
| 06/14/19 | Nasab, Omid H. | Business Operations Matters - Call to check-in on status of PSPS de-energiziation report. | 0.60 | 810.00 | OPRS |
| 06/14/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on website copy, customer materials, press inquiries. | 0.60 | 612.00 | OPRS |
| 06/14/19 | Nasab, Omid H. | Business Operations Matters - Revisions to de-energiziation report. | 1.00 | 1,350.00 | OPRS |
| 06/14/19 | Bodner, Sara | Business Operations Matters - Attention to issue related to access for inspections. | 0.40 | 238.00 | OPRS |
| 06/14/19 | Norris, Evan | Business Operations Matters - Reviewed and provided proposed revisions to K. Orsini re CWSP presentation. | 0.60 | 615.00 | OPRS |
| 06/15/19 | Norris, Evan | Business Operations Matters - Reviewed and provided comments on CWSP documents. | 0.80 | 820.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/16/19 | Norris, Evan | Business Operations Matters - Reviewed and provided comments to O. Nasab on CWSP matter. | 1.00 | 1,025.00 | OPRS |
| 06/17/19 | Sandler, Paul | Business Operations Matters - Discussions regarding Mizuho information requests. | 0.40 | 376.00 | OPRS |
| 06/17/19 | Bottini, Aishlinn R. | Business Operations Matters - Attention to CWSP progress report. | 0.20 | 119.00 | OPRS |
| 06/17/19 | Fahner, Michael | Business Operations Matters - Reviewing CWSP data for report out to CSM PG&E team. | 0.80 | 600.00 | OPRS |
| 06/17/19 | Fahner, Michael | Business Operations Matters - Drafting CWSP status report for CSM PG&E Team. | 1.00 | 750.00 | OPRS |
| 06/17/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on news release and employee letter, portal emails, webinar materials. | 0.80 | 816.00 | OPRS |
| 06/17/19 | Fahner, Michael | Business Operations Matters - Attention to emails with M. Wong and PG&E Personnel regarding electric transmission inspections and corrective actions CPUC data requests. | 0.40 | 300.00 | OPRS |
| 06/18/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on customer information materials. | 0.20 | 204.00 | OPRS |
| 06/18/19 | Denning, Nathan | Business Operations Matters - Meeting with transmission team regarding PSPS procedures. | 0.60 | 576.00 | OPRS |
| 06/18/19 | Denning, Nathan | Business Operations Matters - Call re PSPS field reports. | 0.40 | 384.00 | OPRS |
| 06/19/19 | Nasab, Omid H. | Business Operations Matters - Analysis of field observations during PSPS event and communications with team re: policies for field observations. | 1.60 | 2,160.00 | OPRS |
| 06/20/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on CPUC substation report. | 0.40 | 408.00 | OPRS |
| 06/20/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on county follow-up communication, PSPS materials, media inquiry response, customer letter. | 0.60 | 612.00 | OPRS |
| 06/20/19 | Bodner, Sara | Business Operations Matters - Attention to risk modeling related to de-energiziation with client representatives. | 0.60 | 357.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | Grossbard, Lillian S. | Business Operations Matters - Draft disclaimers for client. | 0.40 | 408.00 | OPRS |
| 06/20/19 | Nasab, Omid H. | Business Operations Matters - Call with transmission PSPS team re: risk modeling. | 1.60 | 2,160.00 | OPRS |
| 06/20/19 | Nasab, Omid H. | Business Operations Matters - Prep for: Call with transmission PSPS team re: risk modeling. | 0.40 | 540.00 | OPRS |
| 06/20/19 | Bodner, Sara | Business Operations Matters - Attention to analysis of de-energiziation of transmission lines with client representatives. | 0.60 | 357.00 | OPRS |
| 06/21/19 | Grossbard, Lillian S. | Business Operations Matters - Draft weekly Board update email. | 0.20 | 204.00 | OPRS |
| 06/21/19 | Cogur, Husniye | Business Operations Matters - Create chart of PG&E structure investigation report documents per M. Fahner. | 2.20 | 638.00 | OPRS |
| 06/22/19 | North, J A | Business Operations Matters - Review PSPS report. | 0.40 | 600.00 | OPRS |
| 06/24/19 | Sandler, Paul | Business Operations Matters - Correspondence/discussion with Alix/SSL re: Mizuho delivery obligations. | 0.50 | 470.00 | OPRS |
| 06/24/19 | Scanzillo, Stephanie | Business Operations Matters - Attention to compiling materials for attorney review, per M. Fahner. | 0.60 | 186.00 | OPRS |
| 06/24/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on Public Advocate response. | 0.20 | 204.00 | OPRS |
| 06/25/19 | Zaken, Michael | Business Operations Matters - Attention to FEMA reimbursement issues. | 0.30 | 267.00 | OPRS |
| 06/25/19 | Scanzillo, Stephanie | Business Operations Matters - Attention to compiling CWSP materials for attorney review, per A. Kempf. | 0.40 | 124.00 | OPRS |
| 06/25/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on responses to press inquiries, Q&As, draft disclosure. | 1.40 | 1,428.00 | OPRS |
| 06/25/19 | Nasab, Omid H. | Business Operations Matters - Analysis of key documents relevant to transmission PSPS methodology. | 2.20 | 2,970.00 | OPRS |
| 06/26/19 | Fahner, Michael | Business Operations Matters - Confer with CWSP personnel regarding CWSP data and status. | 0.60 | 450.00 | OPRS |
| 06/26/19 | Scanzillo, Stephanie | Business Operations Matters - Attention to compiling CWSP materials for attorney review, per A. Kempf. | 3.00 | 930.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/26/19 | Denning, Nathan | Business Operations Matters - Drafting legal opinion regarding PSPS. | 3.00 | 2,880.00 | OPRS |
| 06/26/19 | Fahner, Michael | Business Operations Matters - Attention to emails and discussion with SME regarding electric transmission records. | 0.40 | 300.00 | OPRS |
| 06/26/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on website language, fact sheets, internal video, PSPS posters, response to media inquiry. | 1.60 | 1,632.00 | OPRS |
| 06/27/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on press inquiry response, customer fact sheet, customer talking points, emails with client re same. | 1.00 | 1,020.00 | OPRS |
| 06/27/19 | Tilden, Allison | Business Operations Matters - Call with O. Nasab re: PSPS. | 0.20 | 150.00 | OPRS |
| 06/27/19 | Tilden, Allison | Business Operations Matters - Call with N. Denning re: PSPS. | 0.40 | 300.00 | OPRS |
| 06/27/19 | Denning, Nathan | Business Operations Matters - Attention to PSPS documentation process. | 1.80 | 1,728.00 | OPRS |
| 06/28/19 | Tilden, Allison | Business Operations Matters - Reviewing PSPS related records. | 1.40 | 1,050.00 | OPRS |
| 06/28/19 | Grossbard, Lillian S. | Business Operations Matters - Review/comment on fact sheet, talking points. | 0.40 | 408.00 | OPRS |
| 06/28/19 | Nasab, Omid H. | Business Operations Matters - Email to A. Vallejo re: update on operational analysis of transmission line. | 0.60 | 810.00 | OPRS |
| 06/28/19 | Denning, Nathan | Business Operations Matters - Attention to PSPS documentation process. | 3.20 | 3,072.00 | OPRS |
| 06/28/19 | Tilden, Allison | Business Operations Matters - Meeting with N. Denning re: PSPS. | 0.60 | 450.00 | OPRS |
| 06/30/19 | Tilden, Allison | Business Operations Matters - Drafting PSPS documents. | 3.00 | 2,250.00 | OPRS |
| **Subtotal for OPRS** | | | **129.80** | **117,083.50** | |

**PLAN - Site Visiting Planning**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/01/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Attention to review of plaintiff's markup of PSA and related calls. | 2.80 | 4,200.00 | PLAN |
| 06/06/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Attention to PSA. | 0.60 | 900.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Review of Public Entities comments on PSA. | 1.50 | 2,250.00 | PLAN |
| 06/07/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Attention to PSA. | 0.20 | 300.00 | PLAN |
| 06/09/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Attention to emails with CSM re public entity settlement points. | 0.70 | 1,050.00 | PLAN |
| 06/12/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Reviewed revised PSA from B. Budd. Emails with CSM and Weil teams re same. | 0.80 | 1,200.00 | PLAN |
| 06/13/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Attention to PSA. | 0.20 | 300.00 | PLAN |
| 06/13/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Attention PSA issues. | 0.70 | 1,050.00 | PLAN |
| 06/14/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Attention to PSA issues. | 0.70 | 1,050.00 | PLAN |
| 06/15/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Reviewed revised PSA drafts. | 0.50 | 750.00 | PLAN |
| 06/16/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Attention to revised PSA drafts. | 0.40 | 600.00 | PLAN |
| 06/17/19 | Zumbro, P | Plan of Reorganization / Plan Confirmation - Attention to PSA related matters. | 0.70 | 1,050.00 | PLAN |
| 06/17/19 | Zobitz, G E | Plan of Reorganization / Plan Confirmation - Emails with CSM team re PSA comments. | 0.70 | 1,050.00 | PLAN |
| 06/26/19 | Orsini, K J | Plan of Reorganization / Plan Confirmation - Reviewed and review draft plan. | 2.30 | 3,450.00 | PLAN |
| **Subtotal for PLAN** | | | **12.80** | **19,200.00** | |

**PUBL - Public Relations Strategy**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/02/19 | Beshara, Christopher | Public Relations Strategy - Further work drafting external communications related to Camp Fire investigation. | 0.90 | 801.00 | PUBL |
| 06/04/19 | Orsini, K J | Public Relations Strategy - Update telephone call with communications advisors. | 0.60 | 900.00 | PUBL |
| 06/07/19 | Beshara, Christopher | Public Relations Strategy - Communicate with client representative regarding response to media inquiry related to transmission. | 0.60 | 534.00 | PUBL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/19 | Beshara, Christopher | Public Relations Strategy - Draft response to media inquiry related to transmission. | 0.70 | 623.00 | PUBL |
| 06/07/19 | Beshara, Christopher | Public Relations Strategy - Communicate with O. Nasab (CSM) regarding associate staffing and strategy for draft response to media inquiry related to transmission. | 0.90 | 801.00 | PUBL |
| 06/10/19 | Beshara, Christopher | Public Relations Strategy - Further work drafting external communications related to Camp Fire investigation. | 0.20 | 178.00 | PUBL |
| 06/11/19 | Orsini, K J | Public Relations Strategy - Reviewed/revised materials for public releases. | 1.20 | 1,800.00 | PUBL |
| 06/11/19 | Beshara, Christopher | Public Relations Strategy - Review documents in connection with drafting of response to media inquiry related to transmission line. | 0.70 | 623.00 | PUBL |
| 06/11/19 | Beshara, Christopher | Public Relations Strategy - Communicate with client representative regarding response to media inquiry related to transmission. | 0.40 | 356.00 | PUBL |
| 06/13/19 | Beshara, Christopher | Public Relations Strategy - Review and revise materials for use in connection with external communications related to Camp Fire. | 1.40 | 1,246.00 | PUBL |
| 06/13/19 | Phillips, Lauren | Public Relations Strategy - Review WSJ inquiry regarding CWSP. | 0.30 | 178.50 | PUBL |
| 06/13/19 | Grossbard, Lillian S. | Public Relations Strategy - Review/comment on draft CPUC presentation. | 0.60 | 612.00 | PUBL |
| 06/14/19 | Beshara, Christopher | Public Relations Strategy - Draft response to media inquiry related to transmission. | 0.60 | 534.00 | PUBL |
| 06/14/19 | Beshara, Christopher | Public Relations Strategy - Further work drafting external communications related to Camp Fire investigation. | 3.40 | 3,026.00 | PUBL |
| 06/14/19 | Phillips, Lauren | Public Relations Strategy - Research, draft and revise response to WSJ inquiry regarding CWSP. | 3.40 | 2,023.00 | PUBL |
| 06/14/19 | Phillips, Lauren | Public Relations Strategy - Call with DRI (J. Wong and M. Zimmerman) and CSM (M. Wong and A. Bottini) to discuss WSJ inquiries. | 0.60 | 357.00 | PUBL |
| 06/15/19 | Nasab, Omid H. | Public Relations Strategy - Commenting on company statement re: CWSP results. | 0.80 | 1,080.00 | PUBL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/15/19 | Kempf, Allison | Public Relations Strategy - Reviewed draft news releases and provided revisions and comments to send to internal group for review. | 2.00 | 1,500.00 | PUBL |
| 06/16/19 | Orsini, K J | Public Relations Strategy - Reviewed/revised materials re: press releases. | 0.80 | 1,200.00 | PUBL |
| 06/17/19 | Scanzillo, Stephanie | Public Relations Strategy - Attention to compiling materials for attorney review, per M. Wong. | 0.30 | 93.00 | PUBL |
| 06/17/19 | Zumbro, P | Public Relations Strategy - Review of investor talking points regarding public entity PSAs and related correspondence. | 0.50 | 750.00 | PUBL |
| 06/17/19 | Nasab, Omid H. | Public Relations Strategy - Attended meeting re: media strategy. | 2.00 | 2,700.00 | PUBL |
| 06/17/19 | Nasab, Omid H. | Public Relations Strategy - Prep for meeting re: media strategy. | 0.60 | 810.00 | PUBL |
| 06/17/19 | Phillips, Lauren | Public Relations Strategy - Draft and revise responses to WSJ inquiry. | 1.10 | 654.50 | PUBL |
| 06/18/19 | Nasab, Omid H. | Public Relations Strategy - Attended media call prep session for CWSP findings. | 1.00 | 1,350.00 | PUBL |
| 06/18/19 | Nasab, Omid H. | Public Relations Strategy - Prep for media call for CWSP by preparing possible questions. | 0.80 | 1,080.00 | PUBL |
| 06/19/19 | Nasab, Omid H. | Public Relations Strategy - Per S. Schirle request, reviewed meteorology presentation and provided comments. | 0.60 | 810.00 | PUBL |
| 06/19/19 | Nasab, Omid H. | Public Relations Strategy - Meeting with B. Johnson to prep for shareholder meeting. | 1.00 | 1,350.00 | PUBL |
| 06/19/19 | Nasab, Omid H. | Public Relations Strategy - Prep for: Meeting with B. Johnson to prep for shareholder meeting. | 0.20 | 270.00 | PUBL |
| 06/20/19 | Nasab, Omid H. | Public Relations Strategy - Meeting with client reps to prep for shareholder meeting. | 0.60 | 810.00 | PUBL |
| 06/20/19 | Nasab, Omid H. | Public Relations Strategy - Prep for: Meeting with client reps to prep for shareholder meeting. | 0.20 | 270.00 | PUBL |
| 06/26/19 | Nasab, Omid H. | Public Relations Strategy - Prep for: Participate in client meeting re: responses to investor inquiries. | 0.20 | 270.00 | PUBL |
| 06/26/19 | Nasab, Omid H. | Public Relations Strategy - Participate in client meeting re: responses to investor inquiries. | 0.80 | 1,080.00 | PUBL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/26/19 | Nasab, Omid H. | Public Relations Strategy - Email to E. Collier re: response to expected media article. | 0.80 | 1,080.00 | PUBL |
| **Subtotal for PUBL** | | | **30.80** | **31,750.00** | |

**REGS - Regulatory & Legislative Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents (CPUC documents request) for responsiveness, privilege, and confidentiality. | 6.40 | 2,656.00 | REGS |
| 06/02/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Coordination with vendor for printing of binders re: G. May and L. Phillips. | 2.50 | 725.00 | REGS |
| 06/02/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review/analyze documents for California Public Utilities Commission data request as requested by M. Wheeler. | 1.10 | 456.50 | REGS |
| 06/02/19 | Rim, Dianne | Regulatory & Legislative Matters - Document review per M. Wheeler for CPUC data request. | 3.70 | 1,535.50 | REGS |
| 06/02/19 | Reents, Scott | Regulatory & Legislative Matters - Correspondence with P. Truong, et al., re: ESI collections and processing. | 1.00 | 975.00 | REGS |
| 06/02/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents (CPUC documents request) for responsiveness, privilege, and confidentiality. | 5.30 | 2,199.50 | REGS |
| 06/03/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft Cost of Capital reply. | 0.60 | 612.00 | REGS |
| 06/03/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Confer with J. Burton re: strategy for potential CPUC inquiry. | 0.60 | 810.00 | REGS |
| 06/03/19 | Wong, Marco | Regulatory & Legislative Matters - Call with Z. Sanders to coordinate CPUC production volumes 24 and 25. | 0.40 | 336.00 | REGS |
| 06/03/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to CPUC investigation follow-up requests. | 1.60 | 1,632.00 | REGS |
| 06/03/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Meet with M. Thompson re CPUC investigation meeting follow-up responses. | 0.40 | 408.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare list of relevant CPUC responses. | 0.20 | 119.00 | REGS |
| 06/03/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege re: CPUC requests per R. DiMaggio. | 7.40 | 3,071.00 | REGS |
| 06/03/19 | Njoroge, R | Regulatory & Legislative Matters - Reviewing documents for responsiveness to CPUC requests regarding weather and de-energization per R. DiMaggio's instructions. | 8.30 | 3,444.50 | REGS |
| 06/03/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents (CPUC documents request) for responsiveness, privilege, and confidentiality. | 10.90 | 4,523.50 | REGS |
| 06/03/19 | Lloyd, T | Regulatory & Legislative Matters - Brainspace investigation and review of various documents concerning Camp Fire per C. Robertson. | 10.00 | 4,150.00 | REGS |
| 06/03/19 | Rim, Dianne | Regulatory & Legislative Matters - Document review per M. Wheeler for CPUC data request. | 9.60 | 3,984.00 | REGS |
| 06/03/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to downloading relevant CPUC narrative responses from PG&E Citrix for attorney review per P. Fountain. | 0.70 | 217.00 | REGS |
| 06/03/19 | Reents, Scott | Regulatory & Legislative Matters - Telephone call with K. McDowell (MTO) re: ESI hosting. | 0.50 | 487.50 | REGS |
| 06/03/19 | Reents, Scott | Regulatory & Legislative Matters - Correspondence with C. Robertson, et al., re: ESI review and production. | 1.00 | 975.00 | REGS |
| 06/03/19 | Reents, Scott | Regulatory & Legislative Matters - Correspondence with O. Nasab, et al., re: ESI collections and processing. | 1.00 | 975.00 | REGS |
| 06/03/19 | Reents, Scott | Regulatory & Legislative Matters - Telephone call with CDS, et al., re: ESI collections and processing. | 1.30 | 1,267.50 | REGS |
| 06/03/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Review documents potentially responsive to certain CPUC data request. | 0.10 | 59.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling review related documents from the Shared Drive, per P. Fountain (0.6); Attention to saving production letters for the Camp Fire and their attachments to the N Drive, per S. Hawkins (0.4); Attention to pulling response template, per L. Grossbard (0.4); Attention to pulling draft presentation from the Sharepoint, per L. Grossbard (0.4). | 1.80 | 522.00 | REGS |
| 06/03/19 | Schwarz, Rebecca | Regulatory & Legislative Matters - Reviewing records for CPUC request 002-41. | 6.30 | 3,748.50 | REGS |
| 06/03/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with J. Burton (PwC) regarding production cover letters for productions to CPUC. | 0.10 | 59.50 | REGS |
| 06/03/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend daily productions call with CSM (P. Fountain, etc.), DRI, and Celerity to discuss upcoming productions and data requests. | 1.00 | 595.00 | REGS |
| 06/03/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with C. Robertson (CSM) regarding document production related to Camp Fire and fact investigation related to Camp Fire. | 1.30 | 1,157.00 | REGS |
| 06/03/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate and supervise CPUC onsite responsive/privilege/confidential reviews concerning various document requests (004-17, 004-03, 002-09) as per C. Beshara's and S. Hawkins' instructions. | 1.10 | 621.50 | REGS |
| 06/03/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review/analyze documents for California Public Utilities Commission Data Request as requested by M. Wheeler. | 10.00 | 4,150.00 | REGS |
| 06/03/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with F. Lawoyin regarding Question 002-09 audio recordings. | 0.30 | 252.00 | REGS |
| 06/03/19 | Thompson, Matthias | Regulatory & Legislative Matters - Meeting with L. Grossbard on follow-up items for CPUC re: NBF. | 0.50 | 427.50 | REGS |
| 06/03/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review previous CPUC responses on similar topics. | 1.30 | 1,111.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/19 | Thompson, Matthias | Regulatory & Legislative Matters - Work on follow-up items and contact client. | 1.20 | 1,026.00 | REGS |
| 06/03/19 | Thompson, Matthias | Regulatory & Legislative Matters - Collect and review publicly produced wildfire risk models. | 0.90 | 769.50 | REGS |
| 06/03/19 | Thompson, Matthias | Regulatory & Legislative Matters - Arrange call with client. | 0.20 | 171.00 | REGS |
| 06/03/19 | Myer, Edgar | Regulatory & Legislative Matters - Reviewing draft CPUC response. | 0.70 | 525.00 | REGS |
| 06/03/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC GO 166 responses. | 0.10 | 102.00 | REGS |
| 06/04/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Robertson and J. Burton (PwC) regarding inquiry regarding CPUC production volumes 24 and 25. | 0.60 | 504.00 | REGS |
| 06/04/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on response to CPUC request for information re Paradise rebuild and communications with PG&E re same. | 0.40 | 408.00 | REGS |
| 06/04/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 1.50 | 622.50 | REGS |
| 06/04/19 | Fessler, Michael | Regulatory & Legislative Matters - Review/analyze PG&E targeted documents (CPUC documents request) for responsiveness, privilege, and confidentiality. | 11.00 | 4,565.00 | REGS |
| 06/04/19 | Lloyd, T | Regulatory & Legislative Matters - Brainspace investigation and review of various documents concerning Camp Fire per C. Robertson. | 10.20 | 4,233.00 | REGS |
| 06/04/19 | Rim, Dianne | Regulatory & Legislative Matters - Document review per M. Wheeler for CPUC data request. | 11.20 | 4,648.00 | REGS |
| 06/04/19 | Njoroge, R | Regulatory & Legislative Matters - Reviewing documents for responsiveness to CPUC requests regarding weather and de-energization per R. DiMaggio's instructions. | 2.80 | 1,162.00 | REGS |
| 06/04/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Initiate custodial collection for certain CPUC data request. | 0.80 | 476.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege re: CPUC requests per R. DiMaggio. | 5.50 | 2,282.50 | REGS |
| 06/04/19 | Reents, Scott | Regulatory & Legislative Matters - Meeting with C. Robertson, et al., re: ESI review and productions. | 1.00 | 975.00 | REGS |
| 06/04/19 | Reents, Scott | Regulatory & Legislative Matters - Correspondence with Celerity, et al., re: ESI collections and processing. | 0.90 | 877.50 | REGS |
| 06/04/19 | Reents, Scott | Regulatory & Legislative Matters - Correspondence re: ESI collections and processing. | 0.50 | 487.50 | REGS |
| 06/04/19 | Reents, Scott | Regulatory & Legislative Matters - Telephone call with CDS, et al., re: ESI collections and processing. | 1.00 | 975.00 | REGS |
| 06/04/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Draft CPUC response regarding transmission line maintenance. | 0.60 | 357.00 | REGS |
| 06/04/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate and supervise CPUC onsite responsive/privilege/confidential reviews concerning various document requests (004-17, 004-03, 002-09) as per C. Beshara's and S. Hawkins' instructions. | 1.40 | 791.00 | REGS |
| 06/04/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review/analyze documents for California Public Utilities Commission Data Request as requested by M. Wheeler. | 10.00 | 4,150.00 | REGS |
| 06/04/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to analyzing and organizing notifications per M. Fahner. | 7.00 | 2,030.00 | REGS |
| 06/04/19 | Thompson, Matthias | Regulatory & Legislative Matters - Investigate individuals responding to certain October 2017 wildfires. | 0.40 | 342.00 | REGS |
| 06/04/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend conference call with client on CPUC related questions. | 0.80 | 684.00 | REGS |
| 06/04/19 | Thompson, Matthias | Regulatory & Legislative Matters - Work on follow-up items and contact client. | 1.70 | 1,453.50 | REGS |
| 06/04/19 | Myer, Edgar | Regulatory & Legislative Matters - Reviewing draft CPUC response. | 0.90 | 675.00 | REGS |
| 06/04/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with PG&E SME re electrical standard interpretation. | 0.50 | 510.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/05/19 | Myer, Edgar | Regulatory & Legislative Matters - Time entries. | 0.20 | 150.00 | REGS |
| 06/05/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and others regarding Ignacio-Alto-Sausalito data requests. | 0.80 | 672.00 | REGS |
| 06/05/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with J. Fernando and others regarding foldering and data productions. | 1.20 | 1,008.00 | REGS |
| 06/05/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with L. Grossbard and C. Beshara regarding staffing for Ignacio-Alto-Sausalito data requests. | 0.80 | 672.00 | REGS |
| 06/05/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC response. | 0.40 | 408.00 | REGS |
| 06/05/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 6.80 | 2,822.00 | REGS |
| 06/05/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Analysis and provide feedback on productions received to Z. Sanders and M. Wong (.6); Coordinate with Z. Sanders to re-organize productions per M. Wong's guidance (.2); Coordinate with M. Stein to update hard drives containing productions for C. Robertson (.2); Coordinate production load with M. Stein (.1). | 1.10 | 440.00 | REGS |
| 06/05/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Analysis of duplicates with workproduct and prepare email with findings to R. DiMaggio and M. Wheeler. | 0.80 | 320.00 | REGS |
| 06/05/19 | Rim, Dianne | Regulatory & Legislative Matters - Document review per M. Wheeler for CPUC data request. | 10.30 | 4,274.50 | REGS |
| 06/05/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review/analyze documents for Butte County District Attorney data requests as requested by R. DiMaggio. | 7.30 | 3,029.50 | REGS |
| 06/05/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review/analyze documents for California Public Utilities Commission Data Request as requested by M. Wheeler. | 4.40 | 1,826.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/19 | Sanders, Zachary | Regulatory & Legislative Matters - Facilitating saving of CPUC production narrative responses on N Drive and upload of attachments to Relativity as per M. Wong. | 2.30 | 667.00 | REGS |
| 06/05/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-CPUC-VOL024 into retrieval database for attorney/paralegal searching. | 1.40 | 525.00 | REGS |
| 06/05/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-CPUC-VOL025 into retrieval database for attorney/paralegal searching. | 0.70 | 262.50 | REGS |
| 06/05/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate and supervise CPUC onsite responsive/privilege/confidential reviews concerning various document requests (004-17, 004-03, 002-09) as per C. Beshara's and S. Hawkins' instructions (0.9); Meet with J. Fernando to discuss duplicates in workspace as per S. Reents' instructions (0.8). | 1.70 | 960.50 | REGS |
| 06/05/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate the production of follow-up requests from CPUC. | 1.10 | 654.50 | REGS |
| 06/05/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to analyzing and organizing line notifications per M. Fahner. | 5.30 | 1,537.00 | REGS |
| 06/05/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Cite check of investigation slide deck. | 2.50 | 1,487.50 | REGS |
| 06/05/19 | Thompson, Matthias | Regulatory & Legislative Matters - Emails and discussion related to publicly produced wildfire models. | 0.40 | 342.00 | REGS |
| 06/05/19 | Thompson, Matthias | Regulatory & Legislative Matters - Continue work on follow-up items for CPUC re: NBF. | 2.60 | 2,223.00 | REGS |
| 06/05/19 | Thompson, Matthias | Regulatory & Legislative Matters - Work on access issues associated with CWSP inspections. | 0.40 | 342.00 | REGS |
| 06/05/19 | Myer, Edgar | Regulatory & Legislative Matters - Reviewing draft CPUC response. | 0.80 | 600.00 | REGS |
| 06/06/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft CalOES response. | 0.20 | 204.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to CPUC investigation follow-up requests. | 1.20 | 1,224.00 | REGS |
| 06/06/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Attend strategy call with client representative re: transmission matter (.5); Coordinate the production of CPUC requests related to same (1.1). | 1.60 | 952.00 | REGS |
| 06/06/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 7.10 | 2,946.50 | REGS |
| 06/06/19 | Lloyd, T | Regulatory & Legislative Matters - Brainspace investigation and review of various documents concerning Camp Fire per C. Robertson. | 10.40 | 4,316.00 | REGS |
| 06/06/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Review analysis of duplicates with workproduct with R. DiMaggio to determine next steps. | 0.50 | 200.00 | REGS |
| 06/06/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Coordinate production loads and analysis of gap reports with R. Severini. | 0.70 | 280.00 | REGS |
| 06/06/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Analysis of duplicates with workproduct. | 1.00 | 400.00 | REGS |
| 06/06/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing draft CPUC response for client review per C. Robertson. | 0.70 | 217.00 | REGS |
| 06/06/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing draft CPUC response for client review per P. Fountain. | 0.40 | 124.00 | REGS |
| 06/06/19 | Njoroge, R | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege pursuant to Butte County DA requests per R. DiMaggio's instructions. | 2.60 | 1,079.00 | REGS |
| 06/06/19 | Njoroge, R | Regulatory & Legislative Matters - Reviewing protocols in preparation and reviewing documents for responsiveness and privilege pursuant to Butte County DA document requests per R. DiMaggio's instructions. | 1.50 | 622.50 | REGS |
| 06/06/19 | Njoroge, R | Regulatory & Legislative Matters - Reviewing documents for responsiveness to CPUC requests regarding weather and de-energization per R. DiMaggio's instructions. | 1.40 | 581.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Rim, Dianne | Regulatory & Legislative Matters - Document review per M. Wheeler for CPUC data request. | 8.70 | 3,610.50 | REGS |
| 06/06/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Review CPUC database with CDS to confirm that documents/productions from Camp database were transferred over properly. | 0.50 | 282.50 | REGS |
| 06/06/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to downloading relevant CPUC narrative responses from PG&E Citrix for attorney review per P. Fountain (1.1); Attention to downloading relevant CPUC narrative responses from PG&E Citrix for attorney review per G. May (0.7). | 1.80 | 522.00 | REGS |
| 06/06/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate and supervise CPUC onsite responsive/privilege/confidential reviews concerning various document requests (004-17, 004-03, 002-09) as per C. Beshara's and S. Hawkins' instructions. | 1.50 | 847.50 | REGS |
| 06/06/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and revise responses to DA follow-up questions. | 1.60 | 952.00 | REGS |
| 06/06/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review documents for CPUC audit follow-up. | 0.50 | 297.50 | REGS |
| 06/06/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review/analyze documents for Butte County District Attorney data requests as requested by R. DiMaggio. | 10.00 | 4,150.00 | REGS |
| 06/06/19 | Reents, Scott | Regulatory & Legislative Matters - Telephone call with CDS, et al., re: ESI collections and processing. | 1.00 | 975.00 | REGS |
| 06/06/19 | May, Grant S. | Regulatory & Legislative Matters - Review documents slated for production and provide comments re same. | 0.30 | 252.00 | REGS |
| 06/06/19 | Fahner, Michael | Regulatory & Legislative Matters - Call with PG&E personnel regarding electric transmission inspections and corrective actions CPUC data requests. | 0.40 | 300.00 | REGS |
| 06/06/19 | Fahner, Michael | Regulatory & Legislative Matters - Researching, preparing and reviewing electric transmission inspections and corrective actions CPUC data requests. | 0.40 | 300.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Thompson, Matthias | Regulatory & Legislative Matters - Arrange calls with client on electric operations related issues. | 0.40 | 342.00 | REGS |
| 06/06/19 | Thompson, Matthias | Regulatory & Legislative Matters - Draft summary email on research into re-energiziation practices for L. Grossbard. | 0.60 | 513.00 | REGS |
| 06/06/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend to action items and draft follow-up email to client representative on CPUC related investigation. | 0.80 | 684.00 | REGS |
| 06/06/19 | Myer, Edgar | Regulatory & Legislative Matters - Reviewing draft CPUC response. | 0.20 | 150.00 | REGS |
| 06/07/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC GO 166 responses. | 0.20 | 204.00 | REGS |
| 06/07/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with O. Nasab, E. Collier, S. Bodner re PSPS process work. | 0.20 | 204.00 | REGS |
| 06/07/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on PSPS checklist and related materials. | 0.20 | 204.00 | REGS |
| 06/07/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Meet with S. Bodner re PSPS process work. | 0.20 | 204.00 | REGS |
| 06/07/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC Paradise rebuild response. | 0.40 | 408.00 | REGS |
| 06/07/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Reviewing recent CPUC decision re PSPS. | 0.20 | 168.00 | REGS |
| 06/07/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Attention to CPUC requests with M. Fahner. | 0.40 | 238.00 | REGS |
| 06/07/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with S. Bodner re ESRB-8. | 0.20 | 168.00 | REGS |
| 06/07/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 7.20 | 2,988.00 | REGS |
| 06/07/19 | Njoroge, R | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege pursuant to Butte County DA requests per R. DiMaggio's instructions. | 5.70 | 2,365.50 | REGS |
| 06/07/19 | Lloyd, T | Regulatory & Legislative Matters - Brainspace investigation and review of various documents concerning Camp Fire per C. Robertson. | 9.80 | 4,067.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/19 | Pfeffer, Michael | Regulatory & Legislative Matters - Review/analyze documents for Butte County District Attorney data requests as requested by R. DiMaggio. | 8.50 | 3,527.50 | REGS |
| 06/07/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing drafts of CPUC responses for client review per P. Fountain. | 0.40 | 124.00 | REGS |
| 06/07/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Prepare documents for production in response to Butte DA request. | 0.80 | 476.00 | REGS |
| 06/07/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Collect documents responsive to certain CPUC data request. | 0.10 | 59.50 | REGS |
| 06/07/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to downloading relevant CPUC narrative responses from PG&E Citrix for attorney review per C. Robertson. | 0.60 | 174.00 | REGS |
| 06/07/19 | Robertson, Caleb | Regulatory & Legislative Matters - Communicate with F. Lawoyin (CSM) regarding Relativity location for documents to produce to the CPUC. | 0.10 | 59.50 | REGS |
| 06/07/19 | May, Grant S. | Regulatory & Legislative Matters - Review documents related to supplemental CPUC response. | 0.40 | 336.00 | REGS |
| 06/07/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing organization charts for review per P. Fountain. | 2.10 | 651.00 | REGS |
| 06/07/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate and supervise CPUC onsite responsive/privilege/confidential reviews concerning various document requests (004-17, 004-03, 002-09) as per C. Beshara's and S. Hawkins' instructions (0.9); Provide result analysis to S. Bodner related to CPUC 004-03 and 004-17 (1.1); Email correspondence with CDS (Discovery Vendor) and S. Bodner re: additional sweep of documents (0.3). | 2.30 | 1,299.50 | REGS |
| 06/07/19 | Severini, Roberto | Regulatory & Legislative Matters - Prepare and load data and images files of CPUC production documents into retrieval database for attorney/paralegal searching and retrieval. | 1.30 | 468.00 | REGS |
| 06/07/19 | Reents, Scott | Regulatory & Legislative Matters - Telephone call with C. Robertson re: ESI collections and processing. | 0.50 | 487.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate the production of CPUC requests. | 0.70 | 416.50 | REGS |
| 06/07/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with D. Nickles and others regarding supplemental responses and status. | 1.20 | 1,008.00 | REGS |
| 06/07/19 | May, Grant S. | Regulatory & Legislative Matters - Correspondence with M. Wong and others regarding supplemental CPUC response. | 0.60 | 504.00 | REGS |
| 06/07/19 | Myer, Edgar | Regulatory & Legislative Matters - Reviewing draft CPUC responses. | 0.60 | 450.00 | REGS |
| 06/08/19 | Njoroge, R | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege pursuant to Butte County DA requests per R. DiMaggio's instructions. | 3.60 | 1,494.00 | REGS |
| 06/09/19 | Greene, Elizabeth | Regulatory & Legislative Matters - Preparing client materials for production per S. Hawkins. | 6.90 | 2,139.00 | REGS |
| 06/09/19 | Njoroge, R | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege pursuant to Butte DA document requests per R. DiMaggio's instructions. | 5.00 | 2,075.00 | REGS |
| 06/10/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for client interview preparation per R. DiMaggio. | 4.00 | 1,660.00 | REGS |
| 06/10/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Review CPUC data requests regarding transmission matter (.8); Attention to staffing of requests with M. Wong and others (3.4). | 4.20 | 2,499.00 | REGS |
| 06/10/19 | Wong, Marco | Regulatory & Legislative Matters - Review and coordination regarding Ignacio-Alto-Sausalito data requests received and related staffing. | 0.40 | 336.00 | REGS |
| 06/10/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with L. Grossbard and D. Nickles regarding staffing on Ignacio-Alto-Sausalito data requests. | 0.60 | 504.00 | REGS |
| 06/10/19 | Wong, Marco | Regulatory & Legislative Matters - Review and revise staffing chart prepared by A. Bottini regarding Ignacio-Alto-Sausalito data requests. | 0.40 | 336.00 | REGS |
| 06/10/19 | Denning, Nathan | Regulatory & Legislative Matters - Participate in PSPS operations meeting. | 1.20 | 1,152.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Denning, Nathan | Regulatory & Legislative Matters - Analysis of regulatory requirements regarding PSPS reporting (4.6); Reviewing prior PSPS regulatory reports (3.0); Drafting regulatory submission regarding PSPS (3.6). | 11.20 | 10,752.00 | REGS |
| 06/10/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing SED data request and compiling information for attorney review per M. Wong. | 0.40 | 124.00 | REGS |
| 06/10/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review CPUC data request coverage with M. Wong, C. Beshara. | 0.20 | 204.00 | REGS |
| 06/10/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to organizing documents related to policies per M. Fleming. | 1.00 | 290.00 | REGS |
| 06/10/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate and supervise CPUC onsite responsive/privilege/confidential reviews concerning various document requests (004-17, 004-03, 002-09) as per C. Beshara's and S. Hawkins' instructions. | 0.30 | 169.50 | REGS |
| 06/10/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling materials for attorney review, per M. Fleming (.4); Attention to compiling narrative response materials for attorney review, per L. Phillips (.5). | 0.90 | 279.00 | REGS |
| 06/10/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling narrative response materials, per C. Beshara. | 0.90 | 279.00 | REGS |
| 06/10/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend daily productions call with CSM (P. Fountain, etc.), DRI, and Celerity to discuss upcoming productions and data requests. | 1.00 | 595.00 | REGS |
| 06/10/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to retrieving and organizing documents from PG&E regarding CPUC Data Request for attorney review per E. Myer. | 0.20 | 62.00 | REGS |
| 06/10/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 2.70 | 1,120.50 | REGS |
| 06/10/19 | Reents, Scott | Regulatory & Legislative Matters - Correspondence with review team re: review planning. | 0.50 | 487.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Reents, Scott | Regulatory & Legislative Matters - Telephone call with CDS, et al., re: ESI collections and processing. | 1.00 | 975.00 | REGS |
| 06/10/19 | Reents, Scott | Regulatory & Legislative Matters - Correspondence with C. Robertson, et al., re: ESI collections and processing. | 1.00 | 975.00 | REGS |
| 06/10/19 | Robertson, Caleb | Regulatory & Legislative Matters - Coordinate production of documents to the CPUC and CAISO and communicate with C. Beshara (CSM) L. Phillips (CSM) and S. Mahaffey (CSM) regarding the same. | 1.70 | 1,011.50 | REGS |
| 06/10/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling CPUC request per C. Beshara. (0.4) Attention to pulling CPUC request per C. Beshara (0.4); Attention to pulling CPUC request per C. Beshara (0.4); Attention to pulling CPUC request per C. Robertson (0.4); Attention to pulling CPUC request per C. Robertson (0.4); Attention to pulling CPUC request per C. Robertson (0.4). | 2.40 | 696.00 | REGS |
| 06/10/19 | Bodner, Sara | Regulatory & Legislative Matters - Correspond with R. DiMaggio related to documents for CPUC production. | 0.10 | 59.50 | REGS |
| 06/10/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with R. Schwarz and others regarding supplemental data request production. | 0.30 | 252.00 | REGS |
| 06/10/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Update client re CPUC investigation follow-up status. | 0.50 | 510.00 | REGS |
| 06/10/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with M. Thompson, F. Lawoyin, PG&E re CPUC investigation follow-up. | 0.70 | 714.00 | REGS |
| 06/10/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Meet with M. Thompson, F. Lawoyin re CPUC investigation follow-up. | 0.30 | 306.00 | REGS |
| 06/10/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend call with client on PG&E's re-energiziation practices with L. Grossbard. | 0.90 | 769.50 | REGS |
| 06/10/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review and revise email to S. Schirle (PG&E) re CWSP inspections. | 0.60 | 513.00 | REGS |
| 06/10/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend call with B. Almario on PG&E re-energiziation policy. | 0.80 | 684.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Thompson, Matthias | Regulatory & Legislative Matters - Attend to follow-up items from last OII meeting. | 1.60 | 1,368.00 | REGS |
| 06/10/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Review certain PG&E policies with L. Grossbard, M. Thompson and PG&E representative. | 0.70 | 416.50 | REGS |
| 06/10/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Call with M. Thompson re: system design presentation. | 0.10 | 84.00 | REGS |
| 06/10/19 | Myer, Edgar | Regulatory & Legislative Matters - Reviewing draft CPUC responses. | 1.90 | 1,425.00 | REGS |
| 06/11/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft CPUC GO 166 response. | 0.20 | 204.00 | REGS |
| 06/11/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft GRC response. | 0.20 | 204.00 | REGS |
| 06/11/19 | Hawkins, Salah M | Regulatory & Legislative Matters - Review and research background material on Ignacio-Sausalito line. | 1.40 | 1,197.00 | REGS |
| 06/11/19 | Wong, Marco | Regulatory & Legislative Matters - Meeting with client representative and others regarding staffing and timing of deliverables. | 0.40 | 336.00 | REGS |
| 06/11/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Review strategy, scope and approach to certain CPUC data requests with CSM CPUC data request team (including C. Beshara, M. Wong and A. Bottini) and PG&E DRI personnel. | 1.80 | 1,071.00 | REGS |
| 06/11/19 | Wong, Marco | Regulatory & Legislative Matters - Meeting with client representative and others regarding strategy for responding to Ignacio-Alto-Sausalito data requests and preparation therefor. | 1.60 | 1,344.00 | REGS |
| 06/11/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Beshara and others regarding strategy for Ignacio-Alto-Sausalito data requests. | 0.80 | 672.00 | REGS |
| 06/11/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Call with PG&E, PWC re: strategy for responses to CPUC data requests. | 2.00 | 1,680.00 | REGS |
| 06/11/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Analyze CPUC data requests re: IAS transmission line. | 0.80 | 1,080.00 | REGS |
| 06/11/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Call with client representative re: transmission line analysis. | 0.60 | 810.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Review background information on Ignacio emergency declaration in preparation for responding to certain CPUC data requests. | 0.40 | 238.00 | REGS |
| 06/11/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in discussion related to CPUC requests with client representative. | 1.80 | 1,071.00 | REGS |
| 06/11/19 | Myer, Edgar | Regulatory & Legislative Matters - Call regarding Ignacio-Alto-Sausalito Emergency Request Assignments. | 1.60 | 1,200.00 | REGS |
| 06/11/19 | Hawkins, Salah M | Regulatory & Legislative Matters - Attend meeting to discuss the status of CPUC requests related to the Ignacio-Sausalito line. | 1.00 | 855.00 | REGS |
| 06/11/19 | Denning, Nathan | Regulatory & Legislative Matters - Analyzing documentation of PSPS event (4.6); Drafting regulatory submission regarding PSPS event (3.4). | 8.00 | 7,680.00 | REGS |
| 06/11/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Attention to staffing of requests with M. Wong for CPUC requests regarding the transmission matter (.8); Attend call with client representative regarding CPUC requests regarding same (1.8); Update staffing for CPUC requests regarding same (.3); Call with client representative regarding CPUC requests regarding same (.3); Respond to CPUC requests regarding same (.4). | 3.60 | 2,142.00 | REGS |
| 06/11/19 | Reents, Scott | Regulatory & Legislative Matters - Telephone call with CDS, et al., re: ESI collections and processing. | 1.00 | 975.00 | REGS |
| 06/11/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking CPUC production materials, per C. Robertson. | 1.60 | 496.00 | REGS |
| 06/11/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend daily productions call with CSM (P. Fountain, etc.), DRI, and Celerity to discuss upcoming productions and data requests. | 1.10 | 654.50 | REGS |
| 06/11/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and revise CPUC responses. | 0.50 | 297.50 | REGS |
| 06/11/19 | Phillips, Lauren | Regulatory & Legislative Matters - Call with L. Herrin (Celerity) regarding QC review of CPUC responses. | 0.20 | 119.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to uploading document for client review per C. Robertson (.1); Attention to retrieving and organizing documents from PG&E regarding CPUC Data Request for attorney review per E. Myer (.2). | 0.30 | 93.00 | REGS |
| 06/11/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-GJ42-VOL005 into retrieval database for attorney/paralegal searching. | 0.50 | 187.50 | REGS |
| 06/11/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Meeting with M. Fleming, M. Fahner, PWC and others regarding scoping and background for new CPUC data requests. | 1.50 | 892.50 | REGS |
| 06/11/19 | Schwarz, Rebecca | Regulatory & Legislative Matters - Reviewing records for CPUC request 002-41. | 0.70 | 416.50 | REGS |
| 06/11/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to data requests propounded by CPUC. | 0.60 | 534.00 | REGS |
| 06/11/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate and supervise CPUC onsite responsive/privilege/confidential reviews concerning various document requests (004-17, 004-03, 002-09) as per C. Beshara's and S. Hawkins' instructions. | 0.20 | 113.00 | REGS |
| 06/11/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to organizing and reviewing documents to Butte DA per P. Fountain (3.1); Attention to organizing and reviewing documents to be produced to Butte DA as per L. Phillips (2.1). | 5.20 | 1,612.00 | REGS |
| 06/11/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to downloading relevant CPUC narrative responses from PG&E Citrix for attorney review per P. Fountain. | 1.10 | 341.00 | REGS |
| 06/11/19 | Fahner, Michael | Regulatory & Legislative Matters - Attention to emails with PG&E Personnel regarding electric transmission inspections and corrective actions CPUC data requests. | 0.10 | 75.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/11/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to downloading relevant CPUC narrative responses from PG&E Citrix for attorney review per C. Robertson. | 0.80 | 248.00 | REGS |
| 06/11/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-GJ61-VOL002 into retrieval database for attorney/paralegal searching. | 0.50 | 187.50 | REGS |
| 06/11/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-CPUC-VOL026 into retrieval database for attorney/paralegal searching. | 0.90 | 337.50 | REGS |
| 06/11/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-GJ-VOL015 into retrieval database for attorney/paralegal searching. | 0.70 | 262.50 | REGS |
| 06/11/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-CPUC-VOL028 into retrieval database for attorney/paralegal searching. | 1.10 | 412.50 | REGS |
| 06/11/19 | Fountain, Peter | Regulatory & Legislative Matters - Draft and revise responses to questions from regulators. | 0.80 | 684.00 | REGS |
| 06/11/19 | Fahner, Michael | Regulatory & Legislative Matters - Confer with PG&E personnel regarding CPUC data request. | 1.60 | 1,200.00 | REGS |
| 06/11/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Identify particular utility standard in connection with review of certain PG&E policies. | 0.20 | 119.00 | REGS |
| 06/11/19 | Myer, Edgar | Regulatory & Legislative Matters - Reviewing draft CPUC responses. | 1.40 | 1,050.00 | REGS |
| 06/11/19 | Thompson, Matthias | Regulatory & Legislative Matters - Continue work on follow-up action items from OII meeting. | 1.60 | 1,368.00 | REGS |
| 06/11/19 | Thompson, Matthias | Regulatory & Legislative Matters - Work on wildfire risk model disclosure issue. | 0.90 | 769.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review updated Bulletin on PG&E's re-energizaiton policy, email F. Lawoyin on same. | 0.70 | 598.50 | REGS |
| 06/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to PSPS event with N. Denning. | 0.60 | 357.00 | REGS |
| 06/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Review and comment on draft section of PSPS CPUC report. | 0.40 | 238.00 | REGS |
| 06/12/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with M. Fahner and client representative regarding outstanding Ignacio-Alto-Sausalito data requests. | 0.60 | 504.00 | REGS |
| 06/12/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Messaging with S. Bodner re language for PSPS reporting letter. | 0.60 | 504.00 | REGS |
| 06/12/19 | Denning, Nathan | Regulatory & Legislative Matters - Advising regarding PSPS regulatory submission (1.0); Reviewing and revising regulatory submission regarding PSPS (1.8). | 2.80 | 2,688.00 | REGS |
| 06/12/19 | Wong, Marco | Regulatory & Legislative Matters - Review and revise Ignacio-Alto-Sausalito Question 9 and coordination with A. Bottini. | 0.80 | 672.00 | REGS |
| 06/12/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to downloading relevant documents from PG&E Citrix for attorney review per L. Grossbard (.1); Attention to downloading relevant documents regarding SED data request for attorney review per S. Bodner (.1); Attention to downloading relevant documents regarding SED data request for attorney review per A. Bottini (.1); Attention to uploading relevant documents regarding SED data request for client review per S. Bodner (.1). | 0.40 | 124.00 | REGS |
| 06/12/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CAL FIRE response. | 0.20 | 204.00 | REGS |
| 06/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Draft narrative responses for CPUC requests. | 0.60 | 357.00 | REGS |
| 06/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to PSPS event with O. Nasab and client representative. | 0.60 | 357.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Nasab, Omid H. | Regulatory & Legislative Matters - June PSPS event report status check. | 1.00 | 1,350.00 | REGS |
| 06/12/19 | Hawkins, Salah M | Regulatory & Legislative Matters - Attend meeting to discuss the status of CPUC requests related to the Ignacio-Sausalito line. | 1.00 | 855.00 | REGS |
| 06/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Analysis of CPUC requests with A. Bottini. | 0.20 | 119.00 | REGS |
| 06/12/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Revisions to mandatory CPUC report following June PSPS event. | 1.40 | 1,890.00 | REGS |
| 06/12/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Call with client PSPS team to analyze PSPS documentation. | 0.60 | 810.00 | REGS |
| 06/12/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to PSPS CPUC report with client representatives. | 1.20 | 714.00 | REGS |
| 06/12/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC requests regarding transmission matter (.8); Draft response to CPUC requests regarding same (.5); Call with client representative regarding CPUC requests regarding same (.3). | 1.60 | 952.00 | REGS |
| 06/12/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to data requests propounded by CPUC. | 0.70 | 623.00 | REGS |
| 06/12/19 | Phillips, Lauren | Regulatory & Legislative Matters - Discuss CPUC pre-audit request follow-up questions with members of PG&E transmission line organization. | 0.50 | 297.50 | REGS |
| 06/12/19 | Phillips, Lauren | Regulatory & Legislative Matters - Call with Celerity and P. Fountain to discuss collection of responsive documents. | 0.30 | 178.50 | REGS |
| 06/12/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 3.60 | 1,494.00 | REGS |
| 06/12/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend check-in call with P. Fountain, DRI and PwC to discuss responses to Butte request. | 0.30 | 178.50 | REGS |
| 06/12/19 | Reents, Scott | Regulatory & Legislative Matters - Review and comment on agenda for meeting re: ESI review and productions. | 0.50 | 487.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Reents, Scott | Regulatory & Legislative Matters - Correspondence with C. Robertson, et al., re: collections and processing. | 0.50 | 487.50 | REGS |
| 06/12/19 | Reents, Scott | Regulatory & Legislative Matters - Meeting with C. Robertson, et al., re: ESI review and productions. | 1.30 | 1,267.50 | REGS |
| 06/12/19 | Reents, Scott | Regulatory & Legislative Matters - Correspondence with C. Robertson, et al., re: ESI review and productions. | 0.80 | 780.00 | REGS |
| 06/12/19 | Reents, Scott | Regulatory & Legislative Matters - Telephone call with K. McDowell (Munger) and follow-up email re: productions of ESI. | 0.50 | 487.50 | REGS |
| 06/12/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-GJ42-VOL005 into retrieval database for attorney/paralegal searching. | 0.90 | 337.50 | REGS |
| 06/12/19 | Naham, Andrea | Regulatory & Legislative Matters - Attention to reviewing documents in order to respond to discovery requests as requested by M. Wheeler. | 3.10 | 1,286.50 | REGS |
| 06/12/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review of DA responses, emails with client re comments. | 0.50 | 510.00 | REGS |
| 06/12/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on production letter. | 0.10 | 102.00 | REGS |
| 06/12/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-GJ61-VOL002 into retrieval database for attorney/paralegal searching. | 1.20 | 450.00 | REGS |
| 06/12/19 | Mcmullen, J | Regulatory & Legislative Matters - Attention to discussing productions, production issues and production Relativity loading. | 1.10 | 440.00 | REGS |
| 06/12/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-CPUC-VOL026 into retrieval database for attorney/paralegal searching. | 0.20 | 75.00 | REGS |
| 06/12/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-GJ42-VOL006 into retrieval database for attorney/paralegal searching. | 0.30 | 112.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling data request from the Sharepoint, per A. Bottini (0.6); Attention to downloading CPUC request per L. Phillips (0.6). | 1.20 | 348.00 | REGS |
| 06/12/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-GJ42-VOL004 into retrieval database for attorney/paralegal searching. | 0.50 | 187.50 | REGS |
| 06/12/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-CPUC-VOL028 into retrieval database for attorney/paralegal searching. | 0.30 | 112.50 | REGS |
| 06/12/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Attend weekly production meeting with S. Reents regarding Camp productions. | 0.30 | 178.50 | REGS |
| 06/12/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-GJ42-VOL007 into retrieval database for attorney/paralegal searching. | 0.40 | 150.00 | REGS |
| 06/12/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-GJ-VOL015 into retrieval database for attorney/paralegal searching. | 0.40 | 150.00 | REGS |
| 06/12/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-GJ42-VOL003 into retrieval database for attorney/paralegal searching. | 0.50 | 187.50 | REGS |
| 06/12/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-GJ61-VOL003 into retrieval database for attorney/paralegal searching. | 0.30 | 112.50 | REGS |
| 06/12/19 | Fountain, Peter | Regulatory & Legislative Matters - Telephone call with C. Robertson re wildfire litigation document collections. | 0.20 | 171.00 | REGS |
| 06/12/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Draft slides on VM for system design presentation. | 3.20 | 2,688.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review materials and email client on issues related to anticipated CPUC OII. | 0.80 | 684.00 | REGS |
| 06/12/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review materials and email client on electric maintenance records. | 0.60 | 513.00 | REGS |
| 06/12/19 | Thompson, Matthias | Regulatory & Legislative Matters - Collect materials and arrange follow-up call with B. Ridley (PWC) on fire specific issues. | 0.50 | 427.50 | REGS |
| 06/12/19 | Myer, Edgar | Regulatory & Legislative Matters - Reviewing draft CPUC responses. | 0.10 | 75.00 | REGS |
| 06/12/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with client, M. Thompson, F. Lawoyin re CPUC investigation issue. | 0.60 | 612.00 | REGS |
| 06/12/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Follow-up meeting with M. Thompson, F. Lawoyin re CPUC investigation issue. | 0.10 | 102.00 | REGS |
| 06/12/19 | Thompson, Matthias | Regulatory & Legislative Matters - Work on presentation for meeting with L. Grossbard and DRI on anticipated CPUC OII. | 2.20 | 1,881.00 | REGS |
| 06/12/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review CPUC related materials and contact client on fire specific issues. | 0.30 | 256.50 | REGS |
| 06/12/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call with client on PG&E re-energiziation policy. | 0.60 | 513.00 | REGS |
| 06/13/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC requests regarding transmission matter. | 0.60 | 357.00 | REGS |
| 06/13/19 | Wong, Marco | Regulatory & Legislative Matters - Call with client representative and others regarding news articles data requests. | 0.60 | 504.00 | REGS |
| 06/13/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to PSPS CPUC report with N. Denning. | 1.80 | 1,071.00 | REGS |
| 06/13/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to drafting CPUC PSPS report. | 3.20 | 1,904.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/13/19 | Denning, Nathan | Regulatory & Legislative Matters - Advising regarding PSPS regulatory submission (2.5); Reviewing CPUC guidance regarding PSPS (1.2); Reviewing and revising regulatory submission regarding PSPS event (3.5). | 7.20 | 6,912.00 | REGS |
| 06/13/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with M. Wheeler regarding status of CPUC productions. | 0.40 | 336.00 | REGS |
| 06/13/19 | Wong, Marco | Regulatory & Legislative Matters - Draft responses to news article data requests for C. Beshara's review. | 1.80 | 1,512.00 | REGS |
| 06/13/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini and L. Phillips regarding staffing for news articles data requests. | 0.60 | 504.00 | REGS |
| 06/13/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to PSPS CPUC report with client representatives. | 1.00 | 595.00 | REGS |
| 06/13/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Call with SME re: IAS transmission line and CPUC inquiries. | 1.00 | 1,350.00 | REGS |
| 06/13/19 | Phillips, Lauren | Regulatory & Legislative Matters - Draft summary of call with DRI and PG&E regulatory representatives regarding CPUC follow-up requests for client. | 0.30 | 178.50 | REGS |
| 06/13/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend check-in call with P. Fountain, DRI and PwC to discuss responses to Butte request. | 0.50 | 297.50 | REGS |
| 06/13/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend clarification call with DRI (A. Nguyen and G. Davis) and PG&E regulatory representatives regarding CPUC follow-up requests. | 0.50 | 297.50 | REGS |
| 06/13/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to downloading relevant CPUC narrative responses from PG&E Citrix for attorney review per P. Fountain. | 1.50 | 465.00 | REGS |
| 06/13/19 | Fahner, Michael | Regulatory & Legislative Matters - Attention to emails with K. Lee and PG&E Personnel regarding electric transmission inspections and corrective actions CPUC data requests. | 0.20 | 150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/13/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to organizing and reviewing documents to be produced in response to Butte County DA requests for attorney review per C. Robertson. | 0.90 | 279.00 | REGS |
| 06/13/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling the response template related to data request, per E. Myer. | 1.80 | 522.00 | REGS |
| 06/13/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 6.50 | 2,697.50 | REGS |
| 06/13/19 | Fahner, Michael | Regulatory & Legislative Matters - Researching, preparing and reviewing CPUC data requests. | 3.60 | 2,700.00 | REGS |
| 06/13/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review PG&E standards for CPUC investigation follow-up. | 0.40 | 408.00 | REGS |
| 06/13/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Update client on CPUC investigation follow-up. | 0.30 | 306.00 | REGS |
| 06/13/19 | Thompson, Matthias | Regulatory & Legislative Matters - Draft summary of PG&E's patrol policy and procedures. | 1.40 | 1,197.00 | REGS |
| 06/13/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review emails on CPUC data request from client representative. | 0.30 | 256.50 | REGS |
| 06/13/19 | Thompson, Matthias | Regulatory & Legislative Matters - Correspondence with client on anticipated CPUC OII. | 0.20 | 171.00 | REGS |
| 06/14/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Responding to request from M. Sweeney re: Parkland fire and follow-up with team. | 0.40 | 540.00 | REGS |
| 06/14/19 | Bodner, Sara | Regulatory & Legislative Matters - Revise and circulate drafts of narratives for CPUC requests. | 0.80 | 476.00 | REGS |
| 06/14/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to SME question and attorney assigned chart, per A. Bottini. | 2.60 | 754.00 | REGS |
| 06/14/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Discuss inquiry about transmission lines with M. Wong, L. Phillips and M. Fahner (.5); Call with DRI to discuss inquiry (.9); Correspond with SMEs regarding inquiry (1.0). | 2.40 | 1,428.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/19 | Wong, Marco | Regulatory & Legislative Matters - Call with client representative and others regarding status and strategy of news articles data requests and summary thereof. | 1.40 | 1,176.00 | REGS |
| 06/14/19 | Wong, Marco | Regulatory & Legislative Matters - Call with O. Nasab and others regarding strategy of news articles data requests. | 1.20 | 1,008.00 | REGS |
| 06/14/19 | Wong, Marco | Regulatory & Legislative Matters - Consolidate and revise draft responses to news article data requests for O. Nasab's review. | 3.40 | 2,856.00 | REGS |
| 06/14/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with M. Fahner and others regarding global comments on CPUC responses. | 0.40 | 336.00 | REGS |
| 06/14/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Identify information responsive to certain CPUC data request. | 0.80 | 476.00 | REGS |
| 06/14/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with O. Nasab and J. Burton (PwC) regarding SED requests relating to Ignacio-Alto-Sausalito. | 0.80 | 672.00 | REGS |
| 06/14/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - CAL FIRE request follow-up for M. Sweeney. | 0.40 | 408.00 | REGS |
| 06/14/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results pertaining to Ignacio requests in order to prepare/stage documents for production to the CPUC per instructions of A. Bottini. | 1.20 | 678.00 | REGS |
| 06/14/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to drafting and revising CPUC PSPS report and discussion with N. Denning regarding drafts. | 8.80 | 5,236.00 | REGS |
| 06/14/19 | Myer, Edgar | Regulatory & Legislative Matters - Call regarding Ignacio-Alto-Sausalito Emergency Request Assignments. | 0.40 | 300.00 | REGS |
| 06/14/19 | Denning, Nathan | Regulatory & Legislative Matters - Reviewing and revising regulatory submission regarding PSPS event (5.8); Advising regarding PSPS regulatory submission (3.0); Reviewing CPUC guidance regarding PSPS (3.2). | 12.00 | 11,520.00 | REGS |
| 06/14/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC IAS responses. | 0.40 | 408.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/19 | Wong, Marco | Regulatory & Legislative Matters - Turn O. Nasab's revisions to responses regarding news article data requests and share with SMEs. | 0.60 | 504.00 | REGS |
| 06/14/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to CPUC PSPS report with client representatives. | 0.60 | 357.00 | REGS |
| 06/14/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to data requests propounded by CPUC. | 0.30 | 267.00 | REGS |
| 06/14/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to organizing materials regarding response to CPUC data request for attorney review per C. Robertson. | 0.10 | 31.00 | REGS |
| 06/14/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for client interview preparation re: Butte County DA requests per R. DiMaggio. | 7.10 | 2,946.50 | REGS |
| 06/14/19 | Schwarz, Rebecca | Regulatory & Legislative Matters - Preparing for and interviewing PG&E employee for CPUC request 002-42. | 1.10 | 654.50 | REGS |
| 06/14/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to organizing and reviewing documents to be produced to Butte DA per P. Fountain. | 1.70 | 527.00 | REGS |
| 06/14/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Review and summarize notable documents to be produced in response to Butte DA request. | 1.30 | 773.50 | REGS |
| 06/14/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-CPUC-VOL026 into retrieval database for attorney/paralegal searching. | 0.50 | 187.50 | REGS |
| 06/14/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling and updating response from the Sharepoint, per L. Phillips (1.2); Attention to pulling CPUC request per C. Robertson (0.6). | 1.80 | 522.00 | REGS |
| 06/14/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-CPUC-VOL028 into retrieval database for attorney/paralegal searching. | 0.50 | 187.50 | REGS |
| 06/14/19 | Fountain, Peter | Regulatory & Legislative Matters - Meeting with DRI personnel re Butte DA request. | 0.70 | 598.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review CPUC investigation presentation with M. Thompson. | 0.50 | 510.00 | REGS |
| 06/14/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with PG&E consultant, PG&E personnel, M. Thompson re PG&E standards for CPUC investigation follow-up. | 1.50 | 1,530.00 | REGS |
| 06/14/19 | Sizer, David | Regulatory & Legislative Matters - Attention to collection and organization of North Bay Fires CPUC-responsive data as per M. Kozycz. | 1.30 | 403.00 | REGS |
| 06/14/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Call with L. Grossbard, M. Thompson and PWC consultant re: NBF. | 1.50 | 1,260.00 | REGS |
| 06/14/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review and respond to email from S. Bodner re inspection of customer pole at Bennett Lane. | 0.60 | 513.00 | REGS |
| 06/14/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review CPUC responses associated with wind and PG&E construction standards. | 1.40 | 1,197.00 | REGS |
| 06/14/19 | Thompson, Matthias | Regulatory & Legislative Matters - Finalize first draft of presentation for meeting with L. Grossbard and DRI on anticipated CPUC OII. | 2.10 | 1,795.50 | REGS |
| 06/14/19 | Thompson, Matthias | Regulatory & Legislative Matters - Draft update email to client on workstreams associated with anticipated CPUC OII. | 0.80 | 684.00 | REGS |
| 06/14/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call with client on electric maintenance records. | 0.70 | 598.50 | REGS |
| 06/14/19 | Myer, Edgar | Regulatory & Legislative Matters - Preparing draft CPUC responses for higher level review. | 0.70 | 525.00 | REGS |
| 06/14/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend call with client, L. Grossbard and others on PG&E's patrol policies and procedures. | 0.70 | 598.50 | REGS |
| 06/14/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend call with L. Grossbard and B. Ridley (PWC) on electrical deep dive on certain North Bay fires. | 1.60 | 1,368.00 | REGS |
| 06/14/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call with client on PG&E's construction standards. | 0.70 | 598.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/19 | Thompson, Matthias | Regulatory & Legislative Matters - Meeting with L. Grossbard and B. Paterno on CPUC OII presentation. | 0.60 | 513.00 | REGS |
| 06/14/19 | Thompson, Matthias | Regulatory & Legislative Matters - Various follow-up emails with PG&E employees on anticipated CPUC OII. | 0.30 | 256.50 | REGS |
| 06/15/19 | Denning, Nathan | Regulatory & Legislative Matters - Attention to regulatory report regarding PSPS. | 3.00 | 2,880.00 | REGS |
| 06/15/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results pertaining to Ignacio requests in order to prepare/stage documents for production to the CPUC per instructions of A. Bottini. | 1.80 | 1,017.00 | REGS |
| 06/15/19 | Wong, Marco | Regulatory & Legislative Matters - Review draft press release and note for circulation and provide comments, and coordination with O. Nasab. | 1.40 | 1,176.00 | REGS |
| 06/16/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to review and response to comments regarding drafts of CPUC PSPS report. | 1.00 | 595.00 | REGS |
| 06/16/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results pertaining to Ignacio requests in order to prepare/stage documents for production to the CPUC per instructions of A. Bottini. | 1.00 | 565.00 | REGS |
| 06/17/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to downloading relevant CPUC narrative responses from PG&E Citrix for attorney review per L. Grossbard (2.0); Attention to downloading relevant CPUC narrative responses from PG&E Citrix for attorney review per P. Fountain (1.2). | 3.20 | 992.00 | REGS |
| 06/17/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative, J. Burton (PwC) and others regarding Ignacio-Alto-Sausalito data requests. | 1.60 | 1,344.00 | REGS |
| 06/17/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and O. Nasab regarding news article data requests. | 0.80 | 672.00 | REGS |
| 06/17/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini regarding Ignacio-Alto-Sausalito data requests. | 0.60 | 504.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/17/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Call with E. Myers, M. Fahner, A. Bottini and SME to review information responsive to certain CPUC data requests. | 1.00 | 595.00 | REGS |
| 06/17/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Prepare for call with SME to review responses to certain CPUC data requests. | 0.20 | 119.00 | REGS |
| 06/17/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to CPUC PSPS report with N. Denning and client representatives. | 1.40 | 833.00 | REGS |
| 06/17/19 | Thompson, Matthias | Regulatory & Legislative Matters - Continue work on investigation items related to anticipated OII. | 1.20 | 1,026.00 | REGS |
| 06/17/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to preparing document production to CPUC. | 0.40 | 238.00 | REGS |
| 06/17/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on TURN responses. | 0.20 | 204.00 | REGS |
| 06/17/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC IAS response. | 0.20 | 204.00 | REGS |
| 06/17/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and others regarding Redwood Empire Sawmill Fire data request. | 0.60 | 504.00 | REGS |
| 06/17/19 | Wong, Marco | Regulatory & Legislative Matters - Call with M. Wheeler regarding data request production. | 0.40 | 336.00 | REGS |
| 06/17/19 | Wong, Marco | Regulatory & Legislative Matters - Review and revise Ignacio-Alto-Sausalito Request Questions 30 and 31. | 0.40 | 336.00 | REGS |
| 06/17/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare and revise draft sections of CPUC PSPS report. | 3.40 | 2,023.00 | REGS |
| 06/17/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to CPUC PSPS report with N. Denning. | 0.20 | 119.00 | REGS |
| 06/17/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to data request related to de-energiziation. | 0.60 | 357.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to obtaining documents related to SED data request for attorney review per A. Bottini (.1); Attention to obtaining documents related to SED data request for attorney review per E. Myer (.1). | 0.20 | 62.00 | REGS |
| 06/17/19 | Myer, Edgar | Regulatory & Legislative Matters - Check in call with Ignacio-Alto-Sausalito CPUC request. | 0.40 | 300.00 | REGS |
| 06/17/19 | Myer, Edgar | Regulatory & Legislative Matters - Ignacio-Alto-Sausalito CPUC request meeting. | 1.00 | 750.00 | REGS |
| 06/17/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Correspond with SMEs regarding CPUC data requests re: transmission matter (3.2); Attend call with client representative regarding CPUC requests re: same (.3); Discuss CPUC requests re: same with client representative and M. Wong (.3); Coordinate responding to CPUC requests re: same (2.2). | 6.00 | 3,570.00 | REGS |
| 06/17/19 | Bodner, Sara | Regulatory & Legislative Matters - Participate in call with PG&E SME related to CPUC PSPS report. | 0.40 | 238.00 | REGS |
| 06/17/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Draft narrative response to certain CPUC data requests. | 1.80 | 1,071.00 | REGS |
| 06/17/19 | Denning, Nathan | Regulatory & Legislative Matters - Attention to PSPS report to regulator. | 4.60 | 4,416.00 | REGS |
| 06/17/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend call with B. Ridley re OII preparation. | 0.80 | 684.00 | REGS |
| 06/17/19 | Thompson, Matthias | Regulatory & Legislative Matters - Work on presentation for OII preparation meeting and associated talking points. | 2.40 | 2,052.00 | REGS |
| 06/17/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to research re: data request responses relating to wind studies for attorney review per M. Wong. | 2.30 | 713.00 | REGS |
| 06/17/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Data Request follow-up doc pull per S. Bodner. | 0.50 | 145.00 | REGS |
| 06/17/19 | Phillips, Lauren | Regulatory & Legislative Matters - Draft and revise CPUC narrative responses. | 0.80 | 476.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to data requests propounded by CPUC. | 0.70 | 623.00 | REGS |
| 06/17/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results pertaining to CPUC requests in order to prepare/stage documents for production to the CPUC per instructions of S. Bodner. | 1.30 | 734.50 | REGS |
| 06/17/19 | Lloyd, T | Regulatory & Legislative Matters - Review of documents for responsiveness, confidentiality and privilege to be produced to Butte County District Attorney at request of R. DiMaggio. | 3.20 | 1,328.00 | REGS |
| 06/17/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 5.20 | 2,158.00 | REGS |
| 06/17/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to saving discovery request and production letters to the N Drive, per S. Hawkins. | 0.60 | 174.00 | REGS |
| 06/17/19 | Fahner, Michael | Regulatory & Legislative Matters - Discussing electric transmission inspections and corrective actions CPUC data requests with SMEs, E. Meyer and A. Bottini (2.1); Drafting and editing responses to electric transmission inspections and corrective actions CPUC data requests (1.4); Reviewing SME documents regarding electric transmission inspections and corrective actions CPUC data requests (2.6). | 6.10 | 4,575.00 | REGS |
| 06/17/19 | Fahner, Michael | Regulatory & Legislative Matters - Confer with PG&E personnel regarding CPUC data request. | 1.60 | 1,200.00 | REGS |
| 06/17/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on PPT presentation for CPUC investigation prep meeting. | 0.80 | 816.00 | REGS |
| 06/17/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review CAL FIRE report for CPUC investigation prep meeting. | 0.50 | 510.00 | REGS |
| 06/18/19 | Tilden, Allison | Regulatory & Legislative Matters - Correspondence with in house counsel, A. Bottini, E. Meyer and SME re: CPUC requests. | 2.20 | 1,650.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on PPT presentation for CPUC investigation prep meeting. | 0.80 | 816.00 | REGS |
| 06/18/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Revise narrative responses to certain CPUC data requests. | 0.40 | 238.00 | REGS |
| 06/18/19 | Tilden, Allison | Regulatory & Legislative Matters - Call with A. Nguyen, A. Bottini and others re: data requests. | 0.40 | 300.00 | REGS |
| 06/18/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC IAS responses. | 0.40 | 408.00 | REGS |
| 06/18/19 | Bodner, Sara | Regulatory & Legislative Matters - Discussion with N. Denning regarding CPUC PSPS report. | 0.20 | 119.00 | REGS |
| 06/18/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to CPUC requests concerning the transmission matter (5.5); Draft narratives to requests 11 and 12 regarding same (1.3); Call with SMEs regarding same (1.2); Attend call with client representative regarding same (.3); Correspond with M. Fahner and M. Wong. regarding same (.5). | 8.80 | 5,236.00 | REGS |
| 06/18/19 | Tilden, Allison | Regulatory & Legislative Matters - Call with E. Meyer re: data requests. | 0.20 | 150.00 | REGS |
| 06/18/19 | Thompson, Matthias | Regulatory & Legislative Matters - Follow-up emails with client on OII preparation. | 0.40 | 342.00 | REGS |
| 06/18/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Call with SME re: analysis of transmission line and correspondence regarding the same. | 0.60 | 810.00 | REGS |
| 06/18/19 | Hawkins, Salah M | Regulatory & Legislative Matters - Attend meeting to discuss the status of CPUC requests related to the Ignacio-Sausalito line and prepare for same. | 1.40 | 1,197.00 | REGS |
| 06/18/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Summarize status of responses to certain CPUC data requests. | 0.20 | 119.00 | REGS |
| 06/18/19 | Wong, Marco | Regulatory & Legislative Matters - Call with client representative and others regarding data requests. | 0.40 | 336.00 | REGS |
| 06/18/19 | Tilden, Allison | Regulatory & Legislative Matters - Call with A. Bottini re: data requests. | 0.20 | 150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | Bodner, Sara | Regulatory & Legislative Matters - Attention to preparation of CPUC PSPS report with client representatives. | 0.20 | 119.00 | REGS |
| 06/18/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results pertaining to Ignacio requests in order to prepare/stage documents for production to the CPUC per instructions of A. Bottini. | 1.20 | 678.00 | REGS |
| 06/18/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate record collection and draft CPUC response related to transmission records. | 5.20 | 3,094.00 | REGS |
| 06/18/19 | Thompson, Matthias | Non-Working Travel Time - Travel to San Francisco. | 5.00 | 4,275.00 | REGS |
| 06/18/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare and attend OII preparation meeting with L. Grossbard and client. | 3.60 | 3,078.00 | REGS |
| 06/18/19 | Myer, Edgar | Regulatory & Legislative Matters - Ignacio-Alto-Sausalito CPUC request meeting. | 1.00 | 750.00 | REGS |
| 06/18/19 | Denning, Nathan | Regulatory & Legislative Matters - Attention to regulatory submission regarding PSPS. | 2.20 | 2,112.00 | REGS |
| 06/18/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and organizing attachments to prior data request responses to the CPUC per M. Wong. | 0.50 | 145.00 | REGS |
| 06/18/19 | May, Grant S. | Regulatory & Legislative Matters - Prepare supplemental CPUC response and correspondence with M. Wong et al. re same. | 0.60 | 504.00 | REGS |
| 06/18/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Review draft responses to data requests. | 1.00 | 840.00 | REGS |
| 06/18/19 | Schwarz, Rebecca | Regulatory & Legislative Matters - Reviewing records for CPUC request 002-41. | 0.70 | 416.50 | REGS |
| 06/18/19 | Beshara, Christopher | Regulatory & Legislative Matters - Research regarding materials produced to CPUC and communicate with client regarding same. | 0.80 | 712.00 | REGS |
| 06/18/19 | Robertson, Caleb | Regulatory & Legislative Matters - Draft narrative response to CPUC data request and send to C. Beshara for review. | 1.40 | 833.00 | REGS |
| 06/18/19 | Myer, Edgar | Regulatory & Legislative Matters - Drafting CPUC responses. | 1.60 | 1,200.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | Bodner, Sara | Regulatory & Legislative Matters - Review of documents for CPUC production. | 1.90 | 1,130.50 | REGS |
| 06/18/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to obtaining documents related to CPUC data request for attorney review per S. Bodner (.5); Attention to retrieving CPUC Data request responses per E. Myer (.1); Attention to reviewing and preparing document for production in response to CPUC data request per A. Bottini (.1). | 0.70 | 217.00 | REGS |
| 06/18/19 | MacLean, Alejandro Norman | Regulatory & Legislative Matters - Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 2.60 | 1,079.00 | REGS |
| 06/18/19 | Wong, Marco | Regulatory & Legislative Matters - Obtain updates regarding Camp fire supplementals and summarize for client representative per her request. | 0.60 | 504.00 | REGS |
| 06/18/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to saving correspondence related to Butte County DA requests, per P. Fountain. | 0.60 | 174.00 | REGS |
| 06/18/19 | Wong, Marco | Regulatory & Legislative Matters - Review and revise Question 002-41 and 002-42 (supplements). | 0.50 | 420.00 | REGS |
| 06/18/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to organizing and reviewing documents produced in response to regulatory data requests for attorney review per C. Robertson. | 1.30 | 403.00 | REGS |
| 06/18/19 | Fahner, Michael | Regulatory & Legislative Matters - Attention to emails regarding electric transmission inspections and corrective actions CPUC data requests (1.3); Researching, preparing and reviewing electric transmission inspections and corrective actions CPUC data requests (1.6); Discussion with K. Lee and SMEs regarding electric transmission inspections and corrective actions CPUC data requests (1.4). | 4.30 | 3,225.00 | REGS |
| 06/18/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - CPUC investigation prep meeting with client. | 3.00 | 3,060.00 | REGS |
| 06/19/19 | Zumbro, P | Regulatory & Legislative Matters - Attention to legislative matters impacting wildfire claims treatment in POR. | 0.40 | 600.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | Wong, Marco | Regulatory & Legislative Matters - Review and finalize Questions 004-22(s) and 002-24(s) for Red Team to review. | 0.60 | 504.00 | REGS |
| 06/19/19 | Myer, Edgar | Regulatory & Legislative Matters - Ignacio-Alto-Sausalito CPUC request meeting. | 0.60 | 450.00 | REGS |
| 06/19/19 | Wong, Marco | Regulatory & Legislative Matters - Meet with A. Bottini regarding steps moving forward for Ignacio CPUC requests. | 0.60 | 504.00 | REGS |
| 06/19/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with L. Grossbard and client representative regarding new oral CWSP data requests. | 0.80 | 672.00 | REGS |
| 06/19/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on Oakland fire CPUC response. | 0.20 | 204.00 | REGS |
| 06/19/19 | Tilden, Allison | Regulatory & Legislative Matters - Correspondence with SME, A. Bottini, E. Meyer and SME re: CPUC requests. | 1.20 | 900.00 | REGS |
| 06/19/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate responding to the CPUC requests re: transmission matter (4); Attend call with client representative to discuss status of same (.6); Discuss requests with SMEs (.8). | 5.40 | 3,213.00 | REGS |
| 06/19/19 | Tilden, Allison | Regulatory & Legislative Matters - Call with A. Nguyen, A. Bottini and others re: data requests. | 0.80 | 600.00 | REGS |
| 06/19/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Beshara and others regarding Ignacio deliverables to the CPUC and summary to client representative. | 1.20 | 1,008.00 | REGS |
| 06/19/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft IAS response and correspondence with E. Myer, M. Fahner, C. Beshara re same. | 0.40 | 408.00 | REGS |
| 06/19/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Tilden regarding Question 002-25 and 002-21. | 0.40 | 336.00 | REGS |
| 06/19/19 | Denning, Nathan | Regulatory & Legislative Matters - Attention to regulatory report regarding PSPS. | 1.00 | 960.00 | REGS |
| 06/19/19 | Bodner, Sara | Regulatory & Legislative Matters - Review and comment on draft CPUC PSPS report. | 2.20 | 1,309.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Coordinate with SMEs regarding inspection record collections and draft response to new CPUC questions regarding transmission records. | 6.20 | 3,689.00 | REGS |
| 06/19/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call to discuss new CPUC requests regarding transmission records with A. Bottini, M. Fahner and PG&E. | 0.60 | 357.00 | REGS |
| 06/19/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Revisions on CPUC response per M. Wong. | 0.50 | 145.00 | REGS |
| 06/19/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Creation of bulleted list from a CPUC response. | 0.50 | 145.00 | REGS |
| 06/19/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Retrieval of CPUC documents on transmission-related responses per E. Myer. | 2.00 | 580.00 | REGS |
| 06/19/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling narrative response materials for attorney review, per S. Bodner. | 0.60 | 186.00 | REGS |
| 06/19/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling narrative response materials, per R. Schwarz. | 0.30 | 93.00 | REGS |
| 06/19/19 | May, Grant S. | Regulatory & Legislative Matters - Prepare supplemental CPUC response and review documents related to same. | 0.70 | 588.00 | REGS |
| 06/19/19 | Schwarz, Rebecca | Regulatory & Legislative Matters - Reviewing records for CPUC request 002-41. | 4.30 | 2,558.50 | REGS |
| 06/19/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed new oral requests from SED. | 0.30 | 225.00 | REGS |
| 06/19/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to data requests propounded by CPUC. | 0.50 | 445.00 | REGS |
| 06/19/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with L. Phillips (CSM) and others regarding data collection in connection with data requests propounded by CPUC and Butte County DA. | 0.30 | 267.00 | REGS |
| 06/19/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare narratives for CPUC requests related to de-energization. | 0.30 | 178.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | Myer, Edgar | Regulatory & Legislative Matters - Drafting CPUC responses. | 1.80 | 1,350.00 | REGS |
| 06/19/19 | Bodner, Sara | Regulatory & Legislative Matters - Circulate summary related to document production for CPUC related to de-energization. | 0.20 | 119.00 | REGS |
| 06/19/19 | Bodner, Sara | Regulatory & Legislative Matters - Review documents for production to the CPUC related to de-energization. | 2.60 | 1,547.00 | REGS |
| 06/19/19 | Fahner, Michael | Regulatory & Legislative Matters - Attention to emails regarding electric transmission inspections and corrective actions CPUC data requests. | 0.50 | 375.00 | REGS |
| 06/19/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to preparing document for production in response to CPUC data request per A. Bottini. | 0.10 | 31.00 | REGS |
| 06/19/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to research in Relativity database relating to documents responsive to CPUC data request for attorney review per G. May. | 0.40 | 124.00 | REGS |
| 06/19/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate the production of supplemental CPUC responses. | 0.30 | 178.50 | REGS |
| 06/19/19 | Fahner, Michael | Regulatory & Legislative Matters - Reviewing documents and emails from SMEs regarding electric transmission inspections and corrective actions CPUC data requests (4.5); Drafting responses to electric transmission inspections and corrective actions CPUC data requests (4.5). | 9.00 | 6,750.00 | REGS |
| 06/20/19 | Tilden, Allison | Regulatory & Legislative Matters - Correspondence with E. Meyer and team re: CPUC requests. | 0.80 | 600.00 | REGS |
| 06/20/19 | Thompson, Matthias | Regulatory & Legislative Matters - Arrange calls with client on line recloser operation. | 0.80 | 684.00 | REGS |
| 06/20/19 | Bodner, Sara | Regulatory & Legislative Matters - Revise and comment on draft of CPUC PSPS report. | 4.40 | 2,618.00 | REGS |
| 06/20/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on IAS CPUC responses. | 0.20 | 204.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to narrative responses to certain CPUC data requests and finalize responses for review and production. | 0.60 | 357.00 | REGS |
| 06/20/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Revise narrative response to certain CPUC data request. | 0.40 | 238.00 | REGS |
| 06/20/19 | Tilden, Allison | Regulatory & Legislative Matters - Call with SMEs, A. Bottini and others re: CPUC requests. | 0.80 | 600.00 | REGS |
| 06/20/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Call with M. Fahner and SMEs regarding CPUC data requests and draft CPUC responses. | 5.20 | 3,094.00 | REGS |
| 06/20/19 | Bodner, Sara | Regulatory & Legislative Matters - Discussion of CPUC PSPS report with client representatives. | 0.80 | 476.00 | REGS |
| 06/20/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling Ignacio Sausalito materials for attorney review, per M. Fahner. | 0.60 | 186.00 | REGS |
| 06/20/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Correspond with SMEs regarding CPUC requests (1.2); Call with SMEs regarding questions 10, 11 and 12 (.7); Coordinate the production of CPUC requests (3.6); Attend daily status call regarding CPUC requests with client representative (.3). | 5.80 | 3,451.00 | REGS |
| 06/20/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results pertaining to Ignacio requests in order to prepare/stage documents for production to the CPUC per instructions of A. Bottini and M. Wong. | 3.20 | 1,808.00 | REGS |
| 06/20/19 | Wong, Marco | Regulatory & Legislative Matters - Call with client representative and others regarding quality control process related to SED's request for tags, and coordination with M. Wheeler and others. | 1.40 | 1,176.00 | REGS |
| 06/20/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and others regarding Ignacio-Alto-Sausalito data requests. | 1.20 | 1,008.00 | REGS |
| 06/20/19 | Myer, Edgar | Regulatory & Legislative Matters - Call regarding Ignacio-Alto-Sausalito CPUC requests. | 1.00 | 750.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with M. Wheeler and G. Cambeiro (CDS) regarding document production issues. | 0.80 | 672.00 | REGS |
| 06/20/19 | Tilden, Allison | Regulatory & Legislative Matters - Call with A. Nguyen, A. Bottini and others re: data requests. | 0.40 | 300.00 | REGS |
| 06/20/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call with client on line recloser settings. | 0.60 | 513.00 | REGS |
| 06/20/19 | Denning, Nathan | Regulatory & Legislative Matters - Attention to PSPS regulatory report. | 2.60 | 2,496.00 | REGS |
| 06/20/19 | Denning, Nathan | Regulatory & Legislative Matters - Call re regulatory report regarding PSPS. | 0.80 | 768.00 | REGS |
| 06/20/19 | Thompson, Matthias | Regulatory & Legislative Matters - Continue work on OII preparation investigation. | 1.80 | 1,539.00 | REGS |
| 06/20/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to data requests propounded by CPUC. | 0.30 | 267.00 | REGS |
| 06/20/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI personnel regarding SED oral requests. | 0.30 | 225.00 | REGS |
| 06/20/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed prior responses to begin planning SED oral requests. | 0.90 | 675.00 | REGS |
| 06/20/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with SMEs regarding SED oral requests to explain the requests and answer questions. | 0.90 | 675.00 | REGS |
| 06/20/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with M. Wong regarding SED oral request assignments. | 0.30 | 225.00 | REGS |
| 06/20/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling potential materials for production, per G. May. | 0.60 | 186.00 | REGS |
| 06/20/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with paralegals to request prior response to inform SED oral request. | 0.20 | 150.00 | REGS |
| 06/20/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling narrative response materials, per L. Phillips. | 0.30 | 93.00 | REGS |
| 06/20/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking produced materials, per A. Tilden. | 0.90 | 279.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate and supervise CPUC onsite responsive/privilege/confidential reviews concerning various document requests (004-17, 004-03, 002-09) as per C. Beshara's and S. Hawkins' instructions. | 0.30 | 169.50 | REGS |
| 06/20/19 | Phillips, Lauren | Regulatory & Legislative Matters - Draft and revise CPUC narrative responses. | 1.50 | 892.50 | REGS |
| 06/20/19 | Phillips, Lauren | Regulatory & Legislative Matters - Coordinate response to CPUC pre-audit data request with client. | 0.90 | 535.50 | REGS |
| 06/20/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and tag documents for upcoming CPUC production. | 0.70 | 416.50 | REGS |
| 06/20/19 | May, Grant S. | Regulatory & Legislative Matters - Correspondence with J. Burton (PwC), SMEs and others regarding review of supplemental response to the CPUC. | 0.60 | 504.00 | REGS |
| 06/20/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Emails with C. Robertson re CPUC response 002-30. | 1.00 | 750.00 | REGS |
| 06/20/19 | May, Grant S. | Regulatory & Legislative Matters - Attention to preparing documents for production to the CPUC and correspondence with M. Wheeler et al. re same. | 1.10 | 924.00 | REGS |
| 06/20/19 | May, Grant S. | Regulatory & Legislative Matters - Correspondence with C. Beshara and SMEs regarding supplemental CPUC response. | 0.80 | 672.00 | REGS |
| 06/20/19 | May, Grant S. | Regulatory & Legislative Matters - Prepare supplemental CPUC response and review documents related to same. | 2.20 | 1,848.00 | REGS |
| 06/20/19 | Schwarz, Rebecca | Regulatory & Legislative Matters - Reviewing records for CPUC request 002-41. | 1.10 | 654.50 | REGS |
| 06/20/19 | Schwarz, Rebecca | Regulatory & Legislative Matters - Drafting narratives for CPUC supplements for 002-41 and 002-42. | 1.10 | 654.50 | REGS |
| 06/20/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with K. Lee regarding SED oral requests. | 0.20 | 150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | Severini, Roberto | Regulatory & Legislative Matters - Prepare and load data and images files of Butte DA production documents into retrieval database for attorney/paralegal searching and retrieval at the request of J. Fernando. | 0.20 | 72.00 | REGS |
| 06/20/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results pertaining to CPUC requests in order to prepare/stage documents for production to the CPUC per instructions of S. Bodner. | 1.90 | 1,073.50 | REGS |
| 06/20/19 | Myer, Edgar | Regulatory & Legislative Matters - Drafting CPUC responses. | 1.80 | 1,350.00 | REGS |
| 06/20/19 | Bodner, Sara | Regulatory & Legislative Matters - Prepare documents for production to CPUC related to de-energization. | 0.30 | 178.50 | REGS |
| 06/20/19 | Fahner, Michael | Regulatory & Legislative Matters - Attention to emails with A. Kempf regarding electric transmission CPUC data request. | 0.70 | 525.00 | REGS |
| 06/20/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing and organizing documents related to response to CPUC data request and uploading same for client review per G. May. | 1.60 | 496.00 | REGS |
| 06/20/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to downloading, reviewing and organizing documents related to various to data request responses for attorney review per A. Kempf (.8); Attention to reviewing and organizing documents related to response to CPUC data request and uploading same for client review per G. May (1.6); Attention to uploading draft CPUC data request response for client review per L. Phillips (.1); Attention to retrieving draft CPUC data request response for attorney review per L. Phillips and M. Wong (.1); Attention to obtaining document pertaining to SED data request for attorney review per E. Myer (.1). | 2.70 | 837.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | Fahner, Michael | Regulatory & Legislative Matters - Discussion with PG&E Personnel and SMEs regarding the status of CPUC data requests (1.2); Attention to emails regarding electric transmission inspections and corrective actions CPUC data requests (2.4); Researching, preparing and reviewing electric transmission inspections and corrective actions CPUC data requests (including discussion with PG&E personnel) (2.6). | 6.20 | 4,650.00 | REGS |
| 06/20/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to saving documents for supplemental response, per G. May. | 1.10 | 319.00 | REGS |
| 06/20/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate the production of supplemental responses to the CPUC. | 0.20 | 119.00 | REGS |
| 06/20/19 | De Feo, Laura | Regulatory & Legislative Matters - Attention to research in Relativity database relating to documents responsive to CPUC data request for attorney review per G. May. | 1.20 | 372.00 | REGS |
| 06/20/19 | Wong, Marco | Regulatory & Legislative Matters - Answer client representative request relating to strategy slide decks. | 0.40 | 336.00 | REGS |
| 06/21/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend call with B. Ridley (PWC) on line recloser operations and settings. | 1.00 | 855.00 | REGS |
| 06/21/19 | Tilden, Allison | Regulatory & Legislative Matters - Discussion with E. Myer and team re: CPUC requests. | 0.40 | 300.00 | REGS |
| 06/21/19 | Wong, Marco | Regulatory & Legislative Matters - Daily check-in call with client representative and others, and coordination with M. Wheeler and M. Fahner. | 1.00 | 840.00 | REGS |
| 06/21/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with M. Wheeler and A. Bottini regarding Ignacio CPUC Question 11. | 0.60 | 504.00 | REGS |
| 06/21/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Attend daily check in call with client representative regarding CPUC requests. | 0.40 | 238.00 | REGS |
| 06/21/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Revise narrative response to Q11 for CPUC requests. | 1.00 | 595.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/21/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to preparing production to CPUC, and confirm identification of proper responsive documents. | 1.40 | 833.00 | REGS |
| 06/21/19 | Bodner, Sara | Regulatory & Legislative Matters - Review and revise CPUC PSPS report. | 1.20 | 714.00 | REGS |
| 06/21/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate the production of responses to CPUC requests re: transmission matter. | 2.80 | 1,666.00 | REGS |
| 06/21/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results pertaining to Ignacio requests in order to prepare/stage documents for production to the CPUC per instructions of A. Bottini and M. Wong. | 1.60 | 904.00 | REGS |
| 06/21/19 | Wong, Marco | Regulatory & Legislative Matters - Review and revise CPUC response regarding Redwood Empire Sawmill Fire. | 1.00 | 840.00 | REGS |
| 06/21/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with M. Fahner and others regarding custodian for Igancio CPUC Questions 1-4. | 0.40 | 336.00 | REGS |
| 06/21/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with C. Robertson and others regarding Relativity issues. | 0.40 | 336.00 | REGS |
| 06/21/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling potential documents for production, per E. Myer. | 1.20 | 372.00 | REGS |
| 06/21/19 | Schwarz, Rebecca | Regulatory & Legislative Matters - Reviewing records for CPUC request 002-41. | 6.10 | 3,629.50 | REGS |
| 06/21/19 | May, Grant S. | Regulatory & Legislative Matters - Attention to staging documents for production to CPUC and correspondence with M. Wheeler re same. | 1.10 | 924.00 | REGS |
| 06/21/19 | May, Grant S. | Regulatory & Legislative Matters - Finalize supplemental CPUC response and correspondence with M. Wong et al. re same. | 0.80 | 672.00 | REGS |
| 06/21/19 | Stein, L | Regulatory & Legislative Matters - Quality control of native file information for data records across Butte County DA requested documents to insure data loaded properly and is searchable by attorneys and paralegals. | 2.90 | 1,087.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/21/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results pertaining to CPUC requests in order to prepare/stage documents for production to the CPUC per instructions of S. Bodner, F. Lawoyin, M. Wong, L. Phillips. | 2.90 | 1,638.50 | REGS |
| 06/21/19 | Myer, Edgar | Regulatory & Legislative Matters - Drafting CPUC responses. | 1.10 | 825.00 | REGS |
| 06/21/19 | Bodner, Sara | Regulatory & Legislative Matters - Review of documents for production to the CPUC. | 1.60 | 952.00 | REGS |
| 06/21/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to obtaining documents related to data request for attorney review per L. Grossbard (.1); Attention to obtaining documents related to CPUC data request pertaining to for attorney review per A. Bottini (.1); Attention to obtaining documents related to SED data request for attorney review per M. Wong (.1). | 0.30 | 93.00 | REGS |
| 06/21/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to saving data request and re-formatting data, per M. Fahner. | 2.10 | 609.00 | REGS |
| 06/21/19 | Fahner, Michael | Regulatory & Legislative Matters - Researching, preparing and reviewing CPUC data requests. | 0.60 | 450.00 | REGS |
| 06/21/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Call with client, M. Thompson re CPUC investigation follow-up item. | 0.60 | 612.00 | REGS |
| 06/21/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC Empire response. | 0.10 | 102.00 | REGS |
| 06/22/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with O. Nasab and others regarding Ignacio-Alto-Sausalito work plan review. | 0.60 | 504.00 | REGS |
| 06/23/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with M. Wheeler and others regarding Monday deliverables and document production. | 0.80 | 672.00 | REGS |
| 06/23/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results pertaining to Ignacio requests in order to prepare/stage documents for production to the CPUC per instructions of A. Bottini and M. Wong. | 2.00 | 1,130.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/23/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to data requests propounded by CPUC. | 0.60 | 534.00 | REGS |
| 06/23/19 | Severini, Roberto | Regulatory & Legislative Matters - Quality control of Butte DA production data records to ensure data loaded properly and is searchable by attorneys and paralegals at the request of J. Fernando. | 4.00 | 1,440.00 | REGS |
| 06/23/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results pertaining to CPUC request in order to prepare/stage documents for production to the CPUC per instructions of G. May. | 1.80 | 1,017.00 | REGS |
| 06/24/19 | Wong, Marco | Regulatory & Legislative Matters - Daily check-in call with client representative and others. | 0.60 | 504.00 | REGS |
| 06/24/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Research and analyze records for CPUC narrative regarding transmission records. | 0.80 | 476.00 | REGS |
| 06/24/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Call with SME regarding CPUC request. | 0.40 | 238.00 | REGS |
| 06/24/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to preparing production to CPUC. | 1.40 | 833.00 | REGS |
| 06/24/19 | Wong, Marco | Regulatory & Legislative Matters - Review and revise confidentiality designation relating to Ignacio production. | 0.60 | 504.00 | REGS |
| 06/24/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - PMT review of CPUC IAS responses. | 0.20 | 204.00 | REGS |
| 06/24/19 | Myer, Edgar | Regulatory & Legislative Matters - Check in call with Ignacio-Alto-Sausalito CPUC request. | 0.60 | 450.00 | REGS |
| 06/24/19 | Wong, Marco | Regulatory & Legislative Matters - Revise Question 002-29, and review and finalize remainder of documents in Ignacio and Camp productions. | 1.20 | 1,008.00 | REGS |
| 06/24/19 | Wong, Marco | Regulatory & Legislative Matters - Review and approve DRI-1447 data request #2 draft response revisions. | 0.40 | 336.00 | REGS |
| 06/24/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and others regarding document production and Question 30 of the Ignacio data requests. | 3.20 | 2,688.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft SED report. | 0.40 | 408.00 | REGS |
| 06/24/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results pertaining to Ignacio requests in order to prepare/stage documents for production to the CPUC per instructions of A. Bottini and M. Wong. | 4.00 | 2,260.00 | REGS |
| 06/24/19 | Thompson, Matthias | Regulatory & Legislative Matters - Arrange follow-up calls with client on OII preparation. | 0.40 | 342.00 | REGS |
| 06/24/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC IAS response. | 0.20 | 204.00 | REGS |
| 06/24/19 | Bottini, Aishlinn R. | Regulatory & Legislative Matters - Coordinate the production of responses to CPUC requests. | 1.00 | 595.00 | REGS |
| 06/24/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to data requests propounded by CPUC. | 0.30 | 267.00 | REGS |
| 06/24/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Update on creation of excel on SAP and electric operations reports per S. Mahaffey. | 1.00 | 290.00 | REGS |
| 06/24/19 | Fernandez, Vivian | Regulatory & Legislative Matters - CPUC Questions information pull per M. Fahner. | 1.50 | 435.00 | REGS |
| 06/24/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with PWC re 004-03 and 004-17 CPUC responses. | 0.10 | 84.00 | REGS |
| 06/24/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to obtaining documents regarding CPUC data request for attorney review per P. Fountain. | 0.50 | 155.00 | REGS |
| 06/24/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and revise CPUC responses. | 1.20 | 714.00 | REGS |
| 06/24/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Emailing re 004-03 and 004-17 CPUC response drafts. | 0.70 | 588.00 | REGS |
| 06/24/19 | Venegas Fernando, J | Regulatory & Legislative Matters - Follow-up with M. Wong to obtain final versions of CPUC productions. | 0.10 | 40.00 | REGS |
| 06/24/19 | May, Grant S. | Regulatory & Legislative Matters - Finalize supplemental response to CPUC. | 0.80 | 672.00 | REGS |
| 06/24/19 | May, Grant S. | Regulatory & Legislative Matters - Call with SME re supplemental CPUC response. | 0.20 | 168.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC Camp supplemental responses, cover letter. | 0.20 | 204.00 | REGS |
| 06/24/19 | Robertson, Caleb | Regulatory & Legislative Matters - Revise narrative response to CPUC data request relating to transmission. | 0.60 | 357.00 | REGS |
| 06/24/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to incorporating produced document information for latest CPUC data request response per G. May and M. Wong. | 1.00 | 290.00 | REGS |
| 06/24/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to compiling CPUC narrative responses from PG&E Citrix for attorney review per L. Phillips (1.1); Attention to compiling CPUC narrative responses from PG&E Citrix for attorney review per D. Nickles (1.2); Attention to compiling CPUC narrative responses from PG&E Citrix for attorney review per J. Choi (0.4). | 2.70 | 837.00 | REGS |
| 06/24/19 | Myer, Edgar | Regulatory & Legislative Matters - Call with client representative and preparing CPUC responses. | 2.40 | 1,800.00 | REGS |
| 06/24/19 | Fahner, Michael | Regulatory & Legislative Matters - Researching, preparing and reviewing electric transmission inspections and corrective actions CPUC data requests. | 3.20 | 2,400.00 | REGS |
| 06/24/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Revisions to VM presentation. | 1.30 | 1,092.00 | REGS |
| 06/24/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to CPUC OII preparation. | 0.70 | 714.00 | REGS |
| 06/24/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Call with K. Orsini re: OII game plan. | 0.40 | 540.00 | REGS |
| 06/24/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Follow-up emails to client re: OII game plan. | 0.60 | 810.00 | REGS |
| 06/25/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and organizing documents produced to Butte County DA and regulatory bodies per C. Robertson. | 1.00 | 290.00 | REGS |
| 06/25/19 | Wong, Marco | Regulatory & Legislative Matters - Daily check-in call with client representative and others. | 0.60 | 504.00 | REGS |
| 06/25/19 | Myer, Edgar | Regulatory & Legislative Matters - Check in call with Ignacio-Alto-Sausalito CPUC request. | 0.40 | 300.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Work on CPUC narrative regarding transmission line records. | 3.00 | 1,785.00 | REGS |
| 06/25/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Advice re WECC request for client. | 0.20 | 204.00 | REGS |
| 06/25/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on cost of capital data response and emails with E. Seals re same. | 0.40 | 408.00 | REGS |
| 06/25/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with M. Wheeler and J. Fernando regarding data request productions. | 0.60 | 504.00 | REGS |
| 06/25/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC IAS responses. | 0.40 | 408.00 | REGS |
| 06/25/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with M. Fahner and others regarding remaining questions for delivery on Friday, and coordination with client representative. | 1.00 | 840.00 | REGS |
| 06/25/19 | Wong, Marco | Regulatory & Legislative Matters - Answer L. Grossbard's inquiry regarding Ignacio line. | 0.40 | 336.00 | REGS |
| 06/25/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results pertaining to Ignacio requests in order to prepare/stage documents for production to the CPUC per instructions of A. Bottini and M. Wong. | 1.00 | 565.00 | REGS |
| 06/25/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and F. Lawoyin and others regarding staffing for supplemental data requests. | 0.40 | 336.00 | REGS |
| 06/25/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed priors identified by paralegals in preparation for responding to new requests. | 0.90 | 675.00 | REGS |
| 06/25/19 | Kempf, Allison | Regulatory & Legislative Matters - Call with K. Lee and SMEs regarding SED oral request for notification data. | 0.20 | 150.00 | REGS |
| 06/25/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with paralegals requesting they pull certain priors in preparation for responding to new requests. | 0.30 | 225.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attention to preparing Butte DA production and identify proper custodian for certain documents collected. | 0.10 | 59.50 | REGS |
| 06/25/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking prior response materials, per A. Kempf. | 2.60 | 806.00 | REGS |
| 06/25/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to compiling and quality checking production materials, per C. Robertson. | 0.90 | 279.00 | REGS |
| 06/25/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with K. Lee and SMEs regarding draft responses for SED oral request. | 0.90 | 675.00 | REGS |
| 06/25/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Work on response and documents for CPUC data request. | 0.30 | 252.00 | REGS |
| 06/25/19 | Beshara, Christopher | Regulatory & Legislative Matters - Meeting with S. Reents (CSM), P. Fountain (CSM) and associate team regarding status of productions to regulators and Butte County DA, and preparation for same. | 1.20 | 1,068.00 | REGS |
| 06/25/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling job aid for data request per G. May. | 0.40 | 116.00 | REGS |
| 06/25/19 | Myer, Edgar | Regulatory & Legislative Matters - Call with client representative re CPUC responses. | 0.70 | 525.00 | REGS |
| 06/25/19 | Myer, Edgar | Regulatory & Legislative Matters - Revising CPUC responses. | 0.40 | 300.00 | REGS |
| 06/25/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-GJ41-VOL008 into retrieval database for attorney/paralegal searching. | 1.80 | 675.00 | REGS |
| 06/25/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-GJ-VOL016 into retrieval database for attorney/paralegal searching. | 1.40 | 525.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | Fahner, Michael | Regulatory & Legislative Matters - Researching, preparing and reviewing electric transmission inspections and corrective actions CPUC data requests. | 1.20 | 900.00 | REGS |
| 06/25/19 | Thompson, Matthias | Regulatory & Legislative Matters - Update presentation for OII preparation. | 1.20 | 1,026.00 | REGS |
| 06/25/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Prepare binders for OII strategy meetings. | 0.30 | 252.00 | REGS |
| 06/25/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call with L. Grossbard and others on OII preparation. | 0.40 | 342.00 | REGS |
| 06/25/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call with K. Dyer on OII related issues. | 0.70 | 598.50 | REGS |
| 06/25/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to CPUC OII preparation. | 2.50 | 2,550.00 | REGS |
| 06/25/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Pulling and editing DRI documents per L. Grossbard. | 1.00 | 290.00 | REGS |
| 06/25/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Meeting with L. Grossbard and M. Thompson re: OII response strategy. | 0.80 | 672.00 | REGS |
| 06/25/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Internal call with J. North re: OII process. | 0.50 | 675.00 | REGS |
| 06/25/19 | North, J A | Regulatory & Legislative Matters - Call with L. Grossbard, K. Orsini, O. Nasab re strategy for OII. | 0.40 | 600.00 | REGS |
| 06/26/19 | North, J A | Regulatory & Legislative Matters - Call with client regarding OII (.5); Follow-up call with L. Grossbard, B. Paterno and M. Thompson re same (.3). | 0.80 | 1,200.00 | REGS |
| 06/26/19 | Wong, Marco | Regulatory & Legislative Matters - Draft response to Question 009(s) for Ignacio data requests. | 0.60 | 504.00 | REGS |
| 06/26/19 | Wong, Marco | Regulatory & Legislative Matters - Daily check-in call with client representative and others. | 0.60 | 504.00 | REGS |
| 06/26/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with O. Nasab and others regarding process issues in data request review process, and draft email to client representative regarding this. | 1.60 | 1,344.00 | REGS |
| 06/26/19 | Myer, Edgar | Regulatory & Legislative Matters - Check in call with Ignacio-Alto-Sausalito CPUC request. | 0.40 | 300.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/26/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Work on CPUC narrative regarding transmission line records. | 1.80 | 1,071.00 | REGS |
| 06/26/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC IAS responses, emails and calls with O. Nasab, M. Fahner re same. | 1.80 | 1,836.00 | REGS |
| 06/26/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review questions re cost of capital data request, draft objections with J. Choi, M. Zaken. | 0.60 | 612.00 | REGS |
| 06/26/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with L. Grossbard and others regarding Ignacio Questions 1-4. | 1.20 | 1,008.00 | REGS |
| 06/26/19 | Orsini, K J | Regulatory & Legislative Matters - Meeting with S. Schirle re: disclosure issues. | 0.40 | 600.00 | REGS |
| 06/26/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results pertaining to Ignacio requests in order to prepare/stage documents for production to the CPUC per instructions of A. Bottini and M. Wong. | 0.60 | 339.00 | REGS |
| 06/26/19 | Wong, Marco | Regulatory & Legislative Matters - Review and revise oral request Question 2 for A. Kempf. | 0.40 | 336.00 | REGS |
| 06/26/19 | Kempf, Allison | Regulatory & Legislative Matters - Drafted response to one of the SED oral request and listed the documents to be produced. | 0.90 | 675.00 | REGS |
| 06/26/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed prior responses and summary prepared by paralegals to assist with planning responses to new CPUC request. | 1.10 | 825.00 | REGS |
| 06/26/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with K. Lee and SMEs regarding data requested by SED. | 0.80 | 600.00 | REGS |
| 06/26/19 | Kempf, Allison | Regulatory & Legislative Matters - Participated in daily update call with DRI to discuss progress on CPUC/SED requests. | 0.50 | 375.00 | REGS |
| 06/26/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Document review for CPUC exhibits per S. Mahaffey. | 1.50 | 435.00 | REGS |
| 06/26/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Coordination of documentation and printing per C. Beshara and S. Mahaffey. | 2.00 | 580.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/26/19 | Kempf, Allison | Regulatory & Legislative Matters - Identified prior SED production materials and previously produced documents for further review. | 0.70 | 525.00 | REGS |
| 06/26/19 | Stein, L | Regulatory & Legislative Matters - Prepare and load data and image files of documents for production PGE-CAMP-GJ41-VOL008 into retrieval database for attorney/paralegal searching. | 1.10 | 412.50 | REGS |
| 06/26/19 | DiMaggio, R | Regulatory & Legislative Matters - Coordinate and supervise CPUC Request sweeps with CDS (Discovery Vendor) as per S. Bodner's instructions. | 0.70 | 395.50 | REGS |
| 06/26/19 | Kempf, Allison | Regulatory & Legislative Matters - Sent draft response to SED oral requests to L. Grossbard, N. Denning and C. Beshara for review. | 0.30 | 225.00 | REGS |
| 06/26/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with M. Wong and paralegals regarding CPUC requests. | 0.60 | 450.00 | REGS |
| 06/26/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with counsel from MoFo to request comments on draft response to SED oral request. | 0.20 | 150.00 | REGS |
| 06/26/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and organizing newly received data requests from the CPUC per M. Wong. | 0.80 | 232.00 | REGS |
| 06/26/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to creating index and logical descriptions of all evidence items received from CAL FIRE, per L. Grossbard (5.3); Attention to creating table of photos for a CPUC request, per M. Fahner (1.3). | 6.60 | 1,914.00 | REGS |
| 06/26/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative regarding attachments in new data request. | 0.40 | 336.00 | REGS |
| 06/26/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and others regarding Camp data requests and assign questions to attorneys. | 1.30 | 1,092.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/26/19 | Stein, L | Regulatory & Legislative Matters - Quality control of native files across Butte County DA requested documents to insure data loaded properly and is searchable by attorneys and paralegals. | 0.50 | 187.50 | REGS |
| 06/26/19 | Myer, Edgar | Regulatory & Legislative Matters - Finalizing CPUC responses. | 4.50 | 3,375.00 | REGS |
| 06/26/19 | Fahner, Michael | Regulatory & Legislative Matters - Reading and drafting emails regarding electric transmission inspections and corrective actions CPUC data requests (3.1); Researching, preparing and reviewing electric transmission inspections and corrective actions CPUC data requests (2.0); Discussion with E. Meyer and other CSM personnel regarding electric transmission inspections and corrective actions CPUC data requests (1.9). | 7.00 | 5,250.00 | REGS |
| 06/26/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend call with J. North and client on OII preparation. | 0.60 | 513.00 | REGS |
| 06/26/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Prepare documents for OII strategy meetings. | 0.80 | 672.00 | REGS |
| 06/26/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare chart of OII relevant client. | 0.80 | 684.00 | REGS |
| 06/26/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend call with client on line recloser issues and draft summary email for client. | 1.60 | 1,368.00 | REGS |
| 06/26/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - CPUC OII preparation. | 1.80 | 1,836.00 | REGS |
| 06/26/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - CPUC OII planning call with client, J. North, M. Thompson, B. Paterno. | 0.50 | 510.00 | REGS |
| 06/26/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Prep call re: OII with J. North, L. Grossbard. | 0.50 | 420.00 | REGS |
| 06/27/19 | Denning, Nathan | Regulatory & Legislative Matters - Reviewing responses to the CPUC. | 0.70 | 672.00 | REGS |
| 06/27/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to downloading relevant CPUC narrative responses from PG&E Citrix for attorney review per A. Tilden. | 0.80 | 248.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/19 | Severini, Roberto | Regulatory & Legislative Matters - Prepare and load data and images files from document production into retrieval database for attorney/paralegal searching and retrieval. | 1.50 | 540.00 | REGS |
| 06/27/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing and locating public statements by PG&E related to transmission matter and compiling for attorney review per M. Wong. | 1.00 | 310.00 | REGS |
| 06/27/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft CEMA filing. | 0.60 | 612.00 | REGS |
| 06/27/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Prep for: Internal strategy session for compiling responses to CPUC data requests re: IAS transmission line. | 0.80 | 1,080.00 | REGS |
| 06/27/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC IAS responses. | 0.40 | 408.00 | REGS |
| 06/27/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative regarding Friday deliverables, and coordination with client representative regarding Questions 1-4. | 1.20 | 1,008.00 | REGS |
| 06/27/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Consult with SMEs regarding transmission issue and draft narrative for CPUC response. | 6.40 | 3,808.00 | REGS |
| 06/27/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on CPUC oral request response re FMEA. | 0.20 | 204.00 | REGS |
| 06/27/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results pertaining to Ignacio requests in order to prepare/stage documents for production to the CPUC per instructions of A. Bottini and M. Wong. | 1.40 | 791.00 | REGS |
| 06/27/19 | Wong, Marco | Regulatory & Legislative Matters - Daily check-in call with client representative and others. | 0.60 | 504.00 | REGS |
| 06/27/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and others regarding Question 009(s) document production. | 0.60 | 504.00 | REGS |
| 06/27/19 | Myer, Edgar | Regulatory & Legislative Matters - Check in call with Ignacio-Alto-Sausalito CPUC request. | 0.60 | 450.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/19 | Wong, Marco | Regulatory & Legislative Matters - Meeting with O. Nasab and others regarding strategy for Ignacio data requests. | 0.60 | 504.00 | REGS |
| 06/27/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to CPUC IAS response research. | 2.80 | 2,856.00 | REGS |
| 06/27/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on IAS internal background information. | 0.20 | 204.00 | REGS |
| 06/27/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Internal strategy session for compiling responses to CPUC data requests re: IAS transmission line. | 0.80 | 1,080.00 | REGS |
| 06/27/19 | Wong, Marco | Regulatory & Legislative Matters - Call with client representative and others regarding Ignacio-Alto-Sausalito line and preparation therefor. | 1.40 | 1,176.00 | REGS |
| 06/27/19 | Wong, Marco | Regulatory & Legislative Matters - Draft and revise Question 009(s) for Ignacio requests, call with client representative regarding the narrative and underlying documents, and incorporate revisions. | 1.80 | 1,512.00 | REGS |
| 06/27/19 | Beshara, Christopher | Regulatory & Legislative Matters - Attention to staffing and organizational matters related to responses to CPUC data requests regarding Camp Fire. | 0.50 | 445.00 | REGS |
| 06/27/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with client representatives, L. Grossbard (CSM), M. Fahner (CSM) and others regarding responses to CPUC data requests related to transmission, and preparation for same. | 1.20 | 1,068.00 | REGS |
| 06/27/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with O. Nasab (CSM), L. Grossbard (CSM), M. Fahner (CSM) and others regarding responses to CPUC data requests related to transmission, and preparation for same. | 0.60 | 534.00 | REGS |
| 06/27/19 | Kempf, Allison | Regulatory & Legislative Matters - Coordinated with paralegals to upload documents to be produced with SED oral request onto Relativity for tagging. | 0.90 | 675.00 | REGS |
| 06/27/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with M. Wong and DRI personnel regarding documents to be produced with SED oral request. | 0.70 | 525.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results in order to prepare/stage documents for production to CAISO per instructions of L. Phillips. | 0.90 | 508.50 | REGS |
| 06/27/19 | Schwarz, Rebecca | Regulatory & Legislative Matters - Coordinating with PG&E for CPUC request 002-41 and 002-42. | 0.20 | 119.00 | REGS |
| 06/27/19 | Fernandez, Vivian | Regulatory & Legislative Matters - CPUC response look up and revisions per M. Wong and E. Myer. | 2.60 | 754.00 | REGS |
| 06/27/19 | Phillips, Lauren | Regulatory & Legislative Matters - Review and tag documents for CAISO production. | 0.40 | 238.00 | REGS |
| 06/27/19 | Kempf, Allison | Regulatory & Legislative Matters - Finalized draft response for one SED oral request to send to DRI for approval. | 0.70 | 525.00 | REGS |
| 06/27/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails and call with K. Lee and SMEs regarding SED oral request for notification data. | 0.90 | 675.00 | REGS |
| 06/27/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to data requests propounded by CPUC. | 1.30 | 1,157.00 | REGS |
| 06/27/19 | Beshara, Christopher | Regulatory & Legislative Matters - Communicate with S. Reents (CSM) and C. Robertson (CSM) regarding quality control process for document productions. | 0.30 | 267.00 | REGS |
| 06/27/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative and others regarding staffing for new Camp requests, and call with J. Baskin (WSGR) and K. Kariyawasam. | 0.80 | 672.00 | REGS |
| 06/27/19 | Myer, Edgar | Regulatory & Legislative Matters - Call with client representative and follow-up finalizing CPUC responses. | 5.20 | 3,900.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/27/19 | Fahner, Michael | Regulatory & Legislative Matters - Call with L. Grossbard and SMEs regarding electric transmission inspections and corrective actions CPUC data requests (.7); Reading and drafting emails with SMEs and PG&E personnel regarding electric transmission inspections and corrective actions CPUC data requests (including status updates) (2.0); Researching, preparing and reviewing electric transmission inspections and corrective actions CPUC data requests (2.0). | 4.70 | 3,525.00 | REGS |
| 06/27/19 | Fahner, Michael | Regulatory & Legislative Matters - Confer with CWSP personnel regarding CPUC data requests. | 2.10 | 1,575.00 | REGS |
| 06/27/19 | Thompson, Matthias | Regulatory & Legislative Matters - Meeting with PG&E OII team on response strategy. | 1.10 | 940.50 | REGS |
| 06/27/19 | Thompson, Matthias | Regulatory & Legislative Matters - Commence work on Attachment B outline and review of precedent responses. | 3.60 | 3,078.00 | REGS |
| 06/27/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare chart summarizing OII. | 2.20 | 1,881.00 | REGS |
| 06/27/19 | Thompson, Matthias | Regulatory & Legislative Matters - Meeting with J. North and others on OII response strategy. | 1.20 | 1,026.00 | REGS |
| 06/27/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review OII and attachment B. | 2.20 | 1,881.00 | REGS |
| 06/27/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Review OII and discuss strategy with K. Orsini, L. Grossbard, M. Thompson and PG&E representatives. | 1.30 | 1,092.00 | REGS |
| 06/27/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - CPUC NBF OII preparation and review including planning meetings with K. Orsini, E. Collier. | 4.40 | 4,488.00 | REGS |
| 06/27/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Creation of PG&E Report on System Issues tracking chart and relevant materials. | 4.60 | 1,334.00 | REGS |
| 06/27/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Coordination of document review and printing reports for OII per B. Paterno and M. Thompson. | 2.40 | 696.00 | REGS |
| 06/27/19 | North, J A | Regulatory & Legislative Matters - Review of email re OII. | 0.40 | 600.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/28/19 | Bell V, Jim | Regulatory & Legislative Matters - Attention to coordinating with PG&E employees in an effort to download relevant CPUC narrative responses from PG&E Citrix for attorney review per M. Thompson. | 2.30 | 713.00 | REGS |
| 06/28/19 | Wong, Marco | Regulatory & Legislative Matters - Answer Red Team questions and comments regarding Question 9 of the Ignacio CPUC requests. | 0.80 | 672.00 | REGS |
| 06/28/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to updating and quality checking documents related to CPUC data request, per L. Grossbard. | 6.60 | 2,046.00 | REGS |
| 06/28/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on cost of capital data request response. | 0.20 | 204.00 | REGS |
| 06/28/19 | Mahaffey, Sylvia | Regulatory & Legislative Matters - Draft CPUC narrative regarding transmission records. | 3.40 | 2,023.00 | REGS |
| 06/28/19 | Wong, Marco | Regulatory & Legislative Matters - Call with M. Fahner regarding Ignacio Questions 1-4, and coordination with client representative. | 1.20 | 1,008.00 | REGS |
| 06/28/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with A. Bottini and others regarding sourcing for Ignacio CPUC requests, and coordination regarding Bates numbering. | 1.00 | 840.00 | REGS |
| 06/28/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative regarding Oral Question 2 of the Ignacio CPUC requests. | 0.40 | 336.00 | REGS |
| 06/28/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with M. Thompson regarding tracker for CPUC responses. | 0.40 | 336.00 | REGS |
| 06/28/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to reviewing, analyzing and organizing relevant documents in furtherance of response to Order Instituting Investigation per L. Grossbard (5.4); Attention to reviewing Relativity database and retrieving discovery responses and document production for attorney review per S. Gentel (.4). | 5.80 | 1,798.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/28/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with O. Nasab regarding call with client representative and others regarding Ignacio-Alto-Sausalito line. | 0.40 | 336.00 | REGS |
| 06/28/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Emails with K. Orsini, L. Lopez re draft CEMA filing. | 0.40 | 408.00 | REGS |
| 06/28/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with client representative regarding status of deliverables and document production size. | 0.40 | 336.00 | REGS |
| 06/28/19 | Lewandowski, Joan | Regulatory & Legislative Matters - Attention to uploading document related to response to CPUC request for client review per M. Wong. | 0.20 | 62.00 | REGS |
| 06/28/19 | Wong, Marco | Regulatory & Legislative Matters - Coordination with G. Cambeiro (CDS) and others regarding document production. | 0.80 | 672.00 | REGS |
| 06/28/19 | Wong, Marco | Regulatory & Legislative Matters - Daily check-in call with client representative and others. | 0.60 | 504.00 | REGS |
| 06/28/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches and review results pertaining to Ignacio requests in order to prepare/stage documents for production to the CPUC per instructions of A. Kempf and M. Wong. | 0.40 | 226.00 | REGS |
| 06/28/19 | Kempf, Allison | Regulatory & Legislative Matters - Reviewed emails from DRI regarding follow-up on CPUC production of SED oral request. | 0.20 | 150.00 | REGS |
| 06/28/19 | Kempf, Allison | Regulatory & Legislative Matters - Participated in call regarding new CWSP-related CPUC requests. | 0.50 | 375.00 | REGS |
| 06/28/19 | Schwarz, Rebecca | Regulatory & Legislative Matters - Coordinating with PG&E for CPUC request 002-41 and 002-42. | 1.60 | 952.00 | REGS |
| 06/28/19 | Driscoll, Kathleen | Regulatory & Legislative Matters - Attention to reviewing and organizing information related to documents to be produced to the CPUC per M. Wong. | 1.50 | 435.00 | REGS |
| 06/28/19 | Kempf, Allison | Regulatory & Legislative Matters - Emails with DRI and M. Wong to finalize response and documents for CPUC production in response to SED oral request. | 0.90 | 675.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/28/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with M. Wong and client representative re CPUC tranche 7 strategy. | 0.40 | 336.00 | REGS |
| 06/28/19 | Gentel, Sofia | Regulatory & Legislative Matters - Attend call with client to discuss responses to CPUC requests. | 0.70 | 416.50 | REGS |
| 06/28/19 | Gentel, Sofia | Regulatory & Legislative Matters - Draft correspondence to SME regarding CPUC question. | 0.20 | 119.00 | REGS |
| 06/28/19 | Scanzillo, Stephanie | Regulatory & Legislative Matters - Attention to updating and quality checking narrative response materials, per M. Wong. | 0.80 | 248.00 | REGS |
| 06/28/19 | Phillips, Lauren | Regulatory & Legislative Matters - Attend scoping call regarding new CPUC requests. | 0.50 | 297.50 | REGS |
| 06/28/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call with SMEs regarding scoping of responses to Camp CPUC Data Request 7. | 0.50 | 297.50 | REGS |
| 06/28/19 | Beshara, Christopher | Regulatory & Legislative Matters - Call with client representatives, M. Wong (CSM) and others regarding proposed responses to data requests propounded by CPUC, and preparation for same. | 1.50 | 1,335.00 | REGS |
| 06/28/19 | Beshara, Christopher | Regulatory & Legislative Matters - Review and revise responses to data requests propounded by CPUC. | 0.40 | 356.00 | REGS |
| 06/28/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to CPUC request, per G. May (0.6); Attention to regulatory request legal research folder organization , per S. Gentel (0.4). | 1.00 | 290.00 | REGS |
| 06/28/19 | Myer, Edgar | Regulatory & Legislative Matters - finalizing CPUC responses with client representatives. | 1.20 | 900.00 | REGS |
| 06/28/19 | Wong, Marco | Regulatory & Legislative Matters - Camp VII data request strategy call with client representative and others, and coordination with J. Burton (PwC) regarding the same. | 1.20 | 1,008.00 | REGS |
| 06/28/19 | Fahner, Michael | Regulatory & Legislative Matters - Attention to emails and discussion with SME regarding electric transmission records for CPUC data requests. | 0.50 | 375.00 | REGS |
| 06/28/19 | Fleming, Margaret | Regulatory & Legislative Matters - Call to discuss new CPUC request assignments. | 0.60 | 357.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/28/19 | Fahner, Michael | Regulatory & Legislative Matters - Reading and drafting emails with SMEs and PG&E personnel regarding electric transmission inspections and corrective actions CPUC data requests (1.2); Status update calls with M. Wong and A. Bottini regarding electric transmission inspections and corrective actions CPUC data requests (.9); Interviews with SMEs and K. Lee regarding electric transmission inspections and corrective actions CPUC data requests (5.0). | 7.10 | 5,325.00 | REGS |
| 06/28/19 | Thompson, Matthias | Regulatory & Legislative Matters - Review SED fire reports attached to OII. | 2.60 | 2,223.00 | REGS |
| 06/28/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend call on OII response with J. Hill (MoFo), J. North and others. | 1.60 | 1,368.00 | REGS |
| 06/28/19 | Thompson, Matthias | Regulatory & Legislative Matters - Call with L. Grossbard and others on OII response. | 0.60 | 513.00 | REGS |
| 06/28/19 | Thompson, Matthias | Regulatory & Legislative Matters - Work on response to OII Attachment B. | 4.80 | 4,104.00 | REGS |
| 06/28/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Email correspondence discussing the workflow for upcoming confidentiality review. | 0.40 | 226.00 | REGS |
| 06/28/19 | Myer, Edgar | Regulatory & Legislative Matters - OII call and follow-up. | 2.10 | 1,575.00 | REGS |
| 06/28/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Outlining response to OII. | 2.50 | 1,487.50 | REGS |
| 06/28/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call regarding OII response with OII topic team (M. Thompson et al.). | 0.40 | 238.00 | REGS |
| 06/28/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Call regarding OII response strategy with OII team (L. Grossbard et al.). | 0.50 | 297.50 | REGS |
| 06/28/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Determining relevant priors and documents for providing response to OII. | 3.80 | 2,261.00 | REGS |
| 06/28/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Coordination of various printing projects per B. Paterno. | 1.60 | 464.00 | REGS |
| 06/28/19 | Weiss, Alex | Regulatory & Legislative Matters - Analyzing documents to prepare response to CPUC OII Report. | 5.60 | 4,200.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/28/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - CPUC NBF OII review, planning, research. | 13.80 | 14,076.00 | REGS |
| 06/28/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Relativity document search per M. Thompson. | 1.00 | 290.00 | REGS |
| 06/28/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Attention to PG&E employee related matter per B. Paterno. | 1.30 | 377.00 | REGS |
| 06/28/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Analyzing OII from CPUC. | 2.80 | 3,780.00 | REGS |
| 06/28/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Meeting with J. North, L. Grossbard, M. Thompson and PG&E representatives' re: OII response strategy. | 2.00 | 1,680.00 | REGS |
| 06/28/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Cravath OII Response team meetings. | 1.00 | 840.00 | REGS |
| 06/28/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Meeting with MoFo re: OII response strategy. | 0.50 | 420.00 | REGS |
| 06/28/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Call with L. Grossbard and others re OII. | 0.50 | 375.00 | REGS |
| 06/28/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Reviewed state court discovery requests to find overlap with OII. | 2.10 | 1,575.00 | REGS |
| 06/28/19 | Kozycz, Monica D. | Regulatory & Legislative Matters - Emails with L. Grossbard re OII. | 0.30 | 225.00 | REGS |
| 06/28/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Call with F. Lawoyin re: OII VM Response strategy. | 0.80 | 672.00 | REGS |
| 06/28/19 | Nasab, Omid H. | Regulatory & Legislative Matters - Call with client re: Analyzing OII from CPUC. | 0.70 | 945.00 | REGS |
| 06/28/19 | Gentel, Sofia | Regulatory & Legislative Matters - Attend call to discuss CPUC OII work streams with Cravath CPUC OII team. | 0.50 | 297.50 | REGS |
| 06/28/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Reviewing OII PSPS questions for L. Grossbard. | 0.80 | 672.00 | REGS |
| 06/28/19 | Nickles, Dean M. | Regulatory & Legislative Matters - Call with J. North, L. Grossbard and M. Thompson re OII PSPS questions. | 0.60 | 504.00 | REGS |
| 06/28/19 | Tilden, Allison | Regulatory & Legislative Matters - Reviewing OII and associated data requests. | 4.70 | 3,525.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/28/19 | Tilden, Allison | Regulatory & Legislative Matters - Calls with L. Grossbard, A. Weiss and others re: NBF OII. | 0.80 | 600.00 | REGS |
| 06/28/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Attend call with L. Grossbard and remainder of CSM CPUC OII team to review tasks and assignments in preparation of response to OII. | 0.40 | 238.00 | REGS |
| 06/28/19 | Sizer, David | Regulatory & Legislative Matters - Attention to collection of materials responsive to CPUC Order Instituting Investigation as per L. Grossbard. | 8.10 | 2,511.00 | REGS |
| 06/28/19 | North, J A | Regulatory & Legislative Matters - Prep for OII calls and meetings; review of OII and emails re same (4.0); Meeting with client re OII (2.0); Meeting with L. Grossbard, B. Paterno, M. Thompson re OII response (Strategy/timeline) (4.0). | 10.00 | 15,000.00 | REGS |
| 06/28/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Research and compilation of various relevant trackers for OII Responses. | 5.50 | 1,595.00 | REGS |
| 06/28/19 | Kibria, Somaiya | Regulatory & Legislative Matters - Review and analysis of discovery responses and document production in preparation of the response related to CPUC's Order Instituting Investigation as per L. Grossbard. | 12.30 | 4,120.50 | REGS |
| 06/28/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Call with B. Paterno to review vegetation management related OII tasks. | 0.60 | 357.00 | REGS |
| 06/29/19 | Velasco, Veronica | Regulatory & Legislative Matters - Attention to pulling monitor matter per A. Weiss (2.1); Attention to OII matter per L. Grossbard and M. Thompson (1.3); Attention to OII press search, per L. Grossbard (0.6); Attention to monitor matter organization per A. Tilden (1.8). | 5.80 | 1,682.00 | REGS |
| 06/29/19 | Fahner, Michael | Regulatory & Legislative Matters - Reviewing interview notes and documents from SMEs regarding electric transmission inspections and corrective actions CPUC data requests. | 4.00 | 3,000.00 | REGS |
| 06/29/19 | Thompson, Matthias | Regulatory & Legislative Matters - Continue work on OII Attachment B response. | 2.00 | 1,710.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/29/19 | Thompson, Matthias | Regulatory & Legislative Matters - Prepare for and attend OII Triage meeting with J. North, J. Hill (MoFo) and the PG&E DRI on the OII response. | 5.60 | 4,788.00 | REGS |
| 06/29/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Outlining response to OII. | 1.10 | 654.50 | REGS |
| 06/29/19 | Fernandez, Vivian | Regulatory & Legislative Matters - OII printing requests per L. Grossbard. | 1.00 | 290.00 | REGS |
| 06/29/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Compilation of all OII research per L. Grossbard. | 4.80 | 1,392.00 | REGS |
| 06/29/19 | Paterno, Beatriz | Regulatory & Legislative Matters - OII Strategy Meeting with PG&E representatives, J. North L. Grossbard, M. Thompson. | 7.00 | 5,880.00 | REGS |
| 06/29/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to NBF OII review, planning, research, including meeting with MoFo, PG&E DRI OII team. | 14.70 | 14,994.00 | REGS |
| 06/29/19 | Fernandez, Vivian | Regulatory & Legislative Matters - Creation of binders re: OII. | 2.70 | 783.00 | REGS |
| 06/29/19 | Weiss, Alex | Regulatory & Legislative Matters - Analyzing documents to prepare response to CPUC OII Report. | 5.10 | 3,825.00 | REGS |
| 06/29/19 | Tilden, Allison | Regulatory & Legislative Matters - OII response planning call with client, L. Grossbard, J. North and others. | 6.30 | 4,725.00 | REGS |
| 06/30/19 | Rim, Dianne | Regulatory & Legislative Matters - Reviewed and redacted documents for confidentiality per M. Thompson and M. Wheeler. | 10.50 | 4,357.50 | REGS |
| 06/30/19 | Fahner, Michael | Regulatory & Legislative Matters - Reviewing interview notes and documents from SMEs regarding electric transmission inspections and corrective actions CPUC data requests (.3); Drafting update email to O. Nasab regarding electric transmission inspections and corrective actions CPUC data requests (.8). | 1.10 | 825.00 | REGS |
| 06/30/19 | Thompson, Matthias | Regulatory & Legislative Matters - Continue work on OII Attachment B response. | 1.80 | 1,539.00 | REGS |
| 06/30/19 | Paterno, Beatriz | Regulatory & Legislative Matters - Call with A. Tilden re: OII response strategy. | 0.40 | 336.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/30/19 | Thompson, Matthias | Regulatory & Legislative Matters - Coordinate confidentiality review of OII and attachments. | 2.10 | 1,795.50 | REGS |
| 06/30/19 | Wheeler, Marisa | Regulatory & Legislative Matters - Run searches to coordinate workflow/assignments and review of documents for confidentiality review. | 1.90 | 1,073.50 | REGS |
| 06/30/19 | Kariyawasam, Kalana | Regulatory & Legislative Matters - Reviewing documents related to OII and outlining response regarding the same. | 2.40 | 1,428.00 | REGS |
| 06/30/19 | Lawoyin, Feyi | Regulatory & Legislative Matters - Review CPUC OII. | 0.70 | 416.50 | REGS |
| 06/30/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Review/comment on draft 8-K and emails with O. Huang re same. | 0.40 | 408.00 | REGS |
| 06/30/19 | Grossbard, Lillian S. | Regulatory & Legislative Matters - Attention to confidentiality review. | 0.50 | 510.00 | REGS |
| 06/30/19 | Tilden, Allison | Regulatory & Legislative Matters - Call with B. Paterno re: OII. | 0.20 | 150.00 | REGS |
| 06/30/19 | Tilden, Allison | Regulatory & Legislative Matters - Drafting OII outline. | 3.10 | 2,325.00 | REGS |
| 06/30/19 | Sizer, David | Regulatory & Legislative Matters - Attention to collection and organization of all CPUC SED Reports and attachments as per M. Thompson. | 4.10 | 1,271.00 | REGS |

**Subtotal for REGS**                                          **1,293.30 813,637.50**

**TRVL - Non-Working Travel Time**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/02/19 | Denning, Nathan | Non-Working Travel Time - Travel from New York of San Francisco. | 8.30 | 7,968.00 | TRVL |
| 06/03/19 | Scanzillo, Stephanie | Non-Working Travel Time - Travel from New York of San Francisco. | 8.40 | 2,436.00 | TRVL |
| 06/06/19 | Scanzillo, Stephanie | Non-Working Travel Time - Travel from San Francisco to New York. | 14.30 | 4,147.00 | TRVL |
| 06/06/19 | Norris, Evan | Non-Working Travel Time - Travel from New York of San Francisco. | 5.50 | 5,637.50 | TRVL |
| 06/07/19 | Denning, Nathan | Non-Working Travel Time - Travel from San Francisco to New York. | 6.70 | 6,432.00 | TRVL |
| 06/07/19 | Norris, Evan | Non-Working Travel Time - Travel from San Francisco to New York (beginning). | 1.50 | 1,537.50 | TRVL |
| 06/08/19 | Norris, Evan | Non-Working Travel Time - Travel from San Francisco to New York. | 7.00 | 7,175.00 | TRVL |
| 06/10/19 | Velasco, Veronica | Non-Working Travel Time - Travel from New York of San Francisco. | 9.00 | 2,610.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Fountain, Peter | Non-Working Travel Time - Travel from New York of San Francisco. | 5.00 | 4,275.00 | TRVL |
| 06/12/19 | Norris, Evan | Non-Working Travel Time - Travel from New York of San Francisco. | 2.00 | 2,050.00 | TRVL |
| 06/13/19 | Choi, Jessica | Non-Working Travel Time - Travel from New York of San Francisco. | 2.00 | 1,500.00 | TRVL |
| 06/13/19 | Velasco, Veronica | Non-Working Travel Time - Travel from San Francisco to New York. | 9.70 | 2,813.00 | TRVL |
| 06/13/19 | Norris, Evan | Non-Working Travel Time - Travel from San Francisco to New York (began). | 2.00 | 2,050.00 | TRVL |
| 06/13/19 | Orsini, K J | Non-Working Travel Time - Travel to SF. | 6.20 | 9,300.00 | TRVL |
| 06/14/19 | Velasco, Veronica | Non-Working Travel Time - Attention to non working travel time. | 5.50 | 1,595.00 | TRVL |
| 06/14/19 | Norris, Evan | Non-Working Travel Time - Travel from San Francisco to New York (finished, overnight flight). | 6.50 | 6,662.50 | TRVL |
| 06/15/19 | Choi, Jessica | Non-Working Travel Time - Travel from San Francisco to New York. | 6.00 | 4,500.00 | TRVL |
| 06/15/19 | Orsini, K J | Non-Working Travel Time - Return from SF. | 8.10 | 12,150.00 | TRVL |
| 06/16/19 | Denning, Nathan | Non-Working Travel Time - Travel from New York of San Francisco. | 8.60 | 8,256.00 | TRVL |
| 06/17/19 | Phillips, Lauren | Non-Working Travel Time - Travel from New York of San Francisco. | 6.50 | 3,867.50 | TRVL |
| 06/17/19 | Greene, Elizabeth | Non-Working Travel Time - Travel from New York of San Francisco. | 6.70 | 2,077.00 | TRVL |
| 06/17/19 | Robertson, Caleb | Non-Working Travel Time - Travel to San Francisco. | 7.00 | 4,165.00 | TRVL |
| 06/17/19 | Grossbard, Lillian S. | Non-Working Travel Time - Travel from New York of San Francisco. | 2.00 | 2,040.00 | TRVL |
| 06/18/19 | Norris, Evan | Non-Working Travel Time - Travel from New York of San Francisco. | 2.00 | 2,050.00 | TRVL |
| 06/19/19 | Phillips, Lauren | Non-Working Travel Time - Travel to and from Madera. | 6.20 | 3,689.00 | TRVL |
| 06/19/19 | Norris, Evan | Non-Working Travel Time - Travel from San Francisco to New York (began). | 2.00 | 2,050.00 | TRVL |
| 06/19/19 | Grossbard, Lillian S. | Non-Working Travel Time - Travel from San Francisco to New York. | 2.00 | 2,040.00 | TRVL |
| 06/20/19 | Norris, Evan | Non-Working Travel Time - Travel from San Francisco to New York (overnight). | 5.00 | 5,125.00 | TRVL |
| 06/20/19 | Orsini, K J | Non-Working Travel Time - Travel to SF for board meeting and return to NY. | 11.20 | 16,800.00 | TRVL |
| 06/21/19 | Denning, Nathan | Non-Working Travel Time - Travel from San Francisco to New York. | 7.60 | 7,296.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/21/19 | Orsini, K J | Non-Working Travel Time - Return from SF. | 6.00 | 9,000.00 | TRVL |
| 06/22/19 | Greene, Elizabeth | Non-Working Travel Time - Travel from San Francisco to New York. | 9.90 | 3,069.00 | TRVL |
| 06/22/19 | Robertson, Caleb | Non-Working Travel Time - Travel to Washington, DC. | 7.00 | 4,165.00 | TRVL |
| 06/22/19 | Fountain, Peter | Non-Working Travel Time - Travel from San Francisco to New York. | 4.90 | 4,189.50 | TRVL |
| 06/22/19 | Beshara, Christopher | Non-Working Travel Time - Travel from San Francisco to New York. | 4.00 | 3,560.00 | TRVL |
| 06/23/19 | O'Koniewski, Katherine | Non-Working Travel Time - Travel from New York of San Francisco. | 6.00 | 4,500.00 | TRVL |
| 06/24/19 | Fernandez, Vivian | Non-Working Travel Time - Travel from New York of San Francisco. | 10.00 | 2,900.00 | TRVL |
| 06/24/19 | Denning, Nathan | Non-Working Travel Time - Travel from New York of San Francisco. | 8.00 | 7,680.00 | TRVL |
| 06/25/19 | Orsini, K J | Non-Working Travel Time - Travel to SF. | 7.80 | 11,700.00 | TRVL |
| 06/25/19 | Phillips, Lauren | Non-Working Travel Time - Travel from Monterey to San Francisco. | 3.30 | 1,963.50 | TRVL |
| 06/25/19 | Beshara, Christopher | Non-Working Travel Time - Travel from New York of San Francisco. | 3.50 | 3,115.00 | TRVL |
| 06/25/19 | Phillips, Lauren | Non-Working Travel Time - Travel from San Francisco to New York. | 6.10 | 3,629.50 | TRVL |
| 06/25/19 | O'Koniewski, Katherine | Non-Working Travel Time - Travel from San Francisco to Monterey. | 1.20 | 900.00 | TRVL |
| 06/25/19 | O'Koniewski, Katherine | Non-Working Travel Time - Travel from Monterey to San Francisco. | 1.60 | 1,200.00 | TRVL |
| 06/25/19 | Denning, Nathan | Non-Working Travel Time - Travel from San Francisco to New York. | 7.80 | 7,488.00 | TRVL |
| 06/26/19 | O'Koniewski, Katherine | Non-Working Travel Time - Travel from San Francisco to New York. | 3.00 | 2,250.00 | TRVL |
| 06/27/19 | Orsini, K J | Non-Working Travel Time - Return from SF. | 4.10 | 6,150.00 | TRVL |
| 06/27/19 | O'Koniewski, Katherine | Non-Working Travel Time - Travel from San Francisco to New York. | 4.00 | 3,000.00 | TRVL |
| 06/27/19 | Beshara, Christopher | Non-Working Travel Time - Travel from San Francisco to New York. | 3.00 | 2,670.00 | TRVL |
| 06/28/19 | Orsini, K J | Non-Working Travel Time - Return from SF. | 6.50 | 9,750.00 | TRVL |
| 06/29/19 | Fernandez, Vivian | Non-Working Travel Time - Travel from San Francisco to New York. | 9.50 | 2,755.00 | TRVL |
| **Subtotal for TRVL** | | | **297.70** | **239,928.50** | |

**USTM - U.S. Trustee Matters/ Meetings/ Communications/ Reports**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/19 | Zumbro, P | US Trustee Matters/Meetings/Communications/Reports - Attention to matters regarding wildfire experts. | 0.80 | 1,200.00 | USTM |
| 06/06/19 | Zumbro, P | US Trustee Matters/Meetings/Communications/Reports - Attention to matters regarding wildfire experts. | 0.30 | 450.00 | USTM |
| 06/07/19 | Zumbro, P | US Trustee Matters/Meetings/Communications/Reports - Attention to matters regarding retention of wildfire claims experts. | 1.10 | 1,650.00 | USTM |
| **Subtotal for USTM** | | | **2.20** | **3,300.00** | |

**WILD - Wildfire Claims Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/19 | Kempf, Allison | Wildfire Claims Matters - Implemented revisions in Camp Fire client presentation per O. Nasab and E. Norris. | 1.80 | 1,350.00 | WILD |
| 06/01/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed presentation and sent comments to E. Norris, S. Mahaffey et al. | 0.90 | 675.00 | WILD |
| 06/01/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memo re Camp Fire investigation of transmission line. | 0.50 | 427.50 | WILD |
| 06/01/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview outlines re Camp Fire investigation of transmission line. | 0.90 | 769.50 | WILD |
| 06/01/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris and investigations group regarding final updates for Camp Fire investigation client presentation. | 0.80 | 600.00 | WILD |
| 06/01/19 | Kempf, Allison | Wildfire Claims Matters - Developed list of outstanding items for Camp Fire investigation client presentation and drafted assignments email to R. Schwarz et al. | 0.50 | 375.00 | WILD |
| 06/01/19 | Myer, Edgar | Wildfire Claims Matters - Reviewing invoices for postpetition work re: expert retention. | 0.60 | 450.00 | WILD |
| 06/01/19 | Myer, Edgar | Wildfire Claims Matters - Drafting agreement re: expert retention. | 0.70 | 525.00 | WILD |
| 06/01/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents relating to internal investigation and communicate with T. Lloyd (CSM) and C. Beshara (CSM) regarding the same. | 2.50 | 1,487.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/19 | Beshara, Christopher | Wildfire Claims Matters - Draft outline and review documents in connection with interview related to Camp Fire investigation. | 5.90 | 5,251.00 | WILD |
| 06/01/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Public Entity settlement documents. | 5.50 | 4,895.00 | WILD |
| 06/01/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Attention to Camp fire investigations presentation, including draft slide. | 0.70 | 416.50 | WILD |
| 06/01/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Update and edit slide deck regarding Camp fire investigations. | 4.10 | 2,439.50 | WILD |
| 06/01/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Update interview outline for upcoming Camp fire related interviews. | 0.40 | 238.00 | WILD |
| 06/01/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analysis of documents circulated by C. Robertson re new CF investigation matter. | 0.70 | 717.50 | WILD |
| 06/01/19 | Norris, Evan | Wildfire Claims Matters - Emails O. Nasab re new CF documents. | 0.20 | 205.00 | WILD |
| 06/01/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to transmission line in furtherance of Camp Fire investigation. | 1.10 | 654.50 | WILD |
| 06/01/19 | Phillips, Lauren | Wildfire Claims Matters - Review PG&E documents related to Camp Fire investigation. | 1.40 | 833.00 | WILD |
| 06/01/19 | Peterson, Jordan | Wildfire Claims Matters - Revised materials for client regarding Camp Fire investigation (1.5); Analyzed documents and records regarding Camp Fire (2.5); Revised analysis regarding Camp Fire investigation (3.5). | 7.50 | 7,200.00 | WILD |
| 06/01/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and edited CF investigation deck, incorporating comments from O. Nasab. | 4.90 | 5,022.50 | WILD |
| 06/01/19 | Norris, Evan | Wildfire Claims Matters - Emails with S. Mahaffey, M. Fleming and R. Schwarz re follow-up re: new CF documents. | 0.90 | 922.50 | WILD |
| 06/01/19 | Beshara, Christopher | Wildfire Claims Matters - Review and revise memo regarding interview related to Camp Fire investigation. | 0.20 | 178.00 | WILD |
| 06/01/19 | Beshara, Christopher | Wildfire Claims Matters - Review documents in connection with investigation related to Camp Fire. | 1.10 | 979.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/01/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting slides for meeting for investigation related to Camp Fire. | 6.30 | 3,748.50 | WILD |
| 06/01/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research regarding relevant bankruptcy claimants and related fires for attorney review per L. Grossbard. | 3.90 | 1,209.00 | WILD |
| 06/01/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with client re claims resolution agreement. | 0.70 | 1,050.00 | WILD |
| 06/01/19 | Beshara, Christopher | Wildfire Claims Matters - Review and summarize documents related to Camp Fire investigation. | 1.00 | 890.00 | WILD |
| 06/01/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed proposed settlement with municipalities, and emails with CSM team re same. | 1.40 | 2,100.00 | WILD |
| 06/01/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised claims resolution agreement, call re: same with M. Zaken. | 2.70 | 4,050.00 | WILD |
| 06/01/19 | Fleming, Margaret | Wildfire Claims Matters - Revising slides for Camp Fire investigation presentation. | 3.20 | 1,904.00 | WILD |
| 06/01/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation witness interview. | 2.40 | 1,428.00 | WILD |
| 06/01/19 | Lee, Peter | Wildfire Claims Matters - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 15.00 | 6,225.00 | WILD |
| 06/01/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to organizing and reviewing information in relation to Bankruptcy claims for attorney review per L. Grossbard. | 5.00 | 1,550.00 | WILD |
| 06/01/19 | Lawoyin, Feyi | Wildfire Claims Matters - Revise interview outline for upcoming interview to be conducted pursuant to Camp investigation. | 0.30 | 178.50 | WILD |
| 06/01/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with paralegal team re processing and printing of documents for witness interviews. | 0.70 | 588.00 | WILD |
| 06/01/19 | May, Grant S. | Wildfire Claims Matters - Revise outline in preparation for witness interview. | 1.10 | 924.00 | WILD |
| 06/01/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview. | 2.20 | 1,848.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/02/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product re Camp Fire investigation of transmission line. | 0.80 | 684.00 | WILD |
| 06/02/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview outlines re Camp Fire investigation of transmission line. | 0.20 | 171.00 | WILD |
| 06/02/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Public Entity settlement documents. | 0.50 | 445.00 | WILD |
| 06/02/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents relating to internal investigation and communicate with C. Beshara (CSM) and T. Lloyd (CSM) regarding the same. | 1.70 | 1,011.50 | WILD |
| 06/02/19 | Beshara, Christopher | Wildfire Claims Matters - Further work drafting outline and reviewing documents in connection with interview related to Camp Fire investigation. | 5.60 | 4,984.00 | WILD |
| 06/02/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to analyzing and organizing documents in preparation for interviews per G. May. | 5.80 | 1,682.00 | WILD |
| 06/02/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Update and edit slide deck regarding investigations work for Camp fire investigation. | 3.20 | 1,904.00 | WILD |
| 06/02/19 | Nasab, Omid H. | Wildfire Claims Matters - Revisions to revised investigation deck. | 2.50 | 3,375.00 | WILD |
| 06/02/19 | Phillips, Lauren | Wildfire Claims Matters - Review PG&E documents and create summary for O. Nasab related to Camp Fire investigation. | 1.10 | 654.50 | WILD |
| 06/02/19 | Norris, Evan | Wildfire Claims Matters - Further review and analysis of documents re new CF investigation matter. | 0.70 | 717.50 | WILD |
| 06/02/19 | Norris, Evan | Wildfire Claims Matters - Emails O. Nasab re CF investigation deck follow-up. | 0.40 | 410.00 | WILD |
| 06/02/19 | Peterson, Jordan | Wildfire Claims Matters - Revised materials for client regarding Camp Fire investigation (1.0); Analyzed documents and records regarding Camp Fire (2.3); Revised analysis regarding Camp Fire investigation (4.0). | 7.30 | 7,008.00 | WILD |
| 06/02/19 | Norris, Evan | Wildfire Claims Matters - Further review and analysis of draft CF investigation deck and circulated to K. Orsini. | 1.30 | 1,332.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/02/19 | Norris, Evan | Wildfire Claims Matters - Additional review and analysis of draft CF investigation deck, provided comments to A. Kempf. | 4.70 | 4,817.50 | WILD |
| 06/02/19 | Norris, Evan | Wildfire Claims Matters - Emails M. Fleming, S. Mahaffey and others re various follow-up items on CF investigation deck. | 1.50 | 1,537.50 | WILD |
| 06/02/19 | May, Grant S. | Wildfire Claims Matters - Review documents related to company policy. | 0.40 | 336.00 | WILD |
| 06/02/19 | May, Grant S. | Wildfire Claims Matters - Email to L. Phillips re regulatory compliance question. | 0.10 | 84.00 | WILD |
| 06/02/19 | May, Grant S. | Wildfire Claims Matters - Prepare email to C. Beshara re question regarding company policy question. | 0.30 | 252.00 | WILD |
| 06/02/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting slides for meeting for investigation related to Camp Fire. | 4.30 | 2,558.50 | WILD |
| 06/02/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research regarding relevant bankruptcy claimants and related fires for attorney review per L. Grossbard. | 6.00 | 1,860.00 | WILD |
| 06/02/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised agreement with fire claimants. | 1.10 | 1,650.00 | WILD |
| 06/02/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents in preparation for interview of former PG&E employee. | 7.50 | 4,462.50 | WILD |
| 06/02/19 | Orsini, K J | Wildfire Claims Matters - Negotiations of claims resolution with fire claimants counsel. | 0.40 | 600.00 | WILD |
| 06/02/19 | Fleming, Margaret | Wildfire Claims Matters - Editing interview outline for Camp Fire investigation witness interview. | 1.80 | 1,071.00 | WILD |
| 06/02/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation witness interview. | 8.20 | 4,879.00 | WILD |
| 06/02/19 | Kempf, Allison | Wildfire Claims Matters - Implemented further revisions in Camp Fire investigation client presentation per E. Norris and emails with E. Norris to discuss. | 0.90 | 675.00 | WILD |
| 06/02/19 | Kempf, Allison | Wildfire Claims Matters - Implemented revisions in Camp Fire investigation client presentation per O. Nasab. | 0.70 | 525.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/02/19 | Kempf, Allison | Wildfire Claims Matters - Emails with R. Schwarz, M. Fleming and S. Mahaffey regarding assistance with revisions on Camp Fire investigation client presentation. | 0.60 | 450.00 | WILD |
| 06/02/19 | Lee, Peter | Wildfire Claims Matters - Attention to analyzing and reviewing documents for responsiveness and privilege as requested by M. Wheeler. | 2.40 | 996.00 | WILD |
| 06/02/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing multiple litigations and compiling and preparing information for attorney review per L. Grossbard. | 4.30 | 1,333.00 | WILD |
| 06/02/19 | Fernandez, Vivian | Wildfire Claims Matters - Coordination of binder delivery for printing and access re. M. Fleming and G. May. | 1.00 | 290.00 | WILD |
| 06/02/19 | May, Grant S. | Wildfire Claims Matters - Revise outline in preparation for witness interview. | 3.60 | 3,024.00 | WILD |
| 06/02/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview. | 4.20 | 3,528.00 | WILD |
| 06/02/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with C. Beshara, M. Fleming and paralegal team re processing and printing of documents for witness interviews. | 2.10 | 1,764.00 | WILD |
| 06/02/19 | May, Grant S. | Wildfire Claims Matters - Finalize proposed document set for witness interviews and revise indices of same. | 1.60 | 1,344.00 | WILD |
| 06/02/19 | May, Grant S. | Wildfire Claims Matters - Revise outline in preparation for second witness interview. | 1.30 | 1,092.00 | WILD |
| 06/03/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to creating additional CAL FIRE report binders, per L. Grossbard. | 2.10 | 609.00 | WILD |
| 06/03/19 | Fountain, Peter | Wildfire Claims Matters - Attendance at interview re: investigation re transmission line. | 4.40 | 3,762.00 | WILD |
| 06/03/19 | Herman, David A. | Wildfire Claims Matters - Meeting with M. Zaken and A. Bottini regarding damages issues. | 0.50 | 487.50 | WILD |
| 06/03/19 | Wong, Marco | Wildfire Claims Matters - Meeting with E. Myers and S. Bodner regarding Tubbs investigation update and preparation therefor. | 1.00 | 840.00 | WILD |
| 06/03/19 | Wong, Marco | Wildfire Claims Matters - Meeting with D. Hernandez regarding Tubbs investigation update. | 0.70 | 588.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris and team regarding assignments and next steps for completing the Camp Fire investigation client presentation. | 0.90 | 675.00 | WILD |
| 06/03/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product re investigation re transmission line. | 1.20 | 1,026.00 | WILD |
| 06/03/19 | Fountain, Peter | Wildfire Claims Matters - Prep for interview re: investigation re transmission line. | 1.10 | 940.50 | WILD |
| 06/03/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meet with S. Bodner re CAL FIRE attachments. | 0.30 | 306.00 | WILD |
| 06/03/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris regarding revisions to implement in Camp Fire investigation client presentation. | 0.50 | 375.00 | WILD |
| 06/03/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing interview materials per G. May. | 6.80 | 2,108.00 | WILD |
| 06/03/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to meeting with M. Wong, E. Meyer and S. Bodner re: Tubbs investigation update. | 0.70 | 945.00 | WILD |
| 06/03/19 | Fahner, Michael | Wildfire Claims Matters - Document review of historical transmission records RE: Camp Fire. | 7.90 | 5,925.00 | WILD |
| 06/03/19 | Robertson, Caleb | Wildfire Claims Matters - Review records of transmission matters for relevant documents and send findings C. Beshara (CSM) for review. | 2.70 | 1,606.50 | WILD |
| 06/03/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimate related research. | 1.20 | 1,068.00 | WILD |
| 06/03/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Update tracker with new information received from experts. | 0.70 | 416.50 | WILD |
| 06/03/19 | Myer, Edgar | Wildfire Claims Matters - Reviewing invoices for postpetition work re: expert retention. | 0.20 | 150.00 | WILD |
| 06/03/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Public Entity settlement documents. | 0.50 | 445.00 | WILD |
| 06/03/19 | Robertson, Caleb | Wildfire Claims Matters - Compile list of new custodians requested by associate team and circulate list to collections team. | 0.50 | 297.50 | WILD |
| 06/03/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with A. Weiner (CSM) and others regarding document review for internal investigation. | 0.70 | 416.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents relating to internal investigation, summarize content of the documents, and send to C. Beshara (CSM) for review. | 3.20 | 1,904.00 | WILD |
| 06/03/19 | Sizer, David | Wildfire Claims Matters - Attention to collection and organization of inspection records as per S. Mahaffey. | 0.80 | 248.00 | WILD |
| 06/03/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting interview questions for Camp Fire investigation witness interview. | 0.70 | 416.50 | WILD |
| 06/03/19 | Fleming, Margaret | Wildfire Claims Matters - Updating slides in Camp Fire investigation presentation. | 2.30 | 1,368.50 | WILD |
| 06/03/19 | Fleming, Margaret | Wildfire Claims Matters - Preparing materials for Camp Fire investigation witness interview. | 0.80 | 476.00 | WILD |
| 06/03/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Analyze records collected for Camp Fire investigation project. | 5.20 | 3,094.00 | WILD |
| 06/03/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Analyze documents regarding transmission lines for Camp Fire investigation. | 1.80 | 1,071.00 | WILD |
| 06/03/19 | Nasab, Omid H. | Wildfire Claims Matters - Meeting with N. Denning re: Camp investigation assignments. | 0.50 | 675.00 | WILD |
| 06/03/19 | Fleming, Margaret | Wildfire Claims Matters - Updating Camp Fire investigation witness interview memo e-portfolio. | 3.10 | 1,844.50 | WILD |
| 06/03/19 | Nasab, Omid H. | Wildfire Claims Matters - Confer with E. Norris on Camp investigation findings and next steps. | 1.30 | 1,755.00 | WILD |
| 06/03/19 | Nasab, Omid H. | Wildfire Claims Matters - Confer with C. Beshara re: key takeways from Camp investigation interview. | 0.60 | 810.00 | WILD |
| 06/03/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research within pleadings regarding relevant bankruptcy claimants and related fires for attorney review per L. Grossbard. | 2.40 | 744.00 | WILD |
| 06/03/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed transmission fact witness interviews for Camp Fire investigation matters. | 1.00 | 960.00 | WILD |
| 06/03/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for transmission fact witness interviews for Camp Fire investigation matters. | 3.80 | 3,648.00 | WILD |
| 06/03/19 | May, Grant S. | Wildfire Claims Matters - Review and circulate summary document regarding asset history. | 0.30 | 252.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/19 | May, Grant S. | Wildfire Claims Matters - Send email to P. Fountain regarding PG&E policies. | 0.20 | 168.00 | WILD |
| 06/03/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting slides for meeting for investigation related to Camp Fire. | 3.60 | 2,142.00 | WILD |
| 06/03/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Research regarding damages that may be claimed in wildfire proceedings. | 2.10 | 1,249.50 | WILD |
| 06/03/19 | Beshara, Christopher | Wildfire Claims Matters - Review notes of and memorialize interview related to Camp Fire investigation. | 3.40 | 3,026.00 | WILD |
| 06/03/19 | Beshara, Christopher | Wildfire Claims Matters - Prepare for and attend interview related to Camp Fire investigation. | 4.30 | 3,827.00 | WILD |
| 06/03/19 | Beshara, Christopher | Wildfire Claims Matters - Coordinate with T. Lucey (PG&E) and E. Norris (CSM) regarding interview related to Camp Fire. | 0.50 | 445.00 | WILD |
| 06/03/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re CF investigation update. | 0.50 | 512.50 | WILD |
| 06/03/19 | Norris, Evan | Wildfire Claims Matters - Emails P. Fountain, A. Kempf and others re comments received to CF investigations deck and other follow-up. | 2.10 | 2,152.50 | WILD |
| 06/03/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re CF investigation deck next steps. | 0.30 | 307.50 | WILD |
| 06/03/19 | Norris, Evan | Wildfire Claims Matters - Review and further revisions to draft CF investigations deck and circulated to client and co-counsel. | 5.70 | 5,842.50 | WILD |
| 06/03/19 | Bodner, Sara | Wildfire Claims Matters - Analyze status of Tubbs fire with M. Wong and E. Myer. | 1.00 | 595.00 | WILD |
| 06/03/19 | Bodner, Sara | Wildfire Claims Matters - Discuss status of Tubbs Fire with Damaris Hernandez and M. Wong. | 0.70 | 416.50 | WILD |
| 06/03/19 | Bodner, Sara | Wildfire Claims Matters - Discuss Tubbs Fire with expert. | 0.10 | 59.50 | WILD |
| 06/03/19 | Bodner, Sara | Wildfire Claims Matters - Participate in meeting with L. Grossbard regarding CAL FIRE report exhibits. | 0.30 | 178.50 | WILD |
| 06/03/19 | Bodner, Sara | Wildfire Claims Matters - Revise summary regarding CAL FIRE reports. | 1.20 | 714.00 | WILD |
| 06/03/19 | Bodner, Sara | Wildfire Claims Matters - Review research related to Tubbs Fire. | 0.20 | 119.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with Welchens re CAL FIRE attachments. | 0.10 | 102.00 | WILD |
| 06/03/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing productions for information related to transmission for attorney review per L. Phillips (.9); Attention to updating custodial collections trackers per C. Robertson (.1). | 1.00 | 310.00 | WILD |
| 06/03/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and compiling relevant information re: transmission matters for attorney review per P. Fountain. | 1.80 | 558.00 | WILD |
| 06/03/19 | Choi, Jessica | Wildfire Claims Matters - Review and update draft of damages legal research bible. | 1.50 | 1,125.00 | WILD |
| 06/03/19 | Phillips, Lauren | Wildfire Claims Matters - Coordinate collection of documents related to Camp Fire investigation with PwC. | 0.30 | 178.50 | WILD |
| 06/03/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised agreement with fire claimants. | 1.10 | 1,650.00 | WILD |
| 06/03/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with J. Fiske re: resolution of wildfire claims. | 0.70 | 1,050.00 | WILD |
| 06/03/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey and others re CF investigation matter. | 0.50 | 512.50 | WILD |
| 06/03/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Buretta re comments to draft CF investigation deck. | 0.50 | 512.50 | WILD |
| 06/03/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re CF investigation interview. | 0.10 | 102.50 | WILD |
| 06/03/19 | Kempf, Allison | Wildfire Claims Matters - Emails with DPS to develop a redline version of the draft Camp Fire investigation client presentation. | 0.70 | 525.00 | WILD |
| 06/03/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Review and analyze Sulphur CAL FIRE report. | 0.20 | 119.00 | WILD |
| 06/03/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Review and analyze memo on damages (.5); Meet with D. Herman to discuss damages (.5). | 1.00 | 595.00 | WILD |
| 06/03/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with P. Fountain re CF investigation matter. | 0.10 | 102.50 | WILD |
| 06/03/19 | Buretta, J D | Wildfire Claims Matters - Review Camp Fire investigation PowerPoint slides for client presentation. | 1.30 | 1,755.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/19 | Buretta, J D | Wildfire Claims Matters - Telephone calls with E. Norris re comments on Camp Fire investigation PowerPoint slides for client presentation. | 0.50 | 675.00 | WILD |
| 06/03/19 | May, Grant S. | Wildfire Claims Matters - Prepare and revise summary of key takeaways from witness interview. | 1.80 | 1,512.00 | WILD |
| 06/03/19 | May, Grant S. | Wildfire Claims Matters - Propose revisions to outline for witness interview. | 0.70 | 588.00 | WILD |
| 06/03/19 | May, Grant S. | Wildfire Claims Matters - Review documents in preparation for witness interview. | 1.90 | 1,596.00 | WILD |
| 06/03/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with M. Fleming and paralegal team re processing of document set for witness interview. | 1.70 | 1,428.00 | WILD |
| 06/03/19 | May, Grant S. | Wildfire Claims Matters - Prepare outline for second witness interview. | 1.40 | 1,176.00 | WILD |
| 06/03/19 | May, Grant S. | Wildfire Claims Matters - Participate in and take notes for witness interview and propose questions for same. | 4.30 | 3,612.00 | WILD |
| 06/03/19 | Bell V, Jim | Wildfire Claims Matters - Attention to cross checking the current list of CAL FIRE report attachments versus the actual attachments per fire, as per S. Bodner. | 2.40 | 696.00 | WILD |
| 06/04/19 | Bell V, Jim | Wildfire Claims Matters - Attention to quality checking filepaths related to Butte DA and CPUC requests, as per R. Schwarz. | 1.70 | 493.00 | WILD |
| 06/04/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product re investigation re transmission line. | 1.90 | 1,624.50 | WILD |
| 06/04/19 | Herman, David A. | Wildfire Claims Matters - Review and comment on research regarding Camp claims issues. | 0.40 | 390.00 | WILD |
| 06/04/19 | Herman, David A. | Wildfire Claims Matters - Discussions with M. Zaken and A. Bottini regarding Camp claims issues. | 0.60 | 585.00 | WILD |
| 06/04/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to response to Camp potential claimant inquiry. | 0.30 | 306.00 | WILD |
| 06/04/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/respond to K. Orsini request for indemnification information. | 0.20 | 204.00 | WILD |
| 06/04/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to request for inspection results. | 0.20 | 204.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/04/19 | Kol, A K | Wildfire Claims Matters - Format Powerpoint slides created by attorneys per A. Kempf and M. Fleming. | 1.00 | 400.00 | WILD |
| 06/04/19 | Wong, Marco | Wildfire Claims Matters - Review coil of Tubbs deposition materials for D. Hernandez's review. | 0.20 | 168.00 | WILD |
| 06/04/19 | Wong, Marco | Wildfire Claims Matters - Call with expert regarding investigation related to Tubbs fire. | 0.90 | 756.00 | WILD |
| 06/04/19 | Wong, Marco | Wildfire Claims Matters - Coordination with S. Adsit and others regarding rescheduling Tubbs fire meeting. | 0.30 | 252.00 | WILD |
| 06/04/19 | Wong, Marco | Wildfire Claims Matters - Meet with E. Myer and S. Bodner after expert call to coordinate investigation related to Tubbs fire. | 0.30 | 252.00 | WILD |
| 06/04/19 | Kempf, Allison | Wildfire Claims Matters - Emails with P. Fountain, L. Phillips and F. Lawoyin regarding instructions for cite check of Camp Fire investigation client presentation. | 0.70 | 525.00 | WILD |
| 06/04/19 | Kempf, Allison | Wildfire Claims Matters - Emails and call with M. Fahner to discuss CWSP data to address comments from K. Orsini. | 0.60 | 450.00 | WILD |
| 06/04/19 | Kempf, Allison | Wildfire Claims Matters - Follow-up emails with E. Norris regarding progress on addressing comments and to-do items to complete draft of Camp Fire investigation client presentation. | 0.80 | 600.00 | WILD |
| 06/04/19 | Denning, Nathan | Wildfire Claims Matters - Attention to planning and coordinating workstreams regarding Camp Fire investigation. | 3.20 | 3,072.00 | WILD |
| 06/04/19 | Denning, Nathan | Wildfire Claims Matters - Analysis of Camp Fire interview memos. | 6.30 | 6,048.00 | WILD |
| 06/04/19 | Kempf, Allison | Wildfire Claims Matters - Updated Camp Fire investigation client presentation to develop new content and address comments from K. Orsini and E. Norris. | 2.60 | 1,950.00 | WILD |
| 06/04/19 | Kempf, Allison | Wildfire Claims Matters - Emails with A. Kol regarding graphic design assistance for Camp Fire investigation client presentation. | 0.10 | 75.00 | WILD |
| 06/04/19 | Myer, Edgar | Wildfire Claims Matters - Estimation research (research into personal injury claimants). | 1.20 | 900.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/04/19 | Myer, Edgar | Wildfire Claims Matters - Reviewing CAL FIRE report with M. Wong and S. Bodner. | 1.50 | 1,125.00 | WILD |
| 06/04/19 | Fahner, Michael | Wildfire Claims Matters - Document review of historical transmission records RE: Camp Fire. | 8.60 | 6,450.00 | WILD |
| 06/04/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing documents relating to outstanding custodial documents for review per P. Fountain. | 2.60 | 806.00 | WILD |
| 06/04/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to call with expert re: Tubbs fire investigation. | 0.90 | 1,215.00 | WILD |
| 06/04/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Public Entity settlement documents. | 1.00 | 890.00 | WILD |
| 06/04/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation related research. | 1.70 | 1,513.00 | WILD |
| 06/04/19 | Robertson, Caleb | Wildfire Claims Matters - Review interview memoranda and communicate with M. Fleming (CSM) regarding the same. | 0.30 | 178.50 | WILD |
| 06/04/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with M. Fleming (CSM) regarding interview memoranda. | 0.10 | 59.50 | WILD |
| 06/04/19 | Robertson, Caleb | Wildfire Claims Matters - Review client presentation regarding Camp Fire investigation and provide comments to A. Kempf (CSM) regarding the same. | 0.30 | 178.50 | WILD |
| 06/04/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents and communicate with T. Lloyd (CSM) regarding document review for internal investigation. | 0.80 | 476.00 | WILD |
| 06/04/19 | Sizer, David | Wildfire Claims Matters - Attention to collection and organization of fact investigation records as per S. Mahaffey. | 3.10 | 961.00 | WILD |
| 06/04/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with E. Norris (CSM) regarding witness interview for investigation. | 0.20 | 119.00 | WILD |
| 06/04/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to transmission and draft outline for client review in furtherance of Camp Fire fact investigation. | 3.80 | 2,261.00 | WILD |
| 06/04/19 | Phillips, Lauren | Wildfire Claims Matters - Gather documents for client presentation regarding Camp Fire investigation. | 0.20 | 119.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting and editing slides for Camp Fire investigation presentation. | 4.70 | 2,796.50 | WILD |
| 06/04/19 | Phillips, Lauren | Wildfire Claims Matters - Attend daily productions call with CSM (P. Fountain, etc.), DRI, and Celerity to discuss upcoming productions and data requests. | 1.10 | 654.50 | WILD |
| 06/04/19 | Phillips, Lauren | Wildfire Claims Matters - Draft questions in preparation for discussion with former PG&E employees regarding PG&E history. | 0.60 | 357.00 | WILD |
| 06/04/19 | Choi, Jessica | Wildfire Claims Matters - Call with expert to discuss damages project. | 0.50 | 375.00 | WILD |
| 06/04/19 | Phillips, Lauren | Wildfire Claims Matters - Draft summary of investigation regarding transmission line for C. Beshara in furtherance of Camp Fire fact investigation. | 0.40 | 238.00 | WILD |
| 06/04/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Research and analyze documents and draft slides for inclusion in Camp Fire investigation presentation. | 6.40 | 3,808.00 | WILD |
| 06/04/19 | Beshara, Christopher | Wildfire Claims Matters - Further work reviewing notes of and memorializing interview related to Camp Fire investigation. | 2.80 | 2,492.00 | WILD |
| 06/04/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents related to the Tubbs Fire depositions, broken out by categories of deponent, as per S. Bodner. | 8.10 | 2,349.00 | WILD |
| 06/04/19 | Nasab, Omid H. | Wildfire Claims Matters - Camp fire investigation including correspondence with Munger re: numerous issues. | 2.50 | 3,375.00 | WILD |
| 06/04/19 | De Feo, Laura | Wildfire Claims Matters - Attention to document research regarding inverse condemnation research for attorney review per J. Choi. | 0.40 | 124.00 | WILD |
| 06/04/19 | Phillips, Lauren | Wildfire Claims Matters - Review research of S. Moskowitz relating to history of CPUC regulations in preparation for briefing client. | 0.40 | 238.00 | WILD |
| 06/04/19 | De Feo, Laura | Wildfire Claims Matters - Attention to downloading relevant documents for attorney review from PG&E Citrix per L. Grossbard. | 0.40 | 124.00 | WILD |
| 06/04/19 | Peterson, Jordan | Wildfire Claims Matters - Prepared for transmission fact witness interviews for Camp Fire investigation matters. | 2.80 | 2,688.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/04/19 | Peterson, Jordan | Wildfire Claims Matters - Revised analysis of interviews regarding Camp Fire. | 2.70 | 2,592.00 | WILD |
| 06/04/19 | Gentel, Sofia | Wildfire Claims Matters - Revise memorandum regarding legal research on damages. | 4.70 | 2,796.50 | WILD |
| 06/04/19 | Gentel, Sofia | Wildfire Claims Matters - Review J. Choi's comments and revisions to memorandum regarding damages. | 0.70 | 416.50 | WILD |
| 06/04/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with O. Nasab (CSM) regarding status of fact investigation related to Camp Fire. | 0.40 | 356.00 | WILD |
| 06/04/19 | Beshara, Christopher | Wildfire Claims Matters - Review documents and draft outline for use in connection with interview related to Camp Fire. | 1.70 | 1,513.00 | WILD |
| 06/04/19 | May, Grant S. | Wildfire Claims Matters - Emails with S. Mahaffey re asset history project. | 0.40 | 336.00 | WILD |
| 06/04/19 | May, Grant S. | Wildfire Claims Matters - Prepare email to SME regarding gathering information related to maintenance project. | 0.40 | 336.00 | WILD |
| 06/04/19 | May, Grant S. | Wildfire Claims Matters - Review documents related to asset history project. | 0.30 | 252.00 | WILD |
| 06/04/19 | May, Grant S. | Wildfire Claims Matters - Prepare and circulate answers to asset history questions from C. Beshara et al. | 1.30 | 1,092.00 | WILD |
| 06/04/19 | May, Grant S. | Wildfire Claims Matters - Call with SME regarding maintenance project. | 0.20 | 168.00 | WILD |
| 06/04/19 | Gentel, Sofia | Wildfire Claims Matters - Discuss damages with expert and J. Choi. | 0.60 | 357.00 | WILD |
| 06/04/19 | Beshara, Christopher | Wildfire Claims Matters - Review documents regarding transmission line in connection with fact investigation related to Camp Fire. | 1.60 | 1,424.00 | WILD |
| 06/04/19 | Fleming, Margaret | Wildfire Claims Matters - Updating Camp Fire investigation witness interview tracker. | 2.10 | 1,249.50 | WILD |
| 06/04/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Research regarding damages that may be claimed in wildfire proceedings. | 3.60 | 2,142.00 | WILD |
| 06/04/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to transmission line. | 5.70 | 3,391.50 | WILD |
| 06/04/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting slides for meeting for investigation related to Camp Fire. | 3.30 | 1,963.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with Weil re: resolution strategies. | 0.30 | 450.00 | WILD |
| 06/04/19 | Beshara, Christopher | Wildfire Claims Matters - Summarize status of expert work done in connection with Camp Fire investigation. | 0.40 | 356.00 | WILD |
| 06/04/19 | Choi, Jessica | Wildfire Claims Matters - Attention to litigation and bankruptcy updates with L. Grossbard and others. | 1.00 | 750.00 | WILD |
| 06/04/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with K. Orsini, O. Nasab, B. Brian, M. Doyen re CF investigation matter. | 0.50 | 512.50 | WILD |
| 06/04/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re CF investigation update. | 0.40 | 410.00 | WILD |
| 06/04/19 | Norris, Evan | Wildfire Claims Matters - Emails S. Mahaffey and others re CF investigation matter. | 0.80 | 820.00 | WILD |
| 06/04/19 | Norris, Evan | Wildfire Claims Matters - Emails M. Fleming, P. Fountain and others re CF investigation interview matters. | 6.00 | 6,150.00 | WILD |
| 06/04/19 | Norris, Evan | Wildfire Claims Matters - Incorporated comments received on draft CF investigations deck, emails with A. Kempf and others re: further revisions to same. | 3.30 | 3,382.50 | WILD |
| 06/04/19 | Norris, Evan | Wildfire Claims Matters - Emails L. Demsky and others re CF investigation next steps. | 0.40 | 410.00 | WILD |
| 06/04/19 | Bodner, Sara | Wildfire Claims Matters - Attention to analysis of Tubbs Fire with expert. | 0.90 | 535.50 | WILD |
| 06/04/19 | Bodner, Sara | Wildfire Claims Matters - Review documents related to CAL FIRE evidence. | 0.20 | 119.00 | WILD |
| 06/04/19 | Bodner, Sara | Wildfire Claims Matters - Summarize meeting with expert regarding Tubbs Fire with M. Wong and E. Myer. | 0.30 | 178.50 | WILD |
| 06/04/19 | Bodner, Sara | Wildfire Claims Matters - Review Tubbs deposition testimony and prepare coil. | 0.40 | 238.00 | WILD |
| 06/04/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to request for missing CAL FIRE report attachments. | 0.30 | 306.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to organizing and reviewing documents regarding transmission for attorney review per L. Phillips (1.2); Attention to reviewing and compiling information for attorney review per E. Norris (.1); Attention to reviewing and compiling estimation information for attorney review per A. Tilden (.2); Attention to reviewing and compiling information regarding transmission matters for attorney review per P. Fountain (1.4). | 2.90 | 899.00 | WILD |
| 06/04/19 | Lawoyin, Feyi | Wildfire Claims Matters - Conduct cite check of investigations slide deck. | 2.20 | 1,309.00 | WILD |
| 06/04/19 | Phillips, Lauren | Wildfire Claims Matters - Coordinate collection of documents related to Camp Fire investigation with PwC. | 0.30 | 178.50 | WILD |
| 06/04/19 | Beshara, Christopher | Wildfire Claims Matters - Attend interview related to Camp Fire investigation. | 2.00 | 1,780.00 | WILD |
| 06/04/19 | Lawoyin, Feyi | Wildfire Claims Matters - Attend call with L. Grossbard, M. Thompson, PG&E representative and co-counsel (J. Nicholson) for discussion of PG&E line patrol policies. | 0.60 | 357.00 | WILD |
| 06/04/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with claimant counsel re: claims resolution. | 0.70 | 1,050.00 | WILD |
| 06/04/19 | Orsini, K J | Wildfire Claims Matters - Reviewed tubbs presentation in preparation for estimation hearings. | 1.20 | 1,800.00 | WILD |
| 06/04/19 | Lawoyin, Feyi | Wildfire Claims Matters - Coordinate phone calls for discussion about PG&E's line patrol policies. | 0.10 | 59.50 | WILD |
| 06/04/19 | Tilden, Allison | Wildfire Claims Matters - Reviewing estimation materials. | 0.70 | 525.00 | WILD |
| 06/04/19 | Kempf, Allison | Wildfire Claims Matters - Emails with P. Fountain, R. Schwarz, M. Fleming and S. Mahaffey regarding assignments to address comments re: Camp Fire investigation client presentation. | 1.10 | 825.00 | WILD |
| 06/04/19 | Fernandez, Vivian | Wildfire Claims Matters - Preparation and revisions to interview memo binder and index per M. Fleming. | 2.00 | 580.00 | WILD |
| 06/04/19 | Fernandez, Vivian | Wildfire Claims Matters - Preparation of documents per P. Fountain. | 3.50 | 1,015.00 | WILD |
| 06/04/19 | May, Grant S. | Wildfire Claims Matters - Answer follow-up questions regarding revision of memo. | 0.30 | 252.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/19 | May, Grant S. | Wildfire Claims Matters - Review draft memorandum of witness interview and send feedback re same to S. Moskowitz. | 0.50 | 420.00 | WILD |
| 06/04/19 | Myer, Edgar | Wildfire Claims Matters - Drafting agreement re: expert retention. | 1.90 | 1,425.00 | WILD |
| 06/05/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to quality checking Relativity equipment ID documents, per S. Hawkins (2.1); Attention to quality checking SAP equipment numbers against all forms previously saved on our N Drive, per S. Mahaffey (3.8). | 5.90 | 1,711.00 | WILD |
| 06/05/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to compiling the documents, outline, and index for the CAL Fire report binders per L. Grossbard. | 1.10 | 319.00 | WILD |
| 06/05/19 | Bell V, Jim | Wildfire Claims Matters - Attention to running searches in prior produced documents for specific terms, as per L. Phillips. | 2.40 | 696.00 | WILD |
| 06/05/19 | Bell V, Jim | Wildfire Claims Matters - Attention to drafting a research request to the Library in furtherance of Camp Fire fact investigation, as per C. Robertson. | 0.40 | 116.00 | WILD |
| 06/05/19 | Fountain, Peter | Wildfire Claims Matters - Camp Fire Weekly Check-In Call. | 0.90 | 769.50 | WILD |
| 06/05/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with B. Paterno, J. Choi re indemnification. | 0.10 | 102.00 | WILD |
| 06/05/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with E. Myer re expert retention and draft client communication re same. | 0.20 | 204.00 | WILD |
| 06/05/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review standards materials. | 0.30 | 306.00 | WILD |
| 06/05/19 | Kol, A K | Wildfire Claims Matters - Coordinate mapping project and preparation of slides with M. Fleming. | 0.50 | 200.00 | WILD |
| 06/05/19 | Kol, A K | Wildfire Claims Matters - Attention to mapping project, including preparing requested maps, plot points, and creating call outs and annotations per A. Kempf and M. Fleming. | 3.50 | 1,400.00 | WILD |
| 06/05/19 | Kol, A K | Wildfire Claims Matters - Prepare demonstratives for presentation, including making graphical and formatting improvements to slide deck per A. Kempf and M. Fleming. | 2.50 | 1,000.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/05/19 | Herman, David A. | Wildfire Claims Matters - Meeting with A. Bottini regarding research on damages issues. | 0.40 | 390.00 | WILD |
| 06/05/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and revised Camp Fire investigation client presentation based on comments from E. Norris. | 1.40 | 1,050.00 | WILD |
| 06/05/19 | Kempf, Allison | Wildfire Claims Matters - Emails with R. Schwarz, M. Fleming and S. Mahaffey regarding updated Camp Fire investigation client presentation and next steps for completing draft for E. Norris. | 0.40 | 300.00 | WILD |
| 06/05/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris regarding revised draft of Camp Fire investigation client presentation. | 0.10 | 75.00 | WILD |
| 06/05/19 | Fountain, Peter | Wildfire Claims Matters - Draft interview memo re Camp Fire investigation re transmission line. | 2.20 | 1,881.00 | WILD |
| 06/05/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product re Camp Fire investigation. | 2.40 | 2,052.00 | WILD |
| 06/05/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product re investigation re transmission line including correspondence with G. May re same. | 1.70 | 1,453.50 | WILD |
| 06/05/19 | Peterson, Jordan | Wildfire Claims Matters - Reviewed records related to fact witness interviews regarding Camp Fire investigation (2.0); Revised transmission interview memos regarding Camp Fire investigation (2.6). | 4.60 | 4,416.00 | WILD |
| 06/05/19 | Denning, Nathan | Wildfire Claims Matters - Analysis of Camp Fire interview memos (3.3); Analysis of inspection practices (2.7); Analysis of potential benchmarking inspection practices (2.1). | 8.10 | 7,776.00 | WILD |
| 06/05/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with M. Zaken re expert retention. | 0.10 | 102.00 | WILD |
| 06/05/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review of privileged investigation. | 1.80 | 1,836.00 | WILD |
| 06/05/19 | Myer, Edgar | Wildfire Claims Matters - Managing invoices re: expert retention. | 2.10 | 1,575.00 | WILD |
| 06/05/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meet with M. Zaken, E. Myer re expert retention. | 0.50 | 510.00 | WILD |
| 06/05/19 | Fahner, Michael | Wildfire Claims Matters - Drafting memo regarding Camp Fire document review findings. | 2.50 | 1,875.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/19 | Beshara, Christopher | Wildfire Claims Matters - Identify and tabulate information identified in course of fact investigation related to Camp Fire to facilitate data analysis. | 1.60 | 1,424.00 | WILD |
| 06/05/19 | Tilden, Allison | Wildfire Claims Matters - Meeting with L. Grossbard and M. Kozycz re: bankruptcy committee discovery. | 0.80 | 600.00 | WILD |
| 06/05/19 | Robertson, Caleb | Wildfire Claims Matters - Compile chart of transmission matter and send to C. Beshara (CSM) for review. | 1.20 | 714.00 | WILD |
| 06/05/19 | Robertson, Caleb | Wildfire Claims Matters - Review evaluation of transmission matter and communicate with C. Beshara (CSM) regarding the same. | 0.20 | 119.00 | WILD |
| 06/05/19 | Myer, Edgar | Wildfire Claims Matters - Meeting with L. Grossbard and M. Zaken regarding fees (.5); Follow-up re: expert retention (2.3). | 2.80 | 2,100.00 | WILD |
| 06/05/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with T. Lloyd (CSM) regarding document review for internal investigation. | 0.10 | 59.50 | WILD |
| 06/05/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation methodology. | 0.80 | 712.00 | WILD |
| 06/05/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with expert to set up call to discuss analysis. | 0.10 | 59.50 | WILD |
| 06/05/19 | Robertson, Caleb | Wildfire Claims Matters - Research academic sources for information relating to wildfire-related matter communicate with library and paralegals regarding the same. | 0.50 | 297.50 | WILD |
| 06/05/19 | Zaken, Michael | Wildfire Claims Matters - Attention to expert retention issues. | 0.30 | 267.00 | WILD |
| 06/05/19 | Zaken, Michael | Wildfire Claims Matters - Attention to public wildfire relief disbursements. | 0.30 | 267.00 | WILD |
| 06/05/19 | Sizer, David | Wildfire Claims Matters - Attention to collection of Interview Memo information as per G. May. | 0.90 | 279.00 | WILD |
| 06/05/19 | Zaken, Michael | Wildfire Claims Matters - Meeting regarding experts. | 0.50 | 445.00 | WILD |
| 06/05/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Draft interview memo for circulation to the client. | 6.30 | 3,748.50 | WILD |
| 06/05/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Call with C. Beshara, C. Robertson, M. Fleming and others regarding ongoing Camp fire related workstreams. | 0.50 | 297.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/05/19 | Fleming, Margaret | Wildfire Claims Matters - Revising slides for Camp Fire investigation presentation. | 1.80 | 1,071.00 | WILD |
| 06/05/19 | Fleming, Margaret | Wildfire Claims Matters - Analyzing records for Camp Fire investigation. | 1.70 | 1,011.50 | WILD |
| 06/05/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting slides for the client regarding updates to the Camp Fire investigation. | 3.20 | 1,904.00 | WILD |
| 06/05/19 | Choi, Jessica | Wildfire Claims Matters - Review damages model with S. Gentel. | 1.00 | 750.00 | WILD |
| 06/05/19 | Choi, Jessica | Wildfire Claims Matters - Update individual claims chart. | 0.30 | 225.00 | WILD |
| 06/05/19 | Choi, Jessica | Wildfire Claims Matters - Call with J. Loduca to discuss TCC issues. | 0.40 | 300.00 | WILD |
| 06/05/19 | Choi, Jessica | Wildfire Claims Matters - Call with K. Orsini to discuss mediation strategy. | 0.70 | 525.00 | WILD |
| 06/05/19 | Phillips, Lauren | Wildfire Claims Matters - Review investigation presentation for client. | 0.30 | 178.50 | WILD |
| 06/05/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Draft slides and analyze documents for Campfire Investigations presentation. | 0.80 | 476.00 | WILD |
| 06/05/19 | Phillips, Lauren | Wildfire Claims Matters - Attend daily productions call with CSM (P. Fountain, etc.), DRI, and Celerity to discuss upcoming productions and data requests. | 0.70 | 416.50 | WILD |
| 06/05/19 | Choi, Jessica | Wildfire Claims Matters - Attention to settlement evaluation and recommendation review. | 0.20 | 150.00 | WILD |
| 06/05/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with E. Norris (CSM) regarding fact investigation related to Camp Fire. | 0.30 | 267.00 | WILD |
| 06/05/19 | Fleming, Margaret | Wildfire Claims Matters - Updating Camp Fire investigation witness interview tracker. | 0.70 | 416.50 | WILD |
| 06/05/19 | Gentel, Sofia | Wildfire Claims Matters - Attend meeting re: damages model review with J. Choi. | 1.30 | 773.50 | WILD |
| 06/05/19 | Gentel, Sofia | Wildfire Claims Matters - Review J. Choi's draft bankruptcy board update. | 0.40 | 238.00 | WILD |
| 06/05/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with client representative regarding transmission line and fact investigation related to Camp Fire. | 0.40 | 356.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with client representative regarding requests for information propounded by Butte County DA and fact investigation related to Camp Fire. | 0.40 | 356.00 | WILD |
| 06/05/19 | Beshara, Christopher | Wildfire Claims Matters - Email to P. Fountain (CSM), G. May (CSM), M. Fleming (CSM) and others regarding assignments and status of ongoing workstreams. | 0.30 | 267.00 | WILD |
| 06/05/19 | Beshara, Christopher | Wildfire Claims Matters - Lead Camp Fire check-in call with C. Robertson (CSM) and other associates regarding ongoing workstreams. | 0.50 | 445.00 | WILD |
| 06/05/19 | May, Grant S. | Wildfire Claims Matters - Revise summary of witness interview. | 1.20 | 1,008.00 | WILD |
| 06/05/19 | May, Grant S. | Wildfire Claims Matters - Review and circulate summary report regarding certain hard copy records related to asset history. | 0.50 | 420.00 | WILD |
| 06/05/19 | May, Grant S. | Wildfire Claims Matters - Revise summaries related to historical maintenance in light of feedback from P. Fountain et al. in furtherance of Camp Fire fact investigation. | 1.00 | 840.00 | WILD |
| 06/05/19 | May, Grant S. | Wildfire Claims Matters - Answer question from L. Phillips regarding PG&E policies. | 0.10 | 84.00 | WILD |
| 06/05/19 | May, Grant S. | Wildfire Claims Matters - Review documents related to historical maintenance in furtherance of Camp Fire fact investigation. | 3.60 | 3,024.00 | WILD |
| 06/05/19 | May, Grant S. | Wildfire Claims Matters - Prepare summaries related to transmission asset history in furtherance of Camp Fire fact investigation. | 3.20 | 2,688.00 | WILD |
| 06/05/19 | May, Grant S. | Wildfire Claims Matters - Answer question from C. Beshara regarding transmission line history. | 0.60 | 504.00 | WILD |
| 06/05/19 | May, Grant S. | Wildfire Claims Matters - Prepare update for N. Denning regarding current status of expert work and related investigation. | 0.70 | 588.00 | WILD |
| 06/05/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to transmission line. | 4.30 | 2,558.50 | WILD |
| 06/05/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Revise memo on damages (2.8); Meet with D. Herman to discuss memo on damages (.5). | 3.30 | 1,963.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting meeting summary for investigation related to Camp Fire. | 6.30 | 3,748.50 | WILD |
| 06/05/19 | Beshara, Christopher | Wildfire Claims Matters - Call with C. Robertson (CSM) regarding work product related to Camp Fire investigation. | 0.40 | 356.00 | WILD |
| 06/05/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with J. Simon re: claims resolution issues. | 0.60 | 900.00 | WILD |
| 06/05/19 | Orsini, K J | Wildfire Claims Matters - Discussion with mediators. | 0.40 | 600.00 | WILD |
| 06/05/19 | Beshara, Christopher | Wildfire Claims Matters - Review information supplied by client representative regarding transmission. | 0.70 | 623.00 | WILD |
| 06/05/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with K. Dyer re CF investigation deck. | 0.30 | 307.50 | WILD |
| 06/05/19 | Norris, Evan | Wildfire Claims Matters - Emails C. Beshara and others re next steps in CF investigation interviews. | 0.40 | 410.00 | WILD |
| 06/05/19 | Norris, Evan | Wildfire Claims Matters - Emails M. Fleming and others re CF investigation interviews and sent update to client. | 1.10 | 1,127.50 | WILD |
| 06/05/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents related to the upcoming interview in furtherance of Camp Fire fact investigation, as per S. Moskowitz. | 1.90 | 551.00 | WILD |
| 06/05/19 | Bodner, Sara | Wildfire Claims Matters - Correspond with expert regarding Tubbs Fire. | 0.20 | 119.00 | WILD |
| 06/05/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review Atlas attachments. | 1.20 | 1,224.00 | WILD |
| 06/05/19 | Lawoyin, Feyi | Wildfire Claims Matters - Conduct cite check of investigations slide deck. | 2.40 | 1,428.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to obtaining research materials per C. Beshara (.3); Attention to organizing materials regarding witness interviews per M. Fleming (.1); Attention to research in Relativity database regarding PG&E protocols for attorney review per F. Lawoyin (.2); Attention to reviewing and compiling relevant information for attorney review per P. Fountain (.8); Attention to reviewing and compiling documents related to transmission for attorney review per A. Kempf (.4); Attention to reviewing and organizing materials regarding transmission for client review per L. Phillips.(.2); Attention to updating custodial collections trackers per C. Robertson (.1); Attention to reviewing and organizing materials per S. Hawkins (.1). | 2.20 | 682.00 | WILD |
| 06/05/19 | Choi, Jessica | Wildfire Claims Matters - Drafted note for client re: TCC. | 1.70 | 1,275.00 | WILD |
| 06/05/19 | Phillips, Lauren | Wildfire Claims Matters - Call with SMEs to discuss transmission asset history questions. | 1.40 | 833.00 | WILD |
| 06/05/19 | Choi, Jessica | Wildfire Claims Matters - Review draft memorandum for insurers. | 0.50 | 375.00 | WILD |
| 06/05/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to transmission line in furtherance of Camp Fire fact investigation. | 2.40 | 1,428.00 | WILD |
| 06/05/19 | Orsini, K J | Wildfire Claims Matters - Discussion re: claims resolution with attorney for wildfire claimants. | 0.30 | 450.00 | WILD |
| 06/05/19 | Lawoyin, Feyi | Wildfire Claims Matters - Revise memo for insurers re damages. | 3.30 | 1,963.50 | WILD |
| 06/05/19 | Tilden, Allison | Wildfire Claims Matters - Call with E. Meyer re: expert retention. | 0.10 | 75.00 | WILD |
| 06/05/19 | Tilden, Allison | Wildfire Claims Matters - Reviewing materials re: estimation. | 0.80 | 600.00 | WILD |
| 06/05/19 | Fernandez, Vivian | Wildfire Claims Matters - Prepare investigation chart summary per R. Schwarz. | 4.00 | 1,160.00 | WILD |
| 06/05/19 | Norris, Evan | Wildfire Claims Matters - Emails C. Beshara and O. Nasab re upcoming working group meeting. | 0.20 | 205.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/19 | Norris, Evan | Wildfire Claims Matters - Reviewed emails re CF investigation matter, including emails S. Mahaffey and L. Demsky re same. | 1.20 | 1,230.00 | WILD |
| 06/05/19 | Norris, Evan | Wildfire Claims Matters - Emails M. Fleming and others re further revisions to draft CF investigations deck. | 1.40 | 1,435.00 | WILD |
| 06/05/19 | Kempf, Allison | Wildfire Claims Matters - Emails with investigations team regarding instructions to complete the cite check of Camp Fire investigation client presentation. | 0.70 | 525.00 | WILD |
| 06/05/19 | Kempf, Allison | Wildfire Claims Matters - Assembled materials for cite check of Camp Fire investigation client presentation and coordinated with paralegals to save in shared folder. | 0.90 | 675.00 | WILD |
| 06/05/19 | Fernandez, Vivian | Wildfire Claims Matters - Compilation of Interview memos per P. Fountain. | 2.50 | 725.00 | WILD |
| 06/05/19 | Buretta, J D | Wildfire Claims Matters - Telephone call with E. Norris re Camp Fire investigation slides and strategy. | 0.50 | 675.00 | WILD |
| 06/05/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Attend Camp team call with C. Beshara et al. | 0.50 | 297.50 | WILD |
| 06/06/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to running advanced text search over custodian emails related to transmission matter per P. Fountain. | 0.80 | 232.00 | WILD |
| 06/06/19 | Bell V, Jim | Wildfire Claims Matters - Attention to running text searches on PG&E Relativity in an attempt to find a specific document previously produced to the CPUC, as per C. Robertson. | 2.30 | 667.00 | WILD |
| 06/06/19 | North, J A | Wildfire Claims Matters - Meeting with K. Orsini, L. Grossbard, E. Myer, F. Lawoyin re indemnification issues. | 0.40 | 600.00 | WILD |
| 06/06/19 | Denning, Nathan | Wildfire Claims Matters - Call regarding benchmarking. | 0.50 | 480.00 | WILD |
| 06/06/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing/revising work product regarding inspection practices. | 3.10 | 2,976.00 | WILD |
| 06/06/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed draft PSA with municipalities, and emails with CSM team re same. | 0.80 | 1,200.00 | WILD |
| 06/06/19 | Herman, David A. | Wildfire Claims Matters - Call with M. Zaken regarding PSA. | 0.20 | 195.00 | WILD |
| 06/06/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to expert retention agreements. | 0.10 | 102.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meet with J. North, K. Orsini, E. Myer, F. Lawoyin re indemnification and follow-up meeting with E. Myer, F. Lawoyin re same. | 0.60 | 612.00 | WILD |
| 06/06/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to damages research memo. | 1.70 | 1,734.00 | WILD |
| 06/06/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to indemnification research project. | 2.20 | 2,244.00 | WILD |
| 06/06/19 | Kempf, Allison | Wildfire Claims Matters - Emails to coordinate redline comparison of comments on Camp Fire investigation client presentation. | 0.30 | 225.00 | WILD |
| 06/06/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product re Camp Fire investigation re transmission line. | 3.10 | 2,650.50 | WILD |
| 06/06/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing materials regarding Camp Fire investigation. | 4.10 | 3,936.00 | WILD |
| 06/06/19 | Peterson, Jordan | Wildfire Claims Matters - Revised transmission interview memos regarding Camp Fire investigation. | 0.40 | 384.00 | WILD |
| 06/06/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/respond to M. Zaken queries re expert retention issues. | 0.30 | 306.00 | WILD |
| 06/06/19 | Kempf, Allison | Wildfire Claims Matters - Responded to comments on Camp Fire investigation client presentation. | 1.90 | 1,425.00 | WILD |
| 06/06/19 | Fahner, Michael | Wildfire Claims Matters - Drafting emails regarding Document Review for CSM Camp Fire team. | 0.10 | 75.00 | WILD |
| 06/06/19 | Fahner, Michael | Wildfire Claims Matters - Drafting spreadsheet and email regarding transmission document review for Camp Fire team. | 0.70 | 525.00 | WILD |
| 06/06/19 | Fahner, Michael | Wildfire Claims Matters - Drafting spreadsheet regarding transmission document review for Camp Fire team. | 1.00 | 750.00 | WILD |
| 06/06/19 | Beshara, Christopher | Wildfire Claims Matters - Email to M. Doyen (Munger) summarizing documents identified in connection with document review related to Camp Fire investigation. | 0.40 | 356.00 | WILD |
| 06/06/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to investigation analysis regarding Camp Fire investigation. | 0.40 | 384.00 | WILD |
| 06/06/19 | Myer, Edgar | Wildfire Claims Matters - Further follow-up to expert retention proposal. | 2.40 | 1,800.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Myer, Edgar | Wildfire Claims Matters - Coordinating invoices for payment re: expert retention. | 2.80 | 2,100.00 | WILD |
| 06/06/19 | Robertson, Caleb | Wildfire Claims Matters - Review and summarize documents identified in review for internal investigation and circulate summary to team (C. Beshara (CSM) and others). | 1.50 | 892.50 | WILD |
| 06/06/19 | Zaken, Michael | Wildfire Claims Matters - Attention to public wildfire relief disbursements. | 0.70 | 623.00 | WILD |
| 06/06/19 | Zaken, Michael | Wildfire Claims Matters - Attention to expert retention issues. | 0.80 | 712.00 | WILD |
| 06/06/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Public Entity settlement documents. | 1.80 | 1,602.00 | WILD |
| 06/06/19 | Phillips, Lauren | Wildfire Claims Matters - Attend check-in call with P. Fountain, DRI and PwC to discuss responses to Butte request. | 0.30 | 178.50 | WILD |
| 06/06/19 | Choi, Jessica | Wildfire Claims Matters - Call with individual plaintiffs' representative. | 0.30 | 225.00 | WILD |
| 06/06/19 | Choi, Jessica | Wildfire Claims Matters - Attention to FEMA reimbursements. | 0.40 | 300.00 | WILD |
| 06/06/19 | Choi, Jessica | Wildfire Claims Matters - Call with reinsurers and client. | 0.40 | 300.00 | WILD |
| 06/06/19 | Choi, Jessica | Wildfire Claims Matters - Draft note for K. Orsini summarizing conversation with individual plaintiffs' representative. | 0.50 | 375.00 | WILD |
| 06/06/19 | Fleming, Margaret | Wildfire Claims Matters - Call with S. Mahaffey and R. Schwarz to discuss Camp Fire investigation. | 0.60 | 357.00 | WILD |
| 06/06/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting interview memo for Camp Fire investigation witness interview. | 1.10 | 654.50 | WILD |
| 06/06/19 | Fleming, Margaret | Wildfire Claims Matters - Analyzing records for Camp Fire investigation. | 2.10 | 1,249.50 | WILD |
| 06/06/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Finish drafting and incorporating revisions into interview memo for circulation to the client. | 1.20 | 714.00 | WILD |
| 06/06/19 | Choi, Jessica | Wildfire Claims Matters - Call with expert to discuss damages project. | 0.20 | 150.00 | WILD |
| 06/06/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Work on legal hold contractor project with E. Greene. | 0.40 | 238.00 | WILD |
| 06/06/19 | Choi, Jessica | Wildfire Claims Matters - Review damages memorandum. | 0.40 | 300.00 | WILD |
| 06/06/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Call with R. Schwartz and M. Fleming regarding upcoming investigations project. | 0.60 | 357.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Beshara, Christopher | Wildfire Claims Matters - Further work identifying and tabulating information identified in course of fact investigation related to Camp Fire to facilitate data analysis. | 2.70 | 2,403.00 | WILD |
| 06/06/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting benchmarking investigation plan. | 0.70 | 416.50 | WILD |
| 06/06/19 | Fleming, Margaret | Wildfire Claims Matters - Call with N. Denning, G. May and C. Beshara to discuss internal benchmarking at PG&E for Camp Fire investigation. | 1.20 | 714.00 | WILD |
| 06/06/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to transmission in furtherance of Camp Fire fact investigation. | 0.90 | 535.50 | WILD |
| 06/06/19 | Choi, Jessica | Wildfire Claims Matters - Review Board update. | 0.20 | 150.00 | WILD |
| 06/06/19 | May, Grant S. | Wildfire Claims Matters - Call with M. Fleming et al. re expert work. | 1.20 | 1,008.00 | WILD |
| 06/06/19 | Gentel, Sofia | Wildfire Claims Matters - Discuss damages analysis with M. Zaken, J. Choi and T. Cameron. | 0.40 | 238.00 | WILD |
| 06/06/19 | May, Grant S. | Wildfire Claims Matters - Emails with S. Mahaffey regarding transmission asset history in furtherance of Camp Fire fact investigation. | 0.20 | 168.00 | WILD |
| 06/06/19 | May, Grant S. | Wildfire Claims Matters - Email SME regarding meeting to discuss transmission asset history. | 0.20 | 168.00 | WILD |
| 06/06/19 | May, Grant S. | Wildfire Claims Matters - Review records related to transmission asset history in furtherance of Camp Fire fact investigation. | 1.10 | 924.00 | WILD |
| 06/06/19 | May, Grant S. | Wildfire Claims Matters - Call with M. Fahner regarding issues related to maintenance of transmission assets in furtherance of Camp Fire fact investigation. | 0.20 | 168.00 | WILD |
| 06/06/19 | May, Grant S. | Wildfire Claims Matters - Revise summary of certain records related to transmission assets. | 1.30 | 1,092.00 | WILD |
| 06/06/19 | May, Grant S. | Wildfire Claims Matters - Emails with M. Fahner regarding status of summary document regarding asset history. | 1.20 | 1,008.00 | WILD |
| 06/06/19 | May, Grant S. | Wildfire Claims Matters - Emails with M. Fleming regarding investigation plan. | 0.40 | 336.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | May, Grant S. | Wildfire Claims Matters - Send updates and relevant documents to N. Denning related to expert work. | 0.30 | 252.00 | WILD |
| 06/06/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding asset history questions. | 1.90 | 1,596.00 | WILD |
| 06/06/19 | Beshara, Christopher | Wildfire Claims Matters - Call with L. Phillips (CSM) and C. Robertson (CSM) regarding policies related to transmission and status of fact investigation related to Camp Fire. | 0.50 | 445.00 | WILD |
| 06/06/19 | May, Grant S. | Wildfire Claims Matters - Send documents regarding maintenance to M. Fahner for his review in furtherance of Camp Fire fact investigation. | 0.40 | 336.00 | WILD |
| 06/06/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Research regarding damages that may be claimed in wildfire proceedings. | 1.90 | 1,130.50 | WILD |
| 06/06/19 | Fernandez, Vivian | Wildfire Claims Matters - Email investigation summary chart per R. Schwarz. | 2.90 | 841.00 | WILD |
| 06/06/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to transmission line. | 12.30 | 7,318.50 | WILD |
| 06/06/19 | Fernandez, Vivian | Wildfire Claims Matters - Transmission records search in investigation per R. Schwartz. | 2.20 | 638.00 | WILD |
| 06/06/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with S. Schirle re: claims resolution strategy. | 0.30 | 450.00 | WILD |
| 06/06/19 | Fernandez, Vivian | Wildfire Claims Matters - Investigation document pulls and find per R. Schwarz. | 2.50 | 725.00 | WILD |
| 06/06/19 | Gentel, Sofia | Wildfire Claims Matters - Research relating to damages analysis. | 3.90 | 2,320.50 | WILD |
| 06/06/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting meeting summary for investigation related to Camp Fire. | 1.20 | 714.00 | WILD |
| 06/06/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Revise memo on damages. | 1.80 | 1,071.00 | WILD |
| 06/06/19 | Beshara, Christopher | Wildfire Claims Matters - Call with G. May (CSM), M. Fleming (CSM) and N. Denning (CSM) regarding expert analysis related to transmission. | 0.50 | 445.00 | WILD |
| 06/06/19 | Orsini, K J | Wildfire Claims Matters - Reviewed revised draft of claims resolution agreement. | 1.80 | 2,700.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with Subro counsel re: procedural issues. | 0.60 | 900.00 | WILD |
| 06/06/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with P. Fountain re CF investigation next steps. | 0.30 | 307.50 | WILD |
| 06/06/19 | Norris, Evan | Wildfire Claims Matters - Emails A. Kempf and others re follow-up to CF investigations deck. | 2.20 | 2,255.00 | WILD |
| 06/06/19 | Norris, Evan | Wildfire Claims Matters - Reviewed comments from co-counsel to CF investigations deck. | 1.20 | 1,230.00 | WILD |
| 06/06/19 | Ruffin, Lauren | Wildfire Claims Matters - Meet re: PG&E background with M. Zaken. | 0.40 | 134.00 | WILD |
| 06/06/19 | Ruffin, Lauren | Wildfire Claims Matters - Research re: potential damages issues. | 2.00 | 670.00 | WILD |
| 06/06/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents related to the Tubbs Fire depositions, broken out by categories of deponent, as per S. Bodner. | 1.40 | 406.00 | WILD |
| 06/06/19 | Bodner, Sara | Wildfire Claims Matters - Coordinate meeting with expert regarding Tubbs Fire. | 0.10 | 59.50 | WILD |
| 06/06/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Response to F. Lawoyin query re org chart information. | 0.20 | 204.00 | WILD |
| 06/06/19 | Lawoyin, Feyi | Wildfire Claims Matters - Attend meeting with L. Grossbard and E. Myer for discussion of particular research topics. | 0.20 | 119.00 | WILD |
| 06/06/19 | Greene, Elizabeth | Wildfire Claims Matters - Updating preservation demand tracker per S. Mahaffey. | 1.10 | 341.00 | WILD |
| 06/06/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing research materials for client review per G. May. | 3.10 | 961.00 | WILD |
| 06/06/19 | Choi, Jessica | Wildfire Claims Matters - Review FEMA research and correspondence. | 0.50 | 375.00 | WILD |
| 06/06/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Analyze records collected for Camp Fire investigation project. | 6.20 | 3,689.00 | WILD |
| 06/06/19 | Phillips, Lauren | Wildfire Claims Matters - Draft summary of discussion with former PG&E employees regarding transmission investigation for N. Denning and C. Beshara. | 1.50 | 892.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/19 | Phillips, Lauren | Wildfire Claims Matters - Attend daily productions call with CSM (P. Fountain, etc.), DRI, and Celerity to discuss upcoming productions and data requests. | 1.00 | 595.00 | WILD |
| 06/06/19 | Wong, Marco | Wildfire Claims Matters - Coordination regarding scheduling of Tubbs meeting. | 0.30 | 252.00 | WILD |
| 06/06/19 | Lawoyin, Feyi | Wildfire Claims Matters - Research indemnification questions. | 0.40 | 238.00 | WILD |
| 06/06/19 | Lawoyin, Feyi | Wildfire Claims Matters - Attend meeting with J. North, K. Orsini, L. Grossbard and E. Myer for discussion of research on indemnification issues. | 0.30 | 178.50 | WILD |
| 06/06/19 | Tilden, Allison | Wildfire Claims Matters - Reviewing materials re: estimation. | 3.60 | 2,700.00 | WILD |
| 06/07/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to creating an outline, index, and physical binder for the CAL FIRE reports per L. Grossbard. | 2.10 | 609.00 | WILD |
| 06/07/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing timing information for review per R. Schwarz. | 2.30 | 713.00 | WILD |
| 06/07/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to saving interview preparation correspondence, per P. Fountain (0.2); Attention to creating a saved search of a custodians ESI per P. Fountain (0.8). | 1.00 | 290.00 | WILD |
| 06/07/19 | Bell V, Jim | Wildfire Claims Matters - Attention to saving and appropriately foldering Notice of Stay of Proceedings documents uploaded through Case Home Page per L, Grossbard. | 2.10 | 609.00 | WILD |
| 06/07/19 | Denning, Nathan | Wildfire Claims Matters - Attention to analysis of inspection practices. | 4.00 | 3,840.00 | WILD |
| 06/07/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product re Camp Fire investigation re transmission line. | 1.50 | 1,282.50 | WILD |
| 06/07/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review indemnification documents. | 0.40 | 408.00 | WILD |
| 06/07/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Follow-up discussion re indemnification with F. Lawoyin, K. Kariyawasam. | 0.10 | 102.00 | WILD |
| 06/07/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with F. Lawoyin, K. Kariyawasam re indemnification research. | 0.10 | 102.00 | WILD |
| 06/07/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing materials regarding Camp Fire investigation. | 3.20 | 3,072.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with M. Sweeney, S. Thayer, G. Gough re indemnification. | 0.60 | 612.00 | WILD |
| 06/07/19 | Myer, Edgar | Wildfire Claims Matters - Coordinating invoices for payment re: expert retention. | 4.10 | 3,075.00 | WILD |
| 06/07/19 | Myer, Edgar | Wildfire Claims Matters - Email to associates regarding instructions for expert retention. | 0.60 | 450.00 | WILD |
| 06/07/19 | Myer, Edgar | Wildfire Claims Matters - Drafting new agreements re: expert retention. | 1.30 | 975.00 | WILD |
| 06/07/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing contract provisions for attorney review per F. Lawoyin. | 6.50 | 2,015.00 | WILD |
| 06/07/19 | Fahner, Michael | Wildfire Claims Matters - Document review of historical transmission records RE: Camp Fire. | 4.20 | 3,150.00 | WILD |
| 06/07/19 | Zaken, Michael | Wildfire Claims Matters - Attention to expert retention. | 0.50 | 445.00 | WILD |
| 06/07/19 | Zaken, Michael | Wildfire Claims Matters - Attention to public wildfire defendant disbursements. | 0.30 | 267.00 | WILD |
| 06/07/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Call regarding legal issues related to third-party contractors, L. Grossbard and California counsel. | 0.70 | 416.50 | WILD |
| 06/07/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing tower photos per S. Hawkins. | 2.00 | 580.00 | WILD |
| 06/07/19 | Robertson, Caleb | Wildfire Claims Matters - Email collections team to add new custodian to custodial collections list per P. Fountain (CSM). | 0.10 | 59.50 | WILD |
| 06/07/19 | Robertson, Caleb | Wildfire Claims Matters - Review memorandum from G. May (CSM) and communicate with C. Beshara (CSM) and G. May (CSM) regarding the same. | 0.30 | 178.50 | WILD |
| 06/07/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Analyze records collected for Camp Fire investigation project. | 3.50 | 2,082.50 | WILD |
| 06/07/19 | Choi, Jessica | Wildfire Claims Matters - Drafted materials regarding damages. | 1.50 | 1,125.00 | WILD |
| 06/07/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to transmission in furtherance of Camp Fire fact investigation and draft summary for N. Denning. | 4.50 | 2,677.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Update and revise slide deck regarding investigations work for presentation. | 4.60 | 2,737.00 | WILD |
| 06/07/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with E. Norris (CSM) regarding forthcoming interviews related to Camp Fire investigation. | 0.70 | 623.00 | WILD |
| 06/07/19 | Beshara, Christopher | Wildfire Claims Matters - Draft email to O. Nasab regarding external expert analysis related to transmission. | 0.80 | 712.00 | WILD |
| 06/07/19 | Fleming, Margaret | Wildfire Claims Matters - Updating Camp Fire investigation witness interview tracker. | 1.20 | 714.00 | WILD |
| 06/07/19 | Fleming, Margaret | Wildfire Claims Matters - Analyzing and summarizing records for Camp Fire investigation. | 7.10 | 4,224.50 | WILD |
| 06/07/19 | De Feo, Laura | Wildfire Claims Matters - Attention to downloading materials received from PG&E for attorney review per L. Grossbard. | 0.20 | 62.00 | WILD |
| 06/07/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing Cal Fire report for team review per S. Bodner. | 0.30 | 93.00 | WILD |
| 06/07/19 | Choi, Jessica | Wildfire Claims Matters - Review disaster relief funding aid package legislation. | 0.50 | 375.00 | WILD |
| 06/07/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research in Relativity database regarding patrol inspection records for attorney review per R. Schwarz. | 1.00 | 310.00 | WILD |
| 06/07/19 | Gentel, Sofia | Wildfire Claims Matters - Draft correspondence to M. Zaken re: damages analysis. | 1.80 | 1,071.00 | WILD |
| 06/07/19 | Gentel, Sofia | Wildfire Claims Matters - Draft correspondence to T. Cameron re: damages matter. | 0.80 | 476.00 | WILD |
| 06/07/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding asset history questions. | 0.90 | 756.00 | WILD |
| 06/07/19 | May, Grant S. | Wildfire Claims Matters - Finalize summary of certain records related to transmission assets and circulate for review by team. | 3.20 | 2,688.00 | WILD |
| 06/07/19 | May, Grant S. | Wildfire Claims Matters - Review records related to transmission assets. | 1.20 | 1,008.00 | WILD |
| 06/07/19 | May, Grant S. | Wildfire Claims Matters - answer question from C. Robertson regarding the transmission assets and circulate for review by team. | 0.30 | 252.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/19 | May, Grant S. | Wildfire Claims Matters - Prepare email to SMEs regarding PG&E policy question. | 0.40 | 336.00 | WILD |
| 06/07/19 | May, Grant S. | Wildfire Claims Matters - Prepare email to L. Phillips regarding PG&E policy question. | 0.80 | 672.00 | WILD |
| 06/07/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Research regarding damages that may be claimed in wildfire proceedings. | 2.80 | 1,666.00 | WILD |
| 06/07/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Research regarding issues related to third-party contractors. | 3.20 | 1,904.00 | WILD |
| 06/07/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Call with L. Grossbard regarding issues related to third-party contractors. | 0.30 | 178.50 | WILD |
| 06/07/19 | Fernandez, Vivian | Wildfire Claims Matters - Creation of experts chart per S. Bodner. | 2.10 | 609.00 | WILD |
| 06/07/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to line investigation per R. Schwarz. | 1.70 | 493.00 | WILD |
| 06/07/19 | Fernandez, Vivian | Wildfire Claims Matters - Updating investigation spreadsheet per R. Schwartz and M. Fleming. | 1.50 | 435.00 | WILD |
| 06/07/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Revise memo on damages. | 3.00 | 1,785.00 | WILD |
| 06/07/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting slides for meeting for investigation related to Camp Fire. | 0.70 | 416.50 | WILD |
| 06/07/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting meeting summary for investigation related to Camp Fire. | 1.30 | 773.50 | WILD |
| 06/07/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Attention to CAL FIRE report for Sulphur with M. Kozycz (.4); Communicate with client representative regarding Sulphur fire (.2). | 0.60 | 357.00 | WILD |
| 06/07/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to transmission line. | 9.10 | 5,414.50 | WILD |
| 06/07/19 | Beshara, Christopher | Wildfire Claims Matters - Attend meeting with O. Nasab (CSM), M. Doyen (Munger) and others regarding strategy related to Camp Fire investigation (2.5); Prepare for same (1.3). | 3.80 | 3,382.00 | WILD |
| 06/07/19 | Norris, Evan | Wildfire Claims Matters - Emails C. Beshara, A. Kempf and others re revisions to CF investigations deck. | 0.70 | 717.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/19 | Norris, Evan | Wildfire Claims Matters - Emails C. Beshara, M. Fleming and others re CF investigation interviews. | 0.80 | 820.00 | WILD |
| 06/07/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re CF investigation update. | 0.40 | 410.00 | WILD |
| 06/07/19 | Norris, Evan | Wildfire Claims Matters - Meeting S. Mahaffey re CF investigation next steps. | 0.30 | 307.50 | WILD |
| 06/07/19 | Ruffin, Lauren | Wildfire Claims Matters - Research re: potential damages issues. | 1.90 | 636.50 | WILD |
| 06/07/19 | Bell V, Jim | Wildfire Claims Matters - Attention to locating contracts related to vegetation management, as per M. Kozycz. | 2.40 | 696.00 | WILD |
| 06/07/19 | Tilden, Allison | Wildfire Claims Matters - Correspondence with E. Myer and M. Zaken re: expert bills. | 0.30 | 225.00 | WILD |
| 06/07/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meet with M. Kozycz, F. Lawoyin re indemnification research. | 0.40 | 408.00 | WILD |
| 06/07/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and compiling relevant information regarding transmission for attorney review per P. Fountain. | 1.00 | 310.00 | WILD |
| 06/07/19 | Lawoyin, Feyi | Wildfire Claims Matters - Meet with L. Grossbard and M. Kozycz for discussion of research assignment. | 0.50 | 297.50 | WILD |
| 06/07/19 | Lawoyin, Feyi | Wildfire Claims Matters - Research indemnification questions. | 1.10 | 654.50 | WILD |
| 06/07/19 | Phillips, Lauren | Wildfire Claims Matters - Review engineering documents from G. May in furtherance of Camp Fire fact investigation. | 0.30 | 178.50 | WILD |
| 06/07/19 | Beshara, Christopher | Wildfire Claims Matters - Draft language for inclusion in client presentation related to Camp Fire investigation and review documents in connection with same. | 1.40 | 1,246.00 | WILD |
| 06/07/19 | Kozycz, Monica D. | Wildfire Claims Matters - Meeting with F. Lawoyin and L. Grossbard re third party contractor claims. | 0.50 | 375.00 | WILD |
| 06/07/19 | Kozycz, Monica D. | Wildfire Claims Matters - Analyzed potential claims against third parties and drafted summary chart. | 1.20 | 900.00 | WILD |
| 06/07/19 | Lawoyin, Feyi | Wildfire Claims Matters - Attend call with L. Grossbard, K. Kariyawasam, PG&E representative and co-counsel for discussion re indemnification questions. | 0.60 | 357.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/19 | Lawoyin, Feyi | Wildfire Claims Matters - Draft summary of call with L. Grossbard, K. Kariyawasam, PG&E representative and co-counsel. | 1.50 | 892.50 | WILD |
| 06/07/19 | Lawoyin, Feyi | Wildfire Claims Matters - Attend call with L. Grossbard and K. Kariyawasam for discussion of follow-up tasks regarding indemnification research. | 0.10 | 59.50 | WILD |
| 06/07/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review PG&E contracts with third-party contractors. | 3.20 | 1,904.00 | WILD |
| 06/07/19 | Norris, Evan | Wildfire Claims Matters - Meeting O. Nasab and others re CF investigation next steps. | 0.40 | 410.00 | WILD |
| 06/07/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and revised CF investigations deck and circulated revisions to S. Mahaffey. | 1.20 | 1,230.00 | WILD |
| 06/07/19 | Bell V, Jim | Wildfire Claims Matters - Attention to quality checking PDF documents of pictures to be produced to Butte DA, as per S. Hawkins. | 3.20 | 928.00 | WILD |
| 06/07/19 | Norris, Evan | Wildfire Claims Matters - Working group meeting E. Collier, Munger and others re next steps, including side meetings. | 3.20 | 3,280.00 | WILD |
| 06/07/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed background materials in advance of working group meeting. | 0.70 | 717.50 | WILD |
| 06/07/19 | Greene, Elizabeth | Wildfire Claims Matters - Updating materials related to historic analysis per G. May. | 2.80 | 868.00 | WILD |
| 06/07/19 | Kozycz, Monica D. | Wildfire Claims Matters - Emails and call with A. Bottini re Sulphur CAL FIRE regulations and pole clearing. | 0.50 | 375.00 | WILD |
| 06/08/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to looking up the employee contact information per M. Fleming. | 2.30 | 667.00 | WILD |
| 06/08/19 | Spence, Ryan | Wildfire Claims Matters - Attention to analyzing and reviewing documents for information relevant to interview with client as per R. DiMaggio. | 5.00 | 2,075.00 | WILD |
| 06/08/19 | Zaken, Michael | Wildfire Claims Matters - Attention to draft letter to TCC. | 0.40 | 356.00 | WILD |
| 06/08/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Public Entity settlement documents. | 0.40 | 356.00 | WILD |
| 06/08/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation witness interview. | 5.20 | 3,094.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/08/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Update and incorporate new revisions into slide deck regarding investigations work for presentation. | 6.90 | 4,105.50 | WILD |
| 06/08/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and edited CF investigation deck, sent to A. Kempf and S. Mahaffey. | 1.30 | 1,332.50 | WILD |
| 06/08/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing contract provisions for attorney review per F. Lawoyin. | 7.90 | 2,449.00 | WILD |
| 06/08/19 | Norris, Evan | Wildfire Claims Matters - Emails with A. Kempf and others re CF investigation deck. | 0.60 | 615.00 | WILD |
| 06/08/19 | May, Grant S. | Wildfire Claims Matters - update C. Beshara re initial steps on preparation. | 0.10 | 84.00 | WILD |
| 06/08/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with CDS team re status of custodial data load and set up of searches for document review in preparation for witness interview. | 0.40 | 336.00 | WILD |
| 06/08/19 | May, Grant S. | Wildfire Claims Matters - Emails with C. Beshara re upcoming witness interview. | 0.20 | 168.00 | WILD |
| 06/08/19 | May, Grant S. | Wildfire Claims Matters - Emails with R. DiMaggio re staffing for document review in preparation for witness interview. | 0.40 | 336.00 | WILD |
| 06/08/19 | May, Grant S. | Wildfire Claims Matters - Emails with M. Fleming re document review in preparation for witness interview. | 0.30 | 252.00 | WILD |
| 06/08/19 | May, Grant S. | Wildfire Claims Matters - Draft protocol for first-level document review in preparation witness interview. | 0.50 | 420.00 | WILD |
| 06/08/19 | May, Grant S. | Wildfire Claims Matters - Review documents flagged from preliminary searches in preparation for witness interview. | 1.40 | 1,176.00 | WILD |
| 06/08/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Research regarding damages that may be claimed in wildfire proceedings. | 1.00 | 595.00 | WILD |
| 06/08/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Research regarding issues related to third-party contractors. | 3.10 | 1,844.50 | WILD |
| 06/08/19 | Zobitz, G E | Wildfire Claims Matters - Reviewed Weil comments to PSA. | 0.50 | 750.00 | WILD |
| 06/08/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with J. Loduca re: wildfire claims issues. | 0.70 | 1,050.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/08/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with counsel for public entities. | 0.70 | 1,050.00 | WILD |
| 06/08/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised settlement agreement with public entities. | 0.60 | 900.00 | WILD |
| 06/08/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris and team regarding revisions to Camp Fire investigation client presentation. | 0.90 | 675.00 | WILD |
| 06/09/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to Cal Fire report and Cal Fire evidence log. | 0.10 | 135.00 | WILD |
| 06/09/19 | Robertson, Caleb | Wildfire Claims Matters - Collect documents relating to internal investigation and send to O. Nasab (CSM) for review. | 0.50 | 297.50 | WILD |
| 06/09/19 | Spence, Ryan | Wildfire Claims Matters - Attention to analyzing and reviewing documents for information relevant to interview with client as per R. DiMaggio. | 5.90 | 2,448.50 | WILD |
| 06/09/19 | North, J A | Wildfire Claims Matters - Review of emails regarding status of settlement discussions with public entities. | 0.20 | 300.00 | WILD |
| 06/09/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris and team regarding revisions to Camp Fire investigation client presentation. | 0.90 | 675.00 | WILD |
| 06/09/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and responded to emails from L. Harding (MTO) regarding questions about CWSP matter. | 0.60 | 450.00 | WILD |
| 06/09/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Public Entity settlement documents. | 2.00 | 1,780.00 | WILD |
| 06/09/19 | Norris, Evan | Wildfire Claims Matters - Emails with C. Beshara and others re CF investigation deck. | 0.60 | 615.00 | WILD |
| 06/09/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and edited CF investigation deck. | 1.20 | 1,230.00 | WILD |
| 06/09/19 | Norris, Evan | Wildfire Claims Matters - Review and revisions to CF investigation deck. | 1.50 | 1,537.50 | WILD |
| 06/09/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing de-energization background materials for review per N. Denning. | 1.60 | 496.00 | WILD |
| 06/09/19 | Kempf, Allison | Wildfire Claims Matters - Emails with M. Fahner regarding CWSP matter to help address questions per L. Harding. | 0.10 | 75.00 | WILD |
| 06/09/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with A. Kempf re CF investigation deck. | 0.70 | 717.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/09/19 | Norris, Evan | Wildfire Claims Matters - Further review and revisions to CF investigation deck. | 5.80 | 5,945.00 | WILD |
| 06/09/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with O. Nasab (CSM) regarding expert analysis related to transmission. | 0.30 | 267.00 | WILD |
| 06/09/19 | Beshara, Christopher | Wildfire Claims Matters - Draft outline of issues related to expert analysis regarding transmission and email O. Nasab (CSM) regarding same. | 1.30 | 1,157.00 | WILD |
| 06/09/19 | May, Grant S. | Wildfire Claims Matters - Review documents flagged from first-level review for document review in preparation for witness interview. | 0.40 | 336.00 | WILD |
| 06/09/19 | May, Grant S. | Wildfire Claims Matters - Call with A. Naham re document review in preparation for witness interview. | 0.20 | 168.00 | WILD |
| 06/09/19 | May, Grant S. | Wildfire Claims Matters - Finalize protocol for document review in preparation for witness interview. | 1.40 | 1,176.00 | WILD |
| 06/09/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Research regarding damages that may be claimed in wildfire proceedings. | 2.10 | 1,249.50 | WILD |
| 06/09/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Research regarding issues related to third-party contractors. | 2.30 | 1,368.50 | WILD |
| 06/09/19 | Beshara, Christopher | Wildfire Claims Matters - Further work drafting language for inclusion in client presentation related to Camp Fire investigation and reviewing documents in connection with same. | 0.80 | 712.00 | WILD |
| 06/09/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with J. Loduca re: wildfire claims issues. | 0.40 | 600.00 | WILD |
| 06/09/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with counsel for public entities. | 0.70 | 1,050.00 | WILD |
| 06/09/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised settlement agreement with public entities. | 0.60 | 900.00 | WILD |
| 06/10/19 | Holt, Jay | Wildfire Claims Matters - Attention to reviewing documents in connection with interview for M. Wheeler. | 9.50 | 3,942.50 | WILD |
| 06/10/19 | Ancheta, Nathan | Wildfire Claims Matters - Attention to reviewing documents for upcoming witness interview as requested by R. DiMaggio and G. May. | 10.00 | 4,150.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Rim, Dianne | Wildfire Claims Matters - Reviewed and summarized relevant documents in preparation for Camp Fire client interview per G. May. | 13.70 | 5,685.50 | WILD |
| 06/10/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to retrieving documents from Relativity database and organizing for attorney review per S. Moskowitz (1.4); Attention to retrieving documents from Relativity database and organizing for attorney review per L. Phillips (.1); Attention to locating and obtaining documents documents related to transmission for attorney review per G. May (.2); Attention to retrieving information from PG&E database per M. Thompson (.1). | 1.80 | 558.00 | WILD |
| 06/10/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product re Camp Fire investigation re transmission line. | 1.20 | 1,026.00 | WILD |
| 06/10/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to Camp Fire investigation. | 4.50 | 2,677.50 | WILD |
| 06/10/19 | Phillips, Lauren | Wildfire Claims Matters - Attend call with G. May and SMEs to discuss transmission asset history in furtherance of Camp Fire fact investigation. | 0.30 | 178.50 | WILD |
| 06/10/19 | Phillips, Lauren | Wildfire Claims Matters - Attend daily productions call with CSM (P. Fountain, etc.), DRI, and Celerity to discuss upcoming productions and data requests. | 1.00 | 595.00 | WILD |
| 06/10/19 | Choi, Jessica | Wildfire Claims Matters - Call with client to discuss board materials. | 0.40 | 300.00 | WILD |
| 06/10/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview. | 11.50 | 4,772.50 | WILD |
| 06/10/19 | Schwarz, Rebecca | Wildfire Claims Matters - Revising slides for meeting for investigation related to Camp Fire. | 9.70 | 5,771.50 | WILD |
| 06/10/19 | Choi, Jessica | Wildfire Claims Matters - Review damages research memorandum. | 0.50 | 375.00 | WILD |
| 06/10/19 | Choi, Jessica | Wildfire Claims Matters - Attention to memorandum for insurers and board presentation with K. Orsini. | 0.70 | 525.00 | WILD |
| 06/10/19 | Choi, Jessica | Wildfire Claims Matters - Drafted materials regarding damages. | 3.50 | 2,625.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Schwarz, Rebecca | Wildfire Claims Matters - Revising meeting summary for investigation related to Camp Fire. | 0.60 | 357.00 | WILD |
| 06/10/19 | Peterson, Jordan | Wildfire Claims Matters - Revised transmission interview memos regarding Camp Fire investigation. | 2.10 | 2,016.00 | WILD |
| 06/10/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to investigation strategy regarding Camp Fire investigation. | 0.80 | 768.00 | WILD |
| 06/10/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed transmission interview notes from Camp Fire investigation. | 1.20 | 1,152.00 | WILD |
| 06/10/19 | Myer, Edgar | Wildfire Claims Matters - Call regarding de-energization protocol. | 0.50 | 375.00 | WILD |
| 06/10/19 | Myer, Edgar | Wildfire Claims Matters - Coordinating invoices for payment re: expert retention. | 0.30 | 225.00 | WILD |
| 06/10/19 | Fahner, Michael | Wildfire Claims Matters - Document review of historical transmission records RE: Camp Fire. | 7.90 | 5,925.00 | WILD |
| 06/10/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking interview preparation materials for attorney review, per G. May. | 1.20 | 372.00 | WILD |
| 06/10/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking interview preparation materials, per G. May (.4); Attention to compiling benchmarking materials, per M. Fleming (0.8). | 1.20 | 372.00 | WILD |
| 06/10/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking interview preparation materials, per M. Fleming. | 1.60 | 496.00 | WILD |
| 06/10/19 | Beshara, Christopher | Wildfire Claims Matters - Coordinate with C. Robertson (CSM) and R. DiMaggio (CSM) regarding identification of documents for use in connection with interview related to Camp Fire. | 0.50 | 445.00 | WILD |
| 06/10/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with P. Fountain (CSM) regarding processing status of custodial ESI for investigation purposes. | 0.10 | 59.50 | WILD |
| 06/10/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Public Entity settlement documents. | 5.40 | 4,806.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Spence, Ryan | Wildfire Claims Matters - Attention to analyzing and reviewing documents for information relevant to interview with client as per R. DiMaggio. | 9.70 | 4,025.50 | WILD |
| 06/10/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents relating to internal investigation and communicate with A. Weiner (CSM) and T. Lloyd (CSM) regarding the same. | 0.60 | 357.00 | WILD |
| 06/10/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed email summary of comments that were accepted and not accepted in Camp Fire investigation client presentation. | 0.40 | 300.00 | WILD |
| 06/10/19 | Myer, Edgar | Wildfire Claims Matters - Communicating plan to experts re: retention. | 2.80 | 2,100.00 | WILD |
| 06/10/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris regarding comments/questions on Camp Fire investigation client presentation. | 0.30 | 225.00 | WILD |
| 06/10/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and revised slides for Camp Fire investigation client presentation. | 0.80 | 600.00 | WILD |
| 06/10/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/revise indemnification call summary. | 0.30 | 306.00 | WILD |
| 06/10/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with B. Paterno, F. Lawoyin, K. Kariyawasam re indemnification research. | 0.20 | 204.00 | WILD |
| 06/10/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with B. Paterno re indemnification research. | 0.20 | 204.00 | WILD |
| 06/10/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review release research. | 0.50 | 510.00 | WILD |
| 06/10/19 | Kozycz, Monica D. | Wildfire Claims Matters - Revised contractor indemnification chart. | 0.90 | 675.00 | WILD |
| 06/10/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with M. Doyen (Munger) regarding expert analysis related to transmission. | 0.40 | 356.00 | WILD |
| 06/10/19 | Nasab, Omid H. | Wildfire Claims Matters - Attention to fact investigation deck re: Camp Fire. | 1.50 | 2,025.00 | WILD |
| 06/10/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with J. Simon re: Board call. | 0.30 | 450.00 | WILD |
| 06/10/19 | Orsini, K J | Wildfire Claims Matters - Call with O. Nasab re: de-energization issues. | 0.20 | 300.00 | WILD |
| 06/10/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with claimant counsel re: resolution agreement. | 1.00 | 1,500.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re CF investigation update. | 0.20 | 205.00 | WILD |
| 06/10/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and edited CF investigation deck. | 3.90 | 3,997.50 | WILD |
| 06/10/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with J. Liou re: housing fund. | 0.50 | 750.00 | WILD |
| 06/10/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with J. Simon re: claims resolution strategy. | 0.50 | 750.00 | WILD |
| 06/10/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with S. Karotkin re: resolution agreement. | 1.20 | 1,800.00 | WILD |
| 06/10/19 | Orsini, K J | Wildfire Claims Matters - Reviewed responses to employee questions re: BK issues. | 0.20 | 300.00 | WILD |
| 06/10/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised resolution agreement. | 0.60 | 900.00 | WILD |
| 06/10/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised materials for board re: claims resolution strategy. | 0.80 | 1,200.00 | WILD |
| 06/10/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised materials re: board meeting. | 1.30 | 1,950.00 | WILD |
| 06/10/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with S. Karotkin re: claims resolution strategy. | 0.30 | 450.00 | WILD |
| 06/10/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to organizing emails per S. Bodner. | 0.20 | 58.00 | WILD |
| 06/10/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents in Relativity per L. Phillips. | 1.00 | 290.00 | WILD |
| 06/10/19 | May, Grant S. | Wildfire Claims Matters - Review documents related to PG&E policies. | 0.40 | 336.00 | WILD |
| 06/10/19 | May, Grant S. | Wildfire Claims Matters - Call with S. Moskowitz et al. regarding document review in preparation for witness interview. | 0.20 | 168.00 | WILD |
| 06/10/19 | May, Grant S. | Wildfire Claims Matters - Call with expert and prep for same. | 0.70 | 588.00 | WILD |
| 06/10/19 | May, Grant S. | Wildfire Claims Matters - Answer questions from first-level reviewers regarding review of documents in preparation for witness interview. | 1.30 | 1,092.00 | WILD |
| 06/10/19 | May, Grant S. | Wildfire Claims Matters - Attention to collecting documents for review by experts. | 1.10 | 924.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | May, Grant S. | Wildfire Claims Matters - Call with M. Fleming, et al., and expert. | 2.00 | 1,680.00 | WILD |
| 06/10/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with Library regarding research request for certain documents related to asset history. | 0.30 | 252.00 | WILD |
| 06/10/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents in preparation for witness interview. | 2.10 | 1,764.00 | WILD |
| 06/10/19 | Gentel, Sofia | Wildfire Claims Matters - Draft memorandum regarding damages analysis. | 2.10 | 1,249.50 | WILD |
| 06/10/19 | Gentel, Sofia | Wildfire Claims Matters - Revise memorandum analyzing damages matters. | 1.30 | 773.50 | WILD |
| 06/10/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with R. Schwarz re CF investigation deck. | 0.40 | 410.00 | WILD |
| 06/10/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re CF investigation deck. | 1.00 | 1,025.00 | WILD |
| 06/10/19 | Sanders, Zachary | Wildfire Claims Matters - Pulling cases from inverse claims memo in support of ongoing case research as per K. Kariyawasam. | 1.90 | 589.00 | WILD |
| 06/10/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with R. Schwarz re CF investigation deck update. | 0.10 | 102.50 | WILD |
| 06/10/19 | Norris, Evan | Wildfire Claims Matters - Further review and revisions to CF investigation deck. | 4.40 | 4,510.00 | WILD |
| 06/10/19 | Beshara, Christopher | Wildfire Claims Matters - Draft agenda for use in connection with expert call regarding analysis related to transmission. | 1.60 | 1,424.00 | WILD |
| 06/10/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding asset history questions. | 1.10 | 924.00 | WILD |
| 06/10/19 | May, Grant S. | Wildfire Claims Matters - Emails with C. Beshara regarding status of preparation for witness interview. | 0.20 | 168.00 | WILD |
| 06/10/19 | May, Grant S. | Wildfire Claims Matters - Emails with R. DiMaggio regarding set up of review workstreams for review of documents in preparation for witness interview. | 0.30 | 252.00 | WILD |
| 06/10/19 | May, Grant S. | Wildfire Claims Matters - Conduct research regarding legal issue related experts. | 0.70 | 588.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of documents in preparation for witness interview. | 0.90 | 756.00 | WILD |
| 06/10/19 | May, Grant S. | Wildfire Claims Matters - Prepare updates regarding status of expert work. | 1.80 | 1,512.00 | WILD |
| 06/10/19 | May, Grant S. | Wildfire Claims Matters - Collect and circulate documents related to asset history for review by SMEs. | 0.30 | 252.00 | WILD |
| 06/10/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Research regarding issues related to third-party contractors. | 2.90 | 1,725.50 | WILD |
| 06/10/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Research regarding damages that may be claimed in wildfire proceedings. | 2.50 | 1,487.50 | WILD |
| 06/10/19 | Gentel, Sofia | Wildfire Claims Matters - Conduct research re: damages analysis. | 3.20 | 1,904.00 | WILD |
| 06/10/19 | Beshara, Christopher | Wildfire Claims Matters - Review documents summarizing status of investigation related to transmission and email to O. Nasab (CSM) regarding same. | 1.50 | 1,335.00 | WILD |
| 06/10/19 | Beshara, Christopher | Wildfire Claims Matters - Call with client representative regarding investigation related to transmission. | 0.50 | 445.00 | WILD |
| 06/10/19 | Beshara, Christopher | Wildfire Claims Matters - Call with external expert and M. Fleming (CSM) regarding analysis related to transmission. | 2.50 | 2,225.00 | WILD |
| 06/10/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with G. May (CSM) and M. Fleming (CSM) regarding next steps regarding expert analysis related to transmission. | 0.30 | 267.00 | WILD |
| 06/10/19 | Fleming, Margaret | Wildfire Claims Matters - Summarizing key takeaways from expert analysis call. | 0.70 | 416.50 | WILD |
| 06/10/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May and S. Moskowitz to discuss document review for Camp Fire investigation witness interview. | 0.20 | 119.00 | WILD |
| 06/10/19 | Fleming, Margaret | Wildfire Claims Matters - Call with N. Denning, C. Beshara, G. May and others to discuss benchmarking analysis. | 2.00 | 1,190.00 | WILD |
| 06/10/19 | Fleming, Margaret | Wildfire Claims Matters - Researching and summarizing inspection records for Camp Fire investigation. | 1.80 | 1,071.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/19 | Fleming, Margaret | Wildfire Claims Matters - Researching PG&E policies for Camp Fire investigation. | 0.60 | 357.00 | WILD |
| 06/10/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation witness interview. | 2.10 | 1,249.50 | WILD |
| 06/10/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review and summarize client revisions to memo for insurers regarding damages. | 0.30 | 178.50 | WILD |
| 06/10/19 | Lawoyin, Feyi | Wildfire Claims Matters - Revise email summarizing call with L. Grossbard, K. Kariyawasam, PG&E representative and co-counsel discussing indemnification issues. | 0.60 | 357.00 | WILD |
| 06/10/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review third-party contracts. | 5.00 | 2,975.00 | WILD |
| 06/10/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review revisions to memo for insurers regarding potential damages with K. Orsini. | 0.10 | 59.50 | WILD |
| 06/10/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to creating an index and sending a physical binder to print in NY for the bankruptcy docket, per S. Bodner. | 3.90 | 1,131.00 | WILD |
| 06/10/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to saving documents related to transmission matter N Drive, per G. May. | 0.30 | 87.00 | WILD |
| 06/10/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Revise memo on damages. | 2.40 | 1,428.00 | WILD |
| 06/10/19 | Robertson, Caleb | Wildfire Claims Matters - Call with expert, C. Beshara (CSM) and G. May (CSM) and preparation for the same. | 1.10 | 654.50 | WILD |
| 06/10/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with collections team (S. Reents (CSM) and others) regarding processing priority of custodial ESI. | 0.20 | 119.00 | WILD |
| 06/10/19 | Weiner, A | Wildfire Claims Matters - Review of document collection in connection with preparation for interview of client representative as per the instructions of G. May and R. DiMaggio. | 11.70 | 4,855.50 | WILD |
| 06/10/19 | Robertson, Caleb | Wildfire Claims Matters - Draft summary of call with expert and send to C. Beshara (CSM) and G. May (CSM) for review, revise based on comments and send to O. Nasab (CSM). | 0.80 | 476.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/10/19 | Robertson, Caleb | Wildfire Claims Matters - Draft questions for call with expert and send to C. Beshara (CSM) for review. | 0.60 | 357.00 | WILD |
| 06/10/19 | Robertson, Caleb | Wildfire Claims Matters - Coordinate document review for investigative interview. | 0.90 | 535.50 | WILD |
| 06/10/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Analyze records for Campfire investigation project. | 6.40 | 3,808.00 | WILD |
| 06/10/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Work with E. Greene on legal hold project. | 1.20 | 714.00 | WILD |
| 06/10/19 | Paterno, Beatriz | Wildfire Claims Matters - Review all contractor correspondence regarding indemnification tenders, update chart tracking tender letters. | 4.60 | 3,864.00 | WILD |
| 06/10/19 | Beshara, Christopher | Wildfire Claims Matters - Call with external expert and C. Robertson (CSM) regarding analysis related to transmission. | 0.60 | 534.00 | WILD |
| 06/10/19 | Lawoyin, Feyi | Wildfire Claims Matters - Draft memo on indemnification issues. | 4.80 | 2,856.00 | WILD |
| 06/10/19 | Norris, Evan | Wildfire Claims Matters - Emails with T. Cameron and O. Nasab re NBF investigation matter. | 0.70 | 717.50 | WILD |
| 06/10/19 | Norris, Evan | Wildfire Claims Matters - Email to S. Schirle and others re NBF investigation matter. | 0.10 | 102.50 | WILD |
| 06/10/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review potential protocol. | 0.20 | 119.00 | WILD |
| 06/11/19 | Ancheta, Nathan | Wildfire Claims Matters - Attention to reviewing documents for upcoming witness interview as requested by R. DiMaggio and G. May. | 13.00 | 5,395.00 | WILD |
| 06/11/19 | Holt, Jay | Wildfire Claims Matters - Attention to reviewing documents in connection with interview for M. Wheeler. | 13.00 | 5,395.00 | WILD |
| 06/11/19 | Reents, Scott | Wildfire Claims Matters - Meeting with A. Weiner and T. Lloyd re: ESI investigation re: internal issues. | 0.40 | 390.00 | WILD |
| 06/11/19 | Reents, Scott | Wildfire Claims Matters - Correspondence with C. Robertson re: investigation. | 0.30 | 292.50 | WILD |
| 06/11/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with C. Robertson re: investigation of ESI for Camp issues. | 0.30 | 292.50 | WILD |
| 06/11/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to updating custodial collections trackers per C. Robertson. | 0.10 | 31.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Lee, Peter | Wildfire Claims Matters - Attention to analyzing and reviewing documents for interview as requested by R. DiMaggio. | 5.20 | 2,158.00 | WILD |
| 06/11/19 | Fountain, Peter | Wildfire Claims Matters - Draft work product re Camp Fire investigation re transmission line. | 4.00 | 3,420.00 | WILD |
| 06/11/19 | Fountain, Peter | Wildfire Claims Matters - Correspondence with vendor re Camp Fire investigation re transmission line. | 0.30 | 256.50 | WILD |
| 06/11/19 | Fountain, Peter | Wildfire Claims Matters - Document review re Camp Fire investigation re transmission line. | 1.70 | 1,453.50 | WILD |
| 06/11/19 | Herman, David A. | Wildfire Claims Matters - Meeting with A. Bottini regarding damages issues. | 0.40 | 390.00 | WILD |
| 06/11/19 | Choi, Jessica | Wildfire Claims Matters - Call with M. Zaken and S. Gentel to discuss FEMA research. | 0.40 | 300.00 | WILD |
| 06/11/19 | Choi, Jessica | Wildfire Claims Matters - Research, review and draft FEMA reimbursement research. | 3.50 | 2,625.00 | WILD |
| 06/11/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/comment on responses to committee information requests, including research into publicly available material. | 0.90 | 918.00 | WILD |
| 06/11/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Indemnification research and memo. | 4.80 | 4,896.00 | WILD |
| 06/11/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview. | 11.00 | 4,565.00 | WILD |
| 06/11/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation witness interview. | 4.70 | 2,796.50 | WILD |
| 06/11/19 | Choi, Jessica | Wildfire Claims Matters - Call with restructuring committee. | 1.50 | 1,125.00 | WILD |
| 06/11/19 | Schwarz, Rebecca | Wildfire Claims Matters - Revising slides for meeting for investigation related to Camp Fire. | 1.90 | 1,130.50 | WILD |
| 06/11/19 | Choi, Jessica | Wildfire Claims Matters - Update board presentation. | 0.50 | 375.00 | WILD |
| 06/11/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to transmission line. | 3.30 | 1,963.50 | WILD |
| 06/11/19 | Myer, Edgar | Wildfire Claims Matters - Call with expert regarding retention. | 0.30 | 225.00 | WILD |
| 06/11/19 | Myer, Edgar | Wildfire Claims Matters - Review of expert invoices. | 1.50 | 1,125.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention, drafting agreement. | 0.70 | 525.00 | WILD |
| 06/11/19 | Rim, Dianne | Wildfire Claims Matters - Reviewed and summarized relevant documents in preparation for Camp Fire client interview per G. May. | 11.00 | 4,565.00 | WILD |
| 06/11/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking document tracker, per M. Fahner. | 0.90 | 279.00 | WILD |
| 06/11/19 | Fahner, Michael | Wildfire Claims Matters - Document review of historical transmission records RE: Camp Fire. | 6.30 | 4,725.00 | WILD |
| 06/11/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking expert materials, per C. Robertson. | 1.10 | 341.00 | WILD |
| 06/11/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking detailed inspections data tracker, per M. Fleming. | 2.40 | 744.00 | WILD |
| 06/11/19 | Phillips, Lauren | Wildfire Claims Matters - Revise presentation regarding PG&E historical policies based on discussion with N. Denning. | 3.30 | 1,963.50 | WILD |
| 06/11/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing ground inspection records for attorney review per M. Fleming. | 7.90 | 2,449.00 | WILD |
| 06/11/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing preservation demand letters per S. Mahaffey. | 12.40 | 3,844.00 | WILD |
| 06/11/19 | Zaken, Michael | Wildfire Claims Matters - Attention to expert retention issues. | 1.00 | 890.00 | WILD |
| 06/11/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with P. Fountain (CSM) regarding witness interview for Camp Fire investigation. | 0.40 | 238.00 | WILD |
| 06/11/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Public Entity settlement documents. | 3.00 | 2,670.00 | WILD |
| 06/11/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to custodian identification project using the 2007-2018 organization charts as well as investigation memos, per S. Mahaffey and R. Schwarz. | 4.40 | 1,276.00 | WILD |
| 06/11/19 | Spence, Ryan | Wildfire Claims Matters - Attention to analyzing and reviewing documents for information relevant to interview with client as per R. DiMaggio. | 10.00 | 4,150.00 | WILD |
| 06/11/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing interview materials per G. May. | 1.20 | 372.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Kempf, Allison | Wildfire Claims Matters - Continued to look into questions regarding CWSP document and sent update to L. Harding (MTO). | 0.30 | 225.00 | WILD |
| 06/11/19 | Myer, Edgar | Wildfire Claims Matters - Reviewing CAL FIRE report with M. Wong and S. Bodner. | 1.00 | 750.00 | WILD |
| 06/11/19 | Myer, Edgar | Wildfire Claims Matters - Call with client regarding expert retention. | 0.40 | 300.00 | WILD |
| 06/11/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris, C. Beshara and R. Schwarz to coordinate finalizing Camp Fire investigation client presentation for client review. | 0.50 | 375.00 | WILD |
| 06/11/19 | Kempf, Allison | Wildfire Claims Matters - Call with DRI personnel regarding questions from MTO on CWSP documents and provided email update to C. Beshara. | 0.60 | 450.00 | WILD |
| 06/11/19 | Kempf, Allison | Wildfire Claims Matters - Updated slides for Camp Fire investigation client presentation based on comments from E. Norris. | 0.70 | 525.00 | WILD |
| 06/11/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and commented on proposed revisions to Camp Fire investigation client presentation. | 0.60 | 450.00 | WILD |
| 06/11/19 | Fernandez, Vivian | Wildfire Claims Matters - Creation of excel per M. Fleming. | 5.80 | 1,682.00 | WILD |
| 06/11/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing/revising work product regarding inspections. | 2.30 | 2,208.00 | WILD |
| 06/11/19 | Zaken, Michael | Wildfire Claims Matters - Attention to FEMA recovery related issues. | 3.00 | 2,670.00 | WILD |
| 06/11/19 | Nasab, Omid H. | Wildfire Claims Matters - Revisions to investigation deck re: Camp Fire (1.0); Calls with E. Norris re: same (.3). | 1.30 | 1,755.00 | WILD |
| 06/11/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with S. Schirle and J. Loduca re: claims resolution. | 1.00 | 1,500.00 | WILD |
| 06/11/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Buretta re CF investigation update. | 0.40 | 410.00 | WILD |
| 06/11/19 | Orsini, K J | Wildfire Claims Matters - Call with mediators. | 0.50 | 750.00 | WILD |
| 06/11/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with counsel for claimants re: resolution agreement. | 0.60 | 900.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with P. Fountain re CF investigation deck. | 0.10 | 102.50 | WILD |
| 06/11/19 | Norris, Evan | Wildfire Claims Matters - Sent draft CF investigation deck to client and co-counsel. | 0.30 | 307.50 | WILD |
| 06/11/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with P. Fountain re CF investigation matter. | 0.10 | 102.50 | WILD |
| 06/11/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised claims resolution agreement. | 0.40 | 600.00 | WILD |
| 06/11/19 | Tolman, Kimberly | Wildfire Claims Matters - Attention to reviewing and analyzing documents as requested by M. Wheeler. | 4.00 | 1,560.00 | WILD |
| 06/11/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing correspondence per G. May. | 0.40 | 116.00 | WILD |
| 06/11/19 | May, Grant S. | Wildfire Claims Matters - Coordinate first-level review of documents in preparation for witness interview. | 0.80 | 672.00 | WILD |
| 06/11/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to Camp Fire investigation. | 1.50 | 892.50 | WILD |
| 06/11/19 | Sanders, Zachary | Wildfire Claims Matters - Adding records to detailed inspections chart in support of ongoing Camp Fire investigation as per M. Fleming. | 7.90 | 2,449.00 | WILD |
| 06/11/19 | Gentel, Sofia | Wildfire Claims Matters - Discuss damages analysis with M. Zaken and J. Choi. | 0.30 | 178.50 | WILD |
| 06/11/19 | Gentel, Sofia | Wildfire Claims Matters - Draft summary of memorandum regarding damages analysis. | 0.60 | 357.00 | WILD |
| 06/11/19 | Gentel, Sofia | Wildfire Claims Matters - Revise memorandum regarding damages analysis. | 1.20 | 714.00 | WILD |
| 06/11/19 | Gentel, Sofia | Wildfire Claims Matters - Conduct research re: damages analysis. | 4.10 | 2,439.50 | WILD |
| 06/11/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re CF investigation deck. | 0.30 | 307.50 | WILD |
| 06/11/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re CF investigation matter. | 0.30 | 307.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Sanders, Zachary | Wildfire Claims Matters - Assembling binder and coils of documents cited in damages memo in support of ongoing damages estimation efforts as per S. Gentel. | 5.20 | 1,612.00 | WILD |
| 06/11/19 | Norris, Evan | Wildfire Claims Matters - Final review and revisions to CF investigation deck. | 4.10 | 4,202.50 | WILD |
| 06/11/19 | Bell V, Jim | Wildfire Claims Matters - Attention to identifying the supervisors of PG&E employees in furtherance of Camp Fire fact investigation, as per P. Fountain. | 2.50 | 775.00 | WILD |
| 06/11/19 | May, Grant S. | Wildfire Claims Matters - Collect research related to prep for witness interview. | 0.50 | 420.00 | WILD |
| 06/11/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents in preparation for witness interview. | 4.90 | 4,116.00 | WILD |
| 06/11/19 | May, Grant S. | Wildfire Claims Matters - Answer questions from first-level reviewers regarding review of documents in preparation for witness interview. | 0.70 | 588.00 | WILD |
| 06/11/19 | May, Grant S. | Wildfire Claims Matters - Prepare outline of key documents stemming for review of document in preparation for witness interview. | 3.40 | 2,856.00 | WILD |
| 06/11/19 | May, Grant S. | Wildfire Claims Matters - Prepare updates for C. Beshara regarding status of witness interview prep and key documents gathered to date. | 1.60 | 1,344.00 | WILD |
| 06/11/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Finalizing memo on bankruptcy claims and damages issues. | 0.90 | 535.50 | WILD |
| 06/11/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Research regarding issues related to third-party contractors. | 3.00 | 1,785.00 | WILD |
| 06/11/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Research regarding damages that may be claimed in wildfire proceedings. | 2.50 | 1,487.50 | WILD |
| 06/11/19 | Gentel, Sofia | Wildfire Claims Matters - Draft memorandum regarding damages analysis. | 4.20 | 2,499.00 | WILD |
| 06/11/19 | Gentel, Sofia | Wildfire Claims Matters - Review damages memorandum materials prepared by paralegals and send to partner review. | 0.40 | 238.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Beshara, Christopher | Wildfire Claims Matters - Call with C. Robertson (CSM) and S. Reents (CSM) regarding identification of documents for use in connection with interviews related to Camp Fire. | 0.50 | 445.00 | WILD |
| 06/11/19 | Beshara, Christopher | Wildfire Claims Matters - Review documents in preparation for interview related to Camp Fire investigation. | 2.80 | 2,492.00 | WILD |
| 06/11/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with C. Robertson (CSM) regarding protocol for document review related to Camp Fire investigation. | 0.40 | 356.00 | WILD |
| 06/11/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with E. Norris (CSM) regarding transmission matter. | 0.30 | 267.00 | WILD |
| 06/11/19 | Fleming, Margaret | Wildfire Claims Matters - Call with S. Mahaffey and R. Schwarz to discuss inspection records for Camp Fire investigation. | 0.40 | 238.00 | WILD |
| 06/11/19 | Fleming, Margaret | Wildfire Claims Matters - Research for Camp Fire investigation. | 3.40 | 2,023.00 | WILD |
| 06/11/19 | Lawoyin, Feyi | Wildfire Claims Matters - Revise memo on indemnification research. | 5.10 | 3,034.50 | WILD |
| 06/11/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review third-party contracts. | 3.20 | 1,904.00 | WILD |
| 06/11/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to coordinating and printing out records from Wilson Sonsini's offices per P. Fountain. | 2.10 | 609.00 | WILD |
| 06/11/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Discuss Sulphur fire matter with M. Kozycz (.3); Discuss same with SMEs (.3). | 0.60 | 357.00 | WILD |
| 06/11/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Revise memo on damages (3.3); Meet with D. Herman to discuss memo (.3). | 3.60 | 2,142.00 | WILD |
| 06/11/19 | Zumbro, P | Wildfire Claims Matters - Attention to SME issues. | 0.30 | 450.00 | WILD |
| 06/11/19 | Bodner, Sara | Wildfire Claims Matters - Participate in discussion related to Tubbs Fire with expert and M. Wong. | 1.50 | 892.50 | WILD |
| 06/11/19 | Bodner, Sara | Wildfire Claims Matters - Correspond with client representative related to evidence collection. | 0.10 | 59.50 | WILD |
| 06/11/19 | Robertson, Caleb | Wildfire Claims Matters - Collect materials to send to expert for review. | 2.00 | 1,190.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Weiner, A | Wildfire Claims Matters - Review of document collection in connection with preparation for interview of client representative as per the instructions of G. May and R. DiMaggio. | 11.60 | 4,814.00 | WILD |
| 06/11/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with P. Fountain (CSM) regarding document review for internal investigation, draft proposed search terms and request new workspace from discovery vendor regarding the same. | 1.30 | 773.50 | WILD |
| 06/11/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to retrieving and organizing relevant documents from Relativity database for attorney review in preparation for witness interview per S. Moskowitz (1.3); Attention to reviewing PG&E organizational charts for relevant employee information for attorney review per C. Robertson (.2); Attention to reviewing and analyzing transmission records and compiling relevant information for attorney review per M. Fleming (3.1); Attention to reviewing and organizing transmission records and compiling relevant information for attorney review per S. Mahaffey (2.3). | 6.90 | 2,139.00 | WILD |
| 06/11/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Research and analyze records for Campfire investigation project. | 8.90 | 5,295.50 | WILD |
| 06/11/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Work with E. Greene on Legal Hold reconciliation project. | 1.30 | 773.50 | WILD |
| 06/11/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Expert follow-up. | 0.20 | 204.00 | WILD |
| 06/11/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Analyze expert needs by fire. | 0.80 | 816.00 | WILD |
| 06/11/19 | Paterno, Beatriz | Wildfire Claims Matters - Review status of indemnification claims against contractors including draft memo re: same. | 2.00 | 1,680.00 | WILD |
| 06/11/19 | Ruffin, Lauren | Wildfire Claims Matters - Research re: potential damages issues. | 2.00 | 670.00 | WILD |
| 06/11/19 | Beshara, Christopher | Wildfire Claims Matters - Call with client representatives and O. Nasab (CSM) regarding expert analysis related to transmission. | 0.50 | 445.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/19 | Wong, Marco | Wildfire Claims Matters - Call with expert regarding CAL FIRE report. | 1.50 | 1,260.00 | WILD |
| 06/11/19 | Paterno, Beatriz | Wildfire Claims Matters - Call with PG&E, Pasich re: status of indemnification claims against contractors. | 0.60 | 504.00 | WILD |
| 06/11/19 | Buretta, J D | Wildfire Claims Matters - Telephone call with E. Norris re inspection practices investigation status. | 0.30 | 405.00 | WILD |
| 06/11/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with client re Sulphur fire. | 0.50 | 375.00 | WILD |
| 06/12/19 | Holt, Jay | Wildfire Claims Matters - Attention to reviewing documents in connection with interview for M. Wheeler. | 6.00 | 2,490.00 | WILD |
| 06/12/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing PG&E documents for attorney review per S. Mahaffey (6.9); Attention to reviewing and analyzing transmission records and compiling relevant information for attorney review per M. Fleming (2.4); Attention to reviewing and organizing transmission records and compiling relevant information for attorney review per S. Mahaffey (.4). | 9.70 | 3,007.00 | WILD |
| 06/12/19 | Lee, Peter | Wildfire Claims Matters - Attention to analyzing and reviewing documents for interview as requested by R. DiMaggio. | 7.40 | 3,071.00 | WILD |
| 06/12/19 | Rim, Dianne | Wildfire Claims Matters - Reviewed and summarized relevant documents in preparation for Camp Fire client interview per G. May. | 5.00 | 2,075.00 | WILD |
| 06/12/19 | Fountain, Peter | Wildfire Claims Matters - Coordinate review of hard copy records from Lincoln office re Camp Fire investigation. | 0.30 | 256.50 | WILD |
| 06/12/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memo re Camp Fire investigation re transmission line. | 0.60 | 513.00 | WILD |
| 06/12/19 | Fountain, Peter | Wildfire Claims Matters - Review interview memos for Camp Fire investigation of transmission line. | 0.80 | 684.00 | WILD |
| 06/12/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product re Camp Fire investigation re transmission line. | 2.80 | 2,394.00 | WILD |
| 06/12/19 | Fountain, Peter | Wildfire Claims Matters - Correspondence with C. Robertson, M. Wheeler and others re investigation re transmission line. | 0.40 | 342.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Fountain, Peter | Wildfire Claims Matters - Draft work product re Camp Fire investigation re transmission line. | 3.20 | 2,736.00 | WILD |
| 06/12/19 | Phillips, Lauren | Wildfire Claims Matters - Attend call with P. Fountain and Celerity to discuss hard copy record collection. | 0.50 | 297.50 | WILD |
| 06/12/19 | Herman, David A. | Wildfire Claims Matters - Call with F. Lawoyin regarding claims estimation process. | 0.10 | 97.50 | WILD |
| 06/12/19 | Herman, David A. | Wildfire Claims Matters - Call with S. Hawkins regarding wildfire claimant. | 0.20 | 195.00 | WILD |
| 06/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with M. Sweeney, S. Thayer, M. Kozycz, F. Lawoyin re indemnification. | 0.40 | 408.00 | WILD |
| 06/12/19 | Choi, Jessica | Wildfire Claims Matters - Attention to research re: property damages. | 1.00 | 750.00 | WILD |
| 06/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Pocket investigation. | 0.50 | 510.00 | WILD |
| 06/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review additional indemnification research and memo points. | 2.30 | 2,346.00 | WILD |
| 06/12/19 | Weiner, A | Wildfire Claims Matters - Review of document collection in connection with preparation for interview of client representative as per the instructions of G. May and R. DiMaggio. | 5.60 | 2,324.00 | WILD |
| 06/12/19 | Schwarz, Rebecca | Wildfire Claims Matters - Revising meeting summary for investigation related to Camp Fire. | 0.40 | 238.00 | WILD |
| 06/12/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to transmission line. | 6.60 | 3,927.00 | WILD |
| 06/12/19 | Peterson, Jordan | Wildfire Claims Matters - Revised transmission interview memos regarding Camp Fire investigation. | 2.70 | 2,592.00 | WILD |
| 06/12/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to investigation strategy regarding Camp Fire. | 1.20 | 1,152.00 | WILD |
| 06/12/19 | Fahner, Michael | Wildfire Claims Matters - Document review of historical transmission records RE: Camp Fire. | 2.30 | 1,725.00 | WILD |
| 06/12/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking detailed inspections data tracker, per M. Fleming. | 2.90 | 899.00 | WILD |
| 06/12/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking interview preparation materials, per G. May. | 9.20 | 2,852.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to emails re: Tubbs expert strategy. | 0.20 | 270.00 | WILD |
| 06/12/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing ground inspection records for attorney review per M. Fleming. | 8.30 | 2,573.00 | WILD |
| 06/12/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches pertaining to interview witness, review of the results of those searches in order to determine workflow/batches for the team per instructions of P. Fountain and C. Robertson. | 1.50 | 847.50 | WILD |
| 06/12/19 | Spence, Ryan | Wildfire Claims Matters - Attention to analyzing and reviewing documents for information relevant to interview with client as per R. DiMaggio. | 10.20 | 4,233.00 | WILD |
| 06/12/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with A. Weiner (CSM) and T. Lloyd (CSM) regarding document review for internal investigation. | 0.40 | 238.00 | WILD |
| 06/12/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with company subject matter expert regarding transmission matter. | 1.00 | 595.00 | WILD |
| 06/12/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed emails from client and M. Fahner regarding CWSP notices and public statements. | 0.40 | 300.00 | WILD |
| 06/12/19 | Myer, Edgar | Wildfire Claims Matters - Meeting for fire investigation. | 1.00 | 750.00 | WILD |
| 06/12/19 | Myer, Edgar | Wildfire Claims Matters - Preparation of experts to re-retain. | 1.60 | 1,200.00 | WILD |
| 06/12/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and drafted summary of responses to questions from MTO regarding Camp Fire investigation client presentation sent to client. | 0.90 | 675.00 | WILD |
| 06/12/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Public Entity settlement documents. | 0.10 | 89.00 | WILD |
| 06/12/19 | Beshara, Christopher | Wildfire Claims Matters - Draft outline and review documents in connection with interview related to Camp Fire investigation. | 5.40 | 4,806.00 | WILD |
| 06/12/19 | Gentel, Sofia | Wildfire Claims Matters - Draft memorandum analyzing real property damages. | 5.70 | 3,391.50 | WILD |
| 06/12/19 | Sizer, David | Wildfire Claims Matters - Attention to collection and organization of relevant records for investigation as per M. Fleming. | 5.90 | 1,829.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Beshara, Christopher | Wildfire Claims Matters - Compile background materials related to Camp Fire investigation at request of client. | 0.80 | 712.00 | WILD |
| 06/12/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with L. Grossbard and others re contractor indemnification issues. | 0.80 | 600.00 | WILD |
| 06/12/19 | Kozycz, Monica D. | Wildfire Claims Matters - Emails to M. Sweeney and others re contractor indemnification. | 0.40 | 300.00 | WILD |
| 06/12/19 | Kozycz, Monica D. | Wildfire Claims Matters - Prepared summary of indemnification issues. | 1.60 | 1,200.00 | WILD |
| 06/12/19 | Nasab, Omid H. | Wildfire Claims Matters - Call with Tubbs team re: case strategies. | 0.90 | 1,215.00 | WILD |
| 06/12/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of detailed inspection charts and prepare demonstrative regarding the same as per M. Fleming (6.2); Review and analysis of the documents cited in preparation of interviews as per G. May (1.4). | 7.60 | 2,546.00 | WILD |
| 06/12/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and organize former analysis memos related to third party contractors as per K. Kariyawasam. | 1.20 | 402.00 | WILD |
| 06/12/19 | Tolman, Kimberly | Wildfire Claims Matters - Attention to reviewing and analyzing documents as requested by M. Wheeler. | 6.80 | 2,652.00 | WILD |
| 06/12/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing historical information per S. Mahaffey. | 3.00 | 870.00 | WILD |
| 06/12/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with paralegal team (L. DeFeo et al.) re preparation of document set for interview. | 2.80 | 2,352.00 | WILD |
| 06/12/19 | May, Grant S. | Wildfire Claims Matters - Conduct second-level review of documents in preparation for witness interview. | 4.10 | 3,444.00 | WILD |
| 06/12/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding asset history questions. | 1.60 | 1,344.00 | WILD |
| 06/12/19 | Kozycz, Monica D. | Wildfire Claims Matters - Call with L. Grossbard, F. Lawoyin re contractor indemnification. | 0.30 | 225.00 | WILD |
| 06/12/19 | Gentel, Sofia | Wildfire Claims Matters - Research and analyze case law on damages. | 4.80 | 2,856.00 | WILD |
| 06/12/19 | Sanders, Zachary | Wildfire Claims Matters - Adding records to detailed inspections chart in support of ongoing Camp Fire investigation as per M. Fleming. | 4.60 | 1,426.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Bell V, Jim | Wildfire Claims Matters - Attention to identifying and tracking PG&E employee supervisors in furtherance of Camp Fire fact investigation, as per P. Fountain. | 2.50 | 775.00 | WILD |
| 06/12/19 | Bell V, Jim | Wildfire Claims Matters - Attention to identifying and tracking PG&E employee supervisors in furtherance of Camp Fire fact investigation, as per R. Schwarz (5.4); Attention to quality checking letters to PG&E vendors in relation to legal hold, as per S. Mahaffey (1.4). | 6.80 | 2,108.00 | WILD |
| 06/12/19 | Beshara, Christopher | Wildfire Claims Matters - Coordinate with C. Robertson (CSM) regarding materials to be provided to external expert related to Camp Fire. | 0.30 | 267.00 | WILD |
| 06/12/19 | May, Grant S. | Wildfire Claims Matters - Prepare outline of key documents for review by C. Beshara in preparation for witness interview. | 2.60 | 2,184.00 | WILD |
| 06/12/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with M. Fleming and paralegal team re printing of witness interview binders. | 1.40 | 1,176.00 | WILD |
| 06/12/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Legal research related to potential litigation outside of the bankruptcy context. | 7.70 | 4,581.50 | WILD |
| 06/12/19 | Gentel, Sofia | Wildfire Claims Matters - Audit damages memorandum hard copy materials and send to partner review. | 0.30 | 178.50 | WILD |
| 06/12/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting summary of research for Camp Fire investigation research project. | 2.10 | 1,249.50 | WILD |
| 06/12/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation witness interview. | 6.20 | 3,689.00 | WILD |
| 06/12/19 | Norris, Evan | Wildfire Claims Matters - Emails L. Demsky and others re comments on CF investigations deck. | 1.40 | 1,435.00 | WILD |
| 06/12/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review third-party contractors' insurance policies. | 0.30 | 178.50 | WILD |
| 06/12/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review next steps in identifying and retaining a vegetation management expert with L. Grossbard and B. Paterno. | 0.10 | 59.50 | WILD |
| 06/12/19 | Lawoyin, Feyi | Wildfire Claims Matters - Summarize information about PG&E contracts with third-party contractors. | 0.30 | 178.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to finding PG&E contact information, per M. Thompson. | 1.60 | 464.00 | WILD |
| 06/12/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to continuing to help NY paralegal team with custodian identification project per S. Mahaffey and R. Schwarz. | 3.10 | 899.00 | WILD |
| 06/12/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Correspond with M. Kozycz regarding Sulphur Fire matter. | 0.50 | 297.50 | WILD |
| 06/12/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Revise memo on damages. | 2.70 | 1,606.50 | WILD |
| 06/12/19 | Bodner, Sara | Wildfire Claims Matters - Communicate with expert regarding Tubbs Fire. | 0.10 | 59.50 | WILD |
| 06/12/19 | Norris, Evan | Wildfire Claims Matters - Emails A. Kempf re next steps on CF investigation matters. | 0.40 | 410.00 | WILD |
| 06/12/19 | Bodner, Sara | Wildfire Claims Matters - Analysis of Tubbs Fire with O. Nasab and K. Orsini. | 0.50 | 297.50 | WILD |
| 06/12/19 | Bodner, Sara | Wildfire Claims Matters - Revision of summary and action item list regarding meeting about Tubbs Fire with O. Nasab and K. Orsini. | 0.20 | 119.00 | WILD |
| 06/12/19 | Norris, Evan | Wildfire Claims Matters - Reviewed CF investigation interview related documents. | 1.30 | 1,332.50 | WILD |
| 06/12/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with S. Mahaffey (CSM) regarding transmission matter. | 0.20 | 119.00 | WILD |
| 06/12/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with M. Wheeler (CSM) and others regarding document review for witness preparation. | 1.00 | 595.00 | WILD |
| 06/12/19 | Robertson, Caleb | Wildfire Claims Matters - Revise document review protocol for internal investigation and send to M. Wheeler (CSM) to initiate review. | 0.80 | 476.00 | WILD |
| 06/12/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents hitting on search terms relating to internal investigation and communicate with P. Fountain (CSM) and discovery vendor regarding the same. | 1.10 | 654.50 | WILD |
| 06/12/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview. | 6.00 | 2,490.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to working on line investigation records chart per M. Fleming. | 5.00 | 1,450.00 | WILD |
| 06/12/19 | Robertson, Caleb | Wildfire Claims Matters - Summarize materials to be sent to expert and send summary to C. Beshara (CSM). | 0.80 | 476.00 | WILD |
| 06/12/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with K. Driscoll (CSM) regarding updates to production log. | 0.30 | 178.50 | WILD |
| 06/12/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches pertaining to interview witness, review of the results of those searches to determine workflow/batches for the team per instructions of C. Robertson and P. Fountain (3.3); Run searches pertaining to Camp Fire, review of the results of those searches to determine workflow/batches for the team per instructions of P. Fountain and C. Robertson (0.6). | 3.90 | 2,203.50 | WILD |
| 06/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/revise indemnification memo. | 1.10 | 1,122.00 | WILD |
| 06/12/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Identify contractors and draft PDLs for Campfire legal hold. | 2.50 | 1,487.50 | WILD |
| 06/12/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Analyze records for Campfire investigations project. | 7.10 | 4,224.50 | WILD |
| 06/12/19 | Bodner, Sara | Wildfire Claims Matters - Communicate with client representative regarding Tubbs Fire. | 0.10 | 59.50 | WILD |
| 06/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meet with B. Paterno, F. Lawoyin re expert. | 0.20 | 204.00 | WILD |
| 06/12/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Follow-up meeting with M. Kozycz, F. Lawoyin re indemnification. | 0.40 | 408.00 | WILD |
| 06/12/19 | Wong, Marco | Wildfire Claims Matters - Meeting with K. Orsini and O. Nasab regarding case strategy and coordination with S. Bodner and E. Myer thereafter (1.5); Follow-up summary for L. Grossbard and circulation to K. Orsini expert correspondence and call with N. Denning regarding the same (1.3). | 2.80 | 2,352.00 | WILD |
| 06/12/19 | Wong, Marco | Wildfire Claims Matters - Meeting with S. Bodner to compile Tubbs action items for investigation. | 0.60 | 504.00 | WILD |
| 06/12/19 | Lawoyin, Feyi | Wildfire Claims Matters - Revise memo to insurers regarding damages. | 2.90 | 1,725.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review next steps in concluding certain privileged investigation with T. Cameron, B. Paterno, M. Doyen (MTO, co-counsel) and PG&E representatives. | 0.30 | 178.50 | WILD |
| 06/12/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing documents relating to the Point fire for attorney review per M. Thompson. | 0.20 | 62.00 | WILD |
| 06/12/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing custodial documents for attorney review per S. Mahaffey. | 1.10 | 341.00 | WILD |
| 06/12/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing documents for client interview for attorney review per G. May. | 3.50 | 1,085.00 | WILD |
| 06/12/19 | Wong, Marco | Wildfire Claims Matters - Provide revisions to damages memorandum regarding Tubbs fire. | 0.80 | 672.00 | WILD |
| 06/12/19 | Norris, Evan | Wildfire Claims Matters - Meeting O. Nasab re CF investigations deck follow-up. | 0.30 | 307.50 | WILD |
| 06/12/19 | Hawkins, Salah M | Wildfire Claims Matters - Call with potential Camp Fire plaintiff and prepare for same. | 1.60 | 1,368.00 | WILD |
| 06/12/19 | Hawkins, Salah M | Wildfire Claims Matters - Draft summary of call with Camp Fire plaintiff. | 1.10 | 940.50 | WILD |
| 06/13/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing submissions regarding VM, compiling relevant information and updating chart for attorney review per M. Kozycz (2.2); Attention to reviewing and analyzing contractor documents, compiling relevant information and preparing chart regarding same for attorney review per M. Kozycz (1.3). | 3.50 | 1,085.00 | WILD |
| 06/13/19 | North, J A | Wildfire Claims Matters - Meeting with T. Cameron, K. Orsini, L. Grossbard regarding experts (0.8); Follow-up conversation with T. Cameron and L. Grossbard (0.2); Bankruptcy meeting with K. Orsini, L. Grossbard, F. Lawoyin, B. Paterno regarding indemnification issues (0.5). | 1.50 | 2,250.00 | WILD |

PG&E Corporation

Pacific Gas and Electric Company

Invoice Date:

Invoice Number:

September 9, 2019

184345

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/13/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with M. Wheeler and T. Lloyd re: ESI review planning for internal matters. | 0.80 | 780.00 | WILD |
| 06/13/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing transmission records, compiling relevant information and updating spreadsheets for attorney review per S. Mahaffey. | 1.20 | 372.00 | WILD |
| 06/13/19 | Fountain, Peter | Wildfire Claims Matters - Prep for and attend interview re Camp Fire investigation re transmission line. | 4.00 | 3,420.00 | WILD |
| 06/13/19 | Fountain, Peter | Wildfire Claims Matters - Draft work product re Camp Fire investigation re transmission line. | 1.20 | 1,026.00 | WILD |
| 06/13/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview summary re Camp Fire investigation re transmission line. | 0.40 | 342.00 | WILD |
| 06/13/19 | Herman, David A. | Wildfire Claims Matters - Research on indemnity claims and emails with P. Zumbro and K. Orsini regarding same. | 1.10 | 1,072.50 | WILD |
| 06/13/19 | Choi, Jessica | Wildfire Claims Matters - Attention to FEMA research. | 0.50 | 375.00 | WILD |
| 06/13/19 | Choi, Jessica | Wildfire Claims Matters - Attention to updated damages analysis. | 2.00 | 1,500.00 | WILD |
| 06/13/19 | Choi, Jessica | Wildfire Claims Matters - Review accruals model. | 0.50 | 375.00 | WILD |
| 06/13/19 | Choi, Jessica | Wildfire Claims Matters - Attention to legal research re: property damages. | 1.00 | 750.00 | WILD |
| 06/13/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to transmission line. | 4.60 | 2,737.00 | WILD |
| 06/13/19 | Denning, Nathan | Wildfire Claims Matters - Analysis of research regarding potential Tubbs demonstratives. | 3.30 | 3,168.00 | WILD |
| 06/13/19 | Myer, Edgar | Wildfire Claims Matters - Preparing list of experts for re-retention to client. | 0.50 | 375.00 | WILD |
| 06/13/19 | Myer, Edgar | Wildfire Claims Matters - Vegetation patrol analysis. | 2.10 | 1,575.00 | WILD |
| 06/13/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to emails re: Tubbs expert strategy. | 0.20 | 270.00 | WILD |
| 06/13/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking interview preparation materials, per G. May. | 1.30 | 403.00 | WILD |
| 06/13/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking document tracker, per M. Fahner. | 1.90 | 589.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/13/19 | Fahner, Michael | Wildfire Claims Matters - Document review of historical transmission records RE: Camp Fire. | 3.00 | 2,250.00 | WILD |
| 06/13/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling CAP Materials, per P. Fountain. | 0.60 | 186.00 | WILD |
| 06/13/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking interview preparation materials, per M. Fleming. | 2.60 | 806.00 | WILD |
| 06/13/19 | Zaken, Michael | Wildfire Claims Matters - Attention to expert retention. | 0.90 | 801.00 | WILD |
| 06/13/19 | Robertson, Caleb | Wildfire Claims Matters - Revise search terms for document review relating to internal investigation, communicate with P. Fountain (CSM) regarding the same, and coordinate initiation of document review. | 2.40 | 1,428.00 | WILD |
| 06/13/19 | Zaken, Michael | Wildfire Claims Matters - Attention to memo re punitive damages. | 0.60 | 534.00 | WILD |
| 06/13/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches pertaining to interview witness, review of the results of those searches in order to determine workflow/batches for the team per instructions of P. Fountain and C. Robertson. | 4.30 | 2,429.50 | WILD |
| 06/13/19 | Gentel, Sofia | Wildfire Claims Matters - Draft memorandum analyzing damages. | 5.30 | 3,153.50 | WILD |
| 06/13/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and responded to questions regarding CWSP slides. | 0.70 | 525.00 | WILD |
| 06/13/19 | Kempf, Allison | Wildfire Claims Matters - Emails and call with E. Norris regarding next steps for research. | 0.80 | 600.00 | WILD |
| 06/13/19 | May, Grant S. | Wildfire Claims Matters - Conduct follow-up research regarding issues stemming from witness interview and circulate analysis re same. | 1.80 | 1,512.00 | WILD |
| 06/13/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with paralegal team (S. Scanzillo et al.) re preparation of final document set for witness interview. | 0.40 | 336.00 | WILD |
| 06/13/19 | May, Grant S. | Wildfire Claims Matters - Finalize research re question regarding expert work and send analysis to C. Beshara et al. | 0.70 | 588.00 | WILD |
| 06/13/19 | Myer, Edgar | Wildfire Claims Matters - Communication with experts regarding re-retention. | 3.60 | 2,700.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/13/19 | Myer, Edgar | Wildfire Claims Matters - Call with expert regarding fire investigation. | 1.30 | 975.00 | WILD |
| 06/13/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Public Entity PSAs. | 1.90 | 1,691.00 | WILD |
| 06/13/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meeting with J. North, K. Orsini to review indemnification research. | 0.30 | 306.00 | WILD |
| 06/13/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review Sulphur fire research. | 0.30 | 306.00 | WILD |
| 06/13/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to indemnification research. | 1.90 | 1,938.00 | WILD |
| 06/13/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Follow-up meeting re estimation proceedings with J. North, T. Cameron. | 0.20 | 204.00 | WILD |
| 06/13/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/draft indemnification memo additional points. | 2.10 | 2,142.00 | WILD |
| 06/13/19 | Zaken, Michael | Wildfire Claims Matters - Attention to FEMA reimbursements. | 0.80 | 712.00 | WILD |
| 06/13/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Meeting/call with J. North, T. Cameron, K. Orsini re expert work plan. | 0.90 | 918.00 | WILD |
| 06/13/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Follow-up meeting with F. Lawoyin, K. Kariyawasam re indemnification research. | 0.30 | 306.00 | WILD |
| 06/13/19 | Beshara, Christopher | Wildfire Claims Matters - Attend interview related to Camp Fire investigation, and preparation for same. | 5.20 | 4,628.00 | WILD |
| 06/13/19 | Kozycz, Monica D. | Wildfire Claims Matters - Revised contractor indemnification chart. | 2.10 | 1,575.00 | WILD |
| 06/13/19 | Weiss, Alex | Wildfire Claims Matters - Reviewing and analyzing data re: Norrbom investigation. | 1.50 | 1,125.00 | WILD |
| 06/13/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing cases cited in brief per S. Gentel. | 1.00 | 290.00 | WILD |
| 06/13/19 | May, Grant S. | Wildfire Claims Matters - Review summary of witness interview and suggest revisions. | 1.60 | 1,344.00 | WILD |
| 06/13/19 | May, Grant S. | Wildfire Claims Matters - Answer follow-up questions from N. Denning regarding analysis re expert work question. | 0.20 | 168.00 | WILD |
| 06/13/19 | May, Grant S. | Wildfire Claims Matters - Call with SME re asset history questions. | 0.90 | 756.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/13/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with M. Fleming regarding PG&E policies. | 0.20 | 168.00 | WILD |
| 06/13/19 | May, Grant S. | Wildfire Claims Matters - Participate in witness interview. | 3.50 | 2,940.00 | WILD |
| 06/13/19 | May, Grant S. | Wildfire Claims Matters - Follow-up with first-level review team (M. Wheeler et al.) to close out review workstreams. | 0.60 | 504.00 | WILD |
| 06/13/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed updated CWSP data and emails regarding current statistics. | 0.40 | 300.00 | WILD |
| 06/13/19 | Kozycz, Monica D. | Wildfire Claims Matters - Reviewed contractor insurance policies and prepared summary. | 1.50 | 1,125.00 | WILD |
| 06/13/19 | Kozycz, Monica D. | Wildfire Claims Matters - Reviewed contractor indemnification memo. | 0.40 | 300.00 | WILD |
| 06/13/19 | Kozycz, Monica D. | Wildfire Claims Matters - Emails with L. Grossbard, fire teams, paralegals re VM inspections. | 2.10 | 1,575.00 | WILD |
| 06/13/19 | Kozycz, Monica D. | Wildfire Claims Matters - Emails with M. Sweeney re VM contractors. | 0.50 | 375.00 | WILD |
| 06/13/19 | Kozycz, Monica D. | Wildfire Claims Matters - Meeting with J. North, L. Grossbard, K. Orsini re contractor indemnification issues. | 0.50 | 375.00 | WILD |
| 06/13/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed previous research completed by team to get started of new research items per E. Norris. | 0.50 | 375.00 | WILD |
| 06/13/19 | Gentel, Sofia | Wildfire Claims Matters - Research and analyze case law on damages issue. | 2.70 | 1,606.50 | WILD |
| 06/13/19 | Bell V, Jim | Wildfire Claims Matters - Attention to identifying and tracking PG&E employee supervisors in furtherance of Camp Fire fact investigation, as per S. Hawkins. | 2.80 | 868.00 | WILD |
| 06/13/19 | Beshara, Christopher | Wildfire Claims Matters - Further work drafting outline and reviewing documents in connection with interview related to Camp Fire investigation. | 1.60 | 1,424.00 | WILD |
| 06/13/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Research regarding tort causes of action. | 3.30 | 1,963.50 | WILD |
| 06/13/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Analyze research and scope new research projects related to third-party contractors (L. Grossbard). | 0.30 | 178.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/13/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Research regarding damages that may be claimed in wildfire proceedings. | 0.50 | 297.50 | WILD |
| 06/13/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Analysis of contracts with contractors. | 2.90 | 1,725.50 | WILD |
| 06/13/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Analyze research and scope new research projects related to third-party contractors (K. Orsini, J. North et al.). | 0.30 | 178.50 | WILD |
| 06/13/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Drafting memo regarding issues related to third-party contractors. | 4.10 | 2,439.50 | WILD |
| 06/13/19 | Beshara, Christopher | Wildfire Claims Matters - Review notes of and memorialize interview related to Camp Fire investigation. | 1.30 | 1,157.00 | WILD |
| 06/13/19 | Beshara, Christopher | Wildfire Claims Matters - Coordinate with M. Fleming (CSM) and C. Robertson (CSM) regarding logistics for interview related to Camp Fire investigation. | 0.80 | 712.00 | WILD |
| 06/13/19 | Fleming, Margaret | Wildfire Claims Matters - Meeting with E. Norris and P. Fountain to discuss Camp Fire investigation research project. | 1.00 | 595.00 | WILD |
| 06/13/19 | Fleming, Margaret | Wildfire Claims Matters - Coordinating preparation and delivery of interview materials for Camp Fire investigation witness interview. | 1.40 | 833.00 | WILD |
| 06/13/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting and editing summary of Camp Fire investigation research project. | 6.10 | 3,629.50 | WILD |
| 06/13/19 | Lawoyin, Feyi | Wildfire Claims Matters - Update summary on information about third-party contracts. | 0.60 | 357.00 | WILD |
| 06/13/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review third-party contractors' insurance policies. | 3.40 | 2,023.00 | WILD |
| 06/13/19 | Lawoyin, Feyi | Wildfire Claims Matters - Draft memo to client regarding indemnification. | 1.60 | 952.00 | WILD |
| 06/13/19 | Lawoyin, Feyi | Wildfire Claims Matters - Revise memo to insurers regarding damages. | 0.20 | 119.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/13/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to creating a printed binder of interview related documents using PG&E's DRI printer and materials for interview in San Ramon at 8am, per C. Beshara (4.5); Attention to transporting binder to San Ramon location and returning to San Francisco to continue working at 77 Beale Street, per C. Beshara (2.0). | 6.50 | 1,885.00 | WILD |
| 06/13/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing preservation demand letters per S. Mahaffey. | 1.40 | 434.00 | WILD |
| 06/13/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to creating saved relativity search related to reports, per P. Fountain (2.1); Attention to looking up PG&E contact card information, per G. May (1.1); Attention to finding transmission record information per K. Kariyawasam (2.3). | 5.50 | 1,595.00 | WILD |
| 06/13/19 | Lawoyin, Feyi | Wildfire Claims Matters - Summarize information about PG&E contracts with third-party contractors. | 0.40 | 238.00 | WILD |
| 06/13/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed CF investigation summary prepared by P. Fountain and others. | 1.20 | 1,230.00 | WILD |
| 06/13/19 | Bodner, Sara | Wildfire Claims Matters - Participate in portion of call regrading analysis of Tubbs Fire with expert. | 1.00 | 595.00 | WILD |
| 06/13/19 | Fernandez, Vivian | Wildfire Claims Matters - Review of VM records per K. Kariyawasam. | 0.70 | 203.00 | WILD |
| 06/13/19 | Fernandez, Vivian | Wildfire Claims Matters - Creation of e-binder per F. Lawoyin. | 1.80 | 522.00 | WILD |
| 06/13/19 | Nickles, Dean M. | Wildfire Claims Matters - Call with M. Wong re Tubbs project. | 0.10 | 84.00 | WILD |
| 06/13/19 | Nickles, Dean M. | Wildfire Claims Matters - Call with N. Denning re Tubbs project. | 0.40 | 336.00 | WILD |
| 06/13/19 | Nickles, Dean M. | Wildfire Claims Matters - Emailing M. Wong re Tubbs project. | 0.10 | 84.00 | WILD |
| 06/13/19 | Nickles, Dean M. | Wildfire Claims Matters - Discussion with M. Wong re Tubbs project. | 0.10 | 84.00 | WILD |
| 06/13/19 | Fernandez, Vivian | Wildfire Claims Matters - Portfolio creation per R. Schwarz. | 2.80 | 812.00 | WILD |
| 06/13/19 | Fernandez, Vivian | Wildfire Claims Matters - Case pulls per K. Kariyawasam. | 0.50 | 145.00 | WILD |
| 06/13/19 | Fernandez, Vivian | Wildfire Claims Matters - Damages research binder per S. Gentel. | 2.00 | 580.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/13/19 | Robertson, Caleb | Wildfire Claims Matters - Send collected materials to expert. | 0.30 | 178.50 | WILD |
| 06/13/19 | Bodner, Sara | Wildfire Claims Matters - Attention to discuss of Tubbs Fire with M. Wong. | 0.50 | 297.50 | WILD |
| 06/13/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches pertaining to Camp Fire, review of the results of those searches to determine workflow/batches for the team per instructions of P. Fountain and C. Robertson. | 4.00 | 2,260.00 | WILD |
| 06/13/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Bi-weekly camp legal hold call with PG&E, S. Reents and E. Greene (1.0); Review preservation demand letters for new contractors on legal hold (1.3). | 2.30 | 1,368.50 | WILD |
| 06/13/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Analyze records for Campfire investigations project. | 6.10 | 3,629.50 | WILD |
| 06/13/19 | Bodner, Sara | Wildfire Claims Matters - Prepare and assign research project related to Tubbs Fire. | 0.20 | 119.00 | WILD |
| 06/13/19 | Bodner, Sara | Wildfire Claims Matters - Attention to discussion of upcoming call with expert regarding Tubbs Fire. | 0.20 | 119.00 | WILD |
| 06/13/19 | Paterno, Beatriz | Wildfire Claims Matters - Follow-up meeting with L. Grossbard, F. Lawoyin, M. Kozycz, K. Kariyawasam re: third party contractors and memo. | 0.30 | 252.00 | WILD |
| 06/13/19 | Wong, Marco | Wildfire Claims Matters - Call with expert regarding CAL FIRE report findings. | 1.50 | 1,260.00 | WILD |
| 06/13/19 | Wong, Marco | Wildfire Claims Matters - Revise damages memorandum regarding Tubbs fire. | 0.20 | 168.00 | WILD |
| 06/13/19 | Paterno, Beatriz | Wildfire Claims Matters - Meeting with K. Orsini, J. North, L. Grossbard, F. Lawoyin, M. Kozycz, K. Kariyawasam re: third party contractors. | 0.30 | 252.00 | WILD |
| 06/13/19 | Wong, Marco | Wildfire Claims Matters - Meeting with S. Moskowitz regarding research related to Tubbs Fire and email summary. | 1.00 | 840.00 | WILD |
| 06/13/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review memos in preparation for meeting with J. North, K. Orsini, L. Grossbard, B. Paterno, M. Kozycz and K. Kariyawasam for discussion about indemnification. | 0.70 | 416.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/13/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised disclosure re: settlement terms. | 0.40 | 600.00 | WILD |
| 06/13/19 | Orsini, K J | Wildfire Claims Matters - Meeting with J. North and others re: expert work plan. | 0.70 | 1,050.00 | WILD |
| 06/13/19 | Wong, Marco | Wildfire Claims Matters - Call with N. Denning regarding de-energization research. | 0.30 | 252.00 | WILD |
| 06/13/19 | Orsini, K J | Wildfire Claims Matters - Reviewed summary of settlement terms for board. | 0.70 | 1,050.00 | WILD |
| 06/13/19 | Orsini, K J | Wildfire Claims Matters - Meeting with L. Grossbard and others re: contractor strategy. | 0.40 | 600.00 | WILD |
| 06/13/19 | Orsini, K J | Wildfire Claims Matters - Preparations for mediations. | 2.30 | 3,450.00 | WILD |
| 06/13/19 | Norris, Evan | Wildfire Claims Matters - Reviewed CF investigation analysis with P. Fountain and M. Fleming and discussed next steps. | 0.70 | 717.50 | WILD |
| 06/13/19 | Norris, Evan | Wildfire Claims Matters - Camp Fire estimation and related discovery/investigation. | 0.30 | 307.50 | WILD |
| 06/13/19 | Norris, Evan | Wildfire Claims Matters - CF investigation next steps meeting O. Nasab and C. Beshara. | 0.80 | 820.00 | WILD |
| 06/13/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re CF investigation interview update. | 0.20 | 205.00 | WILD |
| 06/13/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with J. Contreras re: ESI preservation. | 0.60 | 585.00 | WILD |
| 06/13/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with E. Collier, O. Nasab and others re: CF investigation matter. | 1.00 | 1,025.00 | WILD |
| 06/13/19 | Norris, Evan | Wildfire Claims Matters - Reviewed CF presentation deck from co-counsel including discussing with O. Nasab and C. Beshara and provided comments. | 1.20 | 1,230.00 | WILD |
| 06/13/19 | Kozycz, Monica D. | Wildfire Claims Matters - Emails with A. Bottini, L. Grossbard re Sulphur pole. | 1.10 | 825.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing records related to vegetation management and compiling and preparing relevant information for attorney review per K. Kariyawasam (2.1); Attention to reviewing and organizing materials for expert review per G. May (.4); Attention to reviewing and organizing materials related to transmission per G. May (.1). | 2.60 | 806.00 | WILD |
| 06/14/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product re Camp Fire investigation. | 2.10 | 1,795.50 | WILD |
| 06/14/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents for detailed summary of fact investigation for client. | 0.70 | 416.50 | WILD |
| 06/14/19 | Herman, David A. | Wildfire Claims Matters - PG&E review and comment on memorandum regarding damages theories and email with A. Bottini regarding same. | 1.80 | 1,755.00 | WILD |
| 06/14/19 | Choi, Jessica | Wildfire Claims Matters - Draft Nuns potential claims assessment. | 1.00 | 750.00 | WILD |
| 06/14/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting summary for investigation related to transmission line. | 1.40 | 833.00 | WILD |
| 06/14/19 | Choi, Jessica | Wildfire Claims Matters - Call with outside counsel regarding FEMA reimbursements. | 0.40 | 300.00 | WILD |
| 06/14/19 | Choi, Jessica | Wildfire Claims Matters - Attention to mediation with the TCC. | 5.00 | 3,750.00 | WILD |
| 06/14/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to transmission line. | 6.20 | 3,689.00 | WILD |
| 06/14/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed records regarding Camp Fire investigation (1.9); Revised transmission interview memos (3.0). | 4.90 | 4,704.00 | WILD |
| 06/14/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed transmission interview notes regarding Camp Fire investigation. | 2.10 | 2,016.00 | WILD |
| 06/14/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to investigation strategy regarding Camp Fire. | 1.80 | 1,728.00 | WILD |
| 06/14/19 | Myer, Edgar | Wildfire Claims Matters - Communication with experts regarding re-retention. | 2.40 | 1,800.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking board presentation materials, per C. Beshara. | 1.60 | 496.00 | WILD |
| 06/14/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking vegetation management records, per K. Kariyawasam. | 2.40 | 744.00 | WILD |
| 06/14/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with S. Reents (CSM) and C. Beshara (CSM) regarding addition of custodians relating to internal investigation to legal hold. | 0.50 | 297.50 | WILD |
| 06/14/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches pertaining to interview witness, review of the results of those searches in order to determine workflow/batches for the team per the instructions of P. Fountain and C. Robertson. | 0.80 | 452.00 | WILD |
| 06/14/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling, updating, and quality checking pleadings statistics, per L. Grossbani. | 1.80 | 558.00 | WILD |
| 06/14/19 | Kempf, Allison | Wildfire Claims Matters - Emails regarding question about CWSP materials with E. Norris, M. Fahner and L. Harding. | 0.40 | 300.00 | WILD |
| 06/14/19 | Kempf, Allison | Wildfire Claims Matters - Emails and call with DRI personnel regarding question about CWSP materials. | 0.80 | 600.00 | WILD |
| 06/14/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with C. Beshara et al. regarding next steps on expert work. | 0.20 | 168.00 | WILD |
| 06/14/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing summary document regarding asset management. | 0.40 | 336.00 | WILD |
| 06/14/19 | May, Grant S. | Wildfire Claims Matters - Attention to compiling and sending documents to expert for review. | 0.50 | 420.00 | WILD |
| 06/14/19 | May, Grant S. | Wildfire Claims Matters - Review and provide comments regarding expert report. | 3.20 | 2,688.00 | WILD |
| 06/14/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with M. Wong regarding PG&E's asset management strategy. | 0.20 | 168.00 | WILD |
| 06/14/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding maintenance practices. | 1.80 | 1,512.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/19 | Myer, Edgar | Wildfire Claims Matters - Investigation of vegetation patrols. | 1.90 | 1,425.00 | WILD |
| 06/14/19 | Zaken, Michael | Wildfire Claims Matters - Attention to punitive damages memo. | 0.90 | 801.00 | WILD |
| 06/14/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to indemnification research. | 2.50 | 2,550.00 | WILD |
| 06/14/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Public Entity settlement documents. | 0.80 | 712.00 | WILD |
| 06/14/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with E. Myer re re-retention of experts. | 0.10 | 102.00 | WILD |
| 06/14/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Revisions to indemnification memo. | 0.70 | 714.00 | WILD |
| 06/14/19 | Beshara, Christopher | Wildfire Claims Matters - Call with external expert regarding analysis related to transmission, and preparation for same. | 1.70 | 1,513.00 | WILD |
| 06/14/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/revise email re potential Camp claimant and emails with S. Hawkins re same. | 0.60 | 612.00 | WILD |
| 06/14/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to analyzing prior responses to regulatory data requests per M. Thompson. | 1.00 | 290.00 | WILD |
| 06/14/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to analyzing and organizing documents per P. Fountain. | 2.50 | 725.00 | WILD |
| 06/14/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing historical documents per R. Schwartz. | 2.00 | 580.00 | WILD |
| 06/14/19 | May, Grant S. | Wildfire Claims Matters - Call with M. Fleming, et al., and expert and prep for same. | 1.20 | 1,008.00 | WILD |
| 06/14/19 | Kozycz, Monica D. | Wildfire Claims Matters - Reviewed CEMA inspection records and revised contractor indemnification chart. | 2.30 | 1,725.00 | WILD |
| 06/14/19 | Kozycz, Monica D. | Wildfire Claims Matters - Prepared summary of Cherokee fire contractors. | 1.50 | 1,125.00 | WILD |
| 06/14/19 | Phillips, Lauren | Wildfire Claims Matters - Attend daily productions call with CSM (P. Fountain, etc.), DRI, and Celerity to discuss upcoming productions and data requests. | 0.70 | 416.50 | WILD |
| 06/14/19 | Gentel, Sofia | Wildfire Claims Matters - Research and analysis related to Partrick Fire. | 3.60 | 2,142.00 | WILD |
| 06/14/19 | Gentel, Sofia | Wildfire Claims Matters - Discuss damages analysis with T. Cameron and others. | 0.50 | 297.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/19 | Bell V, Jim | Wildfire Claims Matters - Attention to identifying and tracking PG&E employee supervisors over the past 10 years, in an effort to locate specific custodians, per M. Thompson (1.1); Attention to compiling documents related to the Camp Fire investigation, as per R. Schwarz (2.3). | 3.40 | 1,054.00 | WILD |
| 06/14/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents related to the Camp Fire investigation, as per R. Schwarz. | 3.10 | 961.00 | WILD |
| 06/14/19 | Weiss, Alex | Wildfire Claims Matters - Reviewing and analyzing data re: Norrbom investigation. | 1.50 | 1,125.00 | WILD |
| 06/14/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with S. Hawkins (CSM), C. Robertson (CSM) and L. Phillips (CSM) regarding document review related to Camp Fire investigation. | 0.50 | 445.00 | WILD |
| 06/14/19 | Beshara, Christopher | Wildfire Claims Matters - Document review in connection with Camp Fire investigation. | 0.80 | 712.00 | WILD |
| 06/14/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Fact investigation related to potential wildfire litigation related to Camp fire. | 2.10 | 1,249.50 | WILD |
| 06/14/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Analyzing potential claims related to wildfire litigation. | 3.40 | 2,023.00 | WILD |
| 06/14/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with G. May (CSM) regarding external expert analysis related to transmission. | 0.30 | 267.00 | WILD |
| 06/14/19 | Fleming, Margaret | Wildfire Claims Matters - Call with C. Beshara, G. May and others to discuss benchmarking analysis. | 1.10 | 654.50 | WILD |
| 06/14/19 | Norris, Evan | Wildfire Claims Matters - Emails A. Kempf re next steps CF investigation. | 0.30 | 307.50 | WILD |
| 06/14/19 | Lawoyin, Feyi | Wildfire Claims Matters - Draft memo to client regarding indemnification. | 1.60 | 952.00 | WILD |
| 06/14/19 | Lawoyin, Feyi | Wildfire Claims Matters - Research certain indemnification issues. | 1.90 | 1,130.50 | WILD |
| 06/14/19 | Lawoyin, Feyi | Wildfire Claims Matters - Revise memo to insurers regarding damages. | 2.50 | 1,487.50 | WILD |
| 06/14/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Attention to examining records for Sullivan fire. | 1.30 | 773.50 | WILD |
| 06/14/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Revise memo on damages. | 4.10 | 2,439.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents flagged by discovery attorneys for internal investigation review and communicate with P. Fountain (CSM) regarding the same. | 1.20 | 714.00 | WILD |
| 06/14/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing correspondence regarding expert retention per S. Bodner (.1); Attention to research in PG&E Citrix database per F. Lawoyin (.1); Attention to reviewing and analyzing submissions regarding contractor matter, compiling relevant information and updating chart for attorney review per M. Kozycz (1.8). | 2.00 | 620.00 | WILD |
| 06/14/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Analyze records for Campfire investigations project and edit draft of current analysis document. | 7.70 | 4,581.50 | WILD |
| 06/14/19 | Bodner, Sara | Wildfire Claims Matters - Attention to memo related to Tubbs Fire. | 0.50 | 297.50 | WILD |
| 06/14/19 | Paterno, Beatriz | Wildfire Claims Matters - Review and revise client memo re: contractors. | 1.60 | 1,344.00 | WILD |
| 06/14/19 | Paterno, Beatriz | Wildfire Claims Matters - Draft chart re: contractor liability, review evidence/CAL FIRE Report as it relates to same. | 1.90 | 1,596.00 | WILD |
| 06/14/19 | Lawoyin, Feyi | Wildfire Claims Matters - Revise memo to client regarding indemnification. | 1.10 | 654.50 | WILD |
| 06/14/19 | Orsini, K J | Wildfire Claims Matters - Mediation re: claims resolution. | 5.20 | 7,800.00 | WILD |
| 06/14/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing received materials for use by PG&E team per L. Grossbard. | 0.80 | 248.00 | WILD |
| 06/14/19 | Orsini, K J | Wildfire Claims Matters - Meeting with J. Simon re: mediations. | 0.60 | 900.00 | WILD |
| 06/14/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with J. Fiske re: public entity claims. | 0.30 | 450.00 | WILD |
| 06/14/19 | Orsini, K J | Wildfire Claims Matters - Meeting re: claims resolution strategy with J. Simon. | 0.40 | 600.00 | WILD |
| 06/14/19 | Orsini, K J | Wildfire Claims Matters - Reviewed materials concerning prior claims resolutions in preparations for additional mediations. | 4.20 | 6,300.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised plan support agreements. | 0.70 | 1,050.00 | WILD |
| 06/14/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with M. Francis re ESI collections and processing. | 0.60 | 585.00 | WILD |
| 06/14/19 | Norris, Evan | Wildfire Claims Matters - Attention to general Camp Fire items. | 0.70 | 717.50 | WILD |
| 06/15/19 | North, J A | Wildfire Claims Matters - Call with K. Orsini, E. Chesler, P. Zumbro, D. Herman re strategy. | 1.00 | 1,500.00 | WILD |
| 06/15/19 | Herman, David A. | Wildfire Claims Matters - Emails with M. Zaken regarding memorandum on damages theories. | 0.40 | 390.00 | WILD |
| 06/15/19 | Choi, Jessica | Wildfire Claims Matters - Participate in mediation update call with K. Orsini and partners. | 0.80 | 600.00 | WILD |
| 06/15/19 | Herman, David A. | Wildfire Claims Matters - Emails with P. Zumbro and K. Orsini regarding strategy for resolution of wildfire claims. | 0.40 | 390.00 | WILD |
| 06/15/19 | Choi, Jessica | Wildfire Claims Matters - Attention to Butte settlement data. | 1.00 | 750.00 | WILD |
| 06/15/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with C. Beshara and SMEs regarding asset history question. | 0.30 | 252.00 | WILD |
| 06/15/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Public Entity settlement documents. | 4.30 | 3,827.00 | WILD |
| 06/15/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to analyzing and organizing documents per P. Fountain. | 2.00 | 580.00 | WILD |
| 06/15/19 | Beshara, Christopher | Wildfire Claims Matters - Summarize status of document review in connection with Camp Fire investigation for O. Nasab (CSM). | 1.20 | 1,068.00 | WILD |
| 06/15/19 | Beshara, Christopher | Wildfire Claims Matters - Review documents regarding transmission in connection with Camp Fire investigation. | 5.70 | 5,073.00 | WILD |
| 06/15/19 | Lawoyin, Feyi | Wildfire Claims Matters - Revise memo to insurers regarding damages. | 2.60 | 1,547.00 | WILD |
| 06/15/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Revise memo on damages. | 1.10 | 654.50 | WILD |
| 06/15/19 | Robertson, Caleb | Wildfire Claims Matters - Per C. Beshara (CSM), review questions for witness preparation and provide comments on the same. | 1.50 | 892.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/15/19 | Fernandez, Vivian | Wildfire Claims Matters - Creation of chart and zip with relevant documents per J. Choi. | 1.70 | 493.00 | WILD |
| 06/15/19 | Wong, Marco | Wildfire Claims Matters - Coordination with E. Myer and S. Bodner regarding evidence collection issues. | 0.70 | 588.00 | WILD |
| 06/15/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised plan support agreements. | 0.90 | 1,350.00 | WILD |
| 06/15/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and provided comments on CF investigation document circulated by co-counsel. | 3.20 | 3,280.00 | WILD |
| 06/16/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Creating summary materials flowing from factual investigations conducted by fire teams related to potential claims in wildfire litigation. | 0.40 | 238.00 | WILD |
| 06/16/19 | Choi, Jessica | Wildfire Claims Matters - Attention to Butte settlement data. | 2.00 | 1,500.00 | WILD |
| 06/16/19 | Choi, Jessica | Wildfire Claims Matters - Draft materials for meeting with financial advisor. | 1.50 | 1,125.00 | WILD |
| 06/16/19 | Choi, Jessica | Wildfire Claims Matters - Call with K. Orsini and T. Cameron to discuss Butte settlement data. | 0.50 | 375.00 | WILD |
| 06/16/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to transmission line. | 3.70 | 2,201.50 | WILD |
| 06/16/19 | Beshara, Christopher | Wildfire Claims Matters - Review and summarize documents related to Camp Fire investigation for purposes of client update. | 4.10 | 3,649.00 | WILD |
| 06/16/19 | Peterson, Jordan | Wildfire Claims Matters - Revised transmission interview memos regarding Camp Fire investigation. | 1.20 | 1,152.00 | WILD |
| 06/16/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing historical timekeeping documents per R. Schwartz. | 5.50 | 1,595.00 | WILD |
| 06/16/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Public Entity settlement documents. | 3.80 | 3,382.00 | WILD |
| 06/16/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/comment on draft motion to dismiss. | 1.60 | 1,632.00 | WILD |
| 06/16/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with J. Lewandowski regarding log of materials sent to expert and review draft of same. | 0.60 | 504.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/16/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and revised talking points drafted by MTO and sent to E. Norris and P. Fountain for review. | 0.90 | 675.00 | WILD |
| 06/16/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and revised CF summary document and provided back to P. Fountain and others. | 3.20 | 3,280.00 | WILD |
| 06/16/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents related to the Camp Fire investigation, as per R. Schwarz. | 5.10 | 1,581.00 | WILD |
| 06/16/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing documents sent by expert for attorney review per G. May (.3); Attention to reviewing materials sent to expert for review and preparing index of same per G. May (4.1). | 4.40 | 1,364.00 | WILD |
| 06/16/19 | Beshara, Christopher | Wildfire Claims Matters - Prepare materials for use in connection with client meeting regarding Camp Fire and transmission matter. | 3.80 | 3,382.00 | WILD |
| 06/16/19 | Orsini, K J | Wildfire Claims Matters - Reviewed materials concerning mediations (.9); Telephone call with J. Choi re: same (.3). | 1.20 | 1,800.00 | WILD |
| 06/16/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with S. Karotkin re: claims strategy. | 0.30 | 450.00 | WILD |
| 06/16/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with J. Loduca and others re: claims strategy. | 1.10 | 1,650.00 | WILD |
| 06/16/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with restructuring committee re: claims strategy. | 1.40 | 2,100.00 | WILD |
| 06/16/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised plan support agreements. | 0.70 | 1,050.00 | WILD |
| 06/16/19 | Norris, Evan | Wildfire Claims Matters - Emails with O. Nasab, A. Kempf and P. Fountain re CF investigation document circulated by Munger. | 0.60 | 615.00 | WILD |
| 06/17/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing documents obtained from CAL Fire for attorney review per L. Grossbard (.2); Attention to reviewing and organizing documents obtained from CAL Fire for attorney review per S. Bodner (1.0). | 1.20 | 372.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Creating summary materials flowing from factual investigations conducted by fire teams related to potential claims in wildfire litigation. | 0.60 | 357.00 | WILD |
| 06/17/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Legal research regarding issues related to third party contractors. | 0.20 | 119.00 | WILD |
| 06/17/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing prior data request responses to CPUC per M. Thompson. | 2.00 | 580.00 | WILD |
| 06/17/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review additional CAL FIRE posted report attachments. | 0.30 | 306.00 | WILD |
| 06/17/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to Atlas Fire case development. | 0.40 | 408.00 | WILD |
| 06/17/19 | Herman, David A. | Wildfire Claims Matters - Calls with M. Zaken regarding estimation process. | 0.60 | 585.00 | WILD |
| 06/17/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to transmission line. | 5.40 | 3,213.00 | WILD |
| 06/17/19 | Denning, Nathan | Wildfire Claims Matters - Investigatory interview re: transmission and document collection at field location. | 6.10 | 5,856.00 | WILD |
| 06/17/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing Cal Fire attachments. | 1.30 | 1,755.00 | WILD |
| 06/17/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to emails re: evidence collection and system hardening work. | 0.30 | 405.00 | WILD |
| 06/17/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches and review results pertaining to witness interview to determine workflow/batches for the team per instructions of P. Fountain and C. Robertson. | 1.50 | 847.50 | WILD |
| 06/17/19 | Greene, Elizabeth | Wildfire Claims Matters - Assisting Camp Fire investigation per O. Nasab. | 12.10 | 3,751.00 | WILD |
| 06/17/19 | Kempf, Allison | Wildfire Claims Matters - Emails with client and MTO regarding question about CWSP materials and identified subject matter expert for further discussion. | 0.80 | 600.00 | WILD |
| 06/17/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed transmission interview memos regarding Camp Fire investigation. | 1.90 | 1,824.00 | WILD |
| 06/17/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to investigation strategy regarding Camp Fire. | 1.70 | 1,632.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/17/19 | Bodner, Sara | Wildfire Claims Matters - Circulate summary related to evidence collection questions. | 0.30 | 178.50 | WILD |
| 06/17/19 | Bodner, Sara | Wildfire Claims Matters - Review and analyze Tubbs CAL FIRE report attachments. | 0.90 | 535.50 | WILD |
| 06/17/19 | Bodner, Sara | Wildfire Claims Matters - Discussion with K. Docherty related to evidence collection. | 0.20 | 119.00 | WILD |
| 06/17/19 | Kempf, Allison | Wildfire Claims Matters - Emails with C. Robertson regarding research request from E. Norris. | 0.10 | 75.00 | WILD |
| 06/17/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation research. | 2.80 | 2,492.00 | WILD |
| 06/17/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Public Entity settlement documents. | 1.60 | 1,424.00 | WILD |
| 06/17/19 | Zaken, Michael | Wildfire Claims Matters - Attention to expert retention. | 0.90 | 801.00 | WILD |
| 06/17/19 | Kozycz, Monica D. | Wildfire Claims Matters - Revised Cherokee fire inspections chart. | 0.60 | 450.00 | WILD |
| 06/17/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking pleading information for attorney review, per E. Myer. | 1.90 | 589.00 | WILD |
| 06/17/19 | Choi, Jessica | Wildfire Claims Matters - Catch up with L. Grossbard regarding mediation work. | 0.50 | 375.00 | WILD |
| 06/17/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re CF investigation update. | 0.30 | 307.50 | WILD |
| 06/17/19 | Norris, Evan | Wildfire Claims Matters - Emails C. Beshara, P. Fountain and others re CF investigation interview next steps and reviewed and analyzed document relating to same. | 0.80 | 820.00 | WILD |
| 06/17/19 | Norris, Evan | Wildfire Claims Matters - Emails R. Schwarz, P. Fountain and M. Fleming re follow-up items on CF investigation summary document. | 1.40 | 1,435.00 | WILD |
| 06/17/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to transmission record pull and tracker, per R. Schwarz. | 2.10 | 609.00 | WILD |
| 06/17/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to Tubbs Fire research, per M. Wong. | 2.30 | 667.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing PG&E records for attorney review per R. Schwarz (.3); Attention to organizing documents regarding transmission for attorney review per G. May (.1). | 0.40 | 124.00 | WILD |
| 06/17/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to pulling cases to be cited in report per S. Moskowitz. | 0.20 | 58.00 | WILD |
| 06/17/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing summary of documents related to asset history. | 1.60 | 1,344.00 | WILD |
| 06/17/19 | May, Grant S. | Wildfire Claims Matters - Review log of materials related to expert communications. | 0.10 | 84.00 | WILD |
| 06/17/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding transmission questions and correspondence with SMEs re same. | 1.70 | 1,428.00 | WILD |
| 06/17/19 | May, Grant S. | Wildfire Claims Matters - Review analysis related to transmission line. | 0.40 | 336.00 | WILD |
| 06/17/19 | May, Grant S. | Wildfire Claims Matters - Review documents related to transmission asset management strategy. | 0.30 | 252.00 | WILD |
| 06/17/19 | May, Grant S. | Wildfire Claims Matters - Coordinate with CDS team et al. to set up additional review workstream related to asset history records. | 1.40 | 1,176.00 | WILD |
| 06/17/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with C. Beshara et al. re issue identified in witness interview. | 1.20 | 1,008.00 | WILD |
| 06/17/19 | May, Grant S. | Wildfire Claims Matters - Prepare comments regarding expert report and correspondence with C. Beshara et al. re same. | 2.40 | 2,016.00 | WILD |
| 06/17/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed documents and emails relevant to new research questions. | 1.30 | 975.00 | WILD |
| 06/17/19 | Choi, Jessica | Wildfire Claims Matters - Phone conversation with K. Orsini re: board materials. | 0.80 | 600.00 | WILD |
| 06/17/19 | Gentel, Sofia | Wildfire Claims Matters - Attend call with co-counsel and J. Choi regarding Butte matter. | 0.60 | 357.00 | WILD |
| 06/17/19 | Choi, Jessica | Wildfire Claims Matters - Attention to public entity settlement and accruals analysis. | 1.00 | 750.00 | WILD |
| 06/17/19 | Choi, Jessica | Wildfire Claims Matters - Call with S. Schirle regarding accruals. | 0.50 | 375.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to correspondence form K. Kariyawasam regarding damages legal research. | 0.60 | 357.00 | WILD |
| 06/17/19 | Choi, Jessica | Wildfire Claims Matters - Draft board presentation materials. | 2.00 | 1,500.00 | WILD |
| 06/17/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Attention to examining Sullivan fire documents and records. | 0.50 | 297.50 | WILD |
| 06/17/19 | Norris, Evan | Wildfire Claims Matters - Review and analysis of CF investigation summary document and provided comments to P. Fountain and others. | 3.70 | 3,792.50 | WILD |
| 06/17/19 | Choi, Jessica | Wildfire Claims Matters - Review Butte analysis/data. | 0.50 | 375.00 | WILD |
| 06/17/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with P. Fountain re revisions to CF investigation document. | 0.20 | 205.00 | WILD |
| 06/17/19 | Myer, Edgar | Wildfire Claims Matters - Review of TCC proposed compensation procedures. | 3.60 | 2,700.00 | WILD |
| 06/17/19 | Myer, Edgar | Wildfire Claims Matters - Review CAL FIRE attachments. | 2.50 | 1,875.00 | WILD |
| 06/17/19 | Myer, Edgar | Wildfire Claims Matters - Revise time entries. | 0.70 | 525.00 | WILD |
| 06/17/19 | Bell V, Jim | Wildfire Claims Matters - Attention to identifying and tracking PG&E employee supervisors in furtherance of Camp Fire fact investigation, as per P. Fountain. | 2.60 | 806.00 | WILD |
| 06/17/19 | Beshara, Christopher | Wildfire Claims Matters - Prepare client update regarding status of Camp Fire investigation, and review documents in connection with same. | 4.70 | 4,183.00 | WILD |
| 06/17/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with E. Norris (CSM) regarding status of fact investigation related to Camp Fire. | 0.40 | 356.00 | WILD |
| 06/17/19 | Reents, Scott | Wildfire Claims Matters - Meeting with A. MacLean and M. Fessler re: ESI review for internal issues in furtherance of Camp Fire fact investigation. | 1.20 | 1,170.00 | WILD |
| 06/17/19 | Zumbro, P | Wildfire Claims Matters - Review of relevant caselaw regarding Wildfire Claims resolution matter. | 1.50 | 2,250.00 | WILD |
| 06/17/19 | Robertson, Caleb | Wildfire Claims Matters - Review legal hold status of custodians on custodial collection list and communicate with S. Reents (CSM) regarding the same. | 0.60 | 357.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/comment on indemnification chart. | 3.10 | 3,162.00 | WILD |
| 06/17/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with J. Choi re negotiations and damages follow-up work. | 0.50 | 510.00 | WILD |
| 06/17/19 | O'Koniewski, Katherine | Wildfire Claims Matters - Review Camp Fire background documents in preparation for investigation. | 4.70 | 3,525.00 | WILD |
| 06/17/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research on CAL Fire website relating to Fire investigation reports for attorney review per L. Grossbard. | 0.40 | 124.00 | WILD |
| 06/17/19 | Fleming, Margaret | Wildfire Claims Matters - Analyzing and summarizing records for Camp Fire investigation. | 3.30 | 1,963.50 | WILD |
| 06/17/19 | Fleming, Margaret | Wildfire Claims Matters - Call with P. Fountain to discuss Camp Fire records investigation. | 1.10 | 654.50 | WILD |
| 06/17/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to examining data for damages analysis. | 0.30 | 178.50 | WILD |
| 06/17/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with client representative and M. Doyen (Munger) regarding protocol for preservation of evidence potentially related to Camp Fire. | 0.60 | 534.00 | WILD |
| 06/17/19 | Orsini, K J | Wildfire Claims Matters - Reviewed prior resolution materials in preparations for mediations. | 2.20 | 3,300.00 | WILD |
| 06/17/19 | Wong, Marco | Wildfire Claims Matters - Review S. Moskowitz's research and provide feedback, including reviewing cases and providing follow-up inquiries. | 1.40 | 1,176.00 | WILD |
| 06/17/19 | Wong, Marco | Wildfire Claims Matters - Review CAL FIRE additional materials related to Tubbs fire. | 0.60 | 504.00 | WILD |
| 06/17/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with S. Karotkin re: claims strategy. | 0.20 | 300.00 | WILD |
| 06/17/19 | Wong, Marco | Wildfire Claims Matters - Coordination with E. Myer and S. Bodner regarding evidence collection logistics. | 1.00 | 840.00 | WILD |
| 06/17/19 | Orsini, K J | Wildfire Claims Matters - Strategy call with J. Simon. | 0.40 | 600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised plan support agreements and releases (1.0); Telephone calls re: plan support agreements with J. Fiske and others (.8). | 1.80 | 2,700.00 | WILD |
| 06/17/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling production materials, per C. Robertson. | 0.60 | 186.00 | WILD |
| 06/17/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling narrative response materials for attorney review, per C. Robertson. | 0.40 | 124.00 | WILD |
| 06/17/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and prepare index of materials related to email analysis in preparation of interviews as per M. Fleming (2.1); Review transmission line reports in preparation of demonstrative as per P. Fountain (.7). | 2.80 | 938.00 | WILD |
| 06/17/19 | Norris, Evan | Wildfire Claims Matters - Further review and analysis of document circulated by co-counsel. | 0.20 | 205.00 | WILD |
| 06/17/19 | Paterno, Beatriz | Wildfire Claims Matters - Review contractor information for North Bay Fires. | 0.50 | 420.00 | WILD |
| 06/18/19 | May, Grant S. | Wildfire Claims Matters - Review transmission asset management documents and correspondence with C. Beshara et al. re same. | 1.20 | 1,008.00 | WILD |
| 06/18/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing summary document regarding transmission maintenance issues and meet with S. Moskowitz re same. | 1.50 | 1,260.00 | WILD |
| 06/18/19 | May, Grant S. | Wildfire Claims Matters - Call with SME regarding status of projects related to transmission and follow-up correspondence re same. | 0.40 | 336.00 | WILD |
| 06/18/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding transmission questions and correspondence re same. | 2.70 | 2,268.00 | WILD |
| 06/18/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with J. Lewandowski regarding binder collecting documents related to asset management strategy. | 0.60 | 504.00 | WILD |
| 06/18/19 | May, Grant S. | Wildfire Claims Matters - Review summary document related to transmission asset history. | 0.70 | 588.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with C. Beshara et al. regarding question arising from witness interview related to transmission. | 0.90 | 756.00 | WILD |
| 06/18/19 | Lawoyin, Feyi | Wildfire Claims Matters - Summarize information about potential vegetation management experts. | 2.10 | 1,249.50 | WILD |
| 06/18/19 | Lawoyin, Feyi | Wildfire Claims Matters - Revise evaluation of indemnification issues. | 0.30 | 178.50 | WILD |
| 06/18/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Creating summary materials flowing from factual investigations conducted by fire teams related to potential claims in wildfire litigation. | 3.20 | 1,904.00 | WILD |
| 06/18/19 | Herman, David A. | Wildfire Claims Matters - Analysis of wildfire claims resolution options and discussions with M. Zaken and J. Choi regarding same. | 1.50 | 1,462.50 | WILD |
| 06/18/19 | Herman, David A. | Wildfire Claims Matters - Meeting with J. North and M. Zaken regarding wildfire claims resolution strategy. | 0.40 | 390.00 | WILD |
| 06/18/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documentation related to transmission per P. Fountain. | 3.00 | 870.00 | WILD |
| 06/18/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing documents for pertinent information and updating chart for attorney review per S. Gentel. | 2.80 | 868.00 | WILD |
| 06/18/19 | Phillips, Lauren | Wildfire Claims Matters - Discuss Camp Fire investigation with M. Fleming to prepare subject matter outlines related to Camp Fire investigation. | 0.50 | 297.50 | WILD |
| 06/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/comment on potential expert proposal from F. Lawoyin. | 0.40 | 408.00 | WILD |
| 06/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with CAL Fire representative re evidence transfer. | 0.10 | 102.00 | WILD |
| 06/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review claims research project with J. Choi, E. Myer, M. Fleming. | 0.20 | 204.00 | WILD |
| 06/18/19 | Herman, David A. | Wildfire Claims Matters - Meeting with P. Zumbro and J. Choi regarding wildfire claims resolution strategy. | 1.80 | 1,755.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/18/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to transmission line. | 3.30 | 1,963.50 | WILD |
| 06/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review claims research project work with M. Fleming. | 0.40 | 408.00 | WILD |
| 06/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with Turtle re evidence storage. | 0.20 | 204.00 | WILD |
| 06/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with B. Paterno re third party claim follow-up. | 0.20 | 204.00 | WILD |
| 06/18/19 | Greene, Elizabeth | Wildfire Claims Matters - Assisting with the Camp Fire investigation per O. Nasab. | 15.30 | 4,743.00 | WILD |
| 06/18/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling documents for attorney review, per A. Kempf. | 0.60 | 186.00 | WILD |
| 06/18/19 | Wheeler, Marisa | Wildfire Claims Matters - Run searches and review results pertaining to witness interview to determine workflow/batches for the team per instructions of P. Fountain and C. Robertson. | 3.40 | 1,921.00 | WILD |
| 06/18/19 | Robertson, Caleb | Wildfire Claims Matters - Coordinate document collection and migration to review workspace for internal investigation purposes. | 1.60 | 952.00 | WILD |
| 06/18/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed documents and reports for new research questions. | 1.20 | 900.00 | WILD |
| 06/18/19 | Kempf, Allison | Wildfire Claims Matters - Drafted email response to L. Harding (MTO) to provide answer to question regarding CWSP materials. | 0.40 | 300.00 | WILD |
| 06/18/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed updated talking points by MTO and sent a redline to E. Norris and C. Beshara with comments on the changes. | 0.80 | 600.00 | WILD |
| 06/18/19 | Peterson, Jordan | Wildfire Claims Matters - Analyzed documents regarding Camp Fire (1.5); Revised transmission interview memos regarding Camp Fire investigation (2.0). | 3.50 | 3,360.00 | WILD |
| 06/18/19 | Bodner, Sara | Wildfire Claims Matters - Prepare and circulate Tubbs CAL FIRE excerpt. | 0.10 | 59.50 | WILD |
| 06/18/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Public Entity settlement documents. | 8.50 | 7,565.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | Kozycz, Monica D. | Wildfire Claims Matters - Revised objection brief. | 1.50 | 1,125.00 | WILD |
| 06/18/19 | Choi, Jessica | Wildfire Claims Matters - Call with M. Sweeney to review Butte data. | 0.20 | 150.00 | WILD |
| 06/18/19 | Gentel, Sofia | Wildfire Claims Matters - Review data for damages analysis purposes. | 2.10 | 1,249.50 | WILD |
| 06/18/19 | Gentel, Sofia | Wildfire Claims Matters - Revise summary regarding Partrick Fire. | 0.90 | 535.50 | WILD |
| 06/18/19 | Choi, Jessica | Wildfire Claims Matters - Call with D. Herman and M. Zaken re: claims. | 0.50 | 375.00 | WILD |
| 06/18/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing distribution materials per M. Thompson (1.5); Attention to organizing documents regarding transmissions for attorney review per G. May (.1); Attention to reviewing and organizing materials regarding witness interviews for attorney review per S. Moskowitz (.2); Attention to reviewing and analyzing interview materials for relevant information and compiling information regarding same for attorney review per S. Moskowitz (2.8); Attention to reviewing PG&E organizational charts per C. Robertson (.1). | 4.70 | 1,457.00 | WILD |
| 06/18/19 | Kibria, Somaiya | Wildfire Claims Matters - Review documents in preparation of damage analysis demonstrative as per S. Gentel. | 5.20 | 1,742.00 | WILD |
| 06/18/19 | Fernandez, Vivian | Wildfire Claims Matters - Review of materials re: Tubbs fire per E. Myer. | 4.00 | 1,160.00 | WILD |
| 06/18/19 | Kempf, Allison | Wildfire Claims Matters - Emails with client regarding question about CWSP materials. | 0.30 | 225.00 | WILD |
| 06/18/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents to create subject matter outlines of key subjects related to Camp Fire investigation. | 3.20 | 1,904.00 | WILD |
| 06/18/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris regarding scheduling a catch-up call and potential travel to SF the following week. | 0.20 | 150.00 | WILD |
| 06/18/19 | Kempf, Allison | Wildfire Claims Matters - Updated E. Norris on findings regarding CWSP materials question. | 0.10 | 75.00 | WILD |
| 06/18/19 | Gentel, Sofia | Wildfire Claims Matters - Review paralegals damages data project and provide comments. | 0.90 | 535.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | Gentel, Sofia | Wildfire Claims Matters - Draft correspondence to paralegal team regarding review of data for damages analysis. | 0.70 | 416.50 | WILD |
| 06/18/19 | Choi, Jessica | Wildfire Claims Matters - Review Butte analysis/data. | 2.00 | 1,500.00 | WILD |
| 06/18/19 | Gentel, Sofia | Wildfire Claims Matters - Analyze next steps of damages analysis with J. Choi. | 0.30 | 178.50 | WILD |
| 06/18/19 | Choi, Jessica | Wildfire Claims Matters - Call with L. Grossbard and E. Myer re: Tubbs. | 0.40 | 300.00 | WILD |
| 06/18/19 | Choi, Jessica | Wildfire Claims Matters - Update board presentation. | 0.50 | 375.00 | WILD |
| 06/18/19 | Choi, Jessica | Wildfire Claims Matters - Update board presentation materials. | 1.50 | 1,125.00 | WILD |
| 06/18/19 | Choi, Jessica | Wildfire Claims Matters - Update third party liability chart. | 1.00 | 750.00 | WILD |
| 06/18/19 | Choi, Jessica | Wildfire Claims Matters - Attention to litigation and bankruptcy updates with L. Grossbard and others. | 0.60 | 450.00 | WILD |
| 06/18/19 | Choi, Jessica | Wildfire Claims Matters - Call with expert regarding Butte analysis. | 0.70 | 525.00 | WILD |
| 06/18/19 | Gentel, Sofia | Wildfire Claims Matters - Review correspondence from expert. | 0.60 | 357.00 | WILD |
| 06/18/19 | Bell V, Jim | Wildfire Claims Matters - Attention to locating PG&E employee contact information, as per C. Robertson. | 1.70 | 527.00 | WILD |
| 06/18/19 | Bell V, Jim | Wildfire Claims Matters - Attention to coordinating with PG&E paralegals in an effort to gain access to specific locations on the PG&E shared drive per S. Mahaffey. | 3.40 | 1,054.00 | WILD |
| 06/18/19 | Myer, Edgar | Wildfire Claims Matters - Revision of investigation of vegetation patrols. | 0.40 | 300.00 | WILD |
| 06/18/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention and re-retention. | 4.20 | 3,150.00 | WILD |
| 06/18/19 | Bell V, Jim | Wildfire Claims Matters - Attention to locating prior work product related to the Butte settlement, as per S. Gentel. | 4.10 | 1,271.00 | WILD |
| 06/18/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with E. Norris (CSM) regarding status of fact investigation related to Camp Fire. | 0.50 | 445.00 | WILD |
| 06/18/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking settlement evaluation and recommendation tracker, per S. Gentel. | 6.90 | 2,139.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | De Feo, Laura | Wildfire Claims Matters - Attention to research on CAL Fire website relating to Fire investigation reports for attorney review per L. Grossbard. | 0.20 | 62.00 | WILD |
| 06/18/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with C. Robertson (CSM) regarding collection of custodial data related to Camp Fire investigation. | 0.70 | 623.00 | WILD |
| 06/18/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed CF investigation interview document and provided revisions to C. Beshara. | 0.90 | 922.50 | WILD |
| 06/18/19 | Norris, Evan | Wildfire Claims Matters - Emails co-counsel re next steps CF investigation interviews. | 0.50 | 512.50 | WILD |
| 06/18/19 | Tilden, Allison | Wildfire Claims Matters - Contacting experts re: Atlas fire matter. | 0.20 | 150.00 | WILD |
| 06/18/19 | Zumbro, P | Wildfire Claims Matters - Attention to strategy for wildfire claim resolution. | 1.80 | 2,700.00 | WILD |
| 06/18/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed CF investigation document and provided revisions to M. Fleming. | 0.80 | 820.00 | WILD |
| 06/18/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed CF investigation document and provided revisions to S. Mahaffey and P. Fountain. | 0.40 | 410.00 | WILD |
| 06/18/19 | Robertson, Caleb | Wildfire Claims Matters - Compile list of new custodians requested for addition to custodial collections list and send to collections team to initiate collections. | 0.70 | 416.50 | WILD |
| 06/18/19 | Robertson, Caleb | Wildfire Claims Matters - Participated in call with company subject matter expert and O. Nasab (CSM) regarding external analysis. | 0.50 | 297.50 | WILD |
| 06/18/19 | Robertson, Caleb | Wildfire Claims Matters - Per C. Beshara, identify findings made re: transmission matter and send for review. | 1.50 | 892.50 | WILD |
| 06/18/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with client representative regarding legal hold. | 0.20 | 119.00 | WILD |
| 06/18/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with discovery consultant regarding prioritization of custodial collections. | 0.30 | 178.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | Robertson, Caleb | Wildfire Claims Matters - Per C. Beshara (CSM), communicate with discovery consultant regarding collection of data for external analysis. | 0.50 | 297.50 | WILD |
| 06/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review claims research project with J. Choi. | 0.20 | 204.00 | WILD |
| 06/18/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Draft interview memorandum from Camp fire related interview for circulation to client. | 1.60 | 952.00 | WILD |
| 06/18/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Work on Legal Hold reconciliation project. | 0.40 | 238.00 | WILD |
| 06/18/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review expert retention assignment, Monitor coverage with N. Denning. | 0.10 | 102.00 | WILD |
| 06/18/19 | O'Koniewski, Katherine | Wildfire Claims Matters - Review Camp Fire background documents in preparation for investigation. | 1.20 | 900.00 | WILD |
| 06/18/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing bankruptcy claimants relating to the Camp fire for attorney review per L. Grossbard. | 0.80 | 248.00 | WILD |
| 06/18/19 | Fleming, Margaret | Wildfire Claims Matters - Call with L. Grossbard and M. Thompson to discuss research on Camp Fire claimants. | 0.30 | 178.50 | WILD |
| 06/18/19 | Fleming, Margaret | Wildfire Claims Matters - Analyzing inspection records for Camp Fire investigation. | 0.40 | 238.00 | WILD |
| 06/18/19 | Fleming, Margaret | Wildfire Claims Matters - Research for Camp Fire investigation. | 1.10 | 654.50 | WILD |
| 06/18/19 | Fleming, Margaret | Wildfire Claims Matters - Research on Camp Fire claimants. | 4.70 | 2,796.50 | WILD |
| 06/18/19 | Gentel, Sofia | Wildfire Claims Matters - Attend call with expert. | 0.70 | 416.50 | WILD |
| 06/18/19 | Beshara, Christopher | Wildfire Claims Matters - Review documents in connection with interview of witness related to Camp Fire investigation. | 2.20 | 1,958.00 | WILD |
| 06/18/19 | Beshara, Christopher | Wildfire Claims Matters - Review documents in connection with Camp Fire investigation and communicate with O. Nasab (CSM) and M. Doyen (Munger) regarding same. | 2.90 | 2,581.00 | WILD |
| 06/18/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with G. May (CSM) regarding transmission in connection with fact investigation related to Camp Fire. | 0.20 | 178.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/19 | Orsini, K J | Wildfire Claims Matters - Reviewed/revised releases concerning wildfire claims resolution. | 1.10 | 1,650.00 | WILD |
| 06/18/19 | Orsini, K J | Wildfire Claims Matters - Preparations for mediations concerning wildfire claims. | 1.80 | 2,700.00 | WILD |
| 06/18/19 | Tilden, Allison | Wildfire Claims Matters - Call with S. Reents re: legal hold. | 0.20 | 150.00 | WILD |
| 06/18/19 | Paterno, Beatriz | Wildfire Claims Matters - Review summary of potential experts. | 0.60 | 504.00 | WILD |
| 06/18/19 | Norris, Evan | Wildfire Claims Matters - Further review and analysis to document circulated by co-counsel and circulated comments to E. Collier and others. | 1.20 | 1,230.00 | WILD |
| 06/18/19 | Norris, Evan | Wildfire Claims Matters - Meeting O. Nasab re: document circulated by co-counsel. | 0.30 | 307.50 | WILD |
| 06/18/19 | Paterno, Beatriz | Wildfire Claims Matters - Draft memo to client re: indemnification issues. | 0.80 | 672.00 | WILD |
| 06/18/19 | Paterno, Beatriz | Wildfire Claims Matters - Revisions to memo re: potential NBF claims. | 2.10 | 1,764.00 | WILD |
| 06/19/19 | May, Grant S. | Wildfire Claims Matters - Review document related to transmission maintenance and correspondence with T. Lloyd et al. re same. | 0.10 | 84.00 | WILD |
| 06/19/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing information regarding Camp Fire matter and updating spreadsheet with pertinent information for attorney review per M. Fleming (5.5); Attention to reviewing PG&E database and organizational charts and obtaining necessary information for attorney review per P. Fountain (.4); Attention to reviewing and organizing interview materials for attorney review per S. Moskowitz (.6). | 6.50 | 2,015.00 | WILD |
| 06/19/19 | Fountain, Peter | Wildfire Claims Matters - Revise interview memo re Camp Fire investigation re transmission line. | 0.80 | 684.00 | WILD |
| 06/19/19 | Fountain, Peter | Wildfire Claims Matters - Draft work product re Camp Fire investigation re transmission line. | 1.80 | 1,539.00 | WILD |
| 06/19/19 | May, Grant S. | Wildfire Claims Matters - Review log regarding transmission maintenance and correspondence with M. Fahner regarding same. | 0.50 | 420.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | May, Grant S. | Wildfire Claims Matters - Review drafts of summary outline regarding transmission maintenance and meetings with S. Moskowitz re same. | 2.60 | 2,184.00 | WILD |
| 06/19/19 | Fountain, Peter | Wildfire Claims Matters - Revise work product re Camp Fire investigation re transmission line. | 2.90 | 2,479.50 | WILD |
| 06/19/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding transmission asset history questions. | 0.90 | 756.00 | WILD |
| 06/19/19 | May, Grant S. | Wildfire Claims Matters - Circulate analysis to team (C. Beshara et al.) regarding transmission asset history. | 0.10 | 84.00 | WILD |
| 06/19/19 | May, Grant S. | Wildfire Claims Matters - Attention to revising summary document regarding hard copy records collections and correspondence with SME re same. | 1.00 | 840.00 | WILD |
| 06/19/19 | May, Grant S. | Wildfire Claims Matters - Meeting with Camp Fire team (C. Beshara et al.) regarding existing workstreams. | 0.60 | 504.00 | WILD |
| 06/19/19 | Lawoyin, Feyi | Wildfire Claims Matters - Revise narrative responses to certain CPUC data requests. | 0.40 | 238.00 | WILD |
| 06/19/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review status of Camp-related regulatory requests, productions and investigations with C. Beshara and the remainder of the CSM Camp team. | 0.60 | 357.00 | WILD |
| 06/19/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing documents for attorney review per S. Gentel. | 0.30 | 93.00 | WILD |
| 06/19/19 | Herman, David A. | Wildfire Claims Matters - Attention to various matters regarding wildfire claims resolution, including correspondence with P. Zumbro. | 2.50 | 2,437.50 | WILD |
| 06/19/19 | Tilden, Allison | Wildfire Claims Matters - Call with A. Bottini re: claim disallowance research. | 0.30 | 225.00 | WILD |
| 06/19/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review plaintiff claim summary. | 1.50 | 1,530.00 | WILD |
| 06/19/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review expert disclosure research. | 0.30 | 306.00 | WILD |
| 06/19/19 | Herman, David A. | Wildfire Claims Matters - Analysis of wildfire claims resolution options and discussions with M. Zaken and J. Choi. | 2.50 | 2,437.50 | WILD |
| 06/19/19 | Herman, David A. | Wildfire Claims Matters - Call with K. Orsini and P. Zumbro regarding wildfire claims resolution. | 1.00 | 975.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | Herman, David A. | Wildfire Claims Matters - Call with M. Zaken and J. Choi regarding wildfire claims resolution. | 0.50 | 487.50 | WILD |
| 06/19/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with C. Robertson, et al., re: ESI review for internal matters. | 0.50 | 487.50 | WILD |
| 06/19/19 | Reents, Scott | Wildfire Claims Matters - Meeting with C. Robertson, et al., re: ESI review for internal issues in furtherance of Camp Fire fact investigation. | 1.00 | 975.00 | WILD |
| 06/19/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to transmission line. | 4.10 | 2,439.50 | WILD |
| 06/19/19 | Wong, Marco | Wildfire Claims Matters - Review S. Moskowitz's research, review cases, revise summary and send for partner review. | 3.50 | 2,940.00 | WILD |
| 06/19/19 | Beshara, Christopher | Wildfire Claims Matters - Further work reviewing documents in connection with Camp Fire investigation, and communication with M. Doyen (Munger) regarding same. | 0.80 | 712.00 | WILD |
| 06/19/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to emails re: video modeling expert. | 0.40 | 540.00 | WILD |
| 06/19/19 | Zaken, Michael | Wildfire Claims Matters - Attention to Public Entity settlement documents. | 3.00 | 2,670.00 | WILD |
| 06/19/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed emails and summary document in advance of call with E. Norris regarding wildfire matters. | 0.40 | 300.00 | WILD |
| 06/19/19 | Thompson, Matthias | Wildfire Claims Matters - Review subrogation plaintiffs letter on basis for charging for each fire. | 1.20 | 1,026.00 | WILD |
| 06/19/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Creating summary materials flowing from factual investigations conducted by fire teams related to potential claims in wildfire litigation. | 3.00 | 1,785.00 | WILD |
| 06/19/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed transmission strategy document sent by client. | 0.20 | 150.00 | WILD |
| 06/19/19 | Kempf, Allison | Wildfire Claims Matters - Emails and calls with E. Norris regarding updates and progress on new research questions. | 1.50 | 1,125.00 | WILD |
| 06/19/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and took notes on e-binder of background materials. | 1.40 | 1,050.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation strategy. | 2.60 | 2,314.00 | WILD |
| 06/19/19 | Beshara, Christopher | Wildfire Claims Matters - Lead Camp Fire check-in call with C. Robertson (CSM) and other associates regarding ongoing workstreams, and prepare for same. | 0.70 | 623.00 | WILD |
| 06/19/19 | Choi, Jessica | Wildfire Claims Matters - Call with D. Herman and M. Zaken to discuss PG&E claims strategy. | 0.30 | 225.00 | WILD |
| 06/19/19 | Choi, Jessica | Wildfire Claims Matters - Meeting with E. Myer re: Tubbs. | 0.30 | 225.00 | WILD |
| 06/19/19 | Fessler, Michael | Wildfire Claims Matters - Reviewed document review background material for client interview. | 5.00 | 2,075.00 | WILD |
| 06/19/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking wildfire claimants claims information, per E. Myer. | 0.60 | 186.00 | WILD |
| 06/19/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking settlement evaluation and recommendation tracker, per S. Gentel. | 5.10 | 1,581.00 | WILD |
| 06/19/19 | Gentel, Sofia | Wildfire Claims Matters - Draft correspondence to co-counsel regarding data from prior litigation. | 0.40 | 238.00 | WILD |
| 06/19/19 | Choi, Jessica | Wildfire Claims Matters - Attention to claims objections and jury trials in bankruptcy. | 2.50 | 1,875.00 | WILD |
| 06/19/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to insurance matter and updating tracker, per M. Kozycz. | 5.10 | 1,479.00 | WILD |
| 06/19/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documentation related to transmission per P. Fountain. | 1.50 | 435.00 | WILD |
| 06/19/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to compiling and quality checking tracker per S. Gentel. | 4.00 | 1,160.00 | WILD |
| 06/19/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of tower photographs and coordinate with expert regarding the same as per C. Robertson. | 1.20 | 402.00 | WILD |
| 06/19/19 | Phillips, Lauren | Wildfire Claims Matters - Attend Camp Fire check-in call to discuss status of outstanding workstreams. | 0.60 | 357.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/19/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to Camp Fire investigation. | 0.30 | 178.50 | WILD |
| 06/19/19 | Kempf, Allison | Wildfire Claims Matters - Continued to review documents and reports for new research questions. | 0.80 | 600.00 | WILD |
| 06/19/19 | Choi, Jessica | Wildfire Claims Matters - Call regarding potential expert. | 0.30 | 225.00 | WILD |
| 06/19/19 | Choi, Jessica | Wildfire Claims Matters - Call with K. Orsini, P. Zumbro, D. Herman to discuss claims strategy. | 1.00 | 750.00 | WILD |
| 06/19/19 | Gentel, Sofia | Wildfire Claims Matters - Distribute materials to expert. | 0.30 | 178.50 | WILD |
| 06/19/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Discuss Sulphur Fire with M. Kozycz (.2); Conduct legal research on California regulations (2.5). | 2.70 | 1,606.50 | WILD |
| 06/19/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Conduct legal research on bankruptcy procedure. | 1.10 | 654.50 | WILD |
| 06/19/19 | Bell V, Jim | Wildfire Claims Matters - Attention to updating a tracker containing boxes and documents scanned related to the Camp Fire investigation per G. May. | 3.10 | 961.00 | WILD |
| 06/19/19 | Bell V, Jim | Wildfire Claims Matters - Attention to loading documents to an FTP for local counsel review per S. Bodner. | 0.40 | 124.00 | WILD |
| 06/19/19 | Bell V, Jim | Wildfire Claims Matters - Attention to matching addresses of Camp claimants with specific complaints, as per L. Phillips. | 5.60 | 1,736.00 | WILD |
| 06/19/19 | Myer, Edgar | Wildfire Claims Matters - Witness investigation. | 4.10 | 3,075.00 | WILD |
| 06/19/19 | Weiss, Alex | Wildfire Claims Matters - Reviewing and analyzing data re: Norrbom investigation. | 0.80 | 600.00 | WILD |
| 06/19/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention and re-retention. | 2.70 | 2,025.00 | WILD |
| 06/19/19 | Choi, Jessica | Wildfire Claims Matters - Update board presentation. | 2.00 | 1,500.00 | WILD |
| 06/19/19 | Fleming, Margaret | Wildfire Claims Matters - Research for Camp Fire investigation. | 1.50 | 892.50 | WILD |
| 06/19/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with O. Nasab (CSM) and others regarding status of Camp Fire investigation. | 0.70 | 623.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | Beshara, Christopher | Wildfire Claims Matters - Review associate work product summarizing status of fact investigation related to Camp Fire. | 1.30 | 1,157.00 | WILD |
| 06/19/19 | Beshara, Christopher | Wildfire Claims Matters - Communicate with O. Nasab (CSM) and E. Norris (CSM) regarding status of document review for interviews related to Camp Fire investigation. | 0.50 | 445.00 | WILD |
| 06/19/19 | Beshara, Christopher | Wildfire Claims Matters - Review notes of and memorialize interview related to Camp Fire investigation. | 2.90 | 2,581.00 | WILD |
| 06/19/19 | Tilden, Allison | Wildfire Claims Matters - Research re: claim disallowance. | 2.30 | 1,725.00 | WILD |
| 06/19/19 | Zumbro, P | Wildfire Claims Matters - Attention to expert application matter with TCC and related correspondence. | 0.20 | 300.00 | WILD |
| 06/19/19 | Zumbro, P | Wildfire Claims Matters - Attention to strategy regarding claims matters. | 0.50 | 750.00 | WILD |
| 06/19/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with N. Axelrod re CF investigation interviews. | 0.10 | 102.50 | WILD |
| 06/19/19 | Norris, Evan | Wildfire Claims Matters - Emails P. Fountain and others re next step CF investigation interviews. | 0.40 | 410.00 | WILD |
| 06/19/19 | Norris, Evan | Wildfire Claims Matters - Emails S. Schirle and others re new Camp Fire matter. | 0.40 | 410.00 | WILD |
| 06/19/19 | Tilden, Allison | Wildfire Claims Matters - Call with experts re: Atlas fire matter. | 0.40 | 300.00 | WILD |
| 06/19/19 | Robertson, Caleb | Wildfire Claims Matters - Review and provide records to provide to expert per C. Beshara (CSM). | 1.60 | 952.00 | WILD |
| 06/19/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with T. Lloyd (CSM) and A. Weiner (CSM) regarding document review for internal investigation. | 0.50 | 297.50 | WILD |
| 06/19/19 | Robertson, Caleb | Wildfire Claims Matters - Call with S. Reents (CSM), P. Fountain (CSM), T. Lloyd (CSM), and A. Weiner (CSM) regarding document review for internal investigation and preparation for the same. | 1.40 | 833.00 | WILD |
| 06/19/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/comment on indemnification chart. | 0.80 | 816.00 | WILD |
| 06/19/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review/comment on expert retention approval email. | 0.10 | 102.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Call with B. Ard about legal hold sourcing. | 0.20 | 119.00 | WILD |
| 06/19/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Call with client regarding record collection related to Camp fire investigation project. | 0.30 | 178.50 | WILD |
| 06/19/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Call with C. Beshara, C. Robertson, M. Fleming and others regarding ongoing Camp workstreams. | 1.00 | 595.00 | WILD |
| 06/19/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Reconcile legal hold custodian issues. | 0.70 | 416.50 | WILD |
| 06/19/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to claims research project. | 0.50 | 510.00 | WILD |
| 06/19/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Draft expert work plan. | 4.10 | 4,182.00 | WILD |
| 06/19/19 | O'Koniewski, Katherine | Wildfire Claims Matters - Attention to investigative work plan. | 0.40 | 300.00 | WILD |
| 06/19/19 | O'Koniewski, Katherine | Wildfire Claims Matters - Review Camp Fire background documents in preparation for investigation. | 1.10 | 825.00 | WILD |
| 06/19/19 | De Feo, Laura | Wildfire Claims Matters - Research within Tubbs fire pleadings regarding relevant claims relating to bankruptcy claimants for attorney review per E. Myer. | 7.20 | 2,232.00 | WILD |
| 06/19/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing relevant fire ownership data for attorney review per E. Myer. | 0.30 | 93.00 | WILD |
| 06/19/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing evaluation recommendations for attorney review per S. Gentel. | 2.80 | 868.00 | WILD |
| 06/19/19 | De Feo, Laura | Wildfire Claims Matters - Attention to organizing and reviewing documents received from the auditor relating to the Camp investigation for attorney review per L. Phillips. | 0.70 | 217.00 | WILD |
| 06/19/19 | Fleming, Margaret | Wildfire Claims Matters - Call with E. Myer and others to discuss researching Camp Fire claimants. | 0.80 | 476.00 | WILD |
| 06/19/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting outline for Camp Fire investigation research. | 4.20 | 2,499.00 | WILD |
| 06/19/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to analysis of data from prior litigation. | 4.50 | 2,677.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/19 | Fleming, Margaret | Wildfire Claims Matters - Internal Cravath meeting, attention to all Camp Fire related workstreams, including investigations and regulatory requests. | 0.60 | 357.00 | WILD |
| 06/19/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with J. Fiske re: claims issues. | 0.50 | 750.00 | WILD |
| 06/19/19 | Greene, Elizabeth | Wildfire Claims Matters - Assisting Camp Fire investigation per O. Nasab. | 15.80 | 4,898.00 | WILD |
| 06/19/19 | Orsini, K J | Wildfire Claims Matters - Reviewed materials provided by wildfire claimants in context of mediation. | 1.70 | 2,550.00 | WILD |
| 06/19/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with M. Feldman re: claims issues. | 0.30 | 450.00 | WILD |
| 06/19/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with J. Simon and others re: claims strategy. | 0.70 | 1,050.00 | WILD |
| 06/19/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with J. Loduca re: claims issues. | 0.20 | 300.00 | WILD |
| 06/19/19 | Norris, Evan | Wildfire Claims Matters - Meeting E. Collier re: prep for CF related meeting today. | 0.60 | 615.00 | WILD |
| 06/19/19 | Wong, Marco | Wildfire Claims Matters - Answer K. Orsini's inquiries regarding evidence collection and system hardening work. | 0.30 | 252.00 | WILD |
| 06/19/19 | Wong, Marco | Wildfire Claims Matters - Coordination with D. Hernandez and L. Grossbard regarding video modeling expert. | 0.40 | 336.00 | WILD |
| 06/19/19 | Bodner, Sara | Wildfire Claims Matters - Prepare documents and circulate to experts for Tubbs Fire. | 0.40 | 238.00 | WILD |
| 06/19/19 | Bodner, Sara | Wildfire Claims Matters - Review research related to Tubbs Fire. | 0.20 | 119.00 | WILD |
| 06/19/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re CF investigation interviews. | 0.20 | 205.00 | WILD |
| 06/19/19 | Paterno, Beatriz | Wildfire Claims Matters - Draft memo to client re: indemnification issues. | 1.50 | 1,260.00 | WILD |
| 06/19/19 | Paterno, Beatriz | Wildfire Claims Matters - Call with PG&E representative re: indemnification issues and draft update re: same to L. Grossbard. | 0.90 | 756.00 | WILD |
| 06/19/19 | Kozycz, Monica D. | Wildfire Claims Matters - Reviewed research on PRC 4292 from A. Bottini and call re same. | 0.90 | 675.00 | WILD |
| 06/20/19 | May, Grant S. | Wildfire Claims Matters - Review drafts of summary outline regarding transmission maintenance and meeting with S. Moskowitz re same. | 1.40 | 1,176.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing documents regarding transmission for attorney review per G. May (.3); Attention to reviewing and analyzing information regarding Camp Fire matter and updating spreadsheet with pertinent information for attorney review per M. Fleming (1.0); Attention to preparing map with relevant information regarding Camp Fire matter for attorney review per M. Fleming (2.3). | 3.60 | 1,116.00 | WILD |
| 06/20/19 | Fountain, Peter | Wildfire Claims Matters - Prep for and attend interview re Camp Fire investigation re transmission. | 3.70 | 3,163.50 | WILD |
| 06/20/19 | May, Grant S. | Wildfire Claims Matters - Call with C. Robertson et. al. and expert re expert analysis. | 1.00 | 840.00 | WILD |
| 06/20/19 | May, Grant S. | Wildfire Claims Matters - Review summary documents regarding transmission history. | 0.30 | 252.00 | WILD |
| 06/20/19 | May, Grant S. | Wildfire Claims Matters - Attention to conducting research related to asset history. | 0.20 | 168.00 | WILD |
| 06/20/19 | May, Grant S. | Wildfire Claims Matters - Call with M. Fleming et. al and expert re expert report status. | 1.00 | 840.00 | WILD |
| 06/20/19 | May, Grant S. | Wildfire Claims Matters - Attention to conducting research related to expert work. | 0.20 | 168.00 | WILD |
| 06/20/19 | Lawoyin, Feyi | Wildfire Claims Matters - Revise memorandum to insurers regarding potential NBF damages. | 0.90 | 535.50 | WILD |
| 06/20/19 | Herman, David A. | Wildfire Claims Matters - Emails and discussions with P. Zumbro, K. Orsini and M. Zaken regarding strategy for wildfire claims resolution. | 0.80 | 780.00 | WILD |
| 06/20/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documentation related to transmission per P. Fountain. | 4.00 | 1,160.00 | WILD |
| 06/20/19 | Herman, David A. | Wildfire Claims Matters - Review of work plan with M. Zaken and J. Choi regarding wildfire claims resolution. | 1.30 | 1,267.50 | WILD |
| 06/20/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review draft retention agreement and emails with E. Myer re same. | 0.20 | 204.00 | WILD |
| 06/20/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to additional report exhibits uploaded by CAL FIRE. | 0.30 | 306.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to transmission line. | 4.40 | 2,618.00 | WILD |
| 06/20/19 | Wong, Marco | Wildfire Claims Matters - Coordination with A. Tilden regarding expert work. | 0.30 | 252.00 | WILD |
| 06/20/19 | Wong, Marco | Wildfire Claims Matters - Call with client representative regarding system hardening, and meeting E. Myer and S. Bodner thereafter. | 0.70 | 588.00 | WILD |
| 06/20/19 | Wong, Marco | Wildfire Claims Matters - Tubbs objections for estimation proceedings and review of materials in preparation therefor, as well as research regarding estimation. | 3.00 | 2,520.00 | WILD |
| 06/20/19 | Wong, Marco | Wildfire Claims Matters - Review letter from plaintiffs regarding litigation strategy. | 1.20 | 1,008.00 | WILD |
| 06/20/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Revise expert work plan. | 0.20 | 204.00 | WILD |
| 06/20/19 | Wong, Marco | Wildfire Claims Matters - Calls with client representative regarding evidence collection and related questions. | 1.00 | 840.00 | WILD |
| 06/20/19 | Ancheta, Nathan | Wildfire Claims Matters - Attention to searching documents related to interview as requested by P. Fountain. | 4.00 | 1,660.00 | WILD |
| 06/20/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation strategy. | 3.00 | 2,670.00 | WILD |
| 06/20/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to completing excel comparison on materials sent to experts re Tubbs Fire, per E. Myer. | 3.00 | 870.00 | WILD |
| 06/20/19 | Fernandez, Vivian | Wildfire Claims Matters - Tubbs fire chart and document comparisons per E. Myer. | 4.70 | 1,363.00 | WILD |
| 06/20/19 | Greene, Elizabeth | Wildfire Claims Matters - Assisting with Camp Fire investigation per O. Nasab. | 16.00 | 4,960.00 | WILD |
| 06/20/19 | Robertson, Caleb | Wildfire Claims Matters - Email K. Orsini (CSM) and others regarding status of evidence collected in connection with Camp Fire. | 0.40 | 238.00 | WILD |
| 06/20/19 | Reents, Scott | Wildfire Claims Matters - Correspondence with M. Fessler, et al., re: ESI review for internal matters in furtherance of Camp Fire fact investigation. | 1.00 | 975.00 | WILD |
| 06/20/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed interview memos from recent interviews of client personnel. | 0.70 | 525.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Legal research related to bankruptcy procedures. | 4.90 | 2,915.50 | WILD |
| 06/20/19 | Kempf, Allison | Wildfire Claims Matters - Conducted research and provided email summary on question per K. Orsini and E. Norris. | 2.00 | 1,500.00 | WILD |
| 06/20/19 | Cogur, Husniye | Wildfire Claims Matters - Attending to analyzing and cross-comparing evidentiary documents sent to experts as per E. Myer to organize our records. | 2.50 | 725.00 | WILD |
| 06/20/19 | Gentel, Sofia | Wildfire Claims Matters - Draft correspondence to T. Cameron and K. Orsini regarding expert. | 0.70 | 416.50 | WILD |
| 06/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to analysis of data from prior litigation. | 2.30 | 1,368.50 | WILD |
| 06/20/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking wildfire claimants tracker, per M. Fleming. | 4.60 | 1,426.00 | WILD |
| 06/20/19 | Gentel, Sofia | Wildfire Claims Matters - Draft correspondence to L. Moskowitz regarding potential expert. | 0.20 | 119.00 | WILD |
| 06/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attend call with co-counsel and J. Choi regarding prior litigation data. | 0.40 | 238.00 | WILD |
| 06/20/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to updating CAL FIRE report attachments and sending updates around to various fire teams, per L. Grossbard. | 1.80 | 522.00 | WILD |
| 06/20/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview. | 6.50 | 2,697.50 | WILD |
| 06/20/19 | Fessler, Michael | Wildfire Claims Matters - Reviewed document review background material for client interview. | 4.00 | 1,660.00 | WILD |
| 06/20/19 | Rim, Dianne | Wildfire Claims Matters - Reviewed and summarized relevant documents in preparation for Camp Fire client interview per S. Reents and M. Wheeler. | 11.80 | 4,897.00 | WILD |
| 06/20/19 | Kozycz, Monica D. | Wildfire Claims Matters - Research counsel/representation issues for P. Zumbro and provided summary. | 2.50 | 1,875.00 | WILD |
| 06/20/19 | Choi, Jessica | Wildfire Claims Matters - Attention to objections/estimation work plan with D. Herman and M. Zaken. | 0.50 | 375.00 | WILD |
| 06/20/19 | Gentel, Sofia | Wildfire Claims Matters - Discuss damages analysis process and next steps with J. Choi. | 0.80 | 476.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | Gentel, Sofia | Wildfire Claims Matters - Attention to bankruptcy procedure research project with M. Zaken. | 0.10 | 59.50 | WILD |
| 06/20/19 | Choi, Jessica | Wildfire Claims Matters - Call with co-counsel re: Butte litigation. | 0.70 | 525.00 | WILD |
| 06/20/19 | Gentel, Sofia | Wildfire Claims Matters - Call with experts. | 0.70 | 416.50 | WILD |
| 06/20/19 | Choi, Jessica | Wildfire Claims Matters - Call with expert to discuss Butte analysis. | 0.70 | 525.00 | WILD |
| 06/20/19 | Choi, Jessica | Wildfire Claims Matters - Attention to Butte analysis with S. Gentel. | 0.30 | 225.00 | WILD |
| 06/20/19 | Gentel, Sofia | Wildfire Claims Matters - Research statutes, rules and cases re: bankruptcy procedure research question. | 4.20 | 2,499.00 | WILD |
| 06/20/19 | Gentel, Sofia | Wildfire Claims Matters - Draft memorandum re: bankruptcy procedure research question. | 2.30 | 1,368.50 | WILD |
| 06/20/19 | Choi, Jessica | Wildfire Claims Matters - Legal research re: jury rights. | 1.50 | 1,125.00 | WILD |
| 06/20/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Conduct legal research on bankruptcy procedure (2.1); Attention to legal research on bankruptcy procedure with A. Tilden (.9). | 3.00 | 1,785.00 | WILD |
| 06/20/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Attention to Sulphur fire matter with M. Kozycz. | 0.10 | 59.50 | WILD |
| 06/20/19 | Myer, Edgar | Wildfire Claims Matters - Call regarding evidence collection and follow-up with client representative. | 0.90 | 675.00 | WILD |
| 06/20/19 | Myer, Edgar | Wildfire Claims Matters - Witness investigation. | 2.90 | 2,175.00 | WILD |
| 06/20/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention and re-retention. | 2.60 | 1,950.00 | WILD |
| 06/20/19 | Beshara, Christopher | Wildfire Claims Matters - Document review in connection with Camp Fire investigation, and communication with C. Robertson (CSM) regarding same. | 2.30 | 2,047.00 | WILD |
| 06/20/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling information related to inspections, as per M. Fleming. | 3.20 | 992.00 | WILD |
| 06/20/19 | Fleming, Margaret | Wildfire Claims Matters - Researching information on Camp Fire claimants and reviewing Camp Fire-related complaints. | 2.10 | 1,249.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/20/19 | Beshara, Christopher | Wildfire Claims Matters - Call with external expert and C. Robertson (CSM) regarding transmission in connection with Camp Fire investigation, and preparation for same. | 1.10 | 979.00 | WILD |
| 06/20/19 | Beshara, Christopher | Wildfire Claims Matters - Call with external expert, G. May (CSM) and M. Fleming (CSM) regarding analysis related to transmission, and preparation for same. | 1.00 | 890.00 | WILD |
| 06/20/19 | Beshara, Christopher | Wildfire Claims Matters - Draft materials for use in connection with expert call regarding analysis related to transmission, and review materials related to same. | 3.40 | 3,026.00 | WILD |
| 06/20/19 | Norris, Evan | Wildfire Claims Matters - Emails P. Fountain and others re CF investigation interview matters. | 0.30 | 307.50 | WILD |
| 06/20/19 | Tilden, Allison | Wildfire Claims Matters - Call with A. Bottini re: claim disallowance research. | 0.90 | 675.00 | WILD |
| 06/20/19 | Tilden, Allison | Wildfire Claims Matters - Research re: claim disallowance and drafting summary re: same. | 4.30 | 3,225.00 | WILD |
| 06/20/19 | Tilden, Allison | Wildfire Claims Matters - Correspondence with M. Wong re: NBF experts. | 0.20 | 150.00 | WILD |
| 06/20/19 | Zumbro, P | Wildfire Claims Matters - Attention to tactical questions relating to different priority claims. | 0.70 | 1,050.00 | WILD |
| 06/20/19 | Norris, Evan | Wildfire Claims Matters - Emails K. Orsini and others re CF matter and research re same. | 0.80 | 820.00 | WILD |
| 06/20/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed interview memos per E. Norris and M. Fahner. | 0.80 | 600.00 | WILD |
| 06/20/19 | Robertson, Caleb | Wildfire Claims Matters - Call with evidence storage vendor regarding status of evidence collected in connection with Camp Fire. | 0.50 | 297.50 | WILD |
| 06/20/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Redwood/Potter Fire investigation review. | 1.70 | 1,734.00 | WILD |
| 06/20/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to claims research project. | 0.60 | 612.00 | WILD |
| 06/20/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Analyze records and update document for camp fire investigation presentation. | 1.50 | 892.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Attend Camp fire investigations interview by phone and take notes for interview memo. | 1.10 | 654.50 | WILD |
| 06/20/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to VM regulation interpretation research and emails with K. Orsini, M. Kozycz, client re same. | 0.50 | 510.00 | WILD |
| 06/20/19 | O'Koniewski, Katherine | Wildfire Claims Matters - Review Camp Fire background documents in preparation for investigation. | 0.30 | 225.00 | WILD |
| 06/20/19 | O'Koniewski, Katherine | Wildfire Claims Matters - Review subrogation plaintiffs letter. | 0.80 | 600.00 | WILD |
| 06/20/19 | North, J A | Wildfire Claims Matters - Bankruptcy review of materials re experts. | 0.50 | 750.00 | WILD |
| 06/20/19 | Fleming, Margaret | Wildfire Claims Matters - Summarizing benchmarking analysis. | 0.70 | 416.50 | WILD |
| 06/20/19 | Fleming, Margaret | Wildfire Claims Matters - Researching and summarizing PG&E proactive maintenance policies. | 3.30 | 1,963.50 | WILD |
| 06/20/19 | Fleming, Margaret | Wildfire Claims Matters - Editing Camp Fire investigation witness interview memo. | 0.80 | 476.00 | WILD |
| 06/20/19 | Fleming, Margaret | Wildfire Claims Matters - Call with C. Beshara, G. May and others to discuss benchmarking analysis. | 1.00 | 595.00 | WILD |
| 06/20/19 | Choi, Jessica | Wildfire Claims Matters - Attention to expert damages evaluation. | 0.40 | 300.00 | WILD |
| 06/20/19 | Choi, Jessica | Wildfire Claims Matters - Call with S. Gentel and M. Sweeney re: Butte. | 0.40 | 300.00 | WILD |
| 06/20/19 | Choi, Jessica | Wildfire Claims Matters - Attention to personal injury claims. | 1.00 | 750.00 | WILD |
| 06/20/19 | Bodner, Sara | Wildfire Claims Matters - Attention to portion of discussion related to evidence collection with K. Docherty and review of summary of discussion. | 0.60 | 357.00 | WILD |
| 06/20/19 | Bodner, Sara | Wildfire Claims Matters - Attention to preparation of materials for expert related to Tubbs Fire. | 0.20 | 119.00 | WILD |
| 06/20/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Buretta re CF investigation update and follow-up emails. | 0.70 | 717.50 | WILD |
| 06/20/19 | Wong, Marco | Wildfire Claims Matters - Meeting with K. Docherty and others regarding evidence collection protocol and preparation therefore, and summarize meeting in bullet points for the group to review. | 1.50 | 1,260.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/19 | Bodner, Sara | Wildfire Claims Matters - Attention to preparation for and attendance at call related to evidence collection with client representatives. | 0.90 | 535.50 | WILD |
| 06/20/19 | Bodner, Sara | Wildfire Claims Matters - Attention to analysis of Tubbs CAL FIRE report. | 0.30 | 178.50 | WILD |
| 06/20/19 | Bodner, Sara | Wildfire Claims Matters - Attention to correspondence with K. Orsini related to evidence collection. | 0.10 | 59.50 | WILD |
| 06/20/19 | Bodner, Sara | Wildfire Claims Matters - Attention to preparation of action item list for Tubbs Fire. | 0.30 | 178.50 | WILD |
| 06/20/19 | Tilden, Allison | Wildfire Claims Matters - Call with S. Reents and related correspondence with client and S. Mahaffey re: litigation hold. | 0.80 | 600.00 | WILD |
| 06/20/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling narrative response materials, per L. Grossbard. | 0.40 | 124.00 | WILD |
| 06/20/19 | Reents, Scott | Wildfire Claims Matters - Correspondence with A. Tilden, et al., re: ESI preservation. | 0.80 | 780.00 | WILD |
| 06/20/19 | Buretta, J D | Wildfire Claims Matters - Telephone call with E. Norris re inspection practices investigation. | 0.50 | 675.00 | WILD |
| 06/20/19 | Paterno, Beatriz | Wildfire Claims Matters - Call with M. Kozycz re: indemnification issues. | 0.20 | 168.00 | WILD |
| 06/20/19 | Paterno, Beatriz | Wildfire Claims Matters - Draft memo to client re: indemnification issues. | 1.80 | 1,512.00 | WILD |
| 06/20/19 | Kozycz, Monica D. | Wildfire Claims Matters - Email to K. Orsini re Sulphur pole clearance violations. | 1.00 | 750.00 | WILD |
| 06/21/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing transmission documents and compiling relevant information for attorney review per S. Moskowitz (.8); Attention to reviewing, analyzing and organizing transmission records for attorney review per P. Fountain (2.5). | 3.30 | 1,023.00 | WILD |
| 06/21/19 | Fountain, Peter | Wildfire Claims Matters - Prep for and attend an interview re Camp Fire investigation re transmission line. | 1.80 | 1,539.00 | WILD |
| 06/21/19 | Orsini, K J | Wildfire Claims Matters - Attention to preparing claims resolution strategy. | 2.10 | 3,150.00 | WILD |
| 06/21/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Legal research related to bankruptcy procedures. | 1.00 | 595.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/21/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documentation related to transmission per P. Fountain. | 4.00 | 1,160.00 | WILD |
| 06/21/19 | Herman, David A. | Wildfire Claims Matters - Revise draft estimation motion. | 1.50 | 1,462.50 | WILD |
| 06/21/19 | Herman, David A. | Wildfire Claims Matters - Revise work plan on process for resolution of wildfire claims and emails with K. Orsini and M. Zaken regarding same. | 0.50 | 487.50 | WILD |
| 06/21/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to VM regulation research. | 1.80 | 1,836.00 | WILD |
| 06/21/19 | Herman, David A. | Wildfire Claims Matters - Call with M. Zaken regarding estimation motion. | 0.50 | 487.50 | WILD |
| 06/21/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to transmission line. | 3.30 | 1,963.50 | WILD |
| 06/21/19 | Wong, Marco | Wildfire Claims Matters - Coordination with M. Zaken regarding location of fire start. | 0.30 | 252.00 | WILD |
| 06/21/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review claims research with/respond to claims research questions from E. Myer, M. Fleming. | 0.70 | 714.00 | WILD |
| 06/21/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Draft protocol for evidence review. | 0.70 | 714.00 | WILD |
| 06/21/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Call with Levenberg re VM regulation standard. | 0.10 | 102.00 | WILD |
| 06/21/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review VM regulation standard with K. Orsini. | 0.10 | 102.00 | WILD |
| 06/21/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with Turtle re evidence storage. | 0.10 | 102.00 | WILD |
| 06/21/19 | Wong, Marco | Wildfire Claims Matters - Review CAL FIRE Report and new attachments and take notes regarding witness statements. | 3.80 | 3,192.00 | WILD |
| 06/21/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking investigation materials, per A. Kempf. | 0.40 | 124.00 | WILD |
| 06/21/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing CAL Fire report and new attachments. | 3.70 | 4,995.00 | WILD |
| 06/21/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to emails re: evidence collection and system hardening work. | 0.40 | 540.00 | WILD |
| 06/21/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation motion. | 1.20 | 1,068.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/21/19 | Fernandez, Vivian | Wildfire Claims Matters - Update on Tubbs fire-related chart per E. Myer. | 0.60 | 174.00 | WILD |
| 06/21/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert retention and re-retention. | 3.90 | 2,925.00 | WILD |
| 06/21/19 | Kempf, Allison | Wildfire Claims Matters - Drafted chart summarizing legal analysis per E. Norris. | 0.80 | 600.00 | WILD |
| 06/21/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed research memo as background for new assignment. | 1.20 | 900.00 | WILD |
| 06/21/19 | Kempf, Allison | Wildfire Claims Matters - Drafted strategy memo per call with J. Buretta. | 2.10 | 1,575.00 | WILD |
| 06/21/19 | Kempf, Allison | Wildfire Claims Matters - Continued to conduct research on question per E. Norris and updated summary. | 1.70 | 1,275.00 | WILD |
| 06/21/19 | Kempf, Allison | Wildfire Claims Matters - Emails with paralegals to coordinate developing an e-portfolio per E. Norris. | 0.90 | 675.00 | WILD |
| 06/21/19 | Kempf, Allison | Wildfire Claims Matters - Discussed research with E. Norris and updated/finalized summary. | 0.30 | 225.00 | WILD |
| 06/21/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and provided comments to paralegals on e-portfolio and index. | 0.70 | 525.00 | WILD |
| 06/21/19 | Kempf, Allison | Wildfire Claims Matters - Emails and call with E. Norris regarding updates and assignments for investigations work. | 0.70 | 525.00 | WILD |
| 06/21/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation strategy. | 3.40 | 3,026.00 | WILD |
| 06/21/19 | Fernandez, Vivian | Wildfire Claims Matters - Attention to line investigation chart per S. Mahaffey. | 5.80 | 1,682.00 | WILD |
| 06/21/19 | Gentel, Sofia | Wildfire Claims Matters - Draft correspondence to K. Orsini and T. Cameron regarding expert. | 0.20 | 119.00 | WILD |
| 06/21/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking wildfire claimants tracker, per E. Myer. | 2.90 | 899.00 | WILD |
| 06/21/19 | Gentel, Sofia | Wildfire Claims Matters - Research bankruptcy rules. | 2.20 | 1,309.00 | WILD |
| 06/21/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview. | 7.50 | 3,112.50 | WILD |
| 06/21/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to saving advanced text searches for transmission matter, per R. Schwarz. | 2.80 | 812.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/21/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to reviewing and preparing index of materials sent to expert for review per G. May. | 3.00 | 870.00 | WILD |
| 06/21/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and organize cases and rules related to discovery research and prepare index and e-binder regarding the same as per S. Gentel. | 1.70 | 569.50 | WILD |
| 06/21/19 | Rim, Dianne | Wildfire Claims Matters - Reviewed and summarized relevant documents in preparation for Camp Fire client interview per S. Reents and M. Wheeler. | 13.00 | 5,395.00 | WILD |
| 06/21/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed MTO presentation. | 0.40 | 300.00 | WILD |
| 06/21/19 | Kempf, Allison | Wildfire Claims Matters - Call with J. Buretta to discuss strategy memo. | 0.10 | 75.00 | WILD |
| 06/21/19 | Gentel, Sofia | Wildfire Claims Matters - Discuss expert retention. | 0.30 | 178.50 | WILD |
| 06/21/19 | Gentel, Sofia | Wildfire Claims Matters - Draft memorandum regarding bankruptcy rules. | 2.70 | 1,606.50 | WILD |
| 06/21/19 | Myer, Edgar | Wildfire Claims Matters - Witness investigation. | 2.50 | 1,875.00 | WILD |
| 06/21/19 | Fleming, Margaret | Wildfire Claims Matters - Attention to Camp Fire claimants research project. | 0.40 | 238.00 | WILD |
| 06/21/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Conduct legal research on bankruptcy procedure. | 1.20 | 714.00 | WILD |
| 06/21/19 | Bottini, Aishlinn R. | Wildfire Claims Matters - Attention to examining Sulphur fire documents. | 0.80 | 476.00 | WILD |
| 06/21/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking wildfire claimants tracker, per M. Fleming. | 2.60 | 806.00 | WILD |
| 06/21/19 | Beshara, Christopher | Wildfire Claims Matters - Attend interview regarding Camp Fire investigation. | 1.50 | 1,335.00 | WILD |
| 06/21/19 | Beshara, Christopher | Wildfire Claims Matters - Call with client representative regarding scheduling of interviews related to Camp Fire investigation. | 0.30 | 267.00 | WILD |
| 06/21/19 | May, Grant S. | Wildfire Claims Matters - Review drafts of summary outline regarding transmission maintenance. | 2.40 | 2,016.00 | WILD |
| 06/21/19 | May, Grant S. | Wildfire Claims Matters - Review summary document related to transmission history. | 0.30 | 252.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/21/19 | May, Grant S. | Wildfire Claims Matters - Attention to research requests regarding asset history. | 0.60 | 504.00 | WILD |
| 06/21/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with C. Beshara re expert work and attention to preparing memorandum re same. | 0.20 | 168.00 | WILD |
| 06/21/19 | Norris, Evan | Wildfire Claims Matters - Emails K. Orsini and others re follow-up on CF matter and research re same. | 0.90 | 922.50 | WILD |
| 06/21/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with A. Kempf (multiple) re CF strategy matter. | 0.20 | 205.00 | WILD |
| 06/21/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Buretta re CF strategy matter. | 0.10 | 102.50 | WILD |
| 06/21/19 | Tilden, Allison | Wildfire Claims Matters - Research re: claim disallowance and drafting summary re: same. | 2.10 | 1,575.00 | WILD |
| 06/21/19 | Tilden, Allison | Wildfire Claims Matters - Call with A. Bottini re: claim disallowance research. | 0.10 | 75.00 | WILD |
| 06/21/19 | Norris, Evan | Wildfire Claims Matters - Emails A. Kempf re preparation for meeting with J. Buretta re CF strategy matter. | 2.40 | 2,460.00 | WILD |
| 06/21/19 | Reents, Scott | Wildfire Claims Matters - Meeting with T. Lloyd, et al., re: ESI review for internal issues in furtherance of Camp Fire fact investigation. | 1.50 | 1,462.50 | WILD |
| 06/21/19 | Fleming, Margaret | Wildfire Claims Matters - Editing Camp Fire investigation witness interview memo. | 1.70 | 1,011.50 | WILD |
| 06/21/19 | Gentel, Sofia | Wildfire Claims Matters - Draft correspondence to D. Herman regarding bankruptcy rules research. | 1.70 | 1,011.50 | WILD |
| 06/21/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with O. Nasab re CF investigation update. | 0.10 | 102.50 | WILD |
| 06/21/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Orsini and others regarding evidence collection and system hardening work. | 0.40 | 336.00 | WILD |
| 06/21/19 | Bodner, Sara | Wildfire Claims Matters - Attention to analysis of argument related to Tubbs Fire. | 0.80 | 476.00 | WILD |
| 06/21/19 | Norris, Evan | Wildfire Claims Matters - Reviewed documents provided by paralegals re CF strategy matter. | 1.50 | 1,537.50 | WILD |
| 06/21/19 | Paterno, Beatriz | Wildfire Claims Matters - Research publications by potential experts. | 3.20 | 2,688.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/21/19 | Tilden, Allison | Wildfire Claims Matters - Correspondence with S. Reents re legal hold. | 0.20 | 150.00 | WILD |
| 06/21/19 | Buretta, J D | Wildfire Claims Matters - Review of documents re inspection practices investigation. | 0.50 | 675.00 | WILD |
| 06/21/19 | Buretta, J D | Wildfire Claims Matters - Telephone with A. Kempf re inspection practices investigation. | 0.30 | 405.00 | WILD |
| 06/21/19 | Buretta, J D | Wildfire Claims Matters - Telephone call with E. Norris re inspection practices investigation. | 0.30 | 405.00 | WILD |
| 06/21/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to saving emails regarding Butte County DA requests and creating e-portfolio. | 3.80 | 1,102.00 | WILD |
| 06/21/19 | Paterno, Beatriz | Wildfire Claims Matters - Draft memo to client re: indemnification issues. | 1.20 | 1,008.00 | WILD |
| 06/22/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting summary for meeting regarding investigation related to transmission line. | 2.10 | 1,249.50 | WILD |
| 06/22/19 | Wong, Marco | Wildfire Claims Matters - Answer M. Zaken's inquiry related to Tubbs investigation. | 0.40 | 336.00 | WILD |
| 06/22/19 | Wong, Marco | Wildfire Claims Matters - Review CAL FIRE Report and new attachments and take notes regarding witness statements. | 4.20 | 3,528.00 | WILD |
| 06/22/19 | Wong, Marco | Wildfire Claims Matters - Review Andrews transcript. | 1.40 | 1,176.00 | WILD |
| 06/22/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to reviewing Cal Fire report and new attachments. | 2.80 | 3,780.00 | WILD |
| 06/22/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed legal memo and incorporated content into legal analysis chart, sent updated version to J. Buretta and E. Norris for review. | 0.80 | 600.00 | WILD |
| 06/22/19 | Kempf, Allison | Wildfire Claims Matters - Incorporated revisions in e-portfolio and sent to J. Buretta and E. Norris. | 0.80 | 600.00 | WILD |
| 06/22/19 | Kempf, Allison | Wildfire Claims Matters - Completed draft strategy memo and sent to J. Buretta and E. Norris for review. | 0.60 | 450.00 | WILD |
| 06/22/19 | Kempf, Allison | Wildfire Claims Matters - Completed draft legal analysis chart and sent to E. Norris for review. | 1.30 | 975.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/22/19 | Kempf, Allison | Wildfire Claims Matters - Updated strategy memo in response to comments per J. Buretta. | 1.90 | 1,425.00 | WILD |
| 06/22/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documentation related to management organization at Table Mountain per P. Fountain. | 5.50 | 1,595.00 | WILD |
| 06/22/19 | Peterson, Jordan | Wildfire Claims Matters - Discussed Camp Fire investigation with E. Norris. | 0.30 | 288.00 | WILD |
| 06/22/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview. | 4.50 | 1,867.50 | WILD |
| 06/22/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with CDS team re preparation of searches related to maintenance. | 0.20 | 168.00 | WILD |
| 06/22/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and analyzed CF strategy documents circulated by A. Kempf and D Herman. | 1.40 | 1,435.00 | WILD |
| 06/22/19 | Buretta, J D | Wildfire Claims Matters - Attention to inspection practices investigations strategy. | 0.70 | 945.00 | WILD |
| 06/23/19 | Herman, David A. | Wildfire Claims Matters - Revise estimation motion. | 0.80 | 780.00 | WILD |
| 06/23/19 | Herman, David A. | Wildfire Claims Matters - Call with E. Norris regarding Camp fire claims and plan issues. | 0.70 | 682.50 | WILD |
| 06/23/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to transmission line. | 4.30 | 2,558.50 | WILD |
| 06/23/19 | Wong, Marco | Wildfire Claims Matters - Review Bohan transcripts. | 2.50 | 2,100.00 | WILD |
| 06/23/19 | Kempf, Allison | Wildfire Claims Matters - Updated strategy memo and legal analysis chart in response to further comments and based on call with E. Norris and D. Herman. | 1.50 | 1,125.00 | WILD |
| 06/23/19 | Kempf, Allison | Wildfire Claims Matters - Call with E. Norris and D. Herman to discuss bankruptcy issues. | 0.70 | 525.00 | WILD |
| 06/23/19 | Kempf, Allison | Wildfire Claims Matters - Updated strategy memo and legal analysis chart in response to comments from J. Buretta. | 2.10 | 1,575.00 | WILD |
| 06/23/19 | Zaken, Michael | Wildfire Claims Matters - Drafting estimation motion. | 1.00 | 890.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/23/19 | Rim, Dianne | Wildfire Claims Matters - Reviewed and summarized relevant documents in preparation for Camp Fire client interview per S. Reents and M. Wheeler. | 7.50 | 3,112.50 | WILD |
| 06/23/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview. | 10.00 | 4,150.00 | WILD |
| 06/23/19 | Gentel, Sofia | Wildfire Claims Matters - Draft estimation scheduling proposed order. | 2.10 | 1,249.50 | WILD |
| 06/23/19 | Choi, Jessica | Wildfire Claims Matters - Review draft estimation motion. | 0.50 | 375.00 | WILD |
| 06/23/19 | Choi, Jessica | Wildfire Claims Matters - Update draft PG&E side letter agreement. | 3.00 | 2,250.00 | WILD |
| 06/23/19 | Beshara, Christopher | Wildfire Claims Matters - Draft outline for interview related to Camp Fire investigation. | 3.70 | 3,293.00 | WILD |
| 06/23/19 | Beshara, Christopher | Wildfire Claims Matters - Document review in preparation for interview related to Camp Fire investigation. | 3.90 | 3,471.00 | WILD |
| 06/23/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Buretta re CF strategy matter. | 0.50 | 512.50 | WILD |
| 06/23/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with D Herman, A. Kempf CF strategy matter. | 0.70 | 717.50 | WILD |
| 06/23/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with A. Kempf CF strategy matter. | 0.30 | 307.50 | WILD |
| 06/23/19 | O'Koniewski, Katherine | Wildfire Claims Matters - Review Camp Fire background documents in preparation for investigation. | 2.10 | 1,575.00 | WILD |
| 06/23/19 | Fleming, Margaret | Wildfire Claims Matters - Drafting Camp Fire investigation witness interview memo. | 8.30 | 4,938.50 | WILD |
| 06/23/19 | Gentel, Sofia | Wildfire Claims Matters - Review, revise and comment on draft estimation motion. | 1.80 | 1,071.00 | WILD |
| 06/23/19 | Norris, Evan | Wildfire Claims Matters - Reviewed, analyzed and provided comments on CF strategy document. | 1.10 | 1,127.50 | WILD |
| 06/23/19 | Buretta, J D | Wildfire Claims Matters - Review of documents re inspection practices investigations. | 1.40 | 1,890.00 | WILD |
| 06/23/19 | Buretta, J D | Wildfire Claims Matters - Telephone call with E. Norris re inspection practices investigations. | 0.40 | 540.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/19 | Orsini, K J | Wildfire Claims Matters - Telephone calls with J. Loduca re: claims resolution strategy. | 0.80 | 1,200.00 | WILD |
| 06/24/19 | Orsini, K J | Wildfire Claims Matters - Preparations for mediations with stakeholders counsel. | 1.10 | 1,650.00 | WILD |
| 06/24/19 | Orsini, K J | Wildfire Claims Matters - Preparations for board meeting by reviewing prior settlements. | 2.70 | 4,050.00 | WILD |
| 06/24/19 | Orsini, K J | Wildfire Claims Matters - Reviewed legal research re: government claims. | 1.30 | 1,950.00 | WILD |
| 06/24/19 | Abramczyk, Raley | Wildfire Claims Matters - Attention to reviewing and inputting information about PG&E inspections into excel per P. Fountain. | 2.70 | 783.00 | WILD |
| 06/24/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to Camp Fire. | 3.50 | 2,082.50 | WILD |
| 06/24/19 | Wong, Marco | Wildfire Claims Matters - Meeting with E. Myer to coordinate status of Tubbs investigation. | 0.80 | 672.00 | WILD |
| 06/24/19 | Wong, Marco | Wildfire Claims Matters - Meeting with M. Zaken and others regarding Tubbs objection. | 0.50 | 420.00 | WILD |
| 06/24/19 | Wong, Marco | Wildfire Claims Matters - Call with client representative and others regarding evidence collection, and coordination with E. Myer regarding summary and next steps for partners. | 1.90 | 1,596.00 | WILD |
| 06/24/19 | Wong, Marco | Wildfire Claims Matters - Attention to Tubbs deposition review. | 2.00 | 1,680.00 | WILD |
| 06/24/19 | Wong, Marco | Wildfire Claims Matters - Answer K. Orsini's inquiry regarding experts for Tubbs investigation. | 0.30 | 252.00 | WILD |
| 06/24/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to incorporating document production information in excel per P. Fountain. | 2.00 | 580.00 | WILD |
| 06/24/19 | Choi, Jessica | Wildfire Claims Matters - Call with M. Sweeney and expert to discuss Butte tracker. | 1.40 | 1,050.00 | WILD |
| 06/24/19 | Beshara, Christopher | Wildfire Claims Matters - Further document review in preparation for interview related to Camp Fire investigation. | 3.40 | 3,026.00 | WILD |
| 06/24/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to emails re: evidence collection and system hardening work. | 0.30 | 405.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/19 | Kempf, Allison | Wildfire Claims Matters - Call with J. Buretta and E. Norris to follow-up on legal research. | 0.20 | 150.00 | WILD |
| 06/24/19 | Herman, David A. | Wildfire Claims Matters - Review of draft estimation motion with M. Zaken and S. Gentel. | 0.50 | 487.50 | WILD |
| 06/24/19 | Herman, David A. | Wildfire Claims Matters - Call with M. Zaken regarding estimation motion. | 0.20 | 195.00 | WILD |
| 06/24/19 | Kempf, Allison | Wildfire Claims Matters - Emails with J. Buretta and E. Norris to schedule call to discuss legal analysis. | 0.10 | 75.00 | WILD |
| 06/24/19 | Kempf, Allison | Wildfire Claims Matters - Follow-up discussion with E. Norris and C. Beshara regarding drafting a short strategy outline based on discussion with K. Orsini. | 0.10 | 75.00 | WILD |
| 06/24/19 | Kempf, Allison | Wildfire Claims Matters - Drafted strategy outline and sent to E. Norris. | 2.60 | 1,950.00 | WILD |
| 06/24/19 | Kempf, Allison | Wildfire Claims Matters - Conducted legal research in response to questions from J. Buretta and E. Norris and drafted email summary. | 2.40 | 1,800.00 | WILD |
| 06/24/19 | Kempf, Allison | Wildfire Claims Matters - Attended and took notes on strategy meeting with K. Orsini et al. | 1.50 | 1,125.00 | WILD |
| 06/24/19 | Kempf, Allison | Wildfire Claims Matters - Implemented revisions in strategy memo from E. Norris, and sent to J. Buretta and E. Norris for review. | 0.20 | 150.00 | WILD |
| 06/24/19 | Zaken, Michael | Wildfire Claims Matters - Attention to draft estimation motion. | 2.50 | 2,225.00 | WILD |
| 06/24/19 | Denning, Nathan | Wildfire Claims Matters - Reviewing/revising work product regarding inspections. | 2.40 | 2,304.00 | WILD |
| 06/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Follow-up with J. North re expert search. | 0.10 | 102.00 | WILD |
| 06/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to indemnification research project. | 0.50 | 510.00 | WILD |
| 06/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to claimant research project. | 0.60 | 612.00 | WILD |
| 06/24/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Tubbs Fire case review and development. | 2.30 | 2,346.00 | WILD |
| 06/24/19 | Choi, Jessica | Wildfire Claims Matters - Research re: FEMA. | 1.00 | 750.00 | WILD |
| 06/24/19 | Choi, Jessica | Wildfire Claims Matters - Attention to wildfire accounting remediation plan with D. Stuart, K. Orsini and A. Ryan. | 0.50 | 375.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/19 | Gentel, Sofia | Wildfire Claims Matters - Attend call with expert. | 0.60 | 357.00 | WILD |
| 06/24/19 | Gentel, Sofia | Wildfire Claims Matters - Call with co-counsel re prior data. | 0.90 | 535.50 | WILD |
| 06/24/19 | Gentel, Sofia | Wildfire Claims Matters - Research damages issue. | 2.10 | 1,249.50 | WILD |
| 06/24/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing documents for expert review and updating indexes of same per M. Fleming (.8); Attention to downloading documents from Relativity for attorney review per L. Phillips (.3); Attention to reviewing transmission records and updating spreadsheet with pertinent information for attorney review per P. Fountain (1.4); Attention to reviewing case file and retrieving documentation related to preservation demand per A. Tilden (.4). | 2.90 | 899.00 | WILD |
| 06/24/19 | Thompson, Matthias | Wildfire Claims Matters - Attend to collection of Butte County records by experts. | 0.60 | 513.00 | WILD |
| 06/24/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to updating and quality assurance of records analysis. | 3.50 | 1,015.00 | WILD |
| 06/24/19 | Kempf, Allison | Wildfire Claims Matters - Call with J. Buretta and E. Norris to discuss legal analysis and follow-up legal research questions in preparation for meeting with K. Orsini and O. Nasab. | 1.00 | 750.00 | WILD |
| 06/24/19 | Gentel, Sofia | Wildfire Claims Matters - Review research on damages issue. | 0.20 | 119.00 | WILD |
| 06/24/19 | Choi, Jessica | Wildfire Claims Matters - Attention to wildfire accounting remediation plan risk factors. | 0.40 | 300.00 | WILD |
| 06/24/19 | Gentel, Sofia | Wildfire Claims Matters - Analyze next steps in damages analysis with J. Choi. | 0.30 | 178.50 | WILD |
| 06/24/19 | Choi, Jessica | Wildfire Claims Matters - Call with expert regarding project. | 0.70 | 525.00 | WILD |
| 06/24/19 | Choi, Jessica | Wildfire Claims Matters - Call with J. Loduca and K. Orsini regarding accruals and settlements. | 0.30 | 225.00 | WILD |
| 06/24/19 | Gentel, Sofia | Wildfire Claims Matters - Review M. Zaken's revisions to draft estimation motion. | 0.50 | 297.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/19 | Gentel, Sofia | Wildfire Claims Matters - Review and revise draft estimation motion with D. Herman and M. Zaken. | 0.40 | 238.00 | WILD |
| 06/24/19 | Choi, Jessica | Wildfire Claims Matters - Call with co-counsel to discuss Butte data. | 0.70 | 525.00 | WILD |
| 06/24/19 | Gentel, Sofia | Wildfire Claims Matters - Attend call with expert and others regarding historical data. | 0.60 | 357.00 | WILD |
| 06/24/19 | Gentel, Sofia | Wildfire Claims Matters - Discuss damages issue with J. Choi and M. Zaken. | 0.50 | 297.50 | WILD |
| 06/24/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking documents for attorney review, per E. Myer. | 0.40 | 124.00 | WILD |
| 06/24/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling work inspection materials for attorney review, per G. May. | 0.70 | 217.00 | WILD |
| 06/24/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Draft interview memo from Camp fire interview for circulation to client. | 6.50 | 3,867.50 | WILD |
| 06/24/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Work on Legal Hold reconciliation project. | 0.70 | 416.50 | WILD |
| 06/24/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert re-retention. | 1.80 | 1,350.00 | WILD |
| 06/24/19 | Myer, Edgar | Wildfire Claims Matters - Call with client representative et al re evidence collection and follow-up. | 2.80 | 2,100.00 | WILD |
| 06/24/19 | Beshara, Christopher | Wildfire Claims Matters - Meeting with K. Orsini (CSM) and others regarding status of Camp Fire investigation, and preparation for same. | 1.50 | 1,335.00 | WILD |
| 06/24/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compilation of documents regarding fact investigation related to transmission lines per P. Fountain. | 3.10 | 961.00 | WILD |
| 06/24/19 | Beshara, Christopher | Wildfire Claims Matters - Further work drafting outline for interview related to Camp Fire investigation. | 3.20 | 2,848.00 | WILD |
| 06/24/19 | May, Grant S. | Wildfire Claims Matters - Review documents related to asset history. | 0.40 | 336.00 | WILD |
| 06/24/19 | Norris, Evan | Wildfire Claims Matters - Emails L. Demsky re CF investigation interview matters. | 0.40 | 410.00 | WILD |
| 06/24/19 | Norris, Evan | Wildfire Claims Matters - Meeting K. Orsini and others re CF investigation strategy next steps. | 1.50 | 1,537.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with C. Beshara regarding transmission line history and calls with SMEs regarding same. | 1.00 | 840.00 | WILD |
| 06/24/19 | Norris, Evan | Wildfire Claims Matters - Meeting P. Fountain re CF investigation next steps. | 0.50 | 512.50 | WILD |
| 06/24/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with J. Buretta, A. Kempf re CF investigation strategy next steps and prep for same. | 0.60 | 615.00 | WILD |
| 06/24/19 | Norris, Evan | Wildfire Claims Matters - Emails to P. Fountain, A. Kempf and others re various CF investigation matters. | 0.40 | 410.00 | WILD |
| 06/24/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re CF investigation matters. | 0.70 | 717.50 | WILD |
| 06/24/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents relating to internal investigation and communicate with A. Weiner (CSM) and T. Lloyd (CSM) regarding the same. | 0.50 | 297.50 | WILD |
| 06/24/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with J. Choi (CSM) regarding Camp Fire matter. | 0.30 | 178.50 | WILD |
| 06/24/19 | Reents, Scott | Wildfire Claims Matters - Meeting with M. Fessler re: ESI review re: Camp Fire. | 1.80 | 1,755.00 | WILD |
| 06/24/19 | Reents, Scott | Wildfire Claims Matters - Review results of ESI review for internal issues in furtherance of Camp Fire fact investigation. | 0.90 | 877.50 | WILD |
| 06/24/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing fire background materials for review per C. Robertson. | 0.60 | 186.00 | WILD |
| 06/24/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to updating and quality checking transmission tracker per P. Fountain. | 3.50 | 1,015.00 | WILD |
| 06/24/19 | Rim, Dianne | Wildfire Claims Matters - Reviewed and summarized relevant documents in preparation for Camp Fire client interview per S. Reents and M. Wheeler. | 8.80 | 3,652.00 | WILD |
| 06/24/19 | Fleming, Margaret | Wildfire Claims Matters - Attention to Camp Fire claimants project. | 0.50 | 297.50 | WILD |
| 06/24/19 | Fleming, Margaret | Wildfire Claims Matters - Reviewing materials for benchmarking analysis. | 0.40 | 238.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/19 | Fleming, Margaret | Wildfire Claims Matters - Editing Camp Fire investigation witness interview memo. | 0.60 | 357.00 | WILD |
| 06/24/19 | Fleming, Margaret | Wildfire Claims Matters - Researching and summarizing PG&E proactive maintenance policies. | 6.30 | 3,748.50 | WILD |
| 06/24/19 | Gentel, Sofia | Wildfire Claims Matters - Analyze next steps and process for damages analysis project. | 0.50 | 297.50 | WILD |
| 06/24/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview. | 9.50 | 3,942.50 | WILD |
| 06/24/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing preservation demand letter for review per S. Mahaffey. | 1.10 | 341.00 | WILD |
| 06/24/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and revised CF investigation document and sent to M. Fleming. | 0.50 | 512.50 | WILD |
| 06/24/19 | Wong, Marco | Wildfire Claims Matters - Coordination with L. Grossbard regarding background materials for Tubbs fire. | 0.40 | 336.00 | WILD |
| 06/24/19 | May, Grant S. | Wildfire Claims Matters - Prepare summary regarding maintenance and correspondence/ meetings with S. Moskowitz re same. | 2.80 | 2,352.00 | WILD |
| 06/24/19 | Tilden, Allison | Wildfire Claims Matters - Call with S. Reents re: employees on legal hold. | 0.60 | 450.00 | WILD |
| 06/24/19 | Tilden, Allison | Wildfire Claims Matters - Analysis of legal hold for S. Reents. | 1.20 | 900.00 | WILD |
| 06/24/19 | Reents, Scott | Wildfire Claims Matters - Correspondence and telephone call with A. Tilden re: ESI preservation. | 0.80 | 780.00 | WILD |
| 06/24/19 | Buretta, J D | Wildfire Claims Matters - Telephone call with E. Norris re inspection practices investigation. | 0.50 | 675.00 | WILD |
| 06/24/19 | Buretta, J D | Wildfire Claims Matters - Review of materials re inspection practices investigations. | 1.30 | 1,755.00 | WILD |
| 06/24/19 | Buretta, J D | Wildfire Claims Matters - Meeting with K. Orsini, O. Nasab, E. Norris, et al., re inspection practices investigations standing. | 1.50 | 2,025.00 | WILD |
| 06/24/19 | Buretta, J D | Wildfire Claims Matters - Telephone call with E. Norris and A. Kempf re inspection practices investigations. | 0.80 | 1,080.00 | WILD |
| 06/24/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents regarding Camp fire research per E. Norris. | 2.40 | 744.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with J. Loduca re: strategy. | 1.10 | 1,650.00 | WILD |
| 06/25/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with S. Schirle re: strategy issues. | 0.40 | 600.00 | WILD |
| 06/25/19 | Orsini, K J | Wildfire Claims Matters - Telephone call with consulting expert re: investigations. | 0.20 | 300.00 | WILD |
| 06/25/19 | Orsini, K J | Wildfire Claims Matters - Meeting with L. Grossbard re: strategy issues. | 0.60 | 900.00 | WILD |
| 06/25/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to transmission line investigation. | 0.60 | 357.00 | WILD |
| 06/25/19 | Phillips, Lauren | Wildfire Claims Matters - Implement revisions from N. Denning to deck regarding PG&E historical policies. | 1.10 | 654.50 | WILD |
| 06/25/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Call with M. Zaken regarding legal research related to procedural issues in bankruptcy. | 0.10 | 59.50 | WILD |
| 06/25/19 | Lawoyin, Feyi | Wildfire Claims Matters - Review client revisions to memorandum for insurers regarding potential NBF damages with K. Orsini. | 0.10 | 59.50 | WILD |
| 06/25/19 | Lawoyin, Feyi | Wildfire Claims Matters - Revise memorandum for insurers regarding potential NBF damages. | 0.40 | 238.00 | WILD |
| 06/25/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting summary for meeting regarding investigation related to Camp Fire. | 1.10 | 654.50 | WILD |
| 06/25/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to Camp Fire. | 3.10 | 1,844.50 | WILD |
| 06/25/19 | Wong, Marco | Wildfire Claims Matters - Call with client representative and others regarding evidence collection and system hardening work, summary email for K. Orsini and others and coordination with E. Myer. | 3.20 | 2,688.00 | WILD |
| 06/25/19 | Zaken, Michael | Wildfire Claims Matters - Drafting PG&E estimation motion and briefing. | 1.20 | 1,068.00 | WILD |
| 06/25/19 | Zaken, Michael | Wildfire Claims Matters - Attention to expert retention issues. | 0.30 | 267.00 | WILD |
| 06/25/19 | Zumbro, P | Wildfire Claims Matters - Attention to issues regarding subject matter expert retention. | 0.60 | 900.00 | WILD |
| 06/25/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs et al. regarding transmission asset history in furtherance of Camp Fire fact investigation. | 1.70 | 1,428.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with M. Fleming et al. re transmission asset history in furtherance of Camp Fire fact investigation. | 0.40 | 336.00 | WILD |
| 06/25/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing summary document regarding transmission asset history and communicate with S. Moskowitz re same in furtherance of Camp Fire fact investigation. | 1.30 | 1,092.00 | WILD |
| 06/25/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris and C. Beshara regarding draft strategy outline. | 0.30 | 225.00 | WILD |
| 06/25/19 | Herman, David A. | Wildfire Claims Matters - Call with P. Zumbro regarding claims estimation. | 0.20 | 195.00 | WILD |
| 06/25/19 | Herman, David A. | Wildfire Claims Matters - Revise estimation motion and discussions with P. Zumbro, K. Orsini and M. Zaken regarding same. | 3.70 | 3,607.50 | WILD |
| 06/25/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Legal research regarding procedural issues in bankruptcy. | 3.50 | 2,082.50 | WILD |
| 06/25/19 | Kempf, Allison | Wildfire Claims Matters - Updated draft strategy outline based on comments from E. Norris. | 0.40 | 300.00 | WILD |
| 06/25/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and incorporated revisions from C. Beshara, sent updated version to J. Buretta for review. | 0.40 | 300.00 | WILD |
| 06/25/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to estoppel research. | 0.70 | 714.00 | WILD |
| 06/25/19 | Gentel, Sofia | Wildfire Claims Matters - Update memo re damages issue. | 3.10 | 1,844.50 | WILD |
| 06/25/19 | Choi, Jessica | Wildfire Claims Matters - Attention to estimation motion. | 0.50 | 375.00 | WILD |
| 06/25/19 | Lloyd, T | Wildfire Claims Matters - Weekly review of status of production and investigations. | 1.20 | 498.00 | WILD |
| 06/25/19 | Fernandez, Vivian | Wildfire Claims Matters - Coordination, pickup and auditing of interview prep binders per C. Beshara. | 4.80 | 1,392.00 | WILD |
| 06/25/19 | Choi, Jessica | Wildfire Claims Matters - Attention to materials for subrogation mediation meeting. | 0.50 | 375.00 | WILD |
| 06/25/19 | Gentel, Sofia | Wildfire Claims Matters - Review D. Herman's revisions to draft estimation motion. | 0.50 | 297.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | Choi, Jessica | Wildfire Claims Matters - Attention to litigation and bankruptcy updates with L. Grossbard and others. | 0.60 | 450.00 | WILD |
| 06/25/19 | Choi, Jessica | Wildfire Claims Matters - Research re: FEMA. | 2.50 | 1,875.00 | WILD |
| 06/25/19 | Choi, Jessica | Wildfire Claims Matters - Attention to Camp federal lands assessment. | 0.50 | 375.00 | WILD |
| 06/25/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling contact information related to PG&E SME's per P. Fountain. | 1.80 | 558.00 | WILD |
| 06/25/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling Butte settlement evaluation recommendation forms, per S. Gentel. | 0.90 | 279.00 | WILD |
| 06/25/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Work with E. Greene on Legal Hold reconciliation project. | 1.30 | 773.50 | WILD |
| 06/25/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Document review for preparation for Campfire interview. | 2.70 | 1,606.50 | WILD |
| 06/25/19 | Myer, Edgar | Wildfire Claims Matters - Call with client representative et al re evidence collection and follow-up. | 1.80 | 1,350.00 | WILD |
| 06/25/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert re-retention. | 4.10 | 3,075.00 | WILD |
| 06/25/19 | Bell V, Jim | Wildfire Claims Matters - Attention to preparing preservation demand letters for attorney review per S. Mahaffey. | 3.80 | 1,178.00 | WILD |
| 06/25/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents regarding fact investigation related to transmission lines per G. May. | 2.40 | 744.00 | WILD |
| 06/25/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing information regarding notifications per L. Phillips. | 1.50 | 435.00 | WILD |
| 06/25/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to uploading photos from CAL FIRE per L. Grossbard. | 2.10 | 609.00 | WILD |
| 06/25/19 | Beshara, Christopher | Wildfire Claims Matters - Call with client representative, E. Norris (CSM) and M. Doyen (CSM) in preparation for interview related to Camp Fire investigation. | 0.50 | 445.00 | WILD |
| 06/25/19 | Norris, Evan | Wildfire Claims Matters - Reviewed CF investigation interview document and emailed comments R. Schwarz. | 0.40 | 410.00 | WILD |
| 06/25/19 | Reents, Scott | Wildfire Claims Matters - Review results of ESI review into internal issues in furtherance of Camp Fire fact investigation. | 0.40 | 390.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | Zumbro, P | Wildfire Claims Matters - Attention to claims estimation matters. | 0.80 | 1,200.00 | WILD |
| 06/25/19 | Zumbro, P | Wildfire Claims Matters - Attention to appealability issues. | 0.50 | 750.00 | WILD |
| 06/25/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of all PG&E SME interviews summaries and prepare demonstrative regarding the same as per P. Fountain. | 3.70 | 1,239.50 | WILD |
| 06/25/19 | Norris, Evan | Wildfire Claims Matters - Reviewed CF strategy document. | 1.10 | 1,127.50 | WILD |
| 06/25/19 | Ruffin, Lauren | Wildfire Claims Matters - Correspondence with M. Wong and E. Myer regarding participation in project for Tubbs Fire. | 0.70 | 234.50 | WILD |
| 06/25/19 | Rim, Dianne | Wildfire Claims Matters - Reviewed and summarized relevant documents in preparation for Camp Fire client interview per S. Reents and M. Wheeler. | 9.00 | 3,735.00 | WILD |
| 06/25/19 | Truong, Peter | Wildfire Claims Matters - Attention to weekly case management matters at the request of C. Robertson. | 1.10 | 456.50 | WILD |
| 06/25/19 | Rozan, Alain | Wildfire Claims Matters - Attention to attending PG&E productions meeting as requested by S. Reents. | 1.10 | 456.50 | WILD |
| 06/25/19 | Fleming, Margaret | Wildfire Claims Matters - Research on PG&E proactive maintenance policies. | 7.10 | 4,224.50 | WILD |
| 06/25/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview. | 10.50 | 4,357.50 | WILD |
| 06/25/19 | Beshara, Christopher | Wildfire Claims Matters - Further document review in preparation for interview related to Camp Fire investigation. | 4.20 | 3,738.00 | WILD |
| 06/25/19 | Beshara, Christopher | Wildfire Claims Matters - Review and revise work product relating to status of Camp Fire investigation. | 1.00 | 890.00 | WILD |
| 06/25/19 | Wong, Marco | Wildfire Claims Matters - Coordination with S. Moskowitz and L. Ruffin regarding CAL Fire report comparison project. | 0.40 | 336.00 | WILD |
| 06/25/19 | Reents, Scott | Wildfire Claims Matters - Prepare for call with Simpson Thacher re: director ECI. | 0.40 | 390.00 | WILD |
| 06/25/19 | Reents, Scott | Wildfire Claims Matters - Telephone call with Simpson Thacher re: director ESI. | 0.40 | 390.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to creating an index of documents and downloading onto FTP, per C. Robertson. | 4.10 | 1,189.00 | WILD |
| 06/25/19 | Buretta, J D | Wildfire Claims Matters - Attention to transmission line inspection practices investigation matters with E. Norris. | 0.90 | 1,215.00 | WILD |
| 06/25/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attendance at meeting to discuss the status of productions per C. Robertson. | 1.20 | 348.00 | WILD |
| 06/25/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents in relation to vegetation management programs. | 3.10 | 961.00 | WILD |
| 06/26/19 | Phillips, Lauren | Wildfire Claims Matters - Implement revisions from N. Denning to deck regarding PG&E historical policies. | 1.30 | 773.50 | WILD |
| 06/26/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Research on legal issues related to potential liabilities. | 2.90 | 1,725.50 | WILD |
| 06/26/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Discussion of legal issues related to potential liabilities with J. Choi. | 0.20 | 119.00 | WILD |
| 06/26/19 | Orsini, K J | Wildfire Claims Matters - Meetings with J. Loduca re: claims resolution strategy. | 1.10 | 1,650.00 | WILD |
| 06/26/19 | Phillips, Lauren | Wildfire Claims Matters - Coordinate collection of documents for transmission line investigation. | 0.50 | 297.50 | WILD |
| 06/26/19 | Phillips, Lauren | Wildfire Claims Matters - Review documents related to transmission line investigation. | 1.30 | 773.50 | WILD |
| 06/26/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting summary for meeting regarding investigation related to Camp Fire. | 4.90 | 2,915.50 | WILD |
| 06/26/19 | Wong, Marco | Wildfire Claims Matters - Call with client representative regarding evidence collection, review email from E. Myer and coordination with O. Nasab. | 1.30 | 1,092.00 | WILD |
| 06/26/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to Cal Fire report and Cal Fire evidence log. | 1.10 | 1,485.00 | WILD |
| 06/26/19 | Kozycz, Monica D. | Wildfire Claims Matters - Revised objection brief. | 1.90 | 1,425.00 | WILD |
| 06/26/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing summary document regarding transmission asset history and correspondence with S. Moskowitz re same. | 1.30 | 1,092.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/26/19 | May, Grant S. | Wildfire Claims Matters - Follow-up call with SME regarding transmission operations and prep for same. | 0.40 | 336.00 | WILD |
| 06/26/19 | May, Grant S. | Wildfire Claims Matters - Attention to preparing memorandum regarding transmission operations history and correspondence with C. Beshara re same. | 2.10 | 1,764.00 | WILD |
| 06/26/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding transmission asset history in furtherance of Camp Fire fact investigation. | 1.40 | 1,176.00 | WILD |
| 06/26/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with C. Beshara et al. regarding witness interview. | 0.60 | 504.00 | WILD |
| 06/26/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with M. Fleming et al. re transmission asset history in furtherance of Camp Fire fact investigation. | 0.40 | 336.00 | WILD |
| 06/26/19 | May, Grant S. | Wildfire Claims Matters - Call with SMEs regarding transmission operations history and prep for same. | 1.20 | 1,008.00 | WILD |
| 06/26/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with T. Lloyd et al. regarding review of documents related to transmission asset history in furtherance of Camp Fire fact investigation. | 0.30 | 252.00 | WILD |
| 06/26/19 | May, Grant S. | Wildfire Claims Matters - Communicate with S. Moskowitz and SMEs regarding transmission asset history in furtherance of Camp Fire fact investigation. | 0.60 | 504.00 | WILD |
| 06/26/19 | Robertson, Caleb | Wildfire Claims Matters - Collect materials relating to document review relating to planned interview for investigation purposes and communicate with G. May (CSM) and M. Fleming (CSM) regarding the same. | 1.10 | 654.50 | WILD |
| 06/26/19 | Herman, David A. | Wildfire Claims Matters - Revise estimation motion and discussions with M. Zaken and S. Gentel regarding same. | 8.10 | 7,897.50 | WILD |
| 06/26/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review expert retention questions with E. Myer. | 0.30 | 306.00 | WILD |
| 06/26/19 | Zaken, Michael | Wildfire Claims Matters - Attention to estimation motion and briefing. | 2.50 | 2,225.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/26/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review SafeStore CAL Fire evidence log and photos. | 1.20 | 1,224.00 | WILD |
| 06/26/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Emails with D. Herman re estimation motion points. | 0.20 | 204.00 | WILD |
| 06/26/19 | Nasab, Omid H. | Wildfire Claims Matters - Check-in call with E. Collier re: wildfire estimation strategy. | 1.00 | 1,350.00 | WILD |
| 06/26/19 | Nasab, Omid H. | Wildfire Claims Matters - Email to team with recommendation re: evidence collection near Tubbs incident location. | 0.70 | 945.00 | WILD |
| 06/26/19 | Choi, Jessica | Wildfire Claims Matters - Call with S. Schirle and PG&E finance team to discuss accruals. | 0.50 | 375.00 | WILD |
| 06/26/19 | Choi, Jessica | Wildfire Claims Matters - Attention to estimation motion. | 0.40 | 300.00 | WILD |
| 06/26/19 | Choi, Jessica | Wildfire Claims Matters - Attention to federal lands research project with K. Kariyawasam. | 2.00 | 1,500.00 | WILD |
| 06/26/19 | Choi, Jessica | Wildfire Claims Matters - Attention to proposed legislation on wildfire relief. | 0.20 | 150.00 | WILD |
| 06/26/19 | Tilden, Allison | Wildfire Claims Matters - Call with expert re: Atlas fire matter. | 0.50 | 375.00 | WILD |
| 06/26/19 | Beshara, Christopher | Wildfire Claims Matters - Call with client representative for purposes of scheduling interviews related to Camp Fire investigation. | 0.50 | 445.00 | WILD |
| 06/26/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing transmission records per P. Fountain. | 0.60 | 174.00 | WILD |
| 06/26/19 | Fernandez, Vivian | Wildfire Claims Matters - Relativity search and document review per M. Fleming. | 4.50 | 1,305.00 | WILD |
| 06/26/19 | Gentel, Sofia | Wildfire Claims Matters - Review estimation motion binder and research estimation issues. | 3.30 | 1,963.50 | WILD |
| 06/26/19 | Gentel, Sofia | Wildfire Claims Matters - Revise draft motion to estimate. | 1.80 | 1,071.00 | WILD |
| 06/26/19 | Choi, Jessica | Wildfire Claims Matters - Call with S. Schirle and K. Orsini to discuss accruals and wildfire remediation plan. | 0.40 | 300.00 | WILD |
| 06/26/19 | Beshara, Christopher | Wildfire Claims Matters - Review notes of and memorialize interview related to Camp Fire investigation. | 1.70 | 1,513.00 | WILD |
| 06/26/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking safety and enforcement documents, per M. Wong. | 1.60 | 496.00 | WILD |

PG&E Corporation
Pacific Gas and Electric Company
Invoice Date:     September 9, 2019
Invoice Number:     184345

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/26/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking Tubbs CAL Fire hard copy materials, per S. Moskowitz. | 2.90 | 899.00 | WILD |
| 06/26/19 | Gentel, Sofia | Wildfire Claims Matters - Review and analyze D. Herman's revisions to draft estimation motion. | 0.70 | 416.50 | WILD |
| 06/26/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation witness interview. | 0.60 | 357.00 | WILD |
| 06/26/19 | Choi, Jessica | Wildfire Claims Matters - Attention to response for CPUC Cost of Capital Proceeding. | 0.70 | 525.00 | WILD |
| 06/26/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Call with C. Robertson regarding Camp fire investigation interview. | 1.00 | 595.00 | WILD |
| 06/26/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Take interview notes. | 1.80 | 1,071.00 | WILD |
| 06/26/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Research and review documents for upcoming Camp fire interview. | 2.10 | 1,249.50 | WILD |
| 06/26/19 | Myer, Edgar | Wildfire Claims Matters - Call and follow-up regarding invoices. | 0.70 | 525.00 | WILD |
| 06/26/19 | Myer, Edgar | Wildfire Claims Matters - Follow-up regarding evidence collection. | 0.90 | 675.00 | WILD |
| 06/26/19 | Beshara, Christopher | Wildfire Claims Matters - Document review and preparation for interview related to Camp Fire investigation. | 2.30 | 2,047.00 | WILD |
| 06/26/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compilation of documents regarding fact investigation related to transmission lines per P. Fountain. | 4.20 | 1,302.00 | WILD |
| 06/26/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to interview matter per R. Schwartz. | 1.10 | 319.00 | WILD |
| 06/26/19 | Bell V, Jim | Wildfire Claims Matters - Attention to preparing preservation demand letters for attorney review per S. Mahaffey. | 3.30 | 1,023.00 | WILD |
| 06/26/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to organizing and updating investigative reports and memos per R. Schwartz. | 0.50 | 145.00 | WILD |
| 06/26/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing images per M. Fahner. | 2.00 | 580.00 | WILD |
| 06/26/19 | Beshara, Christopher | Wildfire Claims Matters - Attend interview regarding Camp Fire investigation, and prepare for same. | 4.40 | 3,916.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/26/19 | Sandler, Paul | Wildfire Claims Matters - Correspondence with D. Herman re: public statements. | 0.20 | 188.00 | WILD |
| 06/26/19 | Zumbro, P | Wildfire Claims Matters - Attention to exclusivity issues. | 0.40 | 600.00 | WILD |
| 06/26/19 | Ruffin, Lauren | Wildfire Claims Matters - Correspondence with M. Wong and E. Myer regarding deposition project for Tubbs Fire. | 1.20 | 402.00 | WILD |
| 06/26/19 | Ruffin, Lauren | Wildfire Claims Matters - Meet with M. Wong and E. Myer regarding deposition project for Tubbs Fire. | 1.20 | 402.00 | WILD |
| 06/26/19 | Kibria, Somaiya | Wildfire Claims Matters - Review of first responder deposition transcripts and pull all relevant search hits and prepare binders regarding the same as per S. Moskowitz. | 3.80 | 1,273.00 | WILD |
| 06/26/19 | Kibria, Somaiya | Wildfire Claims Matters - Review and analysis of documents regarding fact investigation related to transmission lines as per M. Fahner. | 2.30 | 770.50 | WILD |
| 06/26/19 | Norris, Evan | Wildfire Claims Matters - Emails A. Kempf re next steps CF investigation interviews. | 0.40 | 410.00 | WILD |
| 06/26/19 | Ruffin, Lauren | Wildfire Claims Matters - Correspondence with S. Moskowitz. | 0.50 | 167.50 | WILD |
| 06/26/19 | Ruffin, Lauren | Wildfire Claims Matters - Review depositions. | 1.80 | 603.00 | WILD |
| 06/26/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and revised CF strategy document and circulated to J. Buretta. | 2.40 | 2,460.00 | WILD |
| 06/26/19 | Robertson, Caleb | Wildfire Claims Matters - Call with G. May (CSM) and M. Fleming (CSM) regarding document review process for investigative interview preparation. | 0.50 | 297.50 | WILD |
| 06/26/19 | Rim, Dianne | Wildfire Claims Matters - Reviewed and summarized relevant documents in preparation for Camp Fire client interview per S. Reents and M. Wheeler. | 11.50 | 4,772.50 | WILD |
| 06/26/19 | Fleming, Margaret | Wildfire Claims Matters - Research on PG&E proactive maintenance policies. | 3.90 | 2,320.50 | WILD |
| 06/26/19 | Fleming, Margaret | Wildfire Claims Matters - Attention to Camp Fire investigation witness interview document review protocol. | 2.00 | 1,190.00 | WILD |
| 06/26/19 | Fleming, Margaret | Wildfire Claims Matters - Call with G. May and C. Robertson to discuss Camp Fire investigation witness interview. | 0.40 | 238.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/26/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview. | 3.00 | 1,245.00 | WILD |
| 06/26/19 | Gentel, Sofia | Wildfire Claims Matters - Review and analyze K. Orsini's comments to draft estimation motion. | 0.70 | 416.50 | WILD |
| 06/26/19 | Zumbro, P | Wildfire Claims Matters - Call with client regarding strategic planning matters. | 1.90 | 2,850.00 | WILD |
| 06/26/19 | Norris, Evan | Wildfire Claims Matters - Incorporated revisions to CF strategy document and sent to K. Orsini. | 0.60 | 615.00 | WILD |
| 06/26/19 | Norris, Evan | Wildfire Claims Matters - Emails M. Fleming, P. Fountain and others re CF investigation interview documents. | 0.80 | 820.00 | WILD |
| 06/26/19 | Wong, Marco | Wildfire Claims Matters - Meeting with E. Myer and others regarding CAL Fire report comparison project, and coordination with E. Myer, L. Ruffin and S. Moskowitz regarding follow-up inquiries. | 1.20 | 1,008.00 | WILD |
| 06/26/19 | Buretta, J D | Wildfire Claims Matters - Attention to inspection practices investigation matters. | 1.20 | 1,620.00 | WILD |
| 06/27/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Research on legal issues related to potential liabilities. | 5.50 | 3,272.50 | WILD |
| 06/27/19 | Schwarz, Rebecca | Wildfire Claims Matters - Analysis of documents regarding investigation related to Camp Fire. | 3.10 | 1,844.50 | WILD |
| 06/27/19 | Schwarz, Rebecca | Wildfire Claims Matters - Participate in meeting for investigation related to Camp Fire. | 0.90 | 535.50 | WILD |
| 06/27/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting summary for meeting regarding investigation related to Camp Fire. | 0.50 | 297.50 | WILD |
| 06/27/19 | Wong, Marco | Wildfire Claims Matters - Call with expert regarding hardening project and evidence collection work, and coordination with client representative. | 0.90 | 756.00 | WILD |
| 06/27/19 | Kozycz, Monica D. | Wildfire Claims Matters - Emails with K. Orsini re PG&E contractors. | 0.50 | 375.00 | WILD |
| 06/27/19 | Kozycz, Monica D. | Wildfire Claims Matters - Research on claim objections (1.0); Call with P. Zumbro re claims objections (0.4). | 1.40 | 1,050.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/27/19 | Robertson, Caleb | Wildfire Claims Matters - Interview with employee relating to Camp Fire Investigation (1.5); Revise notes from the same and send to C. Beshara (CSM) (.4). | 1.90 | 1,130.50 | WILD |
| 06/27/19 | May, Grant S. | Wildfire Claims Matters - Review and revise memorandum regarding witness interview and correspondence with S. Moskowitz re same. | 2.10 | 1,764.00 | WILD |
| 06/27/19 | May, Grant S. | Wildfire Claims Matters - Finalize memorandum regarding transmission operations history and correspondence with C. Beshara et al. re same. | 0.60 | 504.00 | WILD |
| 06/27/19 | May, Grant S. | Wildfire Claims Matters - Finalize analysis regarding transmission document collection and circulate to C. Beshara et al. for review. | 0.70 | 588.00 | WILD |
| 06/27/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with S. Mokowitz et al. re summary document related to transmission asset history. | 0.40 | 336.00 | WILD |
| 06/27/19 | North, J A | Wildfire Claims Matters - Attention to email re misc meetings/calls and time entries (.4); Attention to materials re third party claims (.8). | 1.20 | 1,800.00 | WILD |
| 06/27/19 | Robertson, Caleb | Wildfire Claims Matters - Compile documents related to investigative interview and send to L. Demsky (MTO). | 0.50 | 297.50 | WILD |
| 06/27/19 | Herman, David A. | Wildfire Claims Matters - Revise estimation motion and emails with K. Orsini and M. Zaken regarding same. | 5.20 | 5,070.00 | WILD |
| 06/27/19 | Gentel, Sofia | Wildfire Claims Matters - Revise draft estimation motion. | 5.20 | 3,094.00 | WILD |
| 06/27/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Provide La Porte data to K. Orsini. | 0.30 | 306.00 | WILD |
| 06/27/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review inverse condemnation research, provide comments to K. Kariyawasam re same. | 0.70 | 714.00 | WILD |
| 06/27/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to claimant research project. | 0.60 | 612.00 | WILD |
| 06/27/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to TCC document production. | 0.70 | 714.00 | WILD |
| 06/27/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to evidence logging project. | 0.40 | 408.00 | WILD |
| 06/27/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Attention to estoppel research. | 1.30 | 1,326.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/19 | Gentel, Sofia | Wildfire Claims Matters - Analyze damages issue and attention to correspondence re: same. | 1.30 | 773.50 | WILD |
| 06/27/19 | Choi, Jessica | Wildfire Claims Matters - Attention to claims filed in bankruptcy proceeding to date. | 1.00 | 750.00 | WILD |
| 06/27/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to excel litigation tracker per C. Robertson. | 1.20 | 348.00 | WILD |
| 06/27/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to quality checking binder in preparation for interviews. | 0.40 | 116.00 | WILD |
| 06/27/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to creating a chart of resolutions, per A. Kempf (3.6); Attention to interview matter outline on the N Drive, per S. Mahaffey (0.6). | 4.20 | 1,218.00 | WILD |
| 06/27/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and analyzing information regarding Tubbs Fire and updating spreadsheet with pertinent information for attorney review per E. Myer. | 1.00 | 310.00 | WILD |
| 06/27/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing transmission records per P. Fountain. | 2.00 | 580.00 | WILD |
| 06/27/19 | Cogur, Husniye | Wildfire Claims Matters - File new complaints into litigation tracker per C. Robertson. | 0.50 | 145.00 | WILD |
| 06/27/19 | Choi, Jessica | Wildfire Claims Matters - Attention to questions from expert regarding Butte analysis. | 1.00 | 750.00 | WILD |
| 06/27/19 | Choi, Jessica | Wildfire Claims Matters - Draft summaries of Butte claims. | 3.00 | 2,250.00 | WILD |
| 06/27/19 | Choi, Jessica | Wildfire Claims Matters - Review research re: inverse. | 0.50 | 375.00 | WILD |
| 06/27/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking litigation and plaintiff trackers, per C. Robertson. | 1.60 | 496.00 | WILD |
| 06/27/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to updating and quality checking Tubbs wildfire claimants tracker, per E. Myer. | 0.60 | 186.00 | WILD |
| 06/27/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking wildfire claimant information, per L. Phillips. | 3.10 | 961.00 | WILD |
| 06/27/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Analyze records for Campfire investigation project. | 1.20 | 714.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert re-retention. | 1.90 | 1,425.00 | WILD |
| 06/27/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and analyzing notifications per P. Fountain. | 2.00 | 580.00 | WILD |
| 06/27/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling a list of evidence stored by CAL FIRE per L. Grossbard. | 3.90 | 1,209.00 | WILD |
| 06/27/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling a list of records collected related to PG&E Transmission Lines, per G. May (1.8); Attention to compiling a list of records related to asset history per P. Fountain (1.9). | 3.70 | 1,147.00 | WILD |
| 06/27/19 | Beshara, Christopher | Wildfire Claims Matters - Further work memorializing interview related to Camp Fire investigation. | 0.90 | 801.00 | WILD |
| 06/27/19 | Beshara, Christopher | Wildfire Claims Matters - Attend interview related to Camp Fire investigation, and prepare for same. | 3.20 | 2,848.00 | WILD |
| 06/27/19 | Beshara, Christopher | Wildfire Claims Matters - Document review and preparation for interview related to Camp Fire investigation. | 1.40 | 1,246.00 | WILD |
| 06/27/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re CF investigation interviews. | 0.80 | 820.00 | WILD |
| 06/27/19 | Norris, Evan | Wildfire Claims Matters - Emails A. Kempf re next steps in CF investigation interviews. | 0.50 | 512.50 | WILD |
| 06/27/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with P. Fountain re CF investigation interviews. | 0.10 | 102.50 | WILD |
| 06/27/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with C. Beshara re CF investigation interviews. | 0.30 | 307.50 | WILD |
| 06/27/19 | Zumbro, P | Wildfire Claims Matters - Attention to claims objection strategy regarding wildfire claims. | 2.30 | 3,450.00 | WILD |
| 06/27/19 | Ruffin, Lauren | Wildfire Claims Matters - Review depositions. | 4.50 | 1,507.50 | WILD |
| 06/27/19 | Norris, Evan | Wildfire Claims Matters - Telephone call with T. Lucey re CF investigation interview matter. | 0.50 | 512.50 | WILD |
| 06/27/19 | Norris, Evan | Wildfire Claims Matters - Emails P. Fountain, S. Mahaffey and others re CF investigation interview matters. | 1.70 | 1,742.50 | WILD |
| 06/27/19 | Phillips, Lauren | Wildfire Claims Matters - Draft interview questions for interview of former PG&E employee. | 0.80 | 476.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/19 | Phillips, Lauren | Wildfire Claims Matters - Review Relativity for documents regarding Telogis collection and draft summary for N. Denning to prepare for transmission line investigation. | 0.50 | 297.50 | WILD |
| 06/27/19 | Phillips, Lauren | Wildfire Claims Matters - Implement revisions from N. Denning to deck regarding PG&E historical policies. | 0.50 | 297.50 | WILD |
| 06/27/19 | Phillips, Lauren | Wildfire Claims Matters - Research trust claims and draft summary for K. Orsini. | 3.30 | 1,963.50 | WILD |
| 06/27/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents for investigative interviews and communicate with C. Beshara (CSM) and P. Fountain (CSM) regarding the same. | 3.00 | 1,785.00 | WILD |
| 06/27/19 | Robertson, Caleb | Wildfire Claims Matters - Revise review protocol from M. Fleming (CSM) for investigative interview preparation document review and send to A. Weiner (CSM) and A. MacLean (CSM) to initiate review. | 0.40 | 238.00 | WILD |
| 06/27/19 | Rim, Dianne | Wildfire Claims Matters - Reviewed and summarized relevant documents in preparation for Camp Fire client interview per S. Reents and M. Wheeler. | 9.00 | 3,735.00 | WILD |
| 06/27/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to updating and tracking claims per C. Robertson. | 0.70 | 203.00 | WILD |
| 06/27/19 | Fleming, Margaret | Wildfire Claims Matters - Call with N. Denning to discuss PG&E transmission line territory. | 0.10 | 59.50 | WILD |
| 06/27/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation witness interview. | 3.10 | 1,844.50 | WILD |
| 06/27/19 | Fleming, Margaret | Wildfire Claims Matters - Attention to Camp Fire claimants research project. | 2.10 | 1,249.50 | WILD |
| 06/27/19 | Fessler, Michael | Wildfire Claims Matters - Reviewed document review background material and internal email correspondence for client interview. | 0.60 | 249.00 | WILD |
| 06/27/19 | Greene, Elizabeth | Wildfire Claims Matters - Preparing chart of document review notes per G. May. | 1.90 | 589.00 | WILD |
| 06/27/19 | Norris, Evan | Wildfire Claims Matters - Emails L. Demsky re CF investigation updates. | 0.30 | 307.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/19 | Wong, Marco | Wildfire Claims Matters - Coordination with client representative regarding hardening project and evidence collection work, and call and coordination with client representative. | 0.70 | 588.00 | WILD |
| 06/27/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing and organizing documents related to submission per L. Grossbard (.1); Attention to reviewing Cal Fire reports regarding North Bay fires and various records and preparing spreadsheet comparing same per L. Grossbard (3.7). | 3.80 | 1,178.00 | WILD |
| 06/28/19 | Zumbro, P | Wildfire Claims Matters - Attention to procedural issue regarding claims objection matters and related correspondence. | 0.60 | 900.00 | WILD |
| 06/28/19 | Schwarz, Rebecca | Wildfire Claims Matters - Drafting summary for meeting regarding investigation related to Camp Fire. | 6.10 | 3,629.50 | WILD |
| 06/28/19 | Kozycz, Monica D. | Wildfire Claims Matters - Research on claims objection. | 2.20 | 1,650.00 | WILD |
| 06/28/19 | Choi, Jessica | Wildfire Claims Matters - Research re: cost to rebuild. | 1.60 | 1,200.00 | WILD |
| 06/28/19 | May, Grant S. | Wildfire Claims Matters - Review document related to transmission asset history and correspondence with SME re same. | 0.30 | 252.00 | WILD |
| 06/28/19 | May, Grant S. | Wildfire Claims Matters - Correspondence with L. Phillips et al. regarding memorandum related to transmission operations in furtherance of Camp Fire fact investigation. | 0.20 | 168.00 | WILD |
| 06/28/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Legal research regarding potential liabilities. | 3.30 | 1,963.50 | WILD |
| 06/28/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Legal research related to potential liabilities. | 1.30 | 773.50 | WILD |
| 06/28/19 | Herman, David A. | Wildfire Claims Matters - Analysis of wildfire claims resolution strategy and emails with P. Zumbro and K. Orsini regarding same. | 0.70 | 682.50 | WILD |
| 06/28/19 | Gentel, Sofia | Wildfire Claims Matters - Analyze OII and research prior responses for responsive materials. | 6.10 | 3,629.50 | WILD |
| 06/28/19 | Sizer, David | Wildfire Claims Matters - Attention to collection and organization of claims filed under bankruptcy as per J. Choi. | 2.10 | 651.00 | WILD |
| 06/28/19 | Grossbard, Lillian S. | Wildfire Claims Matters - Review trust damages research. | 0.30 | 306.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/28/19 | Beshara, Christopher | Wildfire Claims Matters - Attend interview related to Camp Fire investigation. | 2.00 | 1,780.00 | WILD |
| 06/28/19 | Nasab, Omid H. | Wildfire Claims Matters - Call with Weil re: estimation strategy. | 1.00 | 1,350.00 | WILD |
| 06/28/19 | Peterson, Jordan | Wildfire Claims Matters - Attention to document review in anticipation of interviews regarding the Camp Fire. | 0.70 | 672.00 | WILD |
| 06/28/19 | Gentel, Sofia | Wildfire Claims Matters - Attend call with J. Loduca re: damages issue. | 0.50 | 297.50 | WILD |
| 06/28/19 | Choi, Jessica | Wildfire Claims Matters - Attention to docket review for PG&E 2001 bankruptcy. | 0.50 | 375.00 | WILD |
| 06/28/19 | Choi, Jessica | Wildfire Claims Matters - Call with expert regarding damages project status. | 0.60 | 450.00 | WILD |
| 06/28/19 | Gentel, Sofia | Wildfire Claims Matters - Conduct research re: rules in bankruptcy. | 0.40 | 238.00 | WILD |
| 06/28/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling and quality checking narrative response materials per E. Myer. | 0.80 | 232.00 | WILD |
| 06/28/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to review of Docket in order to compile information requested by J. Choi. | 4.80 | 1,392.00 | WILD |
| 06/28/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents related to North Bay Fires per L. Grossbard. | 3.00 | 870.00 | WILD |
| 06/28/19 | Driscoll, Kathleen | Wildfire Claims Matters - Attention to reviewing and organizing documents related to transmission matter management per P. Fountain. | 1.00 | 290.00 | WILD |
| 06/28/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to updating chart of resolutions, per A. Kempf. | 2.30 | 667.00 | WILD |
| 06/28/19 | Jakobson, Nicole | Wildfire Claims Matters - Attention to compiling and quality checking narrative response materials per L. Grossbard. | 1.10 | 319.00 | WILD |
| 06/28/19 | Lewandowski, Joan | Wildfire Claims Matters - Attention to reviewing PG&E database and obtaining employee information for attorney review per P. Fountain. | 0.40 | 124.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/28/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to uploading records per S. Gentel (1.4); Attention to creating an index that lists key information as well as providing a hyperlink, per S. Gentel (4.4); Attention to conducting docket search request for key terms, per J. Choi (1.1). | 6.90 | 2,001.00 | WILD |
| 06/28/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to creating a list of certain bankruptcy dockets per J. Choi. | 5.50 | 1,595.00 | WILD |
| 06/28/19 | Cogur, Husniye | Wildfire Claims Matters - Attention to creating a chart of summaries per A. Kempf. | 1.30 | 377.00 | WILD |
| 06/28/19 | Gentel, Sofia | Wildfire Claims Matters - Instruct paralegals on project re: organizing data. | 0.40 | 238.00 | WILD |
| 06/28/19 | Weiss, Alex | Wildfire Claims Matters - Conducting legal research for memo re: negligence issues. | 4.70 | 3,525.00 | WILD |
| 06/28/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking wildfire claimant materials, per L. Phillips. | 4.20 | 1,302.00 | WILD |
| 06/28/19 | Choi, Jessica | Wildfire Claims Matters - Call with J. Loduca and K. Orsini re: FEMA. | 0.50 | 375.00 | WILD |
| 06/28/19 | Mahaffey, Sylvia | Wildfire Claims Matters - Analyze records for Campfire investigation project. | 2.10 | 1,249.50 | WILD |
| 06/28/19 | Myer, Edgar | Wildfire Claims Matters - Attention to expert re-retention. | 0.60 | 450.00 | WILD |
| 06/28/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling documents related to inspection records per P. Fountain. | 2.60 | 806.00 | WILD |
| 06/28/19 | Beshara, Christopher | Wildfire Claims Matters - Prepare summary of expert analysis to date related to transmission for O. Nasab (CSM). | 2.90 | 2,581.00 | WILD |
| 06/28/19 | Beshara, Christopher | Wildfire Claims Matters - Further document review in preparation for interview related to Camp Fire investigation. | 1.80 | 1,602.00 | WILD |
| 06/28/19 | Ruffin, Lauren | Wildfire Claims Matters - Review depositions and CAL Fire interviews. | 7.00 | 2,345.00 | WILD |
| 06/28/19 | Norris, Evan | Wildfire Claims Matters - Reviewed and proposed revisions to team email drafted by R. Schwarz re CF investigation matter. | 1.60 | 1,640.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/28/19 | Robertson, Caleb | Wildfire Claims Matters - Draft interview outline for investigative interview, communicate with R. Schwarz (CSM) regarding the same, and send to C. Beshara (CSM) for review. | 2.70 | 1,606.50 | WILD |
| 06/28/19 | Phillips, Lauren | Wildfire Claims Matters - Incorporate revisions from L. Grossbard to summary regarding trust claims for K. Orsini. | 0.30 | 178.50 | WILD |
| 06/28/19 | Phillips, Lauren | Wildfire Claims Matters - Coordinate collection of trust claims with S. Scanzillo to summarize for K. Orsini. | 0.90 | 535.50 | WILD |
| 06/28/19 | Robertson, Caleb | Wildfire Claims Matters - Draft review protocol for witness preparation document review and communicate with A. MacLean (CSM) and A. Weiner (CSM) regarding the same. | 1.20 | 714.00 | WILD |
| 06/28/19 | Robertson, Caleb | Wildfire Claims Matters - Interview with employee relating to Camp Fire Investigation (1.5); Review notes from the same, and send to C. Beshara (CSM) (1.0). | 2.50 | 1,487.50 | WILD |
| 06/28/19 | Rim, Dianne | Wildfire Claims Matters - Reviewed and summarized relevant documents in preparation for Camp Fire client interview per S. Reents and M. Wheeler. | 9.40 | 3,901.00 | WILD |
| 06/28/19 | Zhen, Charlie | Wildfire Claims Matters - Attention to quality checking and analyzing dockets and case file records to identify relevant bankruptcy documents per J. Choi. | 6.50 | 1,885.00 | WILD |
| 06/28/19 | Fleming, Margaret | Wildfire Claims Matters - Summarizing benchmarking analysis. | 0.20 | 119.00 | WILD |
| 06/28/19 | Fleming, Margaret | Wildfire Claims Matters - Researching and analyzing PG&E proactive maintenance strategies. | 4.20 | 2,499.00 | WILD |
| 06/28/19 | Fleming, Margaret | Wildfire Claims Matters - Call with expert to discuss benchmarking analysis. | 0.60 | 357.00 | WILD |
| 06/28/19 | Choi, Jessica | Wildfire Claims Matters - Attention to follow-up related to questions from K. Orsini regarding FEMA. | 0.30 | 225.00 | WILD |
| 06/28/19 | Fessler, Michael | Wildfire Claims Matters - Reviewed document review background material and internal email correspondence for client interview. | 0.60 | 249.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/28/19 | Wong, Marco | Wildfire Claims Matters - Coordination with client representative and others regarding evidence collection and system hardening email. | 0.50 | 420.00 | WILD |
| 06/28/19 | Norris, Evan | Wildfire Claims Matters - Emails P. Fountain re next steps in CF investigation interviews. | 0.40 | 410.00 | WILD |
| 06/28/19 | Norris, Evan | Wildfire Claims Matters - Emails J. Peterson and others re CF investigation interview documents. | 0.30 | 307.50 | WILD |
| 06/28/19 | Tilden, Allison | Wildfire Claims Matters - Correspondence with S. Reents and others re: legal hold schedule. | 1.20 | 900.00 | WILD |
| 06/29/19 | Wong, Marco | Wildfire Claims Matters - Coordination with S. Moskowitz and L. Ruffin regarding CAL Fire and deposition comparison project and provide comments. | 1.20 | 1,008.00 | WILD |
| 06/29/19 | Kozycz, Monica D. | Wildfire Claims Matters - Drafted wildfire strategy chart (1.5); Emails with D. Herman re same (.6). | 2.10 | 1,575.00 | WILD |
| 06/29/19 | Kozycz, Monica D. | Wildfire Claims Matters - Reviewed draft of estimation brief. | 0.80 | 600.00 | WILD |
| 06/29/19 | May, Grant S. | Wildfire Claims Matters - Review interview memo and correspondence with S. Moskowitz re same. | 0.30 | 252.00 | WILD |
| 06/29/19 | Herman, David A. | Wildfire Claims Matters - Analysis and preparation of summaries regarding claims resolution procedures and emails with P. Zumbro, K. Orsini and M. Kozycz regarding same. | 4.20 | 4,095.00 | WILD |
| 06/29/19 | Kariyawasam, Kalana | Wildfire Claims Matters - Legal research regarding potential liabilities. | 2.50 | 1,487.50 | WILD |
| 06/29/19 | Zaken, Michael | Wildfire Claims Matters - Drafting estimation motion. | 1.50 | 1,335.00 | WILD |
| 06/29/19 | Kempf, Allison | Wildfire Claims Matters - Emails with E. Norris and A. Tilden regarding scheduling a meeting to discuss next steps for investigations work. | 0.10 | 75.00 | WILD |
| 06/29/19 | Velasco, Veronica | Wildfire Claims Matters - Attention to continuing to update excel per S. Gentel. | 2.80 | 812.00 | WILD |
| 06/29/19 | Choi, Jessica | Wildfire Claims Matters - Research re: prejudgment interest. | 1.50 | 1,125.00 | WILD |
| 06/29/19 | Gentel, Sofia | Wildfire Claims Matters - Review M. Zaken's revisions to draft estimation motion and revise. | 1.60 | 952.00 | WILD |
| 06/29/19 | Choi, Jessica | Wildfire Claims Matters - Attention to estimation motion draft. | 0.50 | 375.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/29/19 | Bell V, Jim | Wildfire Claims Matters - Attention to compiling and organizing information related to general wildfire claims per S. Gentel. | 7.00 | 2,170.00 | WILD |
| 06/29/19 | Norris, Evan | Wildfire Claims Matters - Emails with A. Kempf, R. Schwarz, J. Peterson and others re CF investigation matters. | 0.60 | 615.00 | WILD |
| 06/29/19 | Robertson, Caleb | Wildfire Claims Matters - Review documents in preparation for witness interview and communicate with M. Fleming (CSM) regarding the same. | 1.20 | 714.00 | WILD |
| 06/29/19 | Rim, Dianne | Wildfire Claims Matters - Reviewed and summarized relevant documents in preparation for Camp Fire client interview per S. Reents and M. Wheeler. | 2.50 | 1,037.50 | WILD |
| 06/29/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation witness interview. | 4.20 | 2,499.00 | WILD |
| 06/29/19 | Fessler, Michael | Wildfire Claims Matters - Review/analyze PG&E targeted documents for client interview. | 3.50 | 1,452.50 | WILD |
| 06/29/19 | Fessler, Michael | Wildfire Claims Matters - Reviewed document review background material and internal email correspondence for client interview. | 1.50 | 622.50 | WILD |
| 06/30/19 | Wong, Marco | Wildfire Claims Matters - Coordination with J. Choi regarding addresses within Tubbs perimeter and send email summarizing findings. | 0.90 | 756.00 | WILD |
| 06/30/19 | Wong, Marco | Wildfire Claims Matters - Coordination with K. Orsini and others regarding evidence collection email to plaintiffs. | 0.80 | 672.00 | WILD |
| 06/30/19 | Kozycz, Monica D. | Wildfire Claims Matters - Revised wildfire estimation strategy chart (1); Emails with D. Herman re same (.2). | 1.20 | 900.00 | WILD |
| 06/30/19 | Hernandez, Damaris | Wildfire Claims Matters - Attention to emails re: evidence collection and system hardening work. | 0.30 | 405.00 | WILD |
| 06/30/19 | Kempf, Allison | Wildfire Claims Matters - Reviewed and revised chart drafted by paralegals and sent to E. Norris for review. | 0.90 | 675.00 | WILD |
| 06/30/19 | Herman, David A. | Wildfire Claims Matters - Analysis and preparation of summaries regarding claims resolution procedures and emails with P. Zumbro, J. Choi and M. Kozycz regarding same. | 3.90 | 3,802.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/30/19 | Sizer, David | Wildfire Claims Matters - Attention to collection and organization of SER Damages Analysis information as per S. Gentel. | 2.90 | 899.00 | WILD |
| 06/30/19 | Choi, Jessica | Wildfire Claims Matters - Attention to claims filed to date in bankruptcy. | 2.00 | 1,500.00 | WILD |
| 06/30/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking settlement evaluation recommendation materials, per S. Gentel. | 3.30 | 1,023.00 | WILD |
| 06/30/19 | Scanzillo, Stephanie | Wildfire Claims Matters - Attention to compiling and quality checking wildfire claimant materials, per J. Choi. | 6.20 | 1,922.00 | WILD |
| 06/30/19 | Robertson, Caleb | Wildfire Claims Matters - Communicate with C. Beshara (CSM) and others regarding document review for witness preparation. | 0.60 | 357.00 | WILD |
| 06/30/19 | Fleming, Margaret | Wildfire Claims Matters - Document review for Camp Fire investigation witness interview. | 2.10 | 1,249.50 | WILD |
| 06/30/19 | Fessler, Michael | Wildfire Claims Matters - Reviewed document review background material and internal email correspondence for client interview. | 1.00 | 415.00 | WILD |
| **Subtotal for WILD** | | | **3,533.90** | **2,271,448.00** | |
| | **Total** | | **10,834.00** | **$6,590,403.50** | |

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Buretta, J D | Partner | 12.90 | 1,350.00 | 17,415.00 |
| Cameron, T G | Partner | 63.30 | 1,500.00 | 94,950.00 |
| Elken, Andrew C. | Partner | 16.00 | 1,100.00 | 17,600.00 |
| Hall, R A | Partner | 31.60 | 1,500.00 | 47,400.00 |
| Hernandez, Damaris | Partner | 21.20 | 1,350.00 | 28,620.00 |
| Nasab, Omid H. | Partner | 118.50 | 1,350.00 | 159,975.00 |
| North, J A | Partner | 19.40 | 1,500.00 | 29,100.00 |
| Orsini, K J | Partner | 213.30 | 1,500.00 | 319,950.00 |
| Zobitz, G E | Partner | 23.80 | 1,500.00 | 35,700.00 |
| Zumbro, P | Partner | 61.20 | 1,500.00 | 91,800.00 |
| Benedict, Brendan | Associate | 17.50 | 855.00 | 14,962.50 |
| Beshara, Christopher | Associate | 231.10 | 890.00 | 205,679.00 |
| Bodner, Sara | Associate | 166.30 | 595.00 | 98,948.50 |
| Bottini, Aishlinn R. | Associate | 89.40 | 595.00 | 53,193.00 |
| Choi, Jessica | Associate | 133.60 | 750.00 | 100,200.00 |
| Denning, Nathan | Associate | 223.70 | 960.00 | 214,752.00 |
| Fahner, Michael | Associate | 170.90 | 750.00 | 128,175.00 |
| Fleming, Margaret | Associate | 177.50 | 595.00 | 105,612.50 |
| Fountain, Peter | Associate | 163.80 | 855.00 | 140,049.00 |
| Gentel, Sofia | Associate | 127.10 | 595.00 | 75,624.50 |
| Haaren, C. Daniel | Associate | 56.30 | 960.00 | 54,048.00 |
| Hawkins, Salah M | Associate | 79.50 | 855.00 | 67,972.50 |
| Huang, Ya | Associate | 31.30 | 595.00 | 18,623.50 |
| Kariyawasam, Kalana | Associate | 129.30 | 595.00 | 76,933.50 |
| Kempf, Allison | Associate | 93.10 | 750.00 | 69,825.00 |
| Kozycz, Monica D. | Associate | 148.30 | 750.00 | 111,225.00 |
| Lawoyin, Feyi | Associate | 94.30 | 595.00 | 56,108.50 |
| Mahaffey, Sylvia | Associate | 162.60 | 595.00 | 96,747.00 |
| May, Grant S. | Associate | 232.50 | 840.00 | 195,300.00 |
| Nickles, Dean M. | Associate | 20.40 | 840.00 | 17,136.00 |
| O'Koniewski, Katherine | Associate | 54.80 | 750.00 | 41,100.00 |
| Paterno, Beatriz | Associate | 92.10 | 840.00 | 77,364.00 |
| Peterson, Jordan | Associate | 61.50 | 960.00 | 59,040.00 |
| Phillips, Lauren | Associate | 209.00 | 595.00 | 124,355.00 |
| Robertson, Caleb | Associate | 243.80 | 595.00 | 145,061.00 |
| Sandler, Paul | Associate | 12.00 | 940.00 | 11,280.00 |
| Sapozhnikova, Valerie | Associate | 14.70 | 840.00 | 12,348.00 |
| Schwarz, Rebecca | Associate | 173.00 | 595.00 | 102,935.00 |
| Thompson, Matthias | Associate | 103.60 | 855.00 | 88,578.00 |
| Tilden, Allison | Associate | 107.80 | 750.00 | 80,850.00 |
| Weiss, Alex | Associate | 26.30 | 750.00 | 19,725.00 |

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Wong, Marco | Associate | 134.10 | 840.00 | 112,644.00 |
| Zaken, Michael | Associate | 82.50 | 890.00 | 73,425.00 |
| Grossbard, Lillian S. | Senior Attorney | 193.10 | 1,020.00 | 196,962.00 |
| Herman, David A. | Special Attorney | 56.50 | 975.00 | 55,087.50 |
| Norris, Evan | Special Attorney | 222.50 | 1,025.00 | 228,062.50 |
| Reents, Scott | Special Attorney | 72.70 | 975.00 | 70,882.50 |
| Timlin, Lindsay J. | Special Attorney | 8.60 | 1,010.00 | 8,686.00 |
| De Feo, Laura | Litigation Paralegal | 79.60 | 310.00 | 24,676.00 |
| Greene, Elizabeth | Litigation Paralegal | 135.60 | 310.00 | 42,036.00 |
| Lewandowski, Joan | Litigation Paralegal | 115.50 | 310.00 | 35,805.00 |
| Scanzillo, Stephanie | Litigation Paralegal | 134.70 | 310.00 | 41,757.00 |
| Scanzillo, Stephanie | Litigation Legal Assistant | 63.50 | 290.00 | 18,415.00 |
| Sizer, David | Litigation Paralegal | 50.00 | 310.00 | 15,500.00 |
| Severini, Roberto | Lit Tech Support 1 | 16.60 | 360.00 | 5,976.00 |
| Stein, L | Lit Tech Support 2 | 26.70 | 375.00 | 10,012.50 |
| Harper, V | Lit Tech Support 3 | 8.30 | 385.00 | 3,195.50 |
| Abramczyk, Raley | Litigation Legal Assistant | 8.60 | 290.00 | 2,494.00 |
| Bell V, Jim | Litigation Paralegal | 121.20 | 310.00 | 37,572.00 |
| Bell V, Jim | Litigation Legal Assistant | 35.60 | 290.00 | 10,324.00 |
| Cogur, Husniye | Litigation Legal Assistant | 21.70 | 290.00 | 6,293.00 |
| Driscoll, Kathleen | Litigation Legal Assistant | 112.20 | 290.00 | 32,538.00 |
| Fernandez, Vivian | Litigation Legal Assistant | 190.30 | 290.00 | 55,187.00 |
| Jakobson, Nicole | Litigation Legal Assistant | 24.50 | 290.00 | 7,105.00 |
| Sanders, Zachary | Litigation Paralegal | 91.50 | 310.00 | 28,365.00 |
| Sanders, Zachary | Litigation Legal Assistant | 10.70 | 290.00 | 3,103.00 |
| Velasco, Veronica | Litigation Legal Assistant | 201.50 | 290.00 | 58,435.00 |
| Zhen, Charlie | Litigation Legal Assistant | 23.80 | 290.00 | 6,902.00 |
| Ruffin, Lauren | Practice Group Paralegal | 25.90 | 335.00 | 8,676.50 |
| Myer, Edgar | Foreign Attorney | 132.40 | 750.00 | 99,300.00 |
| Kibria, Somaiya | Case Manager | 47.10 | 335.00 | 15,778.50 |
| Ancheta, Nathan | Discovery Attorney | 200.70 | 415.00 | 83,290.50 |
| Fessler, Michael | Discovery Attorney | 216.80 | 415.00 | 89,972.00 |
| Holt, Jay | Discovery Attorney | 196.00 | 415.00 | 81,340.00 |
| Lee, Peter | Discovery Attorney | 268.30 | 415.00 | 111,344.50 |
| Lloyd, T | Discovery Attorney | 208.00 | 415.00 | 86,320.00 |
| MacLean, Alejandro Norman | Discovery Attorney | 119.20 | 415.00 | 49,468.00 |
| Naham, Andrea | Discovery Attorney | 345.30 | 415.00 | 143,299.50 |
| Ng, Matthew | Discovery Attorney | 183.20 | 415.00 | 76,028.00 |
| Njoroge, R | Discovery Attorney | 213.90 | 415.00 | 88,768.50 |
| Pfeffer, Michael | Discovery Attorney | 223.40 | 415.00 | 92,711.00 |
| Rim, Dianne | Discovery Attorney | 240.40 | 415.00 | 99,766.00 |

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rozan, Alain | Discovery Attorney | 277.70 | 415.00 | 115,245.50 |
| Silver, Moshe | Discovery Attorney | 188.20 | 415.00 | 78,103.00 |
| Spence, Ryan | Discovery Attorney | 229.30 | 415.00 | 95,159.50 |
| Truong, Peter | Discovery Attorney | 235.00 | 415.00 | 97,525.00 |
| Weiner, A | Discovery Attorney | 251.80 | 415.00 | 104,497.00 |
| Tolman, Kimberly | Document Review Attorney | 175.10 | 390.00 | 68,289.00 |
| Kol, A K | Lit Tech Manager/Specialist | 7.50 | 400.00 | 3,000.00 |
| Mcmullen, J | Lit Tech Manager/Specialist | 9.50 | 400.00 | 3,800.00 |
| Venegas Fernando, J | Lit Tech Manager/Specialist | 44.90 | 400.00 | 17,960.00 |
| DiMaggio, R | Senior Discovery Attorney | 145.50 | 565.00 | 82,207.50 |
| Wheeler, Marisa | Senior Discovery Attorney | 178.50 | 565.00 | 100,852.50 |
| | **Total** | **10,834.00** | | **$6,590,403.50** |

| Task Code | Project Category | Total Hours Billed | Total Amount |
|---|---|---|---|
| ADMN | Case Administration (Incl. Docket Updates and Case Calendar) | 130.80 | 39,188.00 |
| ASST | Use, Sale of Assets, Including 363 Sale | 1.20 | 1,800.00 |
| AUTO | Automatic Stay | 1.60 | 1,632.00 |
| BARN | Bar Date and Claims Noticing Matters | 50.50 | 53,504.50 |
| CASE | General Case Strategy | 290.40 | 273,023.00 |
| CASH | Cash Collateral/DIP Financing | 4.80 | 5,464.00 |
| COMM | Calls, Correspondence and Meetings | 221.70 | 157,644.50 |
| CRAV | Cravath Retention and Fee Application | 457.10 | 273,589.50 |
| CRED | Creditor Inquiries | 0.60 | 900.00 |
| FEEO | Retention and Fee Applications of Others | 0.40 | 336.00 |
| GOVR | Corporate Governance and Securities Matters | 160.90 | 166,519.50 |
| HEAR | Court Hearings | 13.30 | 19,012.50 |
| INVS | Investigations | 290.20 | 183,879.50 |
| NONB | Non-Bankruptcy Litigation | 3,910.00 | 1,917,563.00 |
| OPRS | Business Operations Matters | 129.80 | 117,083.50 |
| PLAN | Site Visiting Planning | 12.80 | 19,200.00 |
| PUBL | Public Relations Strategy | 30.80 | 31,750.00 |
| REGS | Regulatory & Legislative Matters | 1,293.30 | 813,637.50 |
| TRVL | Non-Working Travel Time | 297.70 | 239,928.50 |
| USTM | U.S. Trustee Matters/ Meetings/ Communications/ | 2.20 | 3,300.00 |

| Task Code | Project Category | Total Hours Billed | Total Amount |
|-----------|------------------|--------------------|--------------|
| | Reports | | |
| WILD | Wildfire Claims Matters | 3,533.90 | 2,271,448.00 |
| | **Total** | **10,834.00** | **$6,590,403.50** |