1

**EXHIBIT E**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**SPECIAL DISBURSEMENTS**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 05/21/19 | Orsini, K J<br>Conexwest - Conexwest | 85.87 |
| SPECIAL DISBURSEMENTS | 06/06/19 | Orsini, K J<br>Expert F | 58,652.84 |
| SPECIAL DISBURSEMENTS | 06/10/19 | Matlin, D<br>University of Illinois At Urbana-Champaign<br>- Library Charges: | 25.00 |
| SPECIAL DISBURSEMENTS | 06/10/19 | Davies, Mark<br>New York Law Institute, Inc. - Library<br>Charges: | 30.00 |
| SPECIAL DISBURSEMENTS | 06/10/19 | Gross, S<br>University of Wisconsin - Madison - Library<br>Charges: | 187.00 |
| SPECIAL DISBURSEMENTS | 06/19/19 | Orsini, K J<br>Conexwest - Conexwest | 118.27 |
| SPECIAL DISBURSEMENTS | 06/20/19 | Orsini, K J<br>Conexwest - Conexwest | 116.90 |
| SPECIAL DISBURSEMENTS | 06/21/19 | Orsini, K J<br>Conexwest - Conexwest | 116.90 |
| SPECIAL DISBURSEMENTS | 06/21/19 | Orsini, K J<br>Expert D | 15,049.50 |
| SPECIAL DISBURSEMENTS | 06/25/19 | Novick, Robert E.<br>San Francisco Superior Court - Pro Hac<br>Vice renewal fee(L. Grossbard) | 500.00 |
| SPECIAL DISBURSEMENTS | 06/26/19 | Orsini, K J<br>First Records Retrieval - Deposition<br>Officer fee | 1,269.00 |
| SPECIAL DISBURSEMENTS | 06/26/19 | Orsini, K J<br>Expert D | 617.00 |
| SPECIAL DISBURSEMENTS | 06/27/19 | Orsini, K J<br>Expert D | 1,501.00 |
| SPECIAL DISBURSEMENTS | 06/27/19 | Orsini, K J<br>Expert FF | 186,812.49 |
| SPECIAL DISBURSEMENTS | 06/27/19 | Orsini, K J<br>Expert FF | 8,531.25 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| SPECIAL DISBURSEMENTS | 06/28/19 | Kaplan, K<br>TRANSCRIPT for M. Kozycz TRIP PURPOSE: Transcript CITIES VISITED: San Francisco, CA RptID: 010034429890 | 130.50 |
| SPECIAL DISBURSEMENTS | 06/28/19 | Orsini, K J<br>SafeStore, Inc. - Professional Services | 2,342.80 |

**Subtotal for SPECIAL DISBURSEMENTS**        **276,086.32**

**COURIER/MAIL SERVICES**

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| COURIER/MAIL SERVICES | 06/04/19 | Greene, Elizabeth<br>FedEx, Sndr: Greene E, Recipt: Stephanie Scanzillo | 131.04 |
| COURIER/MAIL SERVICES | 06/13/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J, Recipt: Peter Fountain | 144.09 |
| COURIER/MAIL SERVICES | 06/13/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J, Recipt: Peter Fountain | 144.09 |
| COURIER/MAIL SERVICES | 06/17/19 | Sanders, Zachary<br>FedEx, Sndr: Sanders Z, Recipt: c o InterContinental San | 85.54 |
| COURIER/MAIL SERVICES | 06/19/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: Margaret Fleming | 70.06 |
| COURIER/MAIL SERVICES | 06/19/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: Margaret Fleming | 115.58 |
| COURIER/MAIL SERVICES | 06/19/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: Margaret Fleming | 78.25 |
| COURIER/MAIL SERVICES | 06/19/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: Margaret Fleming | 78.25 |
| COURIER/MAIL SERVICES | 06/19/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: Margaret Fleming | 112.34 |
| COURIER/MAIL SERVICES | 06/19/19 | Zwillich, R<br>FedEx, Sndr: Zwillich R, Recipt: ATTN Court Supervisor | 17.92 |

| | Invoice Date: | September 9, 2019 |
| | Invoice Number: | 184345 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 06/21/19 | Driscoll, Kathleen<br>FedEx, Sndr: Driscoll K, Recipt: Peggy Fleming | 56.21 |
| COURIER/MAIL SERVICES | 06/25/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S, Recipt: Lauren Harding | 85.54 |
| COURIER/MAIL SERVICES | 06/25/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S, Recipt: Margaret Fleming | 90.25 |
| COURIER/MAIL SERVICES | 06/26/19 | Zwillich, R<br>FedEx, Sndr: Zwillich R, Recipt: ATTN Court Supervisor | 17.92 |
| COURIER/MAIL SERVICES | 06/28/19 | Sanders, Zachary<br>FedEx, Sndr: Sanders Z, Recipt: Julie North | 80.04 |
| COURIER/MAIL SERVICES | 06/28/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J, Recipt: Bea Paterno | 162.04 |

**Subtotal for COURIER/MAIL SERVICES**      **1,469.16**

**DUPLICATING**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 06/01/19 | May, Grant S.<br>25 Copies, made on floor 45 in Room 13 | 1.25 |
| DUPLICATING | 06/04/19 | Lewandowski, Joan<br>12 Copies, made on floor 21 in Room 90 | 0.60 |
| DUPLICATING | 06/04/19 | Lewandowski, Joan<br>7 Copies, made on floor 21 in Room 90 | 0.35 |
| DUPLICATING | 06/04/19 | Lewandowski, Joan<br>137 Copies, made on floor 21 in Room 90 | 6.85 |
| DUPLICATING | 06/04/19 | Lewandowski, Joan<br>598 Copies, made on floor 21 in Room 90 | 29.90 |
| DUPLICATING | 06/05/19 | Bell V, Jim<br>333 Copies, made on floor 21 in Room 90 | 16.65 |
| DUPLICATING | 06/05/19 | Velasco, Veronica<br>670 Copies, made on floor 21 in Room 90 | 33.50 |
| DUPLICATING | 06/05/19 | Bell V, Jim<br>1657 Copies, made on floor 21 in Room 90 | 82.85 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 06/05/19 | Bell V, Jim<br>106 Copies, made on floor 21 in Room 90 | 5.30 |
| DUPLICATING | 06/05/19 | Velasco, Veronica<br>25 Copies, made on floor 21 in Room 90 | 1.25 |
| DUPLICATING | 06/05/19 | Bell V, Jim<br>1851 Copies, made on floor 21 in Room 90 | 92.55 |
| DUPLICATING | 06/05/19 | Bell V, Jim<br>4 Copies, made on floor 21 in Room 90 | 0.20 |
| DUPLICATING | 06/05/19 | Bell V, Jim<br>204 Copies, made on floor 21 in Room 90 | 10.20 |
| DUPLICATING | 06/06/19 | Velasco, Veronica<br>11 Copies, made on floor 21 in Room 90 | 0.55 |
| DUPLICATING | 06/06/19 | Velasco, Veronica<br>1221 Copies, made on floor 21 in Room 90 | 61.05 |
| DUPLICATING | 06/06/19 | Velasco, Veronica<br>208 Copies, made on floor 21 in Room 90 | 10.40 |
| DUPLICATING | 06/06/19 | Velasco, Veronica<br>842 Copies, made on floor 21 in Room 90 | 42.10 |
| DUPLICATING | 06/07/19 | Bell V, Jim<br>1398 Copies, made on floor 21 in Room 90 | 69.90 |
| DUPLICATING | 06/07/19 | Bell V, Jim<br>1149 Copies, made on floor 21 in Room 90 | 57.45 |
| DUPLICATING | 06/09/19 | Greene, Elizabeth<br>422 Copies, made on floor 21 in Room 90 | 21.10 |
| DUPLICATING | 06/10/19 | Scanzillo, Stephanie<br>325 Copies, made on floor 21 in Room 90 | 16.25 |
| DUPLICATING | 06/10/19 | Scanzillo, Stephanie<br>610 Copies, made on floor 21 in Room 90 | 30.50 |
| DUPLICATING | 06/11/19 | Scanzillo, Stephanie<br>227 Copies, made on floor 21 in Room 90 | 11.35 |
| DUPLICATING | 06/11/19 | Scanzillo, Stephanie<br>1178 Copies, made on floor 21 in Room 90 | 58.90 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 06/12/19 | Sanders, Zachary<br>98 Copies, made on floor 21 in Room 90 | 4.90 |
| DUPLICATING | 06/12/19 | Lawoyin, Feyi<br>117 Copies, made on floor 21 in Room 90 | 5.85 |
| DUPLICATING | 06/12/19 | Sanders, Zachary<br>128 Copies, made on floor 21 in Room 90 | 6.40 |
| DUPLICATING | 06/12/19 | Sanders, Zachary<br>4966 Copies, made on floor 21 in Room 90 | 248.30 |
| DUPLICATING | 06/13/19 | Fernandez, Vivian<br>181 Copies, made on floor 21 in Room 90 | 9.05 |
| DUPLICATING | 06/13/19 | Bodner, Sara<br>90 Copies, made on floor 21 in Room 90 | 4.50 |
| DUPLICATING | 06/13/19 | Bodner, Sara<br>90 Copies, made on floor 21 in Room 90 | 4.50 |
| DUPLICATING | 06/13/19 | Fernandez, Vivian<br>160 Copies, made on floor 21 in Room 90 | 8.00 |
| DUPLICATING | 06/13/19 | Bodner, Sara<br>1205 Copies, made on floor 21 in Room 90 | 60.25 |
| DUPLICATING | 06/14/19 | Lewandowski, Joan<br>922 Copies, made on floor 21 in Room 90 | 46.10 |
| DUPLICATING | 06/14/19 | Lewandowski, Joan<br>221 Copies, made on floor 21 in Room 90 | 11.05 |
| DUPLICATING | 06/16/19 | Scanzillo, Stephanie<br>1548 Copies, made on floor 21 in Room 90 | 77.40 |
| DUPLICATING | 06/16/19 | Scanzillo, Stephanie<br>916 Copies, made on floor 21 in Room 90 | 45.80 |
| DUPLICATING | 06/19/19 | Scanzillo, Stephanie<br>922 Copies, made on floor 21 in Room 90 | 46.10 |
| DUPLICATING | 06/19/19 | Scanzillo, Stephanie<br>221 Copies, made on floor 21 in Room 90 | 11.05 |
| DUPLICATING | 06/22/19 | Scanzillo, Stephanie<br>284 Copies, made on floor 21 in Room 90 | 14.20 |
| DUPLICATING | 06/22/19 | Scanzillo, Stephanie<br>11 Copies, made on floor 21 in Room 90 | 0.55 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 06/23/19 | Sanders, Zachary<br>240 Copies, made on floor 21 in Room 90 | 12.00 |
| DUPLICATING | 06/24/19 | Scanzillo, Stephanie<br>722 Copies, made on floor 21 in Room 90 | 36.10 |
| DUPLICATING | 06/24/19 | Scanzillo, Stephanie<br>218 Copies, made on floor 21 in Room 90 | 10.90 |
| DUPLICATING | 06/25/19 | Bell V, Jim<br>450 Copies, made on floor 21 in Room 90 | 22.50 |
| DUPLICATING | 06/25/19 | Bell V, Jim<br>27 Copies, made on floor 21 in Room 90 | 1.35 |
| DUPLICATING | 06/26/19 | Bell V, Jim<br>327 Copies, made on floor 21 in Room 90 | 16.35 |
| DUPLICATING | 06/26/19 | Bell V, Jim<br>125 Copies, made on floor 21 in Room 90 | 6.25 |
| DUPLICATING | 06/26/19 | Scanzillo, Stephanie<br>122 Copies, made on floor 21 in Room 90 | 6.10 |
| DUPLICATING | 06/26/19 | Scanzillo, Stephanie<br>399 Copies, made on floor 21 in Room 90 | 19.95 |
| DUPLICATING | 06/27/19 | Greene, Elizabeth<br>130 Copies, made on floor 21 in Room 90 | 6.50 |
| DUPLICATING | 06/30/19 | Sizer, David<br>264 Copies, made on floor 21 in Room 90 | 13.20 |
| DUPLICATING | 06/30/19 | Sizer, David<br>324 Copies, made on floor 21 in Room 90 | 16.20 |
| DUPLICATING | 06/30/19 | Sizer, David<br>1233 Copies, made on floor 21 in Room 90 | 61.65 |

**Subtotal for DUPLICATING**       **1,494.05**

**CLIENT BUSINESS TRANSPORTATION**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 06/02/19 | Denning, Nathan<br>Inv#: 20218 V# NP203865*1 VIP 945 Cottonwood Road, OROVILLE, CA - 222 Sansome Street, SAN FRANCISCO, CA DENNING 19:19 0.00 945 Cottonwood Road, OROVILLE, CA 222 Sansome Street, SAN FRANCISCO, CA | 141.81 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 06/03/19 | Scanzillo, Stephanie Inv#: 20218 V# 843781 VIP Home - JFK Airport, Jamaica, NY SCANZILLO 05:45 0.00 Home JFK Airport, Jamaica, NY | 86.60 |
| CLIENT BUSINESS TRANSPORTATION | 06/06/19 | Norris, Evan Inv#: 20218 V# NP204541*1 VIP Home - JFK Airport, Jamaica, NY NORRIS 19:30 0.00 Home JFK Airport, Jamaica, NY | 91.11 |
| CLIENT BUSINESS TRANSPORTATION | 06/07/19 | Denning, Nathan Inv#: 20218 V# NP204555*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 945 Cottonwood Road, OROVILLE, CA DENNING 20:30 0.00 222 Sansome Street, SAN FRANCISCO, CA 945 Cottonwood Road, OROVILLE, CA | 129.51 |
| CLIENT BUSINESS TRANSPORTATION | 06/07/19 | Scanzillo, Stephanie Inv#: 20218 V# NP204747*1 VIP JFK Airport, Jamaica, NY - Home SCANZILLO 05:16 0.00 JFK Airport, Jamaica, NY Home | 86.60 |
| CLIENT BUSINESS TRANSPORTATION | 06/08/19 | Norris, Evan Inv#: 20218 V# NP204541*2 VIP JFK Airport, Jamaica, NY - Home NORRIS 08:53 0.00 JFK Airport, Jamaica, NY Home | 102.69 |
| CLIENT BUSINESS TRANSPORTATION | 06/08/19 | Denning, Nathan Inv#: 20218 V# 848404 VIP JFK Airport, Jamaica, NY - Home DENNING 06:38 0.00 JFK Airport, Jamaica, NY Home | 109.37 |
| CLIENT BUSINESS TRANSPORTATION | 06/12/19 | Norris, Evan Inv#: 20218 V# 843379 VIP Home - JFK Airport, Jamaica, NY NORRIS 05:30 0.00 Home JFK Airport, Jamaica, NY | 87.54 |
| CLIENT BUSINESS TRANSPORTATION | 06/13/19 | Orsini, K J Inv#: 20300 V# 847899 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY ORSINI 13:45 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 77.60 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 06/13/19 | Orsini, K J Inv#: 20300 V# NP205576*2 VIP 945 Cottonwood Road, OROVILLE, CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 19:57 0.00 945 Cottonwood Road, OROVILLE, CA 222 Sansome Street, SAN FRANCISCO, CA | 129.51 |
| CLIENT BUSINESS TRANSPORTATION | 06/14/19 | Norris, Evan Inv#: 20300 V# 943051 VIP JFK Airport, Jamaica, NY - Home NORRIS 08:02 0.00 JFK Airport, Jamaica, NY Home | 102.69 |
| CLIENT BUSINESS TRANSPORTATION | 06/14/19 | Velasco, Veronica Inv#: 20300 V# NP205891*1 VIP Newark Airport, Newark, NJ - Home VELASCO 09:08 0.00 Newark Airport, Newark, NJ Home | 90.97 |
| CLIENT BUSINESS TRANSPORTATION | 06/15/19 | Orsini, K J Inv#: 20300 V# 843267 VIP JFK Airport, Jamaica, NY - Home ORSINI 07:49 0.00 JFK Airport, Jamaica, NY Home | 86.60 |
| CLIENT BUSINESS TRANSPORTATION | 06/16/19 | Denning, Nathan Inv#: 20300 V# 844947 VIP Home - JFK Airport, Jamaica, NY DENNING 20:00 0.00 Home JFK Airport, Jamaica, NY | 88.22 |
| CLIENT BUSINESS TRANSPORTATION | 06/17/19 | Grossbard, Lillian S. Inv#: 135312 V# 9061428751 Concord Home - Newark Airport, Newark, NJ GROSSBARD 12:45 0.00 Home Newark Airport, Newark, NJ | 213.79 |
| CLIENT BUSINESS TRANSPORTATION | 06/17/19 | Denning, Nathan Inv#: 20300 V# NP206090*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 945 Cottonwood Road, OROVILLE, CA DENNING 08:00 0.00 222 Sansome Street, SAN FRANCISCO, CA 945 Cottonwood Road, OROVILLE, CA | 154.11 |
| CLIENT BUSINESS TRANSPORTATION | 06/17/19 | Greene, Elizabeth Inv#: 135312 V# 9061629848 Concord Home - Newark Airport, Newark, NJ GREENE 06:45 0.00 Home Newark Airport, Newark, NJ | 91.50 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 06/17/19 | Denning, Nathan Inv#: 20300 V# NP206038*2 VIP 945 Cottonwood Road, OROVILLE, CA - 222 Sansome Street, SAN FRANCISCO, CA DENNING 00:30 0.00 945 Cottonwood Road, OROVILLE, CA 222 Sansome Street, SAN FRANCISCO, CA | 154.11 |
| CLIENT BUSINESS TRANSPORTATION | 06/17/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Transportation from home to airport CITIES VISITED: San Francisco RptID: 010034307845 | 50.32 |
| CLIENT BUSINESS TRANSPORTATION | 06/18/19 | Norris, Evan Inv#: 20300 V# NP205975*1 VIP Home - JFK Airport, Jamaica, NY NORRIS 05:30 0.00 Home JFK Airport, Jamaica, NY | 83.09 |
| CLIENT BUSINESS TRANSPORTATION | 06/19/19 | Phillips, Lauren Inv#: 20300 V# NP206580*1 VIP 77 Beale Street, SAN FRANCISCO, CA - 2871 Airport Dr, MADERA, CA 12:15 0.00 77 Beale Street, SAN FRANCISCO, CA 2871 Airport Dr, MADERA, CA | 350.00 |
| CLIENT BUSINESS TRANSPORTATION | 06/19/19 | Grossbard, Lillian S. Inv#: 135525 V# 9061428753 Concord Newark Airport, Newark, NJ - Home GROSSBARD 15:55 0.00 Newark Airport, Newark, NJ Home | 199.06 |
| CLIENT BUSINESS TRANSPORTATION | 06/20/19 | Orsini, K J Inv#: 20300 V# NP206529*2 VIP 945 Cottonwood Road, OROVILLE, CA - 77 Beale Street, SAN FRANCISCO, CA ORSINI 10:18 0.00 945 Cottonwood Road, OROVILLE, CA 77 Beale Street, SAN FRANCISCO, CA | 129.51 |
| CLIENT BUSINESS TRANSPORTATION | 06/20/19 | Orsini, K J Inv#: 20379 V# 847134 VIP Home - JFK Airport, Jamaica, NY ORSINI 04:45 0.00 Home JFK Airport, Jamaica, NY | 177.24 |
| CLIENT BUSINESS TRANSPORTATION | 06/20/19 | Norris, Evan Inv#: 20379 V# NP205975*2 VIP JFK Airport, Jamaica, NY - Home NORRIS 07:18 0.00 JFK Airport, Jamaica, NY Home | 116.95 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 06/21/19 | Denning, Nathan Inv#: 20379 V# NP206516*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 945 Cottonwood Road, OROVILLE, CA DENNING 20:15 0.00 222 Sansome Street, SAN FRANCISCO, CA 945 Cottonwood Road, OROVILLE, CA | 129.51 |
| CLIENT BUSINESS TRANSPORTATION | 06/21/19 | Orsini, K J Inv#: 20379 V# NP206529*3 VIP JFK Airport, Jamaica, NY - Home ORSINI 09:11 0.00 JFK Airport, Jamaica, NY Home | 172.95 |
| CLIENT BUSINESS TRANSPORTATION | 06/22/19 | Denning, Nathan Inv#: 20379 V# NP206516*2 VIP JFK Airport, Jamaica, NY - Home DENNING 06:20 0.00 JFK Airport, Jamaica, NY Home | 97.13 |
| CLIENT BUSINESS TRANSPORTATION | 06/22/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Transportation from airport to home RptID: 010034307845 | 45.08 |
| CLIENT BUSINESS TRANSPORTATION | 06/24/19 | Fernandez, Vivian Inv#: 135525 V# 1061363 Concord Home - JFK Airport, Jamaica, NY FERNANDEZ 05:30 0.00 Home JFK Airport, Jamaica, NY | 70.40 |
| CLIENT BUSINESS TRANSPORTATION | 06/24/19 | Denning, Nathan Inv#: 20379 V# NP206986*2 VIP 945 Cottonwood Road, OROVILLE, CA - 222 Sansome Street, SAN FRANCISCO, CA DENNING 10:08 0.00 945 Cottonwood Road, OROVILLE, CA 222 Sansome Street, SAN FRANCISCO, CA | 141.81 |
| CLIENT BUSINESS TRANSPORTATION | 06/24/19 | Phillips, Lauren Inv#: 20379 V# NP207225*1 VIP 3301 Crow Canyon Road, SAN RAMON, CA - 1 Old Golf Course Road, MONTEREY, CA PHILLIPS 17:00 0.00 3301 Crow Canyon Road, SAN RAMON, CA 1 Old Golf Course Road, MONTEREY, CA | 250.00 |
| CLIENT BUSINESS TRANSPORTATION | 06/24/19 | Denning, Nathan Inv#: 20379 V# NP206986*1 VIP Home - JFK Airport, Jamaica, NY DENNING 04:45 0.00 Home JFK Airport, Jamaica, NY | 105.15 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 06/25/19 | Denning, Nathan Inv#: 20379 V# NP207486*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 945 Cottonwood Road, OROVILLE, CA DENNING 19:00 0.00 222 Sansome Street, SAN FRANCISCO, CA 945 Cottonwood Road, OROVILLE, CA | 129.51 |
| CLIENT BUSINESS TRANSPORTATION | 06/25/19 | Orsini, K J Inv#: 20379 V# NP207156*2 VIP 945 Cottonwood Road, OROVILLE, CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 20:50 0.00 945 Cottonwood Road, OROVILLE, CA 222 Sansome Street, SAN FRANCISCO, CA | 129.51 |
| CLIENT BUSINESS TRANSPORTATION | 06/25/19 | Denning, Nathan Inv#: 20460 V# NP207220*1 VIP 945 Cottonwood Road, OROVILLE, CA - 222 Sansome Street, SAN FRANCISCO, CA DENNING 06:00 0.00 945 Cottonwood Road, OROVILLE, CA 222 Sansome Street, SAN FRANCISCO, CA | 129.51 |
| CLIENT BUSINESS TRANSPORTATION | 06/25/19 | Orsini, K J Inv#: 20460 V# NP207156*1 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY ORSINI 14:00 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 90.16 |
| CLIENT BUSINESS TRANSPORTATION | 06/26/19 | Denning, Nathan Inv#: 20460 V# NP207479*1 VIP JFK Airport, Jamaica, NY - Home DENNING 04:21 0.00 JFK Airport, Jamaica, NY Home | 106.48 |
| CLIENT BUSINESS TRANSPORTATION | 06/27/19 | Grossbard, Lillian S. Inv#: 135747 V# 9062606567 Concord Home - Newark Airport, Newark, NJ GROSSBARD 08:30 0.00 Home Newark Airport, Newark, NJ | 204.34 |
| CLIENT BUSINESS TRANSPORTATION | 06/28/19 | Orsini, K J Inv#: 20460 V# NP207804*1 VIP JFK Airport, Jamaica, NY - Home ORSINI 08:04 0.00 JFK Airport, Jamaica, NY Home | 91.95 |
| CLIENT BUSINESS TRANSPORTATION | 06/28/19 | North, J A Inv#: 20460 V# 849672 VIP Home - Newark Airport, Newark, NJ NORTH 06:00 0.00 Home Newark Airport, Newark, NJ | 88.05 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 06/30/19 | Grossbard, Lillian S. Inv#: 135747 V# 9062606573 Concord Newark Airport, Newark, NJ - Home GROSSBARD 05:20 0.00 Newark Airport, Newark, NJ Home | 204.73 |
| CLIENT BUSINESS TRANSPORTATION | 06/30/19 | North, J A Inv#: 20460 V# NP207559*1 VIP JFK Airport, Jamaica, NY - Home NORTH 05:22 0.00 JFK Airport, Jamaica, NY Home | 254.84 |

**Subtotal for CLIENT BUSINESS TRANSPORTATION**      **5,571.61**

**TRAVEL**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 06/01/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010033994756 | 413.38 |
| TRAVEL | 06/01/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Transportation from airport to home CITIES VISITED: Sam Francisco RptID: 010033860316 | 81.38 |
| TRAVEL | 06/02/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010033994756 | 413.38 |
| TRAVEL | 06/02/19 | Denning, Nathan LODGING TRIP PURPOSE: Work re: Camp Fire CITIES VISITED: San Francisco RptID: 010033713689 | 413.38 |
| TRAVEL | 06/02/19 | Fleming, Margaret UBER/LYFT, TRIP PURPOSE: Trip to pick up interview materials for Camp Fire investigation witness interview. CITIES VISITED: San Francisco RptID: 010033792518 | 9.13 |
| TRAVEL | 06/02/19 | Denning, Nathan UBER/LYFT, TRIP PURPOSE: Work re: Camp Fire CITIES VISITED: San Francisco RptID: 010033713689 | 67.08 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 06/02/19 | Fleming, Margaret UBER/LYFT, TRIP PURPOSE: Trip from picking up interview materials for Camp Fire investigation witness interview. CITIES VISITED: San Francisco RptID: 010033792518 | 8.10 |
| TRAVEL | 06/03/19 | Scanzillo, Stephanie LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010033920333 | 413.38 |
| TRAVEL | 06/03/19 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010033766429 | 14.98 |
| TRAVEL | 06/03/19 | Scanzillo, Stephanie AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067360892724 TRIP PURPOSE: Investigation RptID: 010033920333 | 30.00 |
| TRAVEL | 06/03/19 | Fleming, Margaret UBER/LYFT, TRIP PURPOSE: Trip to PG&E San Ramon facility to drop off Camp Fire investigation witness interview materials. CITIES VISITED: San Ramon RptID: 010033792518 | 63.91 |
| TRAVEL | 06/03/19 | Fleming, Margaret UBER/LYFT, TRIP PURPOSE: Trip from PG&E San Ramon facility to drop off Camp Fire investigation witness interview materials. CITIES VISITED: San Ramon RptID: 010033792518 | 53.84 |
| TRAVEL | 06/03/19 | Denning, Nathan LODGING TRIP PURPOSE: Work re: Camp Fire CITIES VISITED: San Francisco RptID: 010033713689 | 413.38 |
| TRAVEL | 06/03/19 | Scanzillo, Stephanie UBER/LYFT, TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010033920333 | 33.95 |
| TRAVEL | 06/03/19 | Phillips, Lauren Air Fare Pas: Phillips/Lauren E Ticket # 7366058071 TrvlDt: 06/17/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,676.89 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 06/03/19 | Nasab, Omid H.<br>UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010033766429 | 7.02 |
| TRAVEL | 06/03/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010033994756 | 413.38 |
| TRAVEL | 06/04/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010033994756 | 413.38 |
| TRAVEL | 06/04/19 | Denning, Nathan<br>LODGING TRIP PURPOSE: Work re: Camp Fire CITIES VISITED: San Francisco RptID: 010033713689 | 413.38 |
| TRAVEL | 06/04/19 | Mahaffey, Sylvia<br>UBER/LYFT, TRIP PURPOSE: Research and analyze documents and draft slides for inclusion in Camp Fire investigation presentation CITIES VISITED: San Francisco RptID: 010034088257 | 12.31 |
| TRAVEL | 06/04/19 | Norris, Evan<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0017366058073 TRIP PURPOSE: CF Investigation RptID: 010035600991 | 1,654.60 |
| TRAVEL | 06/04/19 | Scanzillo, Stephanie<br>LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010033920333 | 413.38 |
| TRAVEL | 06/05/19 | Nasab, Omid H.<br>UBER/LYFT, TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010033877725 | 11.49 |
| TRAVEL | 06/05/19 | Nasab, Omid H.<br>UBER/LYFT, TRIP PURPOSE: Deposition CITIES VISITED: Denver RptID: 010033877725 | 40.98 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 06/05/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Research and analyze documents and draft slides for inclusion in Camp Fire investigation presentation. CITIES VISITED: San Francisco RptID: 010034088257 | 13.24 |
| TRAVEL | 06/05/19 | Denning, Nathan LODGING TRIP PURPOSE: Work re: Camp Fire CITIES VISITED: San Francisco RptID: 010033713689 | 413.38 |
| TRAVEL | 06/05/19 | Scanzillo, Stephanie LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010033920333 | 413.38 |
| TRAVEL | 06/05/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010033994756 | 413.38 |
| TRAVEL | 06/05/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7366058095 TrvlDt: 06/13/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 06/05/19 | Grossbard, Lillian S. Air Fare Pas: Grossbard/Lillian S Ticket # 7366058104 TrvlDt: 06/17/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,643.22 |
| TRAVEL | 06/05/19 | Denning, Nathan UBER/LYFT, TRIP PURPOSE: Work re: Camp Fire CITIES VISITED: San Francisco RptID: 010033713689 | 12.82 |
| TRAVEL | 06/05/19 | Grossbard, Lillian S. TOLL Out of Town TRIP PURPOSE: PG&E Client meetings Toll in rental car 4/22-4/23 rental - SF trip CITIES VISITED: San Francisco, CA RptID: 010033774486 | 11.95 |
| TRAVEL | 06/05/19 | Thompson, Matthias Air Fare Pas: Thompson/Matthias Ticket # 7366058087 TrvlDt: 06/18/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 06/06/19 | Scanzillo, Stephanie UBER/LYFT, TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010033920333 | 42.88 |
| TRAVEL | 06/06/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010033994756 | 413.38 |
| TRAVEL | 06/06/19 | Denning, Nathan LODGING TRIP PURPOSE: Work re: Camp Fire CITIES VISITED: San Francisco RptID: 010033713689 | 413.38 |
| TRAVEL | 06/06/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 6/6/19-6/7/19 CITIES VISITED: San Francisco RptID: 010033862203 | 413.38 |
| TRAVEL | 06/06/19 | Denning, Nathan AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067366058108 TRIP PURPOSE: Work re: Camp Fire (PC) RptID: 010033713689 | 867.45 |
| TRAVEL | 06/06/19 | Choi, Jessica Air Fare Pas: Choi/Jessica I Ticket # 7366058110 TrvlDt: 06/13/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,676.89 |
| TRAVEL | 06/07/19 | Norris, Evan CAR SERVICE Out of Town TRIP PURPOSE: PG&E Travel 6/6/19-6/7/19 (taxi to airport for return home) CITIES VISITED: San Francisco RptID: 010033905735 | 55.68 |
| TRAVEL | 06/07/19 | Nasab, Omid H. UBER/LYFT, PURPOSE: client meetings CITIES VISITED: San Francisco RptID: 010033956555 | 9.49 |
| TRAVEL | 06/07/19 | Norris, Evan TAXI Out of Town TRIP PURPOSE: PG&E Travel 6/6/19-6/7/19 (Flywheel Taxi) CITIES VISITED: San Francisco RptID: 010033862203 | 58.75 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 06/07/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034922152 | 50.29 |
| TRAVEL | 06/07/19 | Denning, Nathan UBER/LYFT, TRIP PURPOSE: Work re: Camp Fire CITIES VISITED: San Francisco RptID: 010033713689 | 50.91 |
| TRAVEL | 06/07/19 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033956555 | 10.19 |
| TRAVEL | 06/08/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034922152 | 69.16 |
| TRAVEL | 06/10/19 | De Feo, Laura LODGING TRIP PURPOSE: Document review - I. Velasco CITIES VISITED: San Francisco RptID: 010034060806 | 426.19 |
| TRAVEL | 06/10/19 | De Feo, Laura Air Fare Pas: Velasco/Veronica # 7366058162 TrvlDt: 06/10/2019 Class: Economy From: New York NY To: San Francisco CA Carrier: Delta Air Lines American Express - CB - Ticket #7366058162 | 867.45 |
| TRAVEL | 06/10/19 | Velasco, Veronica UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034100826 | 29.13 |
| TRAVEL | 06/10/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034509282 | 413.38 |
| TRAVEL | 06/10/19 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033956555 | 6.33 |
| TRAVEL | 06/10/19 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033956555 | 26.71 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 06/10/19 | Nasab, Omid H.<br>UBER/LYFT, PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010033956555 | 11.99 |
| TRAVEL | 06/11/19 | Fountain, Peter<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034509282 | 413.38 |
| TRAVEL | 06/11/19 | May, Grant S.<br>Air Fare Pas: MAY/Grant S Ticket # 7253276177 Original Ticket # 7253276177 Refund TrvlDt: 06/10/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | (3,360.24) |
| TRAVEL | 06/11/19 | Beshara, Christopher<br>Air Fare Pas: Beshara/Christopher James Ticket # 7366058194 TrvlDt: 06/12/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,686.42 |
| TRAVEL | 06/11/19 | De Feo, Laura<br>LODGING TRIP PURPOSE: Document review - I. Velasco CITIES VISITED: San Francisco RptID: 010034060806 | 426.19 |
| TRAVEL | 06/11/19 | Nasab, Omid H.<br>UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010034012546 | 23.40 |
| TRAVEL | 06/12/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034922417 | 90.40 |
| TRAVEL | 06/12/19 | De Feo, Laura<br>LODGING TRIP PURPOSE: Document review CITIES VISITED: San Francisco RptID: 010034060806 | 426.19 |
| TRAVEL | 06/12/19 | Fountain, Peter<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034509282 | 413.38 |
| TRAVEL | 06/12/19 | Norris, Evan<br>CAR SERVICE Out of Town TRIP PURPOSE: PG&E Travel 6/12/19-6/14/19 CITIES VISITED: San Francisco RptID: 010034043741 | 64.44 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 06/12/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034922417 | 33.09 |
| TRAVEL | 06/12/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034356439 | 476.26 |
| TRAVEL | 06/12/19 | Norris, Evan<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0017366058204 TRIP PURPOSE: CF Investigation RptID: 010035598327 | 1,379.58 |
| TRAVEL | 06/12/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7366058205 TrvlDt: 06/20/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,664.59 |
| TRAVEL | 06/12/19 | Nasab, Omid H.<br>UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010034162911 | 17.25 |
| TRAVEL | 06/12/19 | Norris, Evan<br>LODGING TRIP PURPOSE: PG&E Travel 6/12/19-6/14/19 CITIES VISITED: San Francisco RptID: 010034043741 | 476.26 |
| TRAVEL | 06/13/19 | De Feo, Laura<br>LODGING TRIP PURPOSE: Document review - I. Velasco CITIES VISITED: San Francisco RptID: 010034060806 | 426.19 |
| TRAVEL | 06/13/19 | Fountain, Peter<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034509282 | 413.38 |
| TRAVEL | 06/13/19 | Choi, Jessica<br>UBER/LYFT, TRIP PURPOSE: to/from airport - Mediation CITIES VISITED: New York RptID: 010034519682 | 120.24 |
| TRAVEL | 06/13/19 | Norris, Evan<br>UBER/LYFT, TRIP PURPOSE: PG&E Travel 6/12/19-6/14/19 CITIES VISITED: San Francisco RptID: 010034043741 | 55.20 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 06/13/19 | Choi, Jessica LODGING TRIP PURPOSE: Mediation CITIES VISITED: San Francisco RptID: 010034517564 | 503.04 |
| TRAVEL | 06/13/19 | Velasco, Veronica UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034100826 | 56.06 |
| TRAVEL | 06/13/19 | Velasco, Veronica UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034100826 | 69.47 |
| TRAVEL | 06/13/19 | De Feo, Laura Air Fare Pas: Velasco/Veronica # 7366058230 TrvlDt: 06/14/2019 Class: Economy From: San Francisco CA To: New York NY Carrier: Delta Air Lines American Express - CB - Ticket #7366058230 | 1,904.72 |
| TRAVEL | 06/13/19 | Norris, Evan AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0017366058195 TRIP PURPOSE: CF Investigation RptID: 010035598327 | 861.31 |
| TRAVEL | 06/13/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 6/12/19-6/14/19 CITIES VISITED: San Francisco RptID: 010034043741 | 476.26 |
| TRAVEL | 06/13/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034356439 | 476.26 |
| TRAVEL | 06/13/19 | Velasco, Veronica UBER/LYFT, TRIP PURPOSE: Travel PG&E to Hotel CITIES VISITED: San Francisco RptID: 010034100826 | 7.28 |
| TRAVEL | 06/13/19 | Velasco, Veronica UBER/LYFT, TRIP PURPOSE: Travel from Hotel to PG&E CITIES VISITED: San Francisco RptID: 010034100826 | 6.79 |
| TRAVEL | 06/13/19 | Velasco, Veronica UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034100826 | 5.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 06/13/19 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010034162911 | 11.99 |
| TRAVEL | 06/13/19 | Choi, Jessica UBER/LYFT, TRIP PURPOSE: to/from airport - Mediation CITIES VISITED: San Francisco RptID: 010034519682 | 32.82 |
| TRAVEL | 06/13/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034922417 | 57.74 |
| TRAVEL | 06/13/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010034049484 | 476.26 |
| TRAVEL | 06/13/19 | Hall, R A Air Fare Pas: Hall/Richard Ticket # 7366058221 TrvlDt: 06/20/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 860.61 |
| TRAVEL | 06/14/19 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010034162911 | 12.39 |
| TRAVEL | 06/14/19 | Norris, Evan AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0017366058242 TRIP PURPOSE: CF Investigation RptID: 010035597193 | 1,654.60 |
| TRAVEL | 06/14/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034509282 | 413.38 |
| TRAVEL | 06/14/19 | Orsini, K J UBER/LYFT, TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010034194907 | 83.67 |
| TRAVEL | 06/14/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034356439 | 476.26 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 06/14/19 | Choi, Jessica UBER/LYFT, TRIP PURPOSE: to/from airport - Mediation CITIES VISITED: San Francisco RptID: 010034519682 | 31.95 |
| TRAVEL | 06/14/19 | Denning, Nathan Air Fare Pas: Denning/Nathan E Ticket # 7371321529 TrvlDt: 06/16/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 779.30 |
| TRAVEL | 06/14/19 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010034162911 | 12.99 |
| TRAVEL | 06/14/19 | Velasco, Veronica UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034100826 | 27.49 |
| TRAVEL | 06/15/19 | Choi, Jessica UBER/LYFT, TRIP PURPOSE: to/from airport - Mediation CITIES VISITED: New York RptID: 010034519682 | 66.36 |
| TRAVEL | 06/15/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034509282 | 413.38 |
| TRAVEL | 06/15/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034356439 | 476.26 |
| TRAVEL | 06/16/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034509282 | 413.38 |
| TRAVEL | 06/16/19 | Denning, Nathan LODGING TRIP PURPOSE: Work re: Investigation, PSPS CITIES VISITED: San Francisco RptID: 010034082235 | 476.26 |
| TRAVEL | 06/16/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034356439 | 476.26 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 06/17/19 | Greene, Elizabeth UBER/LYFT, TRIP PURPOSE: Assisting Camp Fire Investigation. CITIES VISITED: San Francisco RptID: 010034280941 | 29.60 |
| TRAVEL | 06/17/19 | Phillips, Lauren LODGING TRIP PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA RptID: 010034517435 | 476.26 |
| TRAVEL | 06/17/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA RptID: 010034517435 | 57.32 |
| TRAVEL | 06/17/19 | Denning, Nathan LODGING TRIP PURPOSE: Work re: Investigation, PSPS CITIES VISITED: San Francisco RptID: 010034082235 | 476.26 |
| TRAVEL | 06/17/19 | Greene, Elizabeth LODGING TRIP PURPOSE: Assisting Camp Fire investigation. CITIES VISITED: San Francisco RptID: 010034280941 | 413.38 |
| TRAVEL | 06/17/19 | Grossbard, Lillian S. TAXI Out of Town TRIP PURPOSE: PG&E meetings in San Francisco Taxi to hotel CITIES VISITED: San Francisco, CA RptID: 010034201358 | 56.50 |
| TRAVEL | 06/17/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034356439 | 476.26 |
| TRAVEL | 06/17/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034509282 | 413.38 |
| TRAVEL | 06/17/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Trip to San Francisco, CA for PG&E meetings CITIES VISITED: San Francisco, CA RptID: 010034130112 | 471.12 |
| TRAVEL | 06/17/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA RptID: 010034517435 | 24.84 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 06/17/19 | Robertson, Caleb AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0167366058208 TRIP PURPOSE: Travel to San Francisco (PC) RptID: 010034307845 | 1,673.02 |
| TRAVEL | 06/17/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Transportation from airport to hotel CITIES VISITED: San Francisco RptID: 010034307845 | 45.44 |
| TRAVEL | 06/17/19 | Robertson, Caleb LODGING TRIP PURPOSE: Hotel - Camp Fire Investigation CITIES VISITED: San Francisco RptID: 010034307845 | 476.26 |
| TRAVEL | 06/18/19 | Phillips, Lauren LODGING TRIP PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA RptID: 010034517435 | 476.26 |
| TRAVEL | 06/18/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034356439 | 476.26 |
| TRAVEL | 06/18/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 6/18/19-6/20/19 CITIES VISITED: San Francisco RptID: 010034289471 | 476.26 |
| TRAVEL | 06/18/19 | Denning, Nathan AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067371442545 TRIP PURPOSE: Work re: Investigation, PSPS (PC) RptID: 010034082235 | 867.45 |
| TRAVEL | 06/18/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Trip to San Francisco, CA for PG&E meetings CITIES VISITED: San Francisco, CA RptID: 010034130112 | 464.62 |
| TRAVEL | 06/18/19 | Greene, Elizabeth LODGING TRIP PURPOSE: Assisting Camp Fire investigation. CITIES VISITED: San Francisco RptID: 010034280941 | 413.38 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 06/18/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034509282 | 413.38 |
| TRAVEL | 06/18/19 | Denning, Nathan LODGING TRIP PURPOSE: Work re: Investigation, PSPS CITIES VISITED: San Francisco RptID: 010034082235 | 476.26 |
| TRAVEL | 06/18/19 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010034162911 | 10.11 |
| TRAVEL | 06/18/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Draft CPUC response. CITIES VISITED: San Francisco RptID: 010034194726 | 8.14 |
| TRAVEL | 06/18/19 | May, Grant S. Air Fare Pas: MAY/Grant S Ticket # 7253276175 Original Ticket # 7253276175 Refund TrvlDt: 05/28/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | (3,360.24) |
| TRAVEL | 06/18/19 | May, Grant S. Air Fare Pas: MAY/Grant S Ticket # 7253276178 Original Ticket # 7253276178 Refund TrvlDt: 06/17/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | (3,440.24) |
| TRAVEL | 06/18/19 | Robertson, Caleb LODGING TRIP PURPOSE: Hotel - Camp Fire Investigation CITIES VISITED: San Francisco RptID: 010034307845 | 476.26 |
| TRAVEL | 06/18/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with client CITIES VISITED: San Francisco RptID: 010034340249 | 44.34 |
| TRAVEL | 06/18/19 | Thompson, Matthias LODGING TRIP PURPOSE: Meeting with client CITIES VISITED: San Francisco RptID: 010034340249 | 600.00 |
| TRAVEL | 06/18/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with client CITIES VISITED: San Francisco RptID: 010034340249 | 50.34 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 06/18/19 | Hall, R A<br>Air Fare Pas: Hall/Richard Ticket # 7371442556 TrvlDt: 06/20/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 856.30 |
| TRAVEL | 06/19/19 | Fountain, Peter<br>LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034509282 | 413.38 |
| TRAVEL | 06/19/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034356439 | 476.26 |
| TRAVEL | 06/19/19 | Phillips, Lauren<br>LODGING TRIP PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA RptID: 010034517435 | 476.26 |
| TRAVEL | 06/19/19 | Grossbard, Lillian S.<br>CAR SERVICE Out of Town TRIP PURPOSE: Trip to San Francisco, CA for PG&E meetings CITIES VISITED: San Fran, CA RptID: 010034130112 | 55.00 |
| TRAVEL | 06/19/19 | Norris, Evan<br>UBER/LYFT, TRIP PURPOSE: PG&E Travel 6/18/19-6/20/19 CITIES VISITED: San Francisco RptID: 010034289471 | 70.90 |
| TRAVEL | 06/19/19 | Nasab, Omid H.<br>UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010034420505 | 12.99 |
| TRAVEL | 06/19/19 | Norris, Evan<br>LODGING TRIP PURPOSE: PG&E Travel 6/18/19-6/20/19 CITIES VISITED: San Francisco RptID: 010034289471 | 476.26 |
| TRAVEL | 06/19/19 | Denning, Nathan<br>LODGING TRIP PURPOSE: Work re: Investigation, PSPS CITIES VISITED: San Francisco RptID: 010034082235 | 476.26 |
| TRAVEL | 06/19/19 | Greene, Elizabeth<br>LODGING TRIP PURPOSE: Assisting Camp Fire investigation. CITIES VISITED: San Francisco RptID: 010034280941 | 413.38 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 06/19/19 | Robertson, Caleb LODGING TRIP PURPOSE: Hotel - Camp Fire Investigation CITIES VISITED: San Francisco RptID: 010034307845 | 476.26 |
| TRAVEL | 06/19/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with client CITIES VISITED: San Francisco RptID: 010034340249 | 31.30 |
| TRAVEL | 06/20/19 | Denning, Nathan LODGING TRIP PURPOSE: Work re: Investigation, PSPS CITIES VISITED: San Francisco RptID: 010034082235 | 476.26 |
| TRAVEL | 06/20/19 | Norris, Evan UBER/LYFT, TRIP PURPOSE: PG&E Travel 6/18/19-6/20/19 CITIES VISITED: San Francisco RptID: 010034289471 | 67.03 |
| TRAVEL | 06/20/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034356439 | 476.26 |
| TRAVEL | 06/20/19 | Phillips, Lauren LODGING TRIP PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA RptID: 010034517435 | 476.26 |
| TRAVEL | 06/20/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA RptID: 010034517435 | 8.04 |
| TRAVEL | 06/20/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA RptID: 010034517435 | 7.97 |
| TRAVEL | 06/20/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034509282 | 413.38 |
| TRAVEL | 06/20/19 | Greene, Elizabeth LODGING TRIP PURPOSE: Assisting Camp Fire investigation. CITIES VISITED: San Francisco RptID: 010034280941 | 413.38 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 06/20/19 | Robertson, Caleb LODGING TRIP PURPOSE: Hotel - Camp Fire Investigation CITIES VISITED: San Francisco RptID: 010034307845 | 476.26 |
| TRAVEL | 06/20/19 | Hall, R A UBER/LYFT, TRIP PURPOSE: Cab from meeting to San Francisco Airport. CITIES VISITED: San Francisco RptID: 010034312830 | 45.99 |
| TRAVEL | 06/20/19 | Hall, R A UBER/LYFT, TRIP PURPOSE: Cab from home to JFK Airport - Meetings in San Francisco. CITIES VISITED: San Francisco RptID: 010034312830 | 62.15 |
| TRAVEL | 06/21/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034509282 | 413.38 |
| TRAVEL | 06/21/19 | Phillips, Lauren LODGING TRIP PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA RptID: 010034517435 | 476.26 |
| TRAVEL | 06/21/19 | Denning, Nathan AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0017371442619 TRIP PURPOSE: Work re: Investigation (PC) RptID: 010034270303 | 1,036.91 |
| TRAVEL | 06/21/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034356439 | 476.26 |
| TRAVEL | 06/21/19 | Denning, Nathan AIRFARE CLASS: Economy ,CITIES VISITED: New York ,TICKET NO: 2797373265294 TRIP PURPOSE: Work re: Investigation (PC) RptID: 010034270303 | 734.30 |
| TRAVEL | 06/21/19 | Greene, Elizabeth LODGING TRIP PURPOSE: Assisting Camp Fire investigation. CITIES VISITED: San Francisco RptID: 010034280941 | 413.38 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 06/21/19 | Phillips, Lauren<br>Air Fare Pas: Phillips/Lauren E Ticket # 7371442639 Original Ticket # 7366058071 Exchange With Add Collect TrvlDt: 06/25/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 867.45 |
| TRAVEL | 06/21/19 | Fountain, Peter<br>UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010034509282 | 109.20 |
| TRAVEL | 06/21/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Hotel - Camp Fire Investigation CITIES VISITED: San Francisco RptID: 010034307845 | 476.26 |
| TRAVEL | 06/21/19 | Reents, Scott<br>Air Fare Pas: Reents/Scott B Ticket # 7371442626 TrvlDt: 07/07/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,716.89 |
| TRAVEL | 06/21/19 | Hall, R A<br>UBER/LYFT, TRIP PURPOSE: Cab home from Newark Airport (business meeting). CITIES VISITED: San Francisco RptID: 010034642562 | 8.19 |
| TRAVEL | 06/21/19 | Hall, R A<br>UBER/LYFT, TRIP PURPOSE: Cab home from Newark Airport - Meetings in San Francisco. CITIES VISITED: San Francisco RptID: 010034312830 | 52.46 |
| TRAVEL | 06/22/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034922417 | 84.16 |
| TRAVEL | 06/22/19 | Phillips, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA RptID: 010034517435 | 17.54 |
| TRAVEL | 06/22/19 | Greene, Elizabeth<br>UBER/LYFT, TRIP PURPOSE: Assisting with Camp Fire Investigation. CITIES VISITED: San Francisco RptID: 010034280941 | 56.95 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 06/22/19 | Phillips, Lauren LODGING TRIP PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA RptID: 010034517435 | 476.26 |
| TRAVEL | 06/22/19 | Fountain, Peter UBER/LYFT, TRIP PURPOSE: Investigations CITIES VISITED: Sam Francisco RptID: 010034509282 | 28.49 |
| TRAVEL | 06/22/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Transportation from hotel to airport CITIES VISITED: San Francisco RptID: 010034307845 | 36.74 |
| TRAVEL | 06/23/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7371442650 TrvlDt: 06/25/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 06/23/19 | O'Koniewski, Katherine AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 7371442611 TRIP PURPOSE: Attend meetings. (PC) RptID: 010034485894 | 1,711.90 |
| TRAVEL | 06/23/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA RptID: 010034517435 | 12.61 |
| TRAVEL | 06/23/19 | O'Koniewski, Katherine TAXI Out of Town TRIP PURPOSE: Attend meeting CITIES VISITED: San Francisco, CA RptID: 010034480091 | 71.89 |
| TRAVEL | 06/23/19 | O'Koniewski, Katherine LODGING TRIP PURPOSE: Attend meeting CITIES VISITED: San Francisco, CA RptID: 010034480091 | 476.26 |
| TRAVEL | 06/23/19 | O'Koniewski, Katherine UBER/LYFT, TRIP PURPOSE: Attend meeting CITIES VISITED: San Francisco, CA RptID: 010034480091 | 40.53 |
| TRAVEL | 06/23/19 | Phillips, Lauren LODGING TRIP PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA RptID: 010034517435 | 476.26 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 06/24/19 | Phillips, Lauren<br>LODGING TRIP PURPOSE: Attend client meetings. CITIES VISITED: Monterey, CA RptID: 010034517435 | 297.12 |
| TRAVEL | 06/24/19 | Nasab, Omid H.<br>UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010034420505 | 36.16 |
| TRAVEL | 06/24/19 | Fernandez, Vivian<br>LODGING TRIP PURPOSE: Paralegal assistance on-site CITIES VISITED: San Francisco RptID: 010034443854 | 413.38 |
| TRAVEL | 06/24/19 | Phillips, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attend client meetings. CITIES VISITED: Monterey, CA RptID: 010034517435 | 8.12 |
| TRAVEL | 06/24/19 | Fleming, Margaret<br>UBER/LYFT, TRIP PURPOSE: Transporting hard drives for Butte DA production. CITIES VISITED: San Francisco RptID: 010034512934 | 10.48 |
| TRAVEL | 06/24/19 | Denning, Nathan<br>LODGING TRIP PURPOSE: Work re: Investigation CITIES VISITED: San Francisco RptID: 010034270303 | 413.38 |
| TRAVEL | 06/24/19 | Nasab, Omid H.<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0167371442649 TRIP PURPOSE: Client Meetings RptID: 010034420505 | 1,663.22 |
| TRAVEL | 06/24/19 | Denning, Nathan<br>UBER/LYFT, TRIP PURPOSE: Work re: Investigation CITIES VISITED: San Francisco RptID: 010034270303 | 90.29 |
| TRAVEL | 06/24/19 | O'Koniewski, Katherine<br>LODGING TRIP PURPOSE: Attend meeting CITIES VISITED: San Francisco, CA RptID: 010034480091 | 476.26 |
| TRAVEL | 06/24/19 | May, Grant S.<br>Air Fare Pas: MAY/Grant S Ticket # 7253276179 Original Ticket # 7253276179 Refund TrvlDt: 06/24/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | (3,440.24) |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 06/24/19 | Denning, Nathan UBER/LYFT, TRIP PURPOSE: Work re: Investigation CITIES VISITED: San Francisco RptID: 010034270303 | 86.67 |
| TRAVEL | 06/24/19 | Fernandez, Vivian UBER/LYFT, TRIP PURPOSE: Investigation Support CITIES VISITED: San Francisco RptID: 010034403313 | 42.24 |
| TRAVEL | 06/24/19 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010034420505 | 69.43 |
| TRAVEL | 06/24/19 | Reents, Scott Air Fare Pas: Reents/Scott B Ticket # 7371442657 Original Ticket # 7371442626 Exchange TrvlDt: 07/07/2019 From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 400.84 |
| TRAVEL | 06/25/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Attend client meetings. CITIES VISITED: Monterey, CA RptID: 010034517435 | 5.83 |
| TRAVEL | 06/25/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034778491 | 476.26 |
| TRAVEL | 06/25/19 | Grossbard, Lillian S. Air Fare Pas: Grossbard/Lillian S Ticket # 7371442698 TrvlDt: 06/27/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,663.22 |
| TRAVEL | 06/25/19 | O'Koniewski, Katherine LODGING TRIP PURPOSE: Attend meeting CITIES VISITED: San Francisco, CA RptID: 010034480091 | 476.26 |
| TRAVEL | 06/25/19 | Fernandez, Vivian LODGING TRIP PURPOSE: Paralegal assistance on-site CITIES VISITED: San Francisco RptID: 010034443854 | 413.38 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 06/25/19 | Fernandez, Vivian<br>Air Fare Pas: Fernandez/Vivian Michelle Ticket # 7371442700 Original Ticket # 7366058003 Exchange With Refund TrvlDt: 06/28/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | (872.21) |
| TRAVEL | 06/25/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010034384831 | 600.00 |
| TRAVEL | 06/25/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034778491 | 88.80 |
| TRAVEL | 06/25/19 | Thompson, Matthias<br>Air Fare Pas: Thompson/Matthias Ticket # 7371442670 TrvlDt: 06/27/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,155.30 |
| TRAVEL | 06/25/19 | Paterno, Beatriz<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 7371442693 TRIP PURPOSE: Attend client meeting.(PC) RptID: 010034518964 | 1,670.51 |
| TRAVEL | 06/25/19 | Thompson, Matthias<br>Air Fare Pas: Thompson/Matthias Ticket # 7371442671 TrvlDt: 06/30/2019 Class: Coach From: San Francisco CA To: San Diego CA Carrier: Alaska Airlines | 357.00 |
| TRAVEL | 06/26/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010034384831 | 600.00 |
| TRAVEL | 06/26/19 | Beshara, Christopher<br>Air Fare Pas: Beshara/Christopher James Ticket # 7371442718 TrvlDt: 06/27/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 872.21 |
| TRAVEL | 06/26/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010034384831 | 27.39 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 06/26/19 | O'Koniewski, Katherine AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0067371442663 TRIP PURPOSE: Attend meetings. (PC) RptID: 010034485894 | 867.45 |
| TRAVEL | 06/26/19 | O'Koniewski, Katherine UBER/LYFT, TRIP PURPOSE: Attend meeting CITIES VISITED: San Francisco, CA RptID: 010034480091 | 57.48 |
| TRAVEL | 06/26/19 | Fernandez, Vivian LODGING TRIP PURPOSE: Paralegal assistance on-site CITIES VISITED: San Francisco RptID: 010034443854 | 413.38 |
| TRAVEL | 06/26/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034778491 | 476.26 |
| TRAVEL | 06/26/19 | Orsini, K J UBER/LYFT, TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010034384831 | 29.36 |
| TRAVEL | 06/26/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034778491 | 26.67 |
| TRAVEL | 06/26/19 | North, J A Air Fare Pas: North/Julie A Ticket # 7371442703 TrvlDt: 06/28/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 860.61 |
| TRAVEL | 06/26/19 | Paterno, Beatriz AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 7371442709 TRIP PURPOSE: Attend client meeting. (PC) RptID: 010034518964 | 1,686.42 |
| TRAVEL | 06/26/19 | North, J A Air Fare Pas: North/Julie A Ticket # 7373265485 TrvlDt: 06/29/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 684.29 |
| TRAVEL | 06/27/19 | Fernandez, Vivian LODGING TRIP PURPOSE: Paralegal assistance on-site CITIES VISITED: San Francisco RptID: 010034443854 | 387.76 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 06/27/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Travel to San Francisco,CA for PG&E meetings CITIES VISITED: San Francisco, CA RptID: 010034383090 | 387.76 |
| TRAVEL | 06/27/19 | Grossbard, Lillian S. TAXI Out of Town TRIP PURPOSE: Travel to San Francisco,CA for PG&E meetings Taxi to hotel CITIES VISITED: San Francisco, CA RptID: 010034383090 | 61.80 |
| TRAVEL | 06/27/19 | O'Koniewski, Katherine UBER/LYFT, TRIP PURPOSE: Attend meeting CITIES VISITED: San Francisco, CA RptID: 010034480091 | 87.32 |
| TRAVEL | 06/27/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034778491 | 37.24 |
| TRAVEL | 06/27/19 | Thompson, Matthias LODGING TRIP PURPOSE: Client meeting CITIES VISITED: San Francisco RptID: 010034517698 | 429.68 |
| TRAVEL | 06/27/19 | Paterno, Beatriz UBER/LYFT, TRIP PURPOSE: Attend client meeting. CITIES VISITED: San Francisco, CA RptID: 010034518964 | 32.77 |
| TRAVEL | 06/27/19 | Paterno, Beatriz LODGING TRIP PURPOSE: Attend client meeting. CITIES VISITED: San Francisco, CA RptID: 010034518964 | 387.76 |
| TRAVEL | 06/27/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Client meeting CITIES VISITED: San Francisco RptID: 010034517698 | 33.98 |
| TRAVEL | 06/27/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Client meeting CITIES VISITED: San Francisco RptID: 010034517698 | 66.88 |
| TRAVEL | 06/27/19 | Paterno, Beatriz UBER/LYFT, TRIP PURPOSE: Attend client meeting. CITIES VISITED: San Francisco, CA RptID: 010034518964 | 62.01 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 06/28/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Travel to San Francisco,CA for PG&E meetings CITIES VISITED: San Francisco, CA RptID: 010034383090 | 387.76 |
| TRAVEL | 06/28/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7371442735 TrvlDt: 07/02/2019 Class: Coach From: Los Angeles CA To: Newark NJ Carrier: United Airlines | 1,863.91 |
| TRAVEL | 06/28/19 | Fernandez, Vivian Air Fare Pas: Fernandez/Vivian Michelle Ticket # 7371442700 Original Ticket # 7371442700 Refund TrvlDt: 06/28/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | (814.21) |
| TRAVEL | 06/28/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA RptID: 010034778491 | 86.04 |
| TRAVEL | 06/28/19 | Fernandez, Vivian Air Fare Pas: Fernandez/Vivian Michelle Ticket # 7371442733 TrvlDt: 06/29/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 867.45 |
| TRAVEL | 06/28/19 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010034621591 | 52.71 |
| TRAVEL | 06/28/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7371442734 TrvlDt: 07/02/2019 Class: Coach From: New York NY To: Los Angeles CA Carrier: Delta Air Lines | 1,863.91 |
| TRAVEL | 06/28/19 | Fernandez, Vivian LODGING TRIP PURPOSE: Paralegal assistance on-site CITIES VISITED: San Francisco RptID: 010034443854 | 387.76 |
| TRAVEL | 06/28/19 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010034621591 | 34.68 |

Case: 19-30088  Doc# 3892-5  Filed: 09/13/19  Entered: 09/13/19 15:40:55  Page 37 of 52

Page Number 36

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 06/28/19 | Fahner, Michael<br>AIRFARE CLASS: Economy ,CITIES VISITED: New York, NY ,TICKET NO: 0067371442740 TRIP PURPOSE: Flying back home from secondment. (PC) RptID: 010034642930 | 867.45 |
| TRAVEL | 06/28/19 | Thompson, Matthias<br>LODGING TRIP PURPOSE: Client meeting CITIES VISITED: San Francisco RptID: 010034517698 | 429.68 |
| TRAVEL | 06/28/19 | Paterno, Beatriz<br>LODGING TRIP PURPOSE: Attend client meeting. CITIES VISITED: San Francisco, CA RptID: 010034518964 | 387.76 |
| TRAVEL | 06/28/19 | North, J A<br>LODGING TRIP PURPOSE: Meeting in San Francisco CITIES VISITED: San Francisco RptID: 010035466537 | 414.88 |
| TRAVEL | 06/29/19 | Bell V, Jim<br>Air Fare Pas: Bell V/James Francis Ticket # 7371442743 TrvlDt: 07/01/2019 Class: Economy From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,628.42 |
| TRAVEL | 06/29/19 | Grossbard, Lillian S.<br>UBER/LYFT, TRIP PURPOSE: Travel to San Francisco,CA for PG&E meetings Car to airport CITIES VISITED: San Francisco, CA RptID: 010034383090 | 57.44 |
| TRAVEL | 06/29/19 | Fernandez, Vivian<br>UBER/LYFT, TRIP PURPOSE: Investigation Support CITIES VISITED: San Francisco RptID: 010034403313 | 34.96 |
| TRAVEL | 06/29/19 | Paterno, Beatriz<br>LODGING TRIP PURPOSE: Attend client meeting. CITIES VISITED: San Francisco, CA RptID: 010034518964 | 387.76 |
| TRAVEL | 06/29/19 | Paterno, Beatriz<br>UBER/LYFT, TRIP PURPOSE: Attend client meeting. CITIES VISITED: San Francisco, CA RptID: 010034518964 | 19.73 |
| TRAVEL | 06/29/19 | Thompson, Matthias<br>LODGING TRIP PURPOSE: Client meeting CITIES VISITED: San Francisco RptID: 010034517698 | 429.68 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 06/29/19 | Paterno, Beatriz UBER/LYFT, TRIP PURPOSE: Attend client meeting. CITIES VISITED: San Francisco, CA RptID: 010034518964 | 15.86 |
| TRAVEL | 06/30/19 | Fernandez, Vivian UBER/LYFT, TRIP PURPOSE: Investigation Support CITIES VISITED: San Francisco RptID: 010034403313 | 42.67 |
| TRAVEL | 06/30/19 | Paterno, Beatriz UBER/LYFT, TRIP PURPOSE: Attend client meeting. CITIES VISITED: San Francisco, CA RptID: 010034518964 | 47.39 |
| TRAVEL | 06/30/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Client meeting CITIES VISITED: San Francisco RptID: 010034517698 | 32.27 |
| **Subtotal for TRAVEL** | | | **83,823.82** |

**BUSINESS MEALS**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 06/01/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010033994756 | 63.57 |
| BUSINESS MEALS | 06/02/19 | Denning, Nathan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Work re: Camp Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010033713689 | 66.93 |
| BUSINESS MEALS | 06/02/19 | Mahaffey, Sylvia MEALS: DINNER BUSINESS PURPOSE: Update and edit slide deck regarding investigations work for presentation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010033880268 | 39.80 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 06/03/19 | Scanzillo, Stephanie MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Stephanie Scanzillo RptID: 010033920333 | 40.00 |
| BUSINESS MEALS | 06/03/19 | Scanzillo, Stephanie MEALS: BREAKFAST BUSINESS PURPOSE: Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Stephanie Scanzillo RptID: 010033920333 | 12.01 |
| BUSINESS MEALS | 06/03/19 | Beshara, Christopher MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010033994756 | 35.00 |
| BUSINESS MEALS | 06/04/19 | Denning, Nathan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Work re: Camp Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010033713689 | 35.00 |
| BUSINESS MEALS | 06/04/19 | Nasab, Omid H. MEALS: DINNER BUSINESS PURPOSE: Client meeting discussions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Omid Nasab, Sylvia Mahaffey, Margaret Fleming, Christopher Beshara, Nathan Denning, Michael Fahner, Stephanie Scanzillo RptID: 010033794588 | 525.00 |
| BUSINESS MEALS | 06/04/19 | Scanzillo, Stephanie MEALS: BREAKFAST BUSINESS PURPOSE: Investigation Organic CITIES VISITED: San Francisco ATTENDEES CRAVATH: Stephanie Scanzillo RptID: 010033920333 | 11.83 |
| BUSINESS MEALS | 06/04/19 | Sila, Ryan MEALS: DINNER BUSINESS PURPOSE: Buss Deposition CITIES VISITED: SFO ATTENDEES CRAVATH: Ryan Sila RptID: 010034024808 | 14.41 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 06/05/19 | Scanzillo, Stephanie MEALS: BREAKFAST BUSINESS PURPOSE: Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Stephanie Scanzillo RptID: 010033920333 | 10.83 |
| BUSINESS MEALS | 06/05/19 | Denning, Nathan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Work re: Camp Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010033713689 | 35.00 |
| BUSINESS MEALS | 06/05/19 | Scanzillo, Stephanie MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Stephanie Scanzillo RptID: 010033920333 | 40.00 |
| BUSINESS MEALS | 06/06/19 | Scanzillo, Stephanie MEALS: BREAKFAST BUSINESS PURPOSE: Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Stephanie Scanzillo RptID: 010033920333 | 20.00 |
| BUSINESS MEALS | 06/06/19 | Denning, Nathan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Work re: Camp Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010033713689 | 35.00 |
| BUSINESS MEALS | 06/06/19 | Beshara, Christopher MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010033994756 | 35.00 |
| BUSINESS MEALS | 06/07/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 6/6/19-6/7/19 (Flywheel Taxi) CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010033862203 | 35.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 06/08/19 | Fleming, Margaret MEALS: BREAKFAST BUSINESS PURPOSE: Document review for Camp Fire investigation witness interview. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010034231830 | 7.40 |
| BUSINESS MEALS | 06/10/19 | Velasco, Veronica MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Veronica Velasco RptID: 010034100826 | 26.60 |
| BUSINESS MEALS | 06/10/19 | Nasab, Omid H. MEALS: DINNER BUSINESS PURPOSE: Team Meeting CITIES VISITED: San Francisco ATTENDEES CRAVATH: Omid Nasab, Sylvia Mahaffey, Margaret Fleming, Michael Fahner RptID: 010033956555 | 262.34 |
| BUSINESS MEALS | 06/10/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010034057483 | 18.80 |
| BUSINESS MEALS | 06/11/19 | Velasco, Veronica MEALS: BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Veronica Velasco RptID: 010034100826 | 5.97 |
| BUSINESS MEALS | 06/11/19 | Velasco, Veronica MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Veronica Velasco RptID: 010034100826 | 39.84 |
| BUSINESS MEALS | 06/11/19 | Fountain, Peter MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010034509282 | 75.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 06/12/19 | Velasco, Veronica MEALS: BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Veronica Velasco RptID: 010034100826 | 11.98 |
| BUSINESS MEALS | 06/12/19 | Fountain, Peter MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain, Sylvia Mahaffey, Margaret Fleming RptID: 010034057483 | 218.83 |
| BUSINESS MEALS | 06/12/19 | Velasco, Veronica MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Veronica Velasco RptID: 010034100826 | 37.19 |
| BUSINESS MEALS | 06/12/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010034057483 | 22.89 |
| BUSINESS MEALS | 06/13/19 | Choi, Jessica MEALS: DINNER BUSINESS PURPOSE: Mediation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jessica Choi RptID: 010034518262 | 5.44 |
| BUSINESS MEALS | 06/13/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 6/12/19-6/14/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010034043741 | 68.24 |
| BUSINESS MEALS | 06/13/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 6/12/19-6/14/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010034043741 | 35.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|-------:|
| BUSINESS MEALS | 06/13/19 | Fountain, Peter MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain, Christopher Beshara, Margaret Fleming RptID: 010034509282 | 165.82 |
| BUSINESS MEALS | 06/14/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010034057483 | 19.03 |
| BUSINESS MEALS | 06/15/19 | Beshara, Christopher MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010034356439 | 35.00 |
| BUSINESS MEALS | 06/16/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010034356439 | 74.92 |
| BUSINESS MEALS | 06/17/19 | Nasab, Omid H. MEALS: DINNER BUSINESS PURPOSE: Client Meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Omid Nasab, Lauren Phillips, Nathan Denning, Elizabeth Greene, Christopher Beshara, Caleb Robertson, Margaret Fleming RptID: 010034162911 | 413.96 |
| BUSINESS MEALS | 06/17/19 | Robertson, Caleb MEALS: BREAKFAST BUSINESS PURPOSE: Camp Fire Investigation ATTENDEES CRAVATH: Caleb Robertson RptID: 010034307845 | 3.90 |
| BUSINESS MEALS | 06/18/19 | Phillips, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010034517435 | 9.65 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 06/18/19 | Mahaffey, Sylvia MEALS: DINNER BUSINESS PURPOSE: Draft CPUC response. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010034194726 | 29.28 |
| BUSINESS MEALS | 06/18/19 | Grossbard, Lillian S. MEALS: BREAKFAST BUSINESS PURPOSE: Trip to San Francisco, CA for PG&E meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010034130112 | 35.00 |
| BUSINESS MEALS | 06/18/19 | Greene, Elizabeth MEALS: BREAKFAST BUSINESS PURPOSE: Assisting Camp Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Greene, Elizabeth Greene RptID: 010034280941 | 3.25 |
| BUSINESS MEALS | 06/18/19 | Grossbard, Lillian S. MEALS: DINNER BUSINESS PURPOSE: PG&E meetings in San Francisco CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010034201358 | 46.60 |
| BUSINESS MEALS | 06/18/19 | Nasab, Omid H. MEALS: DINNER BUSINESS PURPOSE: Client meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Omid Nasab, Evan Norris, Margaret Fleming, Caleb Robertson, Elizabeth Greene, Lauren Phillips RptID: 010034162911 | 355.00 |
| BUSINESS MEALS | 06/18/19 | Fountain, Peter MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010034509282 | 44.58 |
| BUSINESS MEALS | 06/18/19 | Robertson, Caleb MEALS: BREAKFAST BUSINESS PURPOSE: Camp Fire Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010034307845 | 6.40 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 06/18/19 | Thompson, Matthias MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting with client CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010034340249 | 75.00 |
| BUSINESS MEALS | 06/19/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 6/18/19-6/20/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010034289471 | 35.00 |
| BUSINESS MEALS | 06/19/19 | Phillips, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010034517435 | 7.00 |
| BUSINESS MEALS | 06/19/19 | Fountain, Peter MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain, Christopher Beshara, Caleb Robertson, Margaret Fleming, Sylvia Mahaffey GUESTS: E Greene [PGE] RptID: 010034509282 | 405.38 |
| BUSINESS MEALS | 06/19/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 6/18/19-6/20/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010034289471 | 52.87 |
| BUSINESS MEALS | 06/19/19 | Greene, Elizabeth MEALS: BREAKFAST BUSINESS PURPOSE: Assisting Camp Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Greene RptID: 010034280941 | 10.11 |
| BUSINESS MEALS | 06/19/19 | Grossbard, Lillian S. MEALS: BREAKFAST BUSINESS PURPOSE: PG&E meetings in San Francisco CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010034201358 | 5.27 |

Case: 19-30088  Doc# 3892-5  Filed: 09/13/19  Entered: 09/13/19 15:40:55  Page 46
of 52

Page Number 45

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 06/19/19 | Robertson, Caleb MEALS: BREAKFAST BUSINESS PURPOSE: Camp Fire Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010034307845 | 10.37 |
| BUSINESS MEALS | 06/20/19 | Phillips, Lauren MEALS: DINNER BUSINESS PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010034517435 | 69.56 |
| BUSINESS MEALS | 06/20/19 | Denning, Nathan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Work re: Investigation, PSPS Regency Hotel CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010034082235 | 75.00 |
| BUSINESS MEALS | 06/20/19 | Greene, Elizabeth MEALS: BREAKFAST BUSINESS PURPOSE: Assisting Camp Fire investigation. CITIES VISITED: San Fransisco ATTENDEES CRAVATH: Elizabeth Greene RptID: 010034280941 | 11.75 |
| BUSINESS MEALS | 06/20/19 | Fountain, Peter MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain, Margaret Fleming, Caleb Robertson GUESTS: E. Greene RptID: 010034509282 | 187.82 |
| BUSINESS MEALS | 06/22/19 | Phillips, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010034517435 | 16.05 |
| BUSINESS MEALS | 06/23/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Drafting Camp Fire investigation witness interview memo. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010034512934 | 38.16 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 06/23/19 | Phillips, Lauren MEALS: DINNER BUSINESS PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010034517435 | 55.71 |
| BUSINESS MEALS | 06/24/19 | Phillips, Lauren MEALS: DINNER BUSINESS PURPOSE: Attend client meetings. CITIES VISITED: Monterey, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010034517435 | 38.60 |
| BUSINESS MEALS | 06/24/19 | Denning, Nathan MEALS: DINNER BUSINESS PURPOSE: Work re: Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning, Margaret Fleming, Sylvia Mahaffey, Katherine O'Koniewski, Vivian Fernandez RptID: 010033901146 | 375.00 |
| BUSINESS MEALS | 06/24/19 | O'Koniewski, Katherine MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend meeting CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Katherine O'Koniewski RptID: 010034480091 | 35.00 |
| BUSINESS MEALS | 06/24/19 | Denning, Nathan MEALS: BREAKFAST BUSINESS PURPOSE: Work re: Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010033901146 | 20.09 |
| BUSINESS MEALS | 06/24/19 | Phillips, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Attend client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010034517435 | 12.22 |
| BUSINESS MEALS | 06/24/19 | Fernandez, Vivian MEALS: BREAKFAST BUSINESS PURPOSE: Investigation Support CITIES VISITED: San Francisco ATTENDEES CRAVATH: Vivian Fernandez RptID: 010034403313 | 13.30 |

Case: 19-30088  Doc# 3892-5  Filed: 09/13/19  Entered: 09/13/19 15:40:55  Page 48 of 52

Page Number 47

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 06/25/19 | Fernandez, Vivian MEALS: DINNER BUSINESS PURPOSE: Investigation Support CITIES VISITED: San Francisco ATTENDEES CRAVATH: Vivian Fernandez RptID: 010034403313 | 39.74 |
| BUSINESS MEALS | 06/25/19 | Fernandez, Vivian MEALS: BREAKFAST BUSINESS PURPOSE: Investigation Support CITIES VISITED: San Francisco ATTENDEES CRAVATH: Vivian Fernandez RptID: 010034403313 | 17.41 |
| BUSINESS MEALS | 06/25/19 | O'Koniewski, Katherine MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend meeting CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Katherine O'Koniewski RptID: 010034480091 | 35.00 |
| BUSINESS MEALS | 06/25/19 | Denning, Nathan MEALS: DINNER BUSINESS PURPOSE: Work re: Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning, Margaret Fleming, Sylvia Mahaffey, Lauren Phillips RptID: 010033901146 | 118.00 |
| BUSINESS MEALS | 06/25/19 | Denning, Nathan MEALS: BREAKFAST BUSINESS PURPOSE: Work re: Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nathan Denning RptID: 010033901146 | 7.20 |
| BUSINESS MEALS | 06/25/19 | Phillips, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend client meetings. CITIES VISITED: Monterey, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010034517435 | 28.89 |
| BUSINESS MEALS | 06/26/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Postpetition Camp Fire CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010034778491 | 75.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 06/26/19 | O'Koniewski, Katherine MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend meeting CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Katherine O'Koniewski RptID: 010034480091 | 35.00 |
| BUSINESS MEALS | 06/26/19 | Fernandez, Vivian MEALS: DINNER BUSINESS PURPOSE: Investigation Support CITIES VISITED: San Francisco ATTENDEES CRAVATH: Vivian Fernandez RptID: 010034403313 | 40.00 |
| BUSINESS MEALS | 06/26/19 | Fernandez, Vivian MEALS: BREAKFAST BUSINESS PURPOSE: Investigation Support CITIES VISITED: San Francisco ATTENDEES CRAVATH: Vivian Fernandez RptID: 010034403313 | 17.41 |
| BUSINESS MEALS | 06/27/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010034384831 | 35.00 |
| BUSINESS MEALS | 06/27/19 | Fernandez, Vivian MEALS: DINNER BUSINESS PURPOSE: Investigation Support CITIES VISITED: San Francisco ATTENDEES CRAVATH: Vivian Fernandez RptID: 010034403313 | 18.00 |
| BUSINESS MEALS | 06/27/19 | Fernandez, Vivian MEALS: BREAKFAST BUSINESS PURPOSE: Investigation Support CITIES VISITED: San Francisco ATTENDEES CRAVATH: Vivian Fernandez RptID: 010034403313 | 6.96 |
| BUSINESS MEALS | 06/27/19 | Paterno, Beatriz MEALS: DINNER BUSINESS PURPOSE: Attend client meeting. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Beatriz Paterno, Matthias Thompson, Lillian Grossbard, Vivian Fernandez RptID: 010034611391 | 300.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 06/28/19 | Fernandez, Vivian MEALS: BREAKFAST BUSINESS PURPOSE: Investigation Support CITIES VISITED: San Francisco ATTENDEES CRAVATH: Vivian Fernandez RptID: 010034403313 | 15.61 |
| BUSINESS MEALS | 06/28/19 | Fernandez, Vivian MEALS: DINNER BUSINESS PURPOSE: Investigation Support CITIES VISITED: San Francisco ATTENDEES CRAVATH: Vivian Fernandez RptID: 010034403313 | 39.38 |
| BUSINESS MEALS | 06/28/19 | Thompson, Matthias MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meeting CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010034517698 | 35.00 |
| BUSINESS MEALS | 06/28/19 | Thompson, Matthias MEALS: DINNER BUSINESS PURPOSE: Client meeting CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson, Lillian Grossbard, Beatriz Paterno RptID: 010034517698 | 225.00 |
| BUSINESS MEALS | 06/28/19 | Paterno, Beatriz MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend client meeting. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Beatriz Paterno RptID: 010034518964 | 35.00 |
| BUSINESS MEALS | 06/29/19 | Fernandez, Vivian MEALS: DINNER BUSINESS PURPOSE: Investigation Support CITIES VISITED: San Francisco ATTENDEES CRAVATH: Vivian Fernandez RptID: 010034403313 | 27.34 |
| BUSINESS MEALS | 06/29/19 | Grossbard, Lillian S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Travel to San Francisco,CA for PG&E meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010034383090 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 06/29/19 | Thompson, Matthias MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meeting CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010034517698 | 35.00 |
| BUSINESS MEALS | 06/29/19 | Thompson, Matthias MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meeting CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010034517698 | 61.68 |
| BUSINESS MEALS | 06/30/19 | Thompson, Matthias MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meeting CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010034517698 | 35.00 |

**Subtotal for BUSINESS MEALS**     **5,999.17**

**Total**     **$374,444.13**