**Note:** The Debtor has amended its Schedule A/B, among other things, to include additional addresses, descriptions, and other identifying information regarding the Debtor's real property holdings.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: AUBURN SUB<br>Site Function: Electric Substation<br>County: Placer<br>Address: 290 Elm Avenue, Auburn, CA 95603<br>Latitude/Longitude: 38.90343, -121.06989<br>SBE #: 135-31-039A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: AUBURN SUB<br>Site Function: Electric Substation<br>County: Placer<br>Address: 290 Elm Avenue, Auburn, CA 95603<br>Latitude/Longitude: 38.90357, -121.07014<br>SBE #: 135-31-039B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BIG LAGOON SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: 109449 Hwy 101, Trinidad, CA 95570<br>Latitude/Longitude: 41.162628, -124.10204<br>SBE #: 135-12-027-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BLUE LAKE SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: 929 Railroad Avenue, Blue Lake, CA 95525<br>Latitude/Longitude: 40.879988, -123.98067<br>SBE #: 135-12-014-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BORDEN SUB<br>Site Function: Electric Substation<br>County: Madera<br>Address: 30800 Ave 12, Madera 93638<br>Latitude/Longitude: 36.921375, -119.98398<br>SBE #: 135-20-015B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BORONDA SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 19 Boronda Road, Carmel Valley, CA 93924<br>Latitude/Longitude: 36.68992, -121.67933<br>SBE #: 135-27-027-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BRIDGEVILLE SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: 26380 Highway 36, Bridgeville, CA 95526<br>Latitude/Longitude: 40.479761, -123.78037<br>SBE #: 135-12-024-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUENA VISTA SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 1220 Abbott Street, Salinas, CA 93901<br>Latitude/Longitude: 36.653747, -121.62938<br>SBE #: 135-27-009B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BULLARD SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: 1170 East Bullard Ave, Fresno, CA 93710<br>Latitude/Longitude: 36.823972, -119.76889<br>SBE #: 135-10-033-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to ongoing market conditions and/or other Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BURNEY SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: 37004 Phelps St.,, Burney, CA 96103<br>Latitude/Longitude: 40.888234, -121.67002<br>SBE #: 135-45-018F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CARLOTTA SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: 320 Mantova Lane, Carlotta, CA  95528<br>Latitude/Longitude: 40.541154, -124.06388<br>SBE #: 135-12-018-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CASTROVILLE SUB & GAS REGULATOR<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 13985 Blackie Road, Castroville, CA 93907<br>Latitude/Longitude: 36.762693, -121.73632<br>SBE #: 135-27-016C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CLAY SUB<br>Site Function: Electric Substation<br>County: Amador<br>Address: 801 South Church Street, Ione, CA 95640<br>Latitude/Longitude: 38.342437, -120.935<br>SBE #: 135-03-033-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CLOVIS SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: 355 Fowler Ave, Clovis, CA  93611<br>Latitude/Longitude: 36.826016, -119.68116<br>SBE #: 135-10-044B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CORRAL SUB<br>Site Function: Electric Substation<br>County: Calaveras<br>Address: 10193 Hwy 26, Wallace, CA 95236<br>Latitude/Longitude: 38.101407, -120.9264<br>SBE #: 135-05-009-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CUYAMA SUB<br>Site Function: Electric Substation<br>County: Santa Barbara<br>Address: 300 Washington St., Cuyama, CA 93254<br>Latitude/Longitude: 34.927474, -119.62131<br>SBE #: 135-42-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DEL MONTE SUB & DEL MONTE PSEA CAMP<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 401 Kolb Avenue, Monterey, CA 93940<br>Latitude/Longitude: 36.598859, -121.85381<br>SBE #: 135-27-004-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DOLAN ROAD SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 1200 Dolan Rd., Moss Landing, CA 95039<br>Latitude/Longitude: 36.800232, -121.7691<br>SBE #: 135-27-021D-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other fluctuations.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: EUREKA SUB E & MAIN 126D<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: 1455 Short Street, Eureka, CA  95501<br>Latitude/Longitude: 40.7933, -124.18024<br>SBE #: 135-12-025-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FAIRHAVEN SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: 180 Vance Ave., Samoa, CA 95564<br>Latitude/Longitude: 40.800301, -124.19615<br>SBE #: 135-12-036-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FULTON SUB<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: 605 River Rd., Fulton, CA 95439<br>Latitude/Longitude: 38.497803, -122.76084<br>SBE #: 135-49-012D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GABILAN SUB & MAIN 103<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 351 Natividad Road, Salinas, CA 93906<br>Latitude/Longitude: 36.73166, -121.61311<br>SBE #: 135-27-016-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GARBERVILLE SUB & FORMER SERVICE CENTER<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: 641 Locust St., Garberville, CA  95542<br>Latitude/Longitude: 40.102648, -123.79292<br>SBE #: 135-12-013B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: 100 Metcalf Road, San Jose, CA  95138<br>Latitude/Longitude: 37.38142, -121.86049<br>SBE #: 135-43-021H-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GEYSERVILLE SUB<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: 21288 Geyserville Ave., Geyserville, CA  95441<br>Latitude/Longitude: 38.709721, -122.90794<br>SBE #: 135-49-023-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GLENN SUB<br>Site Function: Electric Substation<br>County: Glenn<br>Address: 4771 County Road P, Orland, CA 95963<br>Latitude/Longitude: 39.777756, -122.14354<br>SBE #: 135-11-013-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GONZALES SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 1010 7th Street, Gonzales, CA 93926<br>Latitude/Longitude: 36.508843, -121.44689<br>SBE #: 135-27-003-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a pending market value assessment by the Debtors.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GRAND ISLAND SUB<br>Site Function: Electric Substation<br>County: Sacramento<br>Address: 701 West State Hwy. 220, Ryde, CA  95680<br>Latitude/Longitude: 38.231339, -121.59051<br>SBE #: 117-34-001-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GRANT SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: 2567 Grant Avenue, San Leandro CA 94579<br>Latitude/Longitude: 37.67094, -122.16008<br>SBE #: 135-01-074B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GRASS VALLEY SUB<br>Site Function: Electric Substation<br>County: Nevada<br>Address: 531 SOUTH AUBURN, Grass Valley, CA  95945<br>Latitude/Longitude: 39.209286, -121.0611<br>SBE #: 135-29-034-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HARRIS SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: 3253 Harris St, Eureka, CA  95501<br>Latitude/Longitude: 40.78085, -124.13185<br>SBE #: 135-12-032-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HARTLEY SUB<br>Site Function: Electric Substation<br>County: Lake<br>Address: 3217 Hill Rd., Lakeport, CA  95453<br>Latitude/Longitude: 39.077163, -122.93257<br>SBE #: 135-17-017-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HATTON SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 4305 Canada Ct., Carmel, CA 93923<br>Latitude/Longitude: 36.556894, -121.89745<br>SBE #: 135-27-013C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HIGHLAND SUB<br>Site Function: Electric Substation<br>County: Lake<br>Address: 16251 20th Ave., Clearlake, CA  95422<br>Latitude/Longitude: 38.937119, -122.6085<br>SBE #: 135-17-027A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HIGHWAY SUB<br>Site Function: Electric Substation<br>County: Napa<br>Address: 3331 Hwy. 29, American Canyon, CA  94503<br>Latitude/Longitude: 38.16639, -122.25338<br>SBE #: 135-28-004A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HOLLISTER SUB<br>Site Function: Electric Substation<br>County: San Benito<br>Address: 470 Gateway Drive, Hollister, CA 95023<br>Latitude/Longitude: 36.862834, -121.40609<br>SBE #: 109-35-004-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to an active market process.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: JANES CREEK SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: 5545 West End Road, Arcata, CA 95521<br>Latitude/Longitude: 40.905137, -124.07232<br>SBE #: 135-12-028B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KEARNEY SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: 4990 W. Jensen Ave, Fresno, CA 93722<br>Latitude/Longitude: 36.706987, -119.87968<br>SBE #: 143-10-005-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKEVILLE SUBSTATION<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: 2455 Frates Road, Petaluma, CA 94954<br>Latitude/Longitude: 38.251111, -122.58197<br>SBE #: 135-49-018C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Lerdo Substation<br>Site Function: Electric Substation<br>County: Kern<br>Address: 17884 Zerker Road, Bakersfield, CA 93308<br>Latitude/Longitude: 35.500609, -119.15191<br>SBE #: 135-15-011A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LLAGAS SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: 601 Renz Lane, Gilroy, CA 95020<br>Latitude/Longitude: 37.007035, -121.55779<br>SBE #: 135-43-072A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LLAGAS SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: 601 Renz Lane, Gilroy, CA 95020<br>Latitude/Longitude: 37.008029, -121.55781<br>SBE #: 135-43-072A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOS COCHES SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 38375 Highway 101 South, Soledad, CA 93960<br>Latitude/Longitude: 36.36651, -121.28006<br>SBE #: 135-27-002-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOS OSITOS SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 43511 Highway 101, Greenfield, CA 93927<br>Latitude/Longitude: 36.293717, -121.20019<br>SBE #: 135-27-007-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MANZANITA SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 1452 San Pablo Avenue, Seaside, CA 93955<br>Latitude/Longitude: 36.614557, -121.83351<br>SBE #: 135-27-030A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market and/or other conditions.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MARTELL SUB<br>Site Function: Electric Substation<br>County: Amador<br>Address: 11030 State Highway 49, Jackson, CA 95642<br>Latitude/Longitude: 38.36913, -120.79679<br>SBE #: 135-03-020B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MENLO PARK SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: 2075 Ashton Ave., Menlo Park, CA 94025<br>Latitude/Longitude: 37.432891, -122.20262<br>SBE #: 135-41-010D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: METCALF SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: 100 Metcalf Road, San Jose, CA  95138<br>Latitude/Longitude: 37.226672, -121.75046<br>SBE #: 135-43-031J-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: METCALF SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: 100 Metcalf Road, San Jose, CA  95138<br>Latitude/Longitude: 37.225215, -121.74448<br>SBE #: 135-43-031J-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONTEREY SUB & GAS REGULATOR<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 498 Del Monte Center, Monterey, CA 93940<br>Latitude/Longitude: 36.59988, -121.89045<br>SBE #: 135-27-004D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOSS LANDING SWITCHYARD<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 7251 Hwy 1, Moss Landing, CA 95039<br>Latitude/Longitude: 36.806729, -121.77371<br>SBE #: 135-27-021D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NEW KEARNEY SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: 2173 S. Cornelia Ave, Fresno CA 93722<br>Latitude/Longitude: 36.70494, -119.88275<br>SBE #: 135-10-039B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NEWARK SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: 6453 Auto Mall Pkwy, Fremont, CA 94538-5<br>Latitude/Longitude: 37.500596, -121.98677<br>SBE #: 135-01-001K-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NEWARK SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: 42993 Boyce Rd., Fremont, CA 94538<br>Latitude/Longitude: 37.502362, -121.98135<br>SBE #: 135-01-001K-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to volatile market conditions affecting value.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: NOTRE DAME SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: 2152 Springfield Dr., Chico, CA 95928<br>Latitude/Longitude: 39.73038, -121.79614<br>SBE #: 135-04-098-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAKLAND SUB X<br>Site Function: Electric Substation<br>County: Alameda<br>Address: 3701 Park Boulevard Way, Oakland, CA 94610<br>Latitude/Longitude: 37.8054, -122.23128<br>SBE #: 117-01-001-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ORLAND B SUB<br>Site Function: Electric Substation<br>County: Glenn<br>Address: 6665 County Road #20, Orland, CA 95963<br>Latitude/Longitude: 39.725147, -122.17879<br>SBE #: 135-11-008-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OTTER SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 38521 Highway 1, Monterey, CA 93940<br>Latitude/Longitude: 36.380192, -121.89917<br>SBE #: 135-27-049-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PACIFIC GROVE SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 508 Grand Avenue, Pacific Grove, CA 93950<br>Latitude/Longitude: 36.617376, -121.91893<br>SBE #: 135-27-025-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PAUL SWEET SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: 3301 Houts Drive, Santa Cruz, CA 95065<br>Latitude/Longitude: 36.992717, -121.98202<br>SBE #: 135-44-006B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: POTRERO PP PROPERTY<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 1201 Illinois Street, San Francisco, CA 94107<br>Latitude/Longitude: 37.758505, -122.38576<br>SBE #: 135-38-034-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: POTRERO STORAGE AREA<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 1201 Illinois Street, San Francisco, CA 94107<br>Latitude/Longitude: 37.75855, -122.38685<br>SBE #: 135-38-024D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PRUNEDALE SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 9180 Prunedale South Rd., Salinas CA 939<br>Latitude/Longitude: 36.785349, -121.67112<br>SBE #: 135-27-050-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to certain market or other conditions.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: RESERVATION ROAD SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 16598 Creekside Terrace, Salinas, CA 93908<br>Latitude/Longitude: 36.624443, -121.6885<br>SBE #: 135-27-033-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RIO DELL JUNCTION SWITCHING STATION<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: 3350 Hill Lane, Hydesville, CA 95547<br>Latitude/Longitude: 40.552697, -124.07875<br>SBE #: 135-12-020-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RIVERBANK JUNCTION SWITCHING STATION<br>Site Function: Electric Substation<br>County: Stanislaus<br>Address: 4700 Dodds Road, Oakdale, CA 95361<br>Latitude/Longitude: 37.856126, -120.91187<br>SBE #: 135-50-005A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROSSMOOR SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: 3079 Lucas Drive, Walnut Creek, CA 94595<br>Latitude/Longitude: 37.864583, -122.07961<br>SBE #: 135-07-075-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROSSMOOR SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: 3079 Lucas Drive, Walnut Creek, CA 94595<br>Latitude/Longitude: 37.864547, -122.08037<br>SBE #: 135-07-075A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SALINAS SUB & MAIN 103<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 114 Bridge Street, Salinas, CA 93901<br>Latitude/Longitude: 36.682069, -121.65148<br>SBE #: 135-27-016D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN ARDO SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 59845 Pine Valley Road, San Lucas, CA 93450<br>Latitude/Longitude: 36.07378, -120.93677<br>SBE #: 135-27-013-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN FRANCISCO STATION L SUB ASSESSORS BLOCK 6901<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 2475 Ocean Avenue, San Francisco, CA 94127<br>Latitude/Longitude: 37.730422, -122.47116<br>SBE #: 135-38-001-19 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN FRANCISCO SUB A AKA POTRERO SUB & POTRERO SERVICE CENTER & MAIN 101<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 1201 Illinois Street, San Francisco, CA 94107<br>Latitude/Longitude: 37.75688, -122.38629<br>SBE #: 135-38-024D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a current market based offer to sell the Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SAN JUSTO SUB<br>Site Function: Electric Substation<br>County: San Benito<br>Address: 1801 San Justo Road, SJB, CA 95045<br>Latitude/Longitude: 36.856803, -121.51186<br>SBE #: 135-35-011-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN LUIS OBISPO SUB 1<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: 251 Pacific Street, San Luis Obispo, CA 93401<br>Latitude/Longitude: 35.273518, -120.66915<br>SBE #: 135-40-014A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SANTA NELLA SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: 14010 S.Hwy 33, Santa Nella, CA 95322<br>Latitude/Longitude: 37.085721, -121.013<br>SBE #: 135-24-017-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SEMITROPIC SUB<br>Site Function: Electric Substation<br>County: Kern<br>Address: 15202 Wildwood Rd., Wasco, CA 93280<br>Latitude/Longitude: 35.600385, -119.43756<br>SBE #: 135-15-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOLEDAD SUB & SERVICE CENTER & GAS FEE & ELEC FEE<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 101 West Street, Soledad, CA 93960<br>Latitude/Longitude: 36.430112, -121.33272<br>SBE #: 135-27-020-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SPENCE SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 535 Eckhart Road, Salinas, CA 93908<br>Latitude/Longitude: 36.613766, -121.56652<br>SBE #: 135-27-017-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ST HELENA SUB<br>Site Function: Electric Substation<br>County: Napa<br>Address: 1301 Mitchell Drive, St. Helena, CA 94574<br>Latitude/Longitude: 38.502149, -122.467<br>SBE #: 135-28-020-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STILLWATER SUB & GAS REGULATOR<br>Site Function: Electric Substation<br>County: Shasta<br>Address: 5390 Second St., Shasta Lake, CA 96019<br>Latitude/Longitude: 40.677431, -122.34997<br>SBE #: 135-45-050J-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TAFT SUB<br>Site Function: Electric Substation<br>County: Kern<br>Address: 901 Midoil Rd., Taft, CA 93268<br>Latitude/Longitude: 35.136063, -119.48191<br>SBE #: 143-15-003-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations and such valuation would not be reflective of the Debtors' current value.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: TEJON SUB<br>Site Function: Electric Substation<br>County: Kern<br>Address: 4351 Wheeler Ridge Rd., Bakersfield, CA<br>Latitude/Longitude: 35.019754, -118.95504<br>SBE #: 143-15-003-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TESLA SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: 17585 Patterson Pass Rd., Livermore, CA 95377<br>Latitude/Longitude: 37.713381, -121.56415<br>SBE #: 135-01-022-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TRES PINOS SUB<br>Site Function: Electric Substation<br>County: San Benito<br>Address: 658 Bolada Road, Tres Pinos, CA 95075<br>Latitude/Longitude: 36.78433, -121.31958<br>SBE #: 109-35-006-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TRES VIAS SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: 5057 Highway 99, Oroville, CA 95965<br>Latitude/Longitude: 39.486657, -121.68807<br>SBE #: 135-04-046A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VALLEY SPRINGS SWITCHING STATION<br>Site Function: Electric Substation<br>County: Calaveras<br>Address: 1377 Highway 26, Valley Springs CA 95252<br>Latitude/Longitude: 38.21749, -120.76464<br>SBE #: 135-05-025-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VIEJO SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 12345 Scenic Drive, Monterey, CA 93940<br>Latitude/Longitude: 36.578405, -121.90881<br>SBE #: 135-27-041A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEBER SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: 2477 Carpenter Road, Stockton, CA 95205<br>Latitude/Longitude: 37.919746, -121.23942<br>SBE #: 135-39-032C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEED PATCH SUB<br>Site Function: Electric Substation<br>County: Kern<br>Address: 11140 Sunset Blvd., Bakersfield, CA 93307<br>Latitude/Longitude: 35.223907, -118.87993<br>SBE #: 143-15-003-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ACTON SUB<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 5889 Mission Street<br>Latitude/Longitude: 37.708782, -122.452<br>SBE #: 135-38-013-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a fair market value of the Debtor.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ALTO SUB & IGNACIO ALTO SAUSALITO NO 1 & 2 60KV & IGNACIO ALTO 60KV<br>Site Function: Electric Substation<br>County: Marin<br>Address: ROQUE MORAES DR.<br>Latitude/Longitude: 37.898848, -122.52499<br>SBE #: 135-21-007C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ANNAPOLIS SUB<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: STEWART - SKAGGS RD.<br>Latitude/Longitude: 38.68032, -123.31183<br>SBE #: 135-49-019-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ARCATA SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: SIXTH ST.<br>Latitude/Longitude: 40.867049, -124.08829<br>SBE #: 135-12-027-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ATLANTIC SUB<br>Site Function: Electric Substation<br>County: Placer<br>Address: 900 Galleria Blvd<br>Latitude/Longitude: 38.764349, -121.26386<br>SBE #: 135-31-080A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BAHIA SUB & MAIN 210<br>Site Function: Electric Substation<br>County: Solano<br>Address: EAST SECOND STREET<br>Latitude/Longitude: 38.080939, -122.13738<br>SBE #: 135-48-039-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BANCROFT SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: 10822 Bancroft Avenue<br>Latitude/Longitude: 37.739883, -122.15535<br>SBE #: 135-01-015-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BASALT SUB<br>Site Function: Electric Substation<br>County: Napa<br>Address: HWY 29<br>Latitude/Longitude: 38.26314, -122.26921<br>SBE #: 135-28-008-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BAYSHORE SUB - STATION W<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 155 Bayshore Blvd<br>Latitude/Longitude: 37.746053, -122.40319<br>SBE #: 135-38-031-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEACH STREET SUB<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 330 Beach Street<br>Latitude/Longitude: 37.807657, -122.41434<br>SBE #: 135-38-018B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a trademark or other Debtor.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BECK SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: 2516 73rd Avenue<br>Latitude/Longitude: 37.766201, -122.17594<br>SBE #: 135-01-014-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BELL SPRINGS SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: 8425 Bell Springs Rd, Redway<br>Latitude/Longitude: 40.015466, -123.62375<br>SBE #: 135-12-029-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BELL SPRINGS SUB ELEC FEE<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: 8425 Bell Springs Rd, Redway<br>Latitude/Longitude: 40.01558, -123.62334<br>SBE #: 135-12-029A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BELLEVUE SUB & SANTA ROSA AVE REGULATOR<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: SCENIC AVENUE (MOUNTAIN VIEW A<br>Latitude/Longitude: 38.378766, -122.71251<br>SBE #: 135-49-031A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BERKELEY F SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: 1900 McGee Street<br>Latitude/Longitude: 37.872362, -122.27826<br>SBE #: 135-01-006C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BERKELEY T SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: 2540 Telegraph Avenue<br>Latitude/Longitude: 37.864508, -122.25885<br>SBE #: 135-01-012-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BIG RIVER SUB<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: MENDOCINO-LITTLE LAKE ROAD<br>Latitude/Longitude: 39.311274, -123.78655<br>SBE #: 135-23-020-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BLAINE SUBSTATION<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: 195 Hunolt Street<br>Latitude/Longitude: 36.982071, -122.02599<br>SBE #: 135-44-005B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BOLINAS SUB<br>Site Function: Electric Substation<br>County: Marin<br>Address: BOLINAS RD.<br>Latitude/Longitude: 37.94122, -122.7068<br>SBE #: 135-21-028-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to fair market value offer. Debtor...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BOSTON SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: 2271 MacArthur Blvd.<br>Latitude/Longitude: 37.799798, -122.21474<br>SBE #: 135-01-024A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CALISTOGA SUB<br>Site Function: Electric Substation<br>County: Napa<br>Address: HWY 29<br>Latitude/Longitude: 38.592379, -122.57844<br>SBE #: 135-28-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CALPELLA SUB<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: CALPELLA RD.<br>Latitude/Longitude: 39.197353, -123.1925<br>SBE #: 135-23-028-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CARMEL SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: Torres St.<br>Latitude/Longitude: 36.560666, -121.91836<br>SBE #: 135-27-004B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CARMEL SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: North East Corner of Junipero and Second<br>Latitude/Longitude: 36.560717, -121.91872<br>SBE #: 135-27-004-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CARQUINEZ SUB<br>Site Function: Electric Substation<br>County: Solano<br>Address: MIDWAY AVENUE<br>Latitude/Longitude: 38.090748, -122.24826<br>SBE #: 135-48-037-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CARRIZO PLAINS SUBSTATION<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: 9360 Carrisa Hwy<br>Latitude/Longitude: 35.380569, -120.04014<br>SBE #: 135-40-002A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CASCADE SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: 12525 Old Oregon Trail<br>Latitude/Longitude: 40.652727, -122.33541<br>SBE #: 135-45-055D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CASCADE SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: 12525 Old Oregon Trail<br>Latitude/Longitude: 40.652472, -122.33417<br>SBE #: 135-45-055D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market valuation effort by the Debtors.

Page 13 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: CASTRO SUB<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 1510 Castro Street<br>Latitude/Longitude: 37.74941, -122.43407<br>SBE #: 135-38-014-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CAYETANO SUBSTATION<br>Site Function: Electric Substation<br>County: Alameda<br>Address: N. Livermore Ave. & May School Rd.<br>Latitude/Longitude: 37.738424, -121.77101<br>SBE #: 135-01-106-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHERRY SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: 13525 East 14th Street<br>Latitude/Longitude: 37.715753, -122.14394<br>SBE #: 135-01-005C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHICO SUB B<br>Site Function: Electric Substation<br>County: Butte<br>Address: 825 West Second St<br>Latitude/Longitude: 39.72545, -121.84729<br>SBE #: 135-04-001A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CLEAR LAKE SUB<br>Site Function: Electric Substation<br>County: Lake<br>Address: BIG VALLEY<br>Latitude/Longitude: 39.007768, -122.89385<br>SBE #: 135-17-006-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CLOVERDALE JUNCTION SWITCHING STATION<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: TRIMBLE RD.<br>Latitude/Longitude: 38.801483, -122.98864<br>SBE #: 135-49-034-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CONCORD SUBSTATION<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: The Alameda<br>Latitude/Longitude: 37.975703, -122.02474<br>SBE #: 135-07-152-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COTATI SUB<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: STONY POINT ROAD<br>Latitude/Longitude: 38.309896, -122.7309<br>SBE #: 135-49-018B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COVELO SUB<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: HWY 162<br>Latitude/Longitude: 39.786259, -123.2488<br>SBE #: 135-23-017-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market adjustment before Debtor[...]

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: DALY CITY SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Market St & Orange St<br>Latitude/Longitude: 37.691887, -122.45557<br>SBE #: 135-41-025G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DOBBINS SUB & COLGATE HALL<br>Site Function: Electric Substation<br>County: Yuba<br>Address: No Address<br>Latitude/Longitude: 39.340474, -121.1953<br>SBE #: 135-58-010C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DUNBAR SUB AKA KENWOOD SUB<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: HENNO ROAD<br>Latitude/Longitude: 38.38335, -122.52793<br>SBE #: 135-49-025-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DUNLAP SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Toddeyman Rd 3 S/o Hwy 180<br>Latitude/Longitude: 36.709461, -119.02885<br>SBE #: 135-10-046A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EEL RIVER SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: 295 Substation Road, Ferndale<br>Latitude/Longitude: 40.602563, -124.21015<br>SBE #: 135-12-028A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EIGHTEENTH STREET SUB<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 4430 18th Street<br>Latitude/Longitude: 37.760720, -122.43893<br>SBE #: 135-38-008-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EIGHTH AVENUE SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: 8th Ave<br>Latitude/Longitude: 37.800369, -122.24193<br>SBE #: 135-01-015-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric Substation<br>County: Alameda<br>Address: 3120 High Street<br>Latitude/Longitude: 37.837345, -122.18865<br>SBE #: 135-01-062-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - PITTS PP<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Leland Road, Pittsburg, CA 94565<br>Latitude/Longitude: 38.014863, -121.90789<br>SBE #: 135-07-097N-20 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based valuation. Debtors

**Pacific Gas and Electric Company**

Case Number: 19-30089 (DM)

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELK SUB<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: PHILO GREENWOOD ROAD<br>Latitude/Longitude: 39.129266, -123.71181<br>SBE #: 135-23-019-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELK SUB<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: PHILO GREENWOOD ROAD<br>Latitude/Longitude: 39.130561, -123.71277<br>SBE #: 135-23-019A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EMBARCADERO SUB - SAN FRANCISCO Z<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 425 Folstom Street<br>Latitude/Longitude: 37.787531, -122.39375<br>SBE #: 135-38-033A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EMBARCADERO SUB - SAN FRANCISCO Z<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 401 Folsom St, 304, 310 & 338 Fremont St<br>Latitude/Longitude: 37.787657, -122.39338<br>SBE #: 135-38-033A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ESQUON SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: 2002 Esquon Road<br>Latitude/Longitude: 39.608023, -121.76865<br>SBE #: 135-04-075-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ESSEX JUNCTION SWITCHING STATION<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: 625 Glendale Drive, Arcata<br>Latitude/Longitude: 40.905753, -124.03442<br>SBE #: 135-12-014-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ESTUDILLO SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Mac Arthur Blvd.<br>Latitude/Longitude: 37.727296, -122.13859<br>SBE #: 135-01-072-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EVERGREEN SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: 2630 Senter Road<br>Latitude/Longitude: 37.303219, -121.8407<br>SBE #: 135-43-019C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FITCH MOUNTAIN SUB<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: BAILHACHE AVENUE<br>Latitude/Longitude: 38.606262, -122.85285<br>SBE #: 135-49-015-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or other fluctuation. Debtors...

Case: 19-30089   Doc: 39/00   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 16 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: FORMER LONGVALE SUB<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: HWY 101<br>Latitude/Longitude: 39.554463, -123.42868<br>SBE #: 135-23-016A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORT BRAGG SUB<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: WALNUT STREET<br>Latitude/Longitude: 39.434069, -123.7993<br>SBE #: 135-23-023-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORT BRAGG SUB A<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: GROVE STREET<br>Latitude/Longitude: 39.434677, -123.79954<br>SBE #: 135-23-011-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORT ROSS SUB<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: SEAVIEW ROAD<br>Latitude/Longitude: 38.539597, -123.22354<br>SBE #: 135-49-036-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORT SEWARD SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: 21925 Alderpoint Rd<br>Latitude/Longitude: 40.213905, -123.59657<br>SBE #: 135-12-026-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FRESNO G STREET SUB - 1133 G ST<br>Site Function: Electric Substation<br>County: Fresno<br>Address: 1133 G ST<br>Latitude/Longitude: 36.732541, -119.79585<br>SBE #: 143-10-008-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FRUITLAND SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: 1505 Elk Creek Rd, Miranda<br>Latitude/Longitude: 40.285841, -123.83729<br>SBE #: 135-12-022-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GREEN VALLEY SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Near intersection of Minto Rd. and Meide<br>Latitude/Longitude: 36.95198, -121.76027<br>SBE #: 135-44-019-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GREENBRAE SUB<br>Site Function: Electric Substation<br>County: Marin<br>Address: 2050 Redwood Hwy., Larkspur<br>Latitude/Longitude: 37.937799, -122.51442<br>SBE #: 135-21-029-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market changes or other volatility.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GUALALA SUB<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: 39200 OLD STAGE ROAD, Fort Bragg<br>Latitude/Longitude: 38.786896, -123.52259<br>SBE #: 135-23-015-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAYWARD SUB O<br>Site Function: Electric Substation<br>County: Alameda<br>Address: 20179 Mission Boulevard<br>Latitude/Longitude: 37.686118, -122.10213<br>SBE #: 135-01-002D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HELM SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: 9748 South Place Ave<br>Latitude/Longitude: 36.59131, -120.17611<br>SBE #: 135-10-042-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HOLLYWOOD SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Glendome Circle, Oakland, CA 94602<br>Latitude/Longitude: 37.812467, -122.21946<br>SBE #: 117-01-001-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HOOPA SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: Hwy. 96, N/o Loop Rd.<br>Latitude/Longitude: 41.056344, -123.68224<br>SBE #: 135-12-030A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HOPLAND SUB<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: HWY 175<br>Latitude/Longitude: 38.972896, -123.0812<br>SBE #: 135-23-010-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HORSESHOE SUBSTATION<br>Site Function: Electric Substation<br>County: Placer<br>Address: Oak Knoll Dr. and Douglas Blvd.<br>Latitude/Longitude: 38.744173, -121.16167<br>SBE #: 135-31-051B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUMBOLDT SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: OCEAN AVE.<br>Latitude/Longitude: 40.782147, -124.11255<br>SBE #: 135-12-011A-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUMBOLDT SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: OCEAN AVE.<br>Latitude/Longitude: 40.78248, -124.11173<br>SBE #: 135-12-011A-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a fair market value offer. Debtor...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HUMBOLDT SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: OCEAN AVE.<br>Latitude/Longitude: 40.782899, -124.11268<br>SBE #: 135-12-011-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: JEFFERSON SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Canada Rd<br>Latitude/Longitude: 37.458159, -122.28685<br>SBE #: 135-41-045A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: JUDAH SUB - STATION X<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 2927 Judah Street<br>Latitude/Longitude: 37.760729, -122.49361<br>SBE #: 135-38-010-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KIRKER SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: 1000 Power Avenue, Pittsburg<br>Latitude/Longitude: 38.020832, -121.90588<br>SBE #: 135-07-037D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KONOCTI SUB<br>Site Function: Electric Substation<br>County: Lake<br>Address: RED HILLS ROAD (HWY 281)<br>Latitude/Longitude: 38.932268, -122.74109<br>SBE #: 135-17-019-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKEVIEW SUBSTATION FOC<br>Site Function: Electric Substation<br>County: Kern<br>Address: 13650 Copus Rd<br>Latitude/Longitude: 35.094171, -119.1011<br>SBE #: 135-15-067-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAMMERS SUBSTATION<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Lammers and Schulte Rd., Tracy<br>Latitude/Longitude: 37.713077, -121.47783<br>SBE #: 135-39-074-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LARKIN SUBSTATION ADDITION<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 600 Larkin Street<br>Latitude/Longitude: 37.783597, -122.41695<br>SBE #: 135-38-030A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAS GALLINAS SUB<br>Site Function: Electric Substation<br>County: Marin<br>Address: REDWOOD DRIVE<br>Latitude/Longitude: 38.021986, -122.53812<br>SBE #: 135-21-019B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market fluctuation. Debtor...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAS GALLINAS SUB<br>Site Function: Electric Substation<br>County: Marin<br>Address: REDWOOD DRIVE<br>Latitude/Longitude: 38.022713, -122.53793<br>SBE #: 135-21-019B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAS GALLINAS SUB<br>Site Function: Electric Substation<br>County: Marin<br>Address: REDWOOD BLVD.<br>Latitude/Longitude: 38.022322, -122.53803<br>SBE #: 135-21-019B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAWNDALE SUBSTATION<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: E/O El Camino Real & S/O Hickey Blvd<br>Latitude/Longitude: 37.66235, -122.44265<br>SBE #: 135-41-065-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LEMOORE SUB & SERVICE CENTER<br>Site Function: Electric Substation<br>County: Kings<br>Address: 11239 19th Avenue<br>Latitude/Longitude: 36.309688, -119.79831<br>SBE #: 135-16-003A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Lerdo Substation<br>Site Function: Electric Substation<br>County: Kern<br>Address: Lerdo Hwy, & Zerker Rd.<br>Latitude/Longitude: 35.500057, -119.15192<br>SBE #: 135-15-011-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LODI SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: 223 N Cherokee Lane<br>Latitude/Longitude: 38.13722, -121.26124<br>SBE #: 135-39-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LONE TREE SUBSTATION<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Heidorn Ranch Road, Antioch<br>Latitude/Longitude: 37.946243, -121.76018<br>SBE #: 135-07-128-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LONE TREE SUBSTATION<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Heidorn Ranch Road, Antioch<br>Latitude/Longitude: 37.945576, -121.75961<br>SBE #: 135-07-128-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LONE TREE SUBSTATION<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Heidorn Ranch Road, Antioch<br>Latitude/Longitude: 37.946135, -121.75907<br>SBE #: 135-07-128-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to fair market value depreciation. The Debtors

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LOS ESTEROS SUBSTATION<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: 1515 Alviso-Milpitas Road<br>Latitude/Longitude: 37.426887, -121.93272<br>SBE #: 135-43-112-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOWER LAKE SUB<br>Site Function: Electric Substation<br>County: Lake<br>Address: HWY 53<br>Latitude/Longitude: 38.910636, -122.61641<br>SBE #: 135-17-005B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOWER LAKE SUB<br>Site Function: Electric Substation<br>County: Lake<br>Address: HWY 53<br>Latitude/Longitude: 38.910947, -122.61785<br>SBE #: 135-17-026A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LUCERNE SUB<br>Site Function: Electric Substation<br>County: Lake<br>Address: ELLIOTT (LOOKS LIKE PRIVATE RO<br>Latitude/Longitude: 39.110307, -122.81285<br>SBE #: 135-17-020-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAPLE CREEK SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: MAPLE CREEK RD.<br>Latitude/Longitude: 40.767953, -123.87395<br>SBE #: 135-12-012-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARINA SUB SF ASSESSORS BLK 45<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 1570 Bay Street<br>Latitude/Longitude: 37.803586, -122.43292<br>SBE #: 135-38-001D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MEADOW LANE SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: 1200 Franquette, Concord<br>Latitude/Longitude: 37.962695, -122.0522<br>SBE #: 135-07-080B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MENDOCINO SUB<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: EAST ROAD<br>Latitude/Longitude: 39.251834, -123.19641<br>SBE #: 135-23-013C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MENDOCINO SUB EQ<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: EAST ROAD<br>Latitude/Longitude: 39.250444, -123.19619<br>SBE #: 135-23-013A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market bid(s) offered to Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: METTLER SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: 11692 N. Ham Lane<br>Latitude/Longitude: 38.078057, -121.28635<br>SBE #: 135-39-047B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MIDDLETOWN SUB<br>Site Function: Electric Substation<br>County: Lake<br>Address: 16217 ST. HELENA CREEK ROAD<br>Latitude/Longitude: 38.752789, -122.60879<br>SBE #: 135-17-016-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MIRABEL SUB<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: TRENTON ROAD<br>Latitude/Longitude: 38.489601, -122.89415<br>SBE #: 135-49-024A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOLINO SUB<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: HIGH SCHOOL ROAD<br>Latitude/Longitude: 38.425298, -122.83225<br>SBE #: 135-49-010-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONROE SUB GUERNEVILLE ROAD & MAIN 021<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: 1560 GUERNEVILLE ROAD<br>Latitude/Longitude: 38.453153, -122.74408<br>SBE #: 135-49-039A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONTE RIO SUB<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: BEACH STREET<br>Latitude/Longitude: 38.471459, -123.01215<br>SBE #: 135-49-017-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONTICELLO SUB<br>Site Function: Electric Substation<br>County: Napa<br>Address: BERRYESA RD.<br>Latitude/Longitude: 38.508702, -122.21439<br>SBE #: 135-28-011-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NEWBURG SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: NEWBERG RD.<br>Latitude/Longitude: 40.594543, -124.13522<br>SBE #: 135-12-011-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORIEGA SUB<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 3819 Noriega Street<br>Latitude/Longitude: 37.752752, -122.50485<br>SBE #: 135-38-013-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based offer for sale of the asset.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: NOVATO SUB<br>Site Function: Electric Substation<br>County: Marin<br>Address: SWEETSER AVEHWY<br>Latitude/Longitude: 38.108576, -122.56827<br>SBE #: 135-21-002-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAKLAND SUB K - CLAREMONT SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Warren Fwy, Oakland, CA<br>Latitude/Longitude: 37.847432, -122.22834<br>SBE #: 135-01-005E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAKMONT SOUTH SUB<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: OAK MESA DRIVE<br>Latitude/Longitude: 38.428859, -122.59331<br>SBE #: 135-49-048-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OCEAN AVENUE SUB<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 1155 Ocean Avenue<br>Latitude/Longitude: 37.723299, -122.45475<br>SBE #: 135-38-020-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ORICK SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: HIGHWAY 101<br>Latitude/Longitude: 41.29431, -124.05657<br>SBE #: 135-12-020-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PANORAMA SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: 21100 Kimberly Road<br>Latitude/Longitude: 40.4343, -122.26797<br>SBE #: 135-45-076-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PARKWAY SUB<br>Site Function: Electric Substation<br>County: Solano<br>Address: 1575 Ascot Court<br>Latitude/Longitude: 38.137791, -122.20945<br>SBE #: 135-48-063-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PEABODY SUB<br>Site Function: Electric Substation<br>County: Solano<br>Address: 3101 Peabody Road<br>Latitude/Longitude: 38.285391, -121.97076<br>SBE #: 135-48-045C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PETALUMA SUB A<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: FIRST STREET<br>Latitude/Longitude: 38.234148, -122.63621<br>SBE #: 135-49-001B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a fair market valuation for Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PETALUMA SUB C<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: LAKEVILLE BLVD.<br>Latitude/Longitude: 38.239116, -122.63673<br>SBE #: 135-49-012E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PHILO JUNCTION<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: FARM ROAD OPPOSITE RUDDICK CUN<br>Latitude/Longitude: 39.102077, -123.15664<br>SBE #: 135-23-006-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PHILO SUB<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: PHILO SCHOOL ROAD<br>Latitude/Longitude: 39.063781, -123.43724<br>SBE #: 135-23-006A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PHILO SUB<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: PHILO SCHOOL ROAD<br>Latitude/Longitude: 39.064019, -123.43775<br>SBE #: 135-23-006-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIEDRA SWITCHING STATION<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Piedra Road<br>Latitude/Longitude: 36.790653, -119.40193<br>SBE #: 135-10-038-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PINE HILL SUB<br>Site Function: Electric Substation<br>County: El Dorado<br>Address: STARBUCK ROAD<br>Latitude/Longitude: 38.708731, -121.00295<br>SBE #: 135-09-062-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PINEDALE SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: 578 W. Fallbrook<br>Latitude/Longitude: 36.849914, -119.80331<br>SBE #: 135-10-103-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PITTSBURG PP<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Willow Pass Road, Pittsburg, CA 94565<br>Latitude/Longitude: 38.039899, -121.93778<br>SBE #: 135-07-097N-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PITTSBURG PP<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Willow Pass Road<br>Latitude/Longitude: 38.032858, -121.9371<br>SBE #: 135-07-097N-21 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other forces that make the valuation inaccurate as of the Petition Date.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PLACERVILLE SUB A & SERVICE GROUP<br>Site Function: Electric Substation<br>County: El Dorado<br>Address: 1284 Broadway<br>Latitude/Longitude: 38.730307, -120.78802<br>SBE #: 135-09-037A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PLYMOUTH SUB<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 214 Plymouth Avenue<br>Latitude/Longitude: 37.712784, -122.4558<br>SBE #: 135-38-025-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PORTOLA SUB<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 610 Portola Drive<br>Latitude/Longitude: 37.745362, -122.45261<br>SBE #: 135-38-023-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: POTTER VALLEY P/H- ACOE Weather Sta.<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: POWERHOUSE ROAD<br>Latitude/Longitude: 39.363844, -123.12782<br>SBE #: 135-23-001E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PUEBLO SUB AKA NORTH NAPA<br>Site Function: Electric Substation<br>County: Napa<br>Address: BIG RANCH RD.<br>Latitude/Longitude: 38.345097, -122.29947<br>SBE #: 135-28-015-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RANDOLPH SUB<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 724 Randolph Street<br>Latitude/Longitude: 37.714478, -122.46961<br>SBE #: 135-38-019A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: REDBUD SUB<br>Site Function: Electric Substation<br>County: Lake<br>Address: HWY 20<br>Latitude/Longitude: 39.027444, -122.66235<br>SBE #: 135-17-012-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: REEDLEY SUBSTATION<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Manning Avenue near Crawford Avenue to H<br>Latitude/Longitude: 36.604088, -119.37623<br>SBE #: 143-10-007A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RINCON SUB<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: HARVILLE ROAD<br>Latitude/Longitude: 38.489978, -122.66601<br>SBE #: 135-49-035-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based Debtor-in-Possession financing valuation.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: RIO DELL SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: WILDWOOD<br>Latitude/Longitude: 40.495491, -124.09905<br>SBE #: 135-12-020A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RIO DELL SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: WILDWOOD<br>Latitude/Longitude: 40.495693, -124.09963<br>SBE #: 135-12-020A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SALMON CREEK SUB<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: BAY HILL ROAD<br>Latitude/Longitude: 38.343515, -123.0449<br>SBE #: 135-49-030-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN ANSELMO SUB<br>Site Function: Electric Substation<br>County: Marin<br>Address: SIR FRANCIS DRAKE BLVD.<br>Latitude/Longitude: 37.976806, -122.56235<br>SBE #: 135-21-014-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN FRANCISCO SUB X AKA MISSION SUB<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: Near 8th Street<br>Latitude/Longitude: 37.777393, -122.4139<br>SBE #: 135-38-015A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN JOSE SUB B<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: 415 Coleman Ave.<br>Latitude/Longitude: 37.34097, -121.90145<br>SBE #: 135-43-004B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN JUSTO ROAD ACQUISITION<br>Site Function: Electric Substation<br>County: San Benito<br>Address: 900 San Justo Road<br>Latitude/Longitude: 36.868803, -121.54937<br>SBE #: 135-35-018-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SANTA ROSA A SUBSTATION<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: SONOMA AVENUE<br>Latitude/Longitude: 38.436787, -122.71331<br>SBE #: 135-49-002F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Seventh Standard Substation<br>Site Function: Electric Substation<br>County: Kern<br>Address: Seventh Standard Rd., Bakersfield, CA<br>Latitude/Longitude: 35.440021, -119.13143<br>SBE #: 135-15-066-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations. The Debtor...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SF STATION E SF ASSESSORS BLK 3596<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: Near 19th Street<br>Latitude/Longitude: 37.759946, -122.41961<br>SBE #: 135-38-003-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SF STATION G SF ASSESSORS BLK 1101<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: Near Broderick Street<br>Latitude/Longitude: 37.781697, -122.44047<br>SBE #: 135-38-002-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SF STATION I SF ASSESSORS BLK 3727<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: Folsom Street<br>Latitude/Longitude: 37.77739, -122.41244<br>SBE #: 135-38-003A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SF STATION J SF ASSESSORS BLK 228<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: Near Leidesdorff Street<br>Latitude/Longitude: 37.794111, -122.40188<br>SBE #: 135-38-004-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SF STATION K SUB SF ASSESSORS BLK 1567<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: Near 24th Avenue<br>Latitude/Longitude: 37.776602, -122.48253<br>SBE #: 135-38-002-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SF STATION M SF ASSESSORS BLK 6747<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 20 Rousseau Street<br>Latitude/Longitude: 37.733456, -122.43052<br>SBE #: 135-38-005B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SF STATION N SF ASSESSORS BLK 1844<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: Near 9th Avenue<br>Latitude/Longitude: 37.761283, -122.46645<br>SBE #: 135-38-002A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SILVER AVENUE SUB<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 1086 Silver Avenue<br>Latitude/Longitude: 37.729293, -122.41434<br>SBE #: 135-38-025-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SILVERADO SUB<br>Site Function: Electric Substation<br>County: Napa<br>Address: 465 La Fata St.<br>Latitude/Longitude: 38.499893, -122.45916<br>SBE #: 135-28-021-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a trademark or other confidential Debtor information.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SIXTH AVENUE SUB<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: Near 6th Avenue<br>Latitude/Longitude: 37.781633, -122.46451<br>SBE #: 135-38-015-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOLEDAD SUB & GAS REGULATOR<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 65 San Vicente Rancho<br>Latitude/Longitude: 36.429359, -121.33214<br>SBE #: 135-27-020-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SONOMA SUB A<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: LEVERONI ROAD<br>Latitude/Longitude: 38.27641, -122.46201<br>SBE #: 135-49-014B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TARAVAL SUB - STATION Z<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 2533 Taraval Street<br>Latitude/Longitude: 37.741981, -122.49336<br>SBE #: 135-38-010-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TESLA SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Patterson Pass Rd., Livermore, CA 94550<br>Latitude/Longitude: 37.710295, -121.56341<br>SBE #: 135-01-022A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TESLA SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Patterson Pass Rd., Livermore, CA 94550<br>Latitude/Longitude: 37.716259, -121.56516<br>SBE #: 135-01-024-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TESLA SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Patterson Pass Rd., Livermore, CA 94550<br>Latitude/Longitude: 37.715582, -121.56968<br>SBE #: 135-01-022B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TRINIDAD SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: QUARRY ROAD<br>Latitude/Longitude: 41.064697, -124.12908<br>SBE #: 135-12-016A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TULUCAY SUB<br>Site Function: Electric Substation<br>County: Napa<br>Address: 2760 HWY. 121<br>Latitude/Longitude: 38.247934, -122.26797<br>SBE #: 135-28-009-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations, or both. Debtors...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: TWENTY FIRST AVENUE SUB<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 1340 Noriega Street<br>Latitude/Longitude: 37.754297, -122.47823<br>SBE #: 135-38-013-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UKIAH SUB<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: BABCOCK AVENUE<br>Latitude/Longitude: 39.143291, -123.19176<br>SBE #: 135-23-011A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UPPER LAKE SUB<br>Site Function: Electric Substation<br>County: Lake<br>Address: VAN SLEEPER<br>Latitude/Longitude: 39.163563, -122.93254<br>SBE #: 135-17-023-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UPPER LAKE SUB<br>Site Function: Electric Substation<br>County: Lake<br>Address: HWY 29<br>Latitude/Longitude: 39.145755, -122.91681<br>SBE #: 135-17-008A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VALLEJO SUB B<br>Site Function: Electric Substation<br>County: Solano<br>Address: 360 SPRING RD<br>Latitude/Longitude: 38.106384, -122.24098<br>SBE #: 155-48-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VALLEJO SUB B<br>Site Function: Electric Substation<br>County: Solano<br>Address: 360 Springs Rd<br>Latitude/Longitude: 38.106386, -122.24124<br>SBE #: 155-48-005-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WARREN VALLEY SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: ALDER GROVE ROAD<br>Latitude/Longitude: 40.892881, -124.05659<br>SBE #: 135-12-033-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WILKINS SLOUGH SUB<br>Site Function: Electric Substation<br>County: Colusa<br>Address: CALIF. STATE HWY. 45<br>Latitude/Longitude: 39.005622, -121.86723<br>SBE #: 135-06-006-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WILLITS SUB A<br>Site Function: Electric Substation<br>County: Mendocino<br>Address: CENTER VALLEY ROAD<br>Latitude/Longitude: 39.405569, -123.32718<br>SBE #: 135-23-008-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a trademark or other Debtor.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: WILLOW CREEK SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: Highway 96<br>Latitude/Longitude: 40.947875, -123.64017<br>SBE #: 135-12-014-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WOODACRE SUB<br>Site Function: Electric Substation<br>County: Marin<br>Address: SAN GERONIMO VALLEY RD.<br>Latitude/Longitude: 38.012088, -122.65404<br>SBE #: 135-21-019-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: YOSEMITE SUB<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 1802 Yosemite Avenue<br>Latitude/Longitude: 37.729666, -122.39688<br>SBE #: 135-38-011-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ATASCADERO SUB<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: CA-41 & Santa Rosa Rd, Atascadero, CA 93422<br>Latitude/Longitude: Not Available<br>SBE #: 135-40-016A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BAKERSFIELD GC LAYDOWN AREA & YARD<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 40 E. Carmel Valley Rd., Carmel Valley, CA 93924<br>Latitude/Longitude: Not Available<br>SBE #: 135-27-018-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CONTRA COSTA PP (GAS & ELEC) SWITCHYARD<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: 3201 Wilbur Avenue e/o Antioch, Antioch, CA 94509<br>Latitude/Longitude: Not Available<br>SBE #: 135-07-023F-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CONTRA COSTA PP GAS FEE & ELEC FEE<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: E/o Hillcrest Ave, n/o Hwy 4, Antioch, CA 94509<br>Latitude/Longitude: Not Available<br>SBE #: 135-07-023F-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COOLEY LANDING SUBSTATION<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: 2000 Bay Road, Palo Alto, CA 94303<br>Latitude/Longitude: Not Available<br>SBE #: 135-41-027B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CORCORAN SUB<br>Site Function: Electric Substation<br>County: Kings<br>Address: Orange Ave & State Hwy, Corcoran, CA 93212<br>Latitude/Longitude: Not Available<br>SBE #: 135-16-003B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a fair market value of Debtor's interest.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: DIXON SUB<br>Site Function: Electric Substation<br>County: Solano<br>Address: 155 S. Porter Rd, Dixon, CA 95620<br>Latitude/Longitude: Not Available<br>SBE #: 135-48-001A-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FRENCH GULCH SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: 13727 Trinity Mountain Rd, French Gulch, CA 96033<br>Latitude/Longitude: Not Available<br>SBE #: 135-45-034B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HANFORD SWITCHING STATION<br>Site Function: Electric Substation<br>County: Kings<br>Address: X of Hanford-Armona Rd & Ave 11 1, Hanford, CA 93230<br>Latitude/Longitude: Not Available<br>SBE #: 135-16-011-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LARKIN SUBSTATION ADDITION<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 600 Larkin Street, San Francisco, CA 94109<br>Latitude/Longitude: Not Available<br>SBE #: 135-38-030A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LARKIN SUBSTATION ADDITION<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 600 Larkin Street, San Francisco, CA 94109<br>Latitude/Longitude: Not Available<br>SBE #: 135-38-030A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAS POSITAS SUBSTATION<br>Site Function: Electric Substation<br>County: Alameda<br>Address: 5179 Preston Avenue, Livermore, CA 94551<br>Latitude/Longitude: Not Available<br>SBE #: 135-01-078A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAS PULGAS SUBSTATION<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Next to 1638 Kansas, Redwood City, CA 94061<br>Latitude/Longitude: Not Available<br>SBE #: 135-41-033-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAWRENCE SUBSTATION<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Fair Oaks Blvd, E/O Hwy 101, Sunnyvale, CA 94085<br>Latitude/Longitude: Not Available<br>SBE #: 135-43-052A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINDEN SUBSTATION<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Hwy 26 & Duncan Rd., 1M W/O Linden, Linden, CA 95236<br>Latitude/Longitude: Not Available<br>SBE #: 135-39-028-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a trademark or other Debtor

Case: 19-30089   Doc# 39   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 31 of 397

Page 31 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LIVERMORE SUBSTATION<br>Site Function: Electric Substation<br>County: Alameda<br>Address: 1300 Railroad Avenue, Livermore, CA 94550<br>Latitude/Longitude: Not Available<br>SBE #: 135-01-001G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC KEE SUB & MAIN 100<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: 2529 Mueller, San Jose, CA 95116<br>Latitude/Longitude: Not Available<br>SBE #: 135-43-022L-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: REEDLEY SUBSTATION<br>Site Function: Electric Substation<br>County: Fresno<br>Address: 23016 E. Manning Ave., Reedley, CA 93654<br>Latitude/Longitude: Not Available<br>SBE #: 135-10-025-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SALINAS INDUSTRIAL ACRES SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: 1021 Terven Avenue, Salinas, CA 93901<br>Latitude/Longitude: Not Available<br>SBE #: 135-27-012B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN BRUNO SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Pepper Drive, San Bruno, CA 94066<br>Latitude/Longitude: Not Available<br>SBE #: 135-41-021C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN FRANCISCO SUB A AKA POTRERO SUB & POTRERO SERVICE CENTER & MAIN 101<br>Site Function: Electric Substation<br>County: San Francisco<br>Address: 1201 Illinois Street, San Francisco, CA 94107<br>Latitude/Longitude: Not Available<br>SBE #: 135-38-024D-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN LUIS OBISPO SUB 1<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: 280 Pismo Street, San Luis Obispo, CA 93401<br>Latitude/Longitude: Not Available<br>SBE #: 135-40-014A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN LUIS OBISPO SUB 1<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: 1390 Walker Street, San Luis Obispo, CA 93401<br>Latitude/Longitude: Not Available<br>SBE #: 135-40-014A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Sanger Sub<br>Site Function: Electric Substation<br>County: Fresno<br>Address: 1677 S McCall Ave, Sanger, CA 93657<br>Latitude/Longitude: Not Available<br>SBE #: 135-10-147-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a mark-to-market value. Debtors...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: TRINITY SUB<br>Site Function: Electric Substation<br>County: Trinity<br>Address: End of Mountain View Street, Weaverville, CA 96093<br>Latitude/Longitude: Not Available<br>SBE #: 135-53-015-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VACANT ELEC FEE<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: HENNO ROAD, Glen Ellen, CA 95442<br>Latitude/Longitude: Not Available<br>SBE #: 135-49-032-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WESTWOOD METER & SWITCHING STATION<br>Site Function: Electric Substation<br>County: Lassen<br>Address: Corner of Second and Birch Street, Westwood, CA 96137<br>Latitude/Longitude: Not Available<br>SBE #: 135-18-003-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WILLOWS SUB A<br>Site Function: Electric Substation<br>County: Glenn<br>Address: N/O North St at 2nd St, Willows, CA 95988<br>Latitude/Longitude: Not Available<br>SBE #: 135-11-005A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WINDSOR SUBSTATION<br>Site Function: Electric Substation<br>County: Solano<br>Address: 10789 Old Redwood Hwy, Windsor, CA  95492<br>Latitude/Longitude: Not Available<br>SBE #: 135-49-082-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: AIRWAYS SUBSTATION<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.778129, -119.67418<br>SBE #: 135-10-110-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ALHAMBRA SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.993848, -122.13021<br>SBE #: 135-07-013A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ALMADEN SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.260012, -121.88997<br>SBE #: 135-43-005C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ALPINE SUB<br>Site Function: Electric Substation<br>County: Alpine<br>Address: Not Available<br>Latitude/Longitude: 38.466511, -120.03857<br>SBE #: 135-02-007-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a trademark or other similar right of the Debtor.

Case: 19-30089    Doc# 39/00    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 33 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: AMES SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.418291, -122.06712<br>SBE #: 135-43-083A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ANDERSON SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.449727, -122.30503<br>SBE #: 135-45-001-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ANGIOLA SUB<br>Site Function: Electric Substation<br>County: Kings<br>Address: Not Available<br>Latitude/Longitude: 35.99189, -119.57151<br>SBE #: 143-16-002-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ANITA SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.810938, -121.91978<br>SBE #: 135-04-049-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ANTIOCH SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.013512, -121.81655<br>SBE #: 135-07-001-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ANTLER SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.894014, -122.37932<br>SBE #: 135-45-069-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: APPLE HILL SUB<br>Site Function: Electric Substation<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.73966, -120.67714<br>SBE #: 135-09-057-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ARANA SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.984245, -121.99033<br>SBE #: 109-44-041-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ARBUCKLE SUB<br>Site Function: Electric Substation<br>County: Colusa<br>Address: Not Available<br>Latitude/Longitude: 39.017572, -122.0616<br>SBE #: 135-06-001-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a fair market value Debtor

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ARCATA SWITCHING STATION<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: Not Available<br>Latitude/Longitude: 40.849184, -124.07872<br>SBE #: 135-12-035-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ARLINGTON SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.888892, -122.27292<br>SBE #: 135-01-041-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ASHLAN SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.792864, -119.82762<br>SBE #: 135-10-026-C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ATASCADERO SUB<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.465301, -120.67174<br>SBE #: 135-40-016-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ATHENS SUB<br>Site Function: Electric Substation<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.858072, -121.30353<br>SBE #: 135-31-120-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ATWATER SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.359958, -120.61585<br>SBE #: 135-24-023-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ATWATER SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.360104, -120.61459<br>SBE #: 135-24-012C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: AUBERRY SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 37.06808, -119.49578<br>SBE #: 135-10-043-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: AUBERRY SWITCHING STATION SITE<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 37.070877, -119.53388<br>SBE #: 135-10-042-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or other factor for Debtor...

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: AVENA SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.842599, -121.0544<br>SBE #: 135-39-046-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BABEL SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.96336, -122.00803<br>SBE #: 135-07-050-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BAIR SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.496964, -122.21448<br>SBE #: 135-41-048-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BAIR SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.49656, -122.21415<br>SBE #: 135-41-048-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BALFOUR SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.925925, -121.6784<br>SBE #: 135-07-079C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BANGOR SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.387898, -121.40314<br>SBE #: 135-04-048-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BANTA SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.752869, -121.35064<br>SBE #: 135-39-028-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BARRETT SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.939405, -122.34705<br>SBE #: 135-07-018-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BARRY SUB<br>Site Function: Electric Substation<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 39.069276, -121.69001<br>SBE #: 135-51-001-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to trade secret or market sensitive information. Debtors...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BARTON SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.763885, -119.73473<br>SBE #: 135-10-022-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BASCOM SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.324286, -121.93159<br>SBE #: 135-43-025A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BAY POINT SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.04165, -122.02938<br>SBE #: 135-07-126-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BAYWOOD SUB<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.360693, -120.81152<br>SBE #: 135-40-022-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR VALLEY SUB<br>Site Function: Electric Substation<br>County: Mariposa<br>Address: Not Available<br>Latitude/Longitude: 37.586496, -120.12506<br>SBE #: 135-22-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BELLE HAVEN SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.477601, -122.16828<br>SBE #: 135-41-020B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BELLOTA SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.0154, -121.013<br>SBE #: 135-39-014-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BELLOTA SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.016121, -121.01423<br>SBE #: 135-39-001-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BELLOTA SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.014983, -121.01607<br>SBE #: 135-39-014A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a fair market value of the Debtor.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BELMONT SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.523144, -122.26519<br>SBE #: 135-41-007-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEN LOMOND SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 37.092131, -122.09637<br>SBE #: 109-44-040-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BENTON SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.56323, -122.39225<br>SBE #: 135-45-036E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BENTON SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.562288, -122.39603<br>SBE #: 135-45-036-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BERESFORD SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.564935, -122.31925<br>SBE #: 135-41-035-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BIG BEND SUB & TRANSMISSION SWITCHING STATION & HYDRO LAND<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.680631, -121.48617<br>SBE #: 135-04-070C-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BIG TREES SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 37.046829, -122.07407<br>SBE #: 109-44-041-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BIOLA SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.792699, -120.11388<br>SBE #: 135-10-038-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BLACKWELLS CORNER SUB<br>Site Function: Electric Substation<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.614343, -119.85352<br>SBE #: 135-15-045-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not marked-to-market. Debtors...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BLOOMFIELD SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 36.964956, -121.53243<br>SBE #: 109-43-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BLUE LAKE SUB<br>Site Function: Electric Substation<br>County: Humboldt<br>Address: Not Available<br>Latitude/Longitude: 40.879915, -123.98039<br>SBE #: 135-12-014A-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BOGUE SUB & OUTLETS<br>Site Function: Electric Substation<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 39.095884, -121.62405<br>SBE #: 135-51-014A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BONITA JUNCTION SWITCHING STATION<br>Site Function: Electric Substation<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 36.924244, -120.20177<br>SBE #: 135-20-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BONITA SUB<br>Site Function: Electric Substation<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 36.967735, -120.20268<br>SBE #: 135-20-004-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BONNIE NOOK SUB<br>Site Function: Electric Substation<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.214525, -120.8094<br>SBE #: 135-31-045-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BOWLES SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.605633, -119.77345<br>SBE #: 135-10-021-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BRICEBURG SUB<br>Site Function: Electric Substation<br>County: Mariposa<br>Address: Not Available<br>Latitude/Longitude: 37.603859, -119.96654<br>SBE #: 135-22-001-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BRIGHTON SUB<br>Site Function: Electric Substation<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.547985, -121.40677<br>SBE #: 135-34-037A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtor's books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a fair market value or Debtor...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BRITTON SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.374404, -122.01594<br>SBE #: 135-43-071-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BROOKSIDE SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.962065, -122.34754<br>SBE #: 135-07-023C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BROWNS VALLEY SUB<br>Site Function: Electric Substation<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: 39.226006, -121.42291<br>SBE #: 135-58-021A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BRYANT SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.876479, -122.17972<br>SBE #: 135-07-050C-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BURLINGAME SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.58987, -122.36323<br>SBE #: 135-41-010C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BURNS STANDBY SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 37.095101, -122.14351<br>SBE #: 135-44-014-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CABBAGE PATCH SWITCHING STATION - ELEC FEE 21KV<br>Site Function: Electric Substation<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.419394, -120.13465<br>SBE #: 135-05-029-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CABBAGE PATCH SWITCHING STATION - ELEC FEE 21KV<br>Site Function: Electric Substation<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.417695, -120.13513<br>SBE #: 135-05-029-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CABBAGE PATCH SWITCHING STATION - ELEC FEE 21KV<br>Site Function: Electric Substation<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.417375, -120.13398<br>SBE #: 135-05-029-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a fair market value determination.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: CALAVERAS CEMENT SUB<br>Site Function: Electric Substation<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.169853, -120.667<br>SBE #: 135-05-032-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CALERO SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.202117, -121.83292<br>SBE #: 135-43-055E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CALERO SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.206683, -121.83388<br>SBE #: 135-43-055E-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CALFAX SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.283964, -120.12208<br>SBE #: 135-10-019-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CALLENDER SWITCHING STATION<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.04562, -120.58629<br>SBE #: 135-40-012-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CAMDEN SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.445989, -119.79911<br>SBE #: 135-10-045-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CAMELLIA SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.731889, -121.83833<br>SBE #: 135-04-067-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CAMP EVERS SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 37.041796, -122.02509<br>SBE #: 135-44-013D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CANAL SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.066135, -120.8357<br>SBE #: 143-24-003-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market value adjustment in the future.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: CAPAY SUB<br>Site Function: Electric Substation<br>County: Glenn<br>Address: Not Available<br>Latitude/Longitude: 39.775999, -122.10369<br>SBE #: 135-11-018-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CAPITOLA SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.97641, -121.9801<br>SBE #: 135-44-010B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CAROLANDS SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.552813, -122.3765<br>SBE #: 135-41-020-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CARUTHERS SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.531998, -119.88184<br>SBE #: 135-10-059-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CASSERLY SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.969457, -121.76572<br>SBE #: 109-44-042-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CASSERLY SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.969521, -121.7658<br>SBE #: 109-44-042-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CASTRO VALLEY SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.691189, -122.06122<br>SBE #: 135-01-060C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CATLETT SUB<br>Site Function: Electric Substation<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 38.808497, -121.51629<br>SBE #: 135-51-006-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CAYUCOS SUB<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.448736, -120.8703<br>SBE #: 135-40-019-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to trademark and/or other Debtor restrictions.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: CEDAR CREEK SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.791158, -121.93781<br>SBE #: 130-45-005-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHALLENGE SUB<br>Site Function: Electric Substation<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: 39.485402, -121.22049<br>SBE #: 135-58-011-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHANNEL SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.955243, -121.33259<br>SBE #: 135-39-014-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHARCA SUB & WASCO SUB<br>Site Function: Electric Substation<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.601915, -119.32575<br>SBE #: 135-15-033-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHEROKEE SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.005562, -121.23788<br>SBE #: 135-39-047-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHESTER SUB<br>Site Function: Electric Substation<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.304383, -121.22431<br>SBE #: 135-32-067-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHICO SUB A & MICROWAVE STATION<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.718859, -121.82081<br>SBE #: 135-04-040-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHICO SUB A & MICROWAVE STATION<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.719068, -121.82132<br>SBE #: 135-04-040A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHICO SUB C<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.742798, -121.83803<br>SBE #: 135-04-040-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not readily marketable or transferable by the Debtor.

Page 43 of 397

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 43 of 397

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: CHILI BAR PH DAM<br>Site Function: Electric Substation<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.768367, -120.80855<br>SBE #: 135-09-043-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHILI BAR RESERVOIR<br>Site Function: Electric Substation<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.768743, -120.80652<br>SBE #: 135-09-043-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHILI BAR RESERVOIR<br>Site Function: Electric Substation<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.769346, -120.79901<br>SBE #: 135-09-043-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHILI BAR RESERVOIR<br>Site Function: Electric Substation<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.764236, -120.78306<br>SBE #: 135-09-043-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHILI BAR RESERVOIR<br>Site Function: Electric Substation<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.768422, -120.79917<br>SBE #: 135-09-043-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHILI BAR RESERVOIR<br>Site Function: Electric Substation<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.763591, -120.79156<br>SBE #: 135-09-043-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHILI BAR RESERVOIR<br>Site Function: Electric Substation<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.764727, -120.79027<br>SBE #: 135-09-043-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHILI BAR RESERVOIR<br>Site Function: Electric Substation<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.764841, -120.78405<br>SBE #: 135-09-043-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHOLAME SUB<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.686332, -120.33613<br>SBE #: 135-40-006-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a pending market valuation effort by the Debtors.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: CHOWCHILLA SUB<br>Site Function: Electric Substation<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.120896, -120.25047<br>SBE #: 135-20-016-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHRISTIE SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.001763, -122.2072<br>SBE #: 135-07-049A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHRISTIE SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.002909, -122.20831<br>SBE #: 135-07-049-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHUALAR SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.572684, -121.52011<br>SBE #: 135-27-020-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CLAREMONT SWITCHING STATION<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.865156, -122.17683<br>SBE #: 135-07-039-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CLARK ROAD SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.654667, -121.63565<br>SBE #: 135-04-078-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CLARKSVILLE SUB<br>Site Function: Electric Substation<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.655501, -121.05974<br>SBE #: 135-09-044B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CLARKSVILLE SUB<br>Site Function: Electric Substation<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.655848, -121.05913<br>SBE #: 135-09-044B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CLAYTON SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.94378, -121.96962<br>SBE #: 135-07-053B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market fluctuation before the Debtor...

Page 45 of 397

Case: 19-30088   Doc# 39/00   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 45 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: CLIFF DRIVE SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.960113, -122.05248<br>SBE #: 135-44-005-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CLOVERDALE SUB<br>Site Function: Electric Substation<br>County: Sonoma<br>Address: Not Available<br>Latitude/Longitude: 38.796126, -123.01048<br>SBE #: 135-49-069-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COALINGA SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.135873, -120.34433<br>SBE #: 135-10-024-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COARSEGOLD SUB<br>Site Function: Electric Substation<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.227517, -119.69082<br>SBE #: 135-20-025A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COLONY SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.190124, -121.18173<br>SBE #: 135-39-023-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COLUMBIA HILL SUB<br>Site Function: Electric Substation<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.331902, -121.10147<br>SBE #: 135-29-040-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COLUSA JUNCTION SUB & SWITCHING STATION<br>Site Function: Electric Substation<br>County: Colusa<br>Address: Not Available<br>Latitude/Longitude: 39.190846, -121.99053<br>SBE #: 135-06-003-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CORDELIA SUB<br>Site Function: Electric Substation<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.218201, -122.11011<br>SBE #: 135-48-002D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CORDELIA SUB<br>Site Function: Electric Substation<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.213929, -122.11355<br>SBE #: 135-48-002D-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or other fluctuation. The Debtors...

Case: 19-30089   Doc# 39   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 46 of 397

Page 46 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: CORDELIA SUB & MAIN 210<br>Site Function: Electric Substation<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.215782, -122.11279<br>SBE #: 135-48-002D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CORNING SUB & SERVICE CENTER<br>Site Function: Electric Substation<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 39.931964, -122.1878<br>SBE #: 135-52-015-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CORNING SUB & SERVICE CENTER<br>Site Function: Electric Substation<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 39.932381, -122.18781<br>SBE #: 135-52-015-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CORTINA SUB<br>Site Function: Electric Substation<br>County: Colusa<br>Address: Not Available<br>Latitude/Longitude: 39.121705, -122.22194<br>SBE #: 135-06-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COTTLE SUB<br>Site Function: Electric Substation<br>County: Stanislaus<br>Address: Not Available<br>Latitude/Longitude: 37.772664, -120.82627<br>SBE #: 135-50-020-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COTTONWOOD SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.398045, -122.26016<br>SBE #: 135-45-026A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COTTONWOOD SUB & ELEC FEE & GAS REGULATOR<br>Site Function: Electric Substation<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.401725, -122.26685<br>SBE #: 135-45-080-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COTTONWOOD SUB & ELEC FEE & GAS REGULATOR<br>Site Function: Electric Substation<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.398052, -122.26684<br>SBE #: 135-45-080-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COUNTRY CLUB SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.979449, -121.31641<br>SBE #: 135-39-020B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based effort to sell the asset.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: COUNTRY CLUB SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.97918, -121.31732<br>SBE #: 135-39-020A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COW CREEK<br>Site Function: Electric Substation<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.602999, -121.90606<br>SBE #: 135-45-004-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CRESCENT MILLS SUB<br>Site Function: Electric Substation<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.093809, -120.91115<br>SBE #: 135-32-052-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CRESSEY SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.428439, -120.63845<br>SBE #: 135-24-015-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CROCKETT COGENERATION - FORMER VALONA SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.053918, -122.23466<br>SBE #: 135-07-064-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CROCKETT COGENERATION - FORMER VALONA SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.055532, -122.2344<br>SBE #: 135-07-064-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CROCKETT COGENERATION - FORMER VALONA SUB & VALONA RADIO STATION<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.053603, -122.23378<br>SBE #: 135-07-064-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CROCKETT SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.048885, -122.22252<br>SBE #: 135-07-003-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CROW CANYON SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.779546, -121.96728<br>SBE #: 135-07-078A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or book value for Debtor.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: CROWS LANDING SUB<br>Site Function: Electric Substation<br>County: Stanislaus<br>Address: Not Available<br>Latitude/Longitude: 37.377419, -121.08584<br>SBE #: 135-50-011-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DAIRYLAND SUB<br>Site Function: Electric Substation<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.055113, -120.3168<br>SBE #: 135-20-032-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DAIRYVILLE SUB<br>Site Function: Electric Substation<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.128086, -122.09817<br>SBE #: 135-52-023-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DAVIS SUB<br>Site Function: Electric Substation<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.545281, -121.7341<br>SBE #: 135-57-001B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DAYTON ROAD SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.719773, -121.83945<br>SBE #: 135-04-056B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DAYTON ROAD SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.719912, -121.83915<br>SBE #: 135-04-056B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DECOTO JUNCTION SWITCHING STATION & ELEC FEE<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.591114, -122.01271<br>SBE #: 135-01-034H-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DEL MAR SUB<br>Site Function: Electric Substation<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.798824, -121.22124<br>SBE #: 135-31-077-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DEL MONTE 115/60 KV SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.598244, -121.85284<br>SBE #: 135-27-004E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a trademark or other confidential and proprietary information.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: DESCHUTES SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.555349, -122.23955<br>SBE #: 135-45-071-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DINUBA SUB<br>Site Function: Electric Substation<br>County: Tulare<br>Address: Not Available<br>Latitude/Longitude: 36.519943, -119.39434<br>SBE #: 135-54-007-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DISTRIBUTION ELEC FEE & FORMER LOS GATOS SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.220838, -121.98055<br>SBE #: 135-43-014-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIVIDE SUB<br>Site Function: Electric Substation<br>County: Santa Barbara<br>Address: Not Available<br>Latitude/Longitude: 34.828272, -120.4483<br>SBE #: 135-42-003-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIXON LANDING SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.457518, -121.92118<br>SBE #: 135-01-094A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DOS PALOS SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 36.974981, -120.63494<br>SBE #: 135-24-017A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DOS PALOS SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 36.97499, -120.63443<br>SBE #: 135-24-017A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DUMBARTON SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.556986, -122.05787<br>SBE #: 135-01-059-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DUNNIGAN SPRECKELS CONTROL STATION<br>Site Function: Electric Substation<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.716725, -121.75357<br>SBE #: 135-57-009-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a trademark or other proprietary Debtor interest.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: DUNNIGAN SUB<br>Site Function: Electric Substation<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.924924, -121.98973<br>SBE #: 135-57-028-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EAST GRAND SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.653459, -122.40279<br>SBE #: 135-41-050B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EAST LAKE SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.918998, -121.74886<br>SBE #: 109-44-042-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EAST MARYSVILLE SUB<br>Site Function: Electric Substation<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: 39.163374, -121.56118<br>SBE #: 135-58-026A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EAST NICOLAUS SUB<br>Site Function: Electric Substation<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 38.909711, -121.54255<br>SBE #: 135-51-001B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EAST QUINCY SUB<br>Site Function: Electric Substation<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.938288, -120.91055<br>SBE #: 135-32-023-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EAST QUINCY SUB<br>Site Function: Electric Substation<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.938232, -120.91031<br>SBE #: 135-32-023A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EAST STOCKTON SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.962854, -121.26164<br>SBE #: 135-39-018-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EDENVALE SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.244581, -121.79522<br>SBE #: 135-43-046F-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a trademark or offer to Debtor.

Case: 19-30089    Doc# 39/00    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 51 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: EDES SUB & ELEC FEE<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.73734, -122.19255<br>SBE #: 135-01-040B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EIGHT MILE ROAD SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.058934, -121.37545<br>SBE #: 135-39-071A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EL CERRITO SUB G<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.91607, -122.3038<br>SBE #: 135-07-046A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EL CERRITO SUB G<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.91644, -122.30243<br>SBE #: 135-07-093-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EL CERRITO SUB G<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.917235, -122.299<br>SBE #: 135-07-043-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EL NIDO SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.120642, -120.47283<br>SBE #: 143-24-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EL PATIO SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.29172, -121.93574<br>SBE #: 135-43-044B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.852077, -122.15822<br>SBE #: 135-07-031A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.758643, -122.20847<br>SBE #: 135-01-016G-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market fluctuation or effort by the Debtors.

Page 52 of 397

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 52 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.660576, -122.40558<br>SBE #: 135-41-004A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.488177, -122.20188<br>SBE #: 135-41-005E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.007406, -121.77966<br>SBE #: 135-07-032-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.546847, -121.53212<br>SBE #: 135-04-072-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.010153, -121.76477<br>SBE #: 135-07-032E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.661037, -122.4053<br>SBE #: 135-41-004A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.659236, -122.40329<br>SBE #: 135-41-014-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.383799, -122.07046<br>SBE #: 135-43-041G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.663691, -122.40584<br>SBE #: 135-41-004A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a fair market value of Debtor's interest.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE & GC YARD<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.383135, -122.06866<br>SBE #: 135-43-041G-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELK CREEK SUB<br>Site Function: Electric Substation<br>County: Glenn<br>Address: Not Available<br>Latitude/Longitude: 39.592839, -122.54277<br>SBE #: 135-11-009-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EMERALD LAKE SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.461906, -122.27854<br>SBE #: 135-41-021-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ERTA SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.930484, -121.76378<br>SBE #: 135-44-012-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FAIRMOUNT SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.902218, -122.29662<br>SBE #: 135-07-008-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FELLOWS SUB<br>Site Function: Electric Substation<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.195132, -119.58533<br>SBE #: 135-15-035-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FELTON SUB & GAS REGULATOR<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 37.048942, -122.06455<br>SBE #: 109-44-014-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FIREBAUGH SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.850572, -120.46641<br>SBE #: 135-10-020-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FMC SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.347342, -121.92197<br>SBE #: 135-43-092-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to trademark and/or other Debtor.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 54 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: FOOTHILL SUB<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.286757, -120.70593<br>SBE #: 135-40-037-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FOREST SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.589947, -121.94419<br>SBE #: 135-27-022-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER COLFAX SUB<br>Site Function: Electric Substation<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.102048, -120.95937<br>SBE #: 135-31-004A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER COLFAX SUB<br>Site Function: Electric Substation<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.101643, -120.95934<br>SBE #: 135-31-004-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER DENVERTON SUB<br>Site Function: Electric Substation<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.212853, -121.84295<br>SBE #: 117-48-001-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER HALF MOON BAY SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.468951, -122.43023<br>SBE #: 117-41-001-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER LAGUNA SECA SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.558648, -121.75031<br>SBE #: 135-27-048-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER METZ SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.382079, -121.24413<br>SBE #: 135-27-022-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER NEWTON MINE SUB<br>Site Function: Electric Substation<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.256583, -121.09291<br>SBE #: 135-29-002-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset subject to the market quote effort or Debtor's

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: FRANKLIN SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.012205, -122.26431<br>SBE #: 135-07-049-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FRAZIER SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 36.999661, -121.52717<br>SBE #: 109-43-010-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FREEDOM SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.947091, -121.78962<br>SBE #: 109-44-030-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FREMONT SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.541108, -121.96216<br>SBE #: 135-01-081-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FRENCH CAMP SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.881967, -121.29067<br>SBE #: 135-39-032B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS METER & POLE YARD & FORMER MADERA SUB 1<br>Site Function: Electric Substation<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 36.958453, -120.05536<br>SBE #: 135-20-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GEARY SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.926486, -122.07518<br>SBE #: 135-07-040A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GENESEE SUB<br>Site Function: Electric Substation<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.044026, -120.73636<br>SBE #: 135-32-049-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GEORGETOWN SUB SITE<br>Site Function: Electric Substation<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.916358, -120.84383<br>SBE #: 135-09-045-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a mark-to-market adjustment for Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GERBER SUB<br>Site Function: Electric Substation<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.064135, -122.15617<br>SBE #: 135-52-001B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GERBER SUB<br>Site Function: Electric Substation<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.064058, -122.15595<br>SBE #: 135-52-001B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GILL SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.986734, -122.04032<br>SBE #: 135-07-041-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GIRVAN SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.513326, -122.3789<br>SBE #: 135-45-037-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GLENWOOD SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.457199, -122.18689<br>SBE #: 135-41-038-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GOLD HILL SUB & JUNCTION SWITCHING STATION<br>Site Function: Electric Substation<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.656706, -121.13679<br>SBE #: 135-34-042-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GOLDTREE SUB<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.320028, -120.69292<br>SBE #: 135-40-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GREENFIELD SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.318254, -121.24064<br>SBE #: 135-27-010-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GREENVILLE SUB<br>Site Function: Electric Substation<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.149032, -120.93555<br>SBE #: 135-32-050A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market offer for sale. Debtors.

Case: 19-30088    Doc# 39/00    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 57 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GREGG SUB<br>Site Function: Electric Substation<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 36.857731, -119.91836<br>SBE #: 135-20-030A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GUERNSEY SUB<br>Site Function: Electric Substation<br>County: Kings<br>Address: Not Available<br>Latitude/Longitude: 36.226412, -119.6554<br>SBE #: 143-16-001-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GUSTINE SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.253212, -121.01326<br>SBE #: 135-24-009-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HALF MOON BAY SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.468569, -122.42985<br>SBE #: 135-41-029A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HALF MOON BAY SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.468977, -122.43002<br>SBE #: 135-41-029B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HALF MOON BAY SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.468763, -122.42999<br>SBE #: 135-41-029A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HALSEY JUNCTION AKA DRUM CORDELIA SWITCHING STATION<br>Site Function: Electric Substation<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.096148, -121.12052<br>SBE #: 135-29-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAMILTON SUB A<br>Site Function: Electric Substation<br>County: Glenn<br>Address: Not Available<br>Latitude/Longitude: 39.746215, -122.01146<br>SBE #: 135-11-002-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAMMER SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.021501, -121.32037<br>SBE #: 135-39-033-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a benchmark process or Debtor's analysis is ongoing.

Page 58 of 397

Case: 19-30088    Doc# 39    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 58 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HAMMONDS SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.720109, -120.60334<br>SBE #: 135-10-015-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HARDING SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.963681, -121.2905<br>SBE #: 135-39-033C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HARTER SUB<br>Site Function: Electric Substation<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 39.143259, -121.64801<br>SBE #: 135-51-008-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HENRIETTA SUB<br>Site Function: Electric Substation<br>County: Kings<br>Address: Not Available<br>Latitude/Longitude: 36.242586, -119.90313<br>SBE #: 135-16-008-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HERDLYN SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.816412, -121.58611<br>SBE #: 135-07-003-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HERNDON SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.841825, -119.92418<br>SBE #: 135-10-030C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HERNDON SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.8467, -119.92451<br>SBE #: 135-10-030C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HERNDON SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.842222, -119.91994<br>SBE #: 135-10-030C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HERNDON SUB MADERA COUNTY PORTION<br>Site Function: Electric Substation<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 36.847201, -119.92047<br>SBE #: 135-20-012-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a pending marketing effort. Debtors...

Case: 19-30089    Doc# 39/00    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 59 of 397

Page 59 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HICKS SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.234164, -121.89963<br>SBE #: 135-43-051J-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HICKS SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.233817, -121.89939<br>SBE #: 135-43-051J-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HICKS SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.233694, -121.90087<br>SBE #: 135-43-051J-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HIGGINS SUB<br>Site Function: Electric Substation<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.043797, -121.09089<br>SBE #: 135-29-047-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HILLSDALE SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.536099, -122.32226<br>SBE #: 135-41-018-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HILLSDALE SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.536441, -122.32275<br>SBE #: 135-41-018C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HONCUT SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.32038, -121.59535<br>SBE #: 135-04-076A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: JACINTO SUB<br>Site Function: Electric Substation<br>County: Glenn<br>Address: Not Available<br>Latitude/Longitude: 39.582816, -122.01052<br>SBE #: 135-11-008-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: JACOBS CORNER SUB<br>Site Function: Electric Substation<br>County: Kings<br>Address: Not Available<br>Latitude/Longitude: 36.222429, -119.77997<br>SBE #: 143-16-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a trademark or other restrictions. Debtors reserve all rights.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: JAMESON SUB & ELEC FEE<br>Site Function: Electric Substation<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.205464, -122.14789<br>SBE #: 135-48-049A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: JARVIS SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.595325, -122.01776<br>SBE #: 135-01-033-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: JESSUP SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.461909, -122.32783<br>SBE #: 135-45-058-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KANAKA SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.575095, -121.3054<br>SBE #: 135-04-068-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KERMAN SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.691904, -120.05919<br>SBE #: 135-10-097-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KERN OIL SUB<br>Site Function: Electric Substation<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.440612, -119.02034<br>SBE #: 143-15-003-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KESWICK SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.623782, -122.46204<br>SBE #: 135-45-001-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KINGSBURG SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.488039, -119.58272<br>SBE #: 143-10-004-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KNIGHTS LANDING SUB<br>Site Function: Electric Substation<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.80924, -121.74508<br>SBE #: 135-57-002-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based valuation.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAKEWOOD SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.908446, -122.057<br>SBE #: 135-07-049B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAWRENCE SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.397181, -122.00941<br>SBE #: 135-43-052A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LE GRAND SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.185204, -120.27051<br>SBE #: 135-24-010A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LE GRAND SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.184592, -120.27329<br>SBE #: 135-24-010A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LEXINGTON SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.146355, -121.98204<br>SBE #: 135-43-059-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINCOLN SUB<br>Site Function: Electric Substation<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.900576, -121.29433<br>SBE #: 135-31-009-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LIVE OAK SUB<br>Site Function: Electric Substation<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 39.277106, -121.6604<br>SBE #: 135-51-010-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LIVINGSTON SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.363277, -120.76046<br>SBE #: 143-24-002-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOCKEFORD SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.117959, -121.15907<br>SBE #: 135-39-022B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or other form of valuation.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LOCKEFORD SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.11785, -121.16118<br>SBE #: 135-39-022B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOGAN CREEK SUB<br>Site Function: Electric Substation<br>County: Glenn<br>Address: Not Available<br>Latitude/Longitude: 39.539581, -122.26309<br>SBE #: 135-11-017-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOS ALTOS SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.393888, -122.11472<br>SBE #: 135-43-006B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOS BANOS SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.056086, -121.01689<br>SBE #: 135-24-016C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOS BANOS SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.049157, -121.02097<br>SBE #: 135-24-016C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOS GATOS SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.226378, -121.97722<br>SBE #: 135-43-031-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOW GAP SUB<br>Site Function: Electric Substation<br>County: Trinity<br>Address: Not Available<br>Latitude/Longitude: 40.432723, -123.47257<br>SBE #: 135-53-014A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOYOLA SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.360915, -122.09984<br>SBE #: 135-43-030C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MABURY SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.360911, -121.86406<br>SBE #: 135-43-019-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market process from which Debtors expect to derive value.

Case: 19-30089 Doc# 39 Filed: 09/16/19 Entered: 09/16/19 17:16:00 Page 63 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MADERA SUB<br>Site Function: Electric Substation<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 36.92343, -120.05517<br>SBE #: 135-20-029-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MADISON SUB<br>Site Function: Electric Substation<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.670704, -121.96921<br>SBE #: 135-57-011-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MALAGA SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.694096, -119.72505<br>SBE #: 135-10-050B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MANCHESTER SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.78854, -119.78777<br>SBE #: 135-10-039A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MANCHESTER SUB EQ<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.788054, -119.78758<br>SBE #: 135-10-039A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MANTECA SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.80104, -121.22411<br>SBE #: 135-39-024D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MANZANITA SWITCHING STATION<br>Site Function: Electric Substation<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.614408, -121.82111<br>SBE #: 135-27-028A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAPLE SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.797363, -122.20545<br>SBE #: 135-01-028-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARTIN SF SUB H &  RECORD CENTER & PSEA CLUB & MAIN 101<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.703428, -122.40972<br>SBE #: 135-41-028B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to trademark and other Debtor considerations.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MARTINEZ PP<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.015044, -122.11646<br>SBE #: 135-07-010A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARTINEZ PP & FAIRVIEW SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.016086, -122.1167<br>SBE #: 135-07-010A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARYSVILLE SUB<br>Site Function: Electric Substation<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: 39.139442, -121.58339<br>SBE #: 135-58-014-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAXWELL SUB<br>Site Function: Electric Substation<br>County: Colusa<br>Address: Not Available<br>Latitude/Longitude: 39.277209, -122.1533<br>SBE #: 135-06-007-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC CALL SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.609121, -119.6408<br>SBE #: 135-10-022A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC KEE SUB & MAIN 100<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.366296, -121.84397<br>SBE #: 135-43-022L-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MEDER SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.974648, -122.05698<br>SBE #: 135-44-014A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MENDOTA SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.720711, -120.45843<br>SBE #: 135-10-029-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MERCED SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.272778, -120.487<br>SBE #: 143-24-002-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a trademark or other confidential matter. Debtors

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MERIDIAN SUB<br>Site Function: Electric Substation<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 39.144467, -121.91056<br>SBE #: 135-51-007-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MERRITT ISLAND SUB<br>Site Function: Electric Substation<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.347453, -121.54613<br>SBE #: 135-57-007-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MIDDLE RIVER SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.936914, -121.52876<br>SBE #: 135-39-024A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MIDWAY SUB<br>Site Function: Electric Substation<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.403167, -119.45114<br>SBE #: 135-15-032F-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MIDWAY SUB<br>Site Function: Electric Substation<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.399676, -119.45475<br>SBE #: 135-15-032F-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MILLAR FIELD CONTROL - MAIN 220<br>Site Function: Electric Substation<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.39476, -121.78638<br>SBE #: 135-48-014-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MILLBRAE SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.606122, -122.39124<br>SBE #: 135-41-007D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MILPITAS SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.415411, -121.88838<br>SBE #: 135-43-033F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MINERAL SUB<br>Site Function: Electric Substation<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.347486, -121.63491<br>SBE #: 135-52-026-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market fluctuation. Debtors...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MIRA VISTA SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.938357, -122.3247<br>SBE #: 135-07-023-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MI-WUK SUB<br>Site Function: Electric Substation<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 38.052766, -120.21822<br>SBE #: 135-55-031A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONARCH SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.969321, -121.28031<br>SBE #: 135-39-007A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONTA VISTA SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.325447, -122.07633<br>SBE #: 135-43-038C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONTA VISTA SUB EQ<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.324301, -122.0734<br>SBE #: 135-43-033-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONTAGUE SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.403398, -121.90589<br>SBE #: 135-43-085A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MORAGA SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.847725, -122.1634<br>SBE #: 135-07-031A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MORGAN HILL SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.127353, -121.65827<br>SBE #: 109-43-002A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MORGAN HILL SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.126244, -121.65888<br>SBE #: 135-43-003-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based fluctuation. Debtor...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MORMON SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.968556, -121.18627<br>SBE #: 135-39-026A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MORMON SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.968724, -121.18597<br>SBE #: 135-39-026A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MORRO BAY ELEC FEE<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.375535, -120.84765<br>SBE #: 135-40-005E-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MORRO BAY ELEC FEE<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.373123, -120.85283<br>SBE #: 135-40-010C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MORRO BAY ELEC FEE<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.376338, -120.84997<br>SBE #: 135-40-009-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MORRO BAY ELEC FEE<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.374222, -120.85745<br>SBE #: 135-40-010C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MORRO BAY ELEC FEE<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.374154, -120.8534<br>SBE #: 135-40-005H-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MORRO BAY ELEC FEE<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.373168, -120.85262<br>SBE #: 135-40-005H-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MORRO BAY ELEC FEE<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.375988, -120.85186<br>SBE #: 135-40-006A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based effort by the Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MORRO BAY ELEC FEE<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.372413, -120.85426<br>SBE #: 135-40-010C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MORRO BAY ELEC FEE<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.375286, -120.84811<br>SBE #: 135-40-005E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOSHER SUB - STOCKTON NORTHEAST SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.021801, -121.2806<br>SBE #: 135-39-058-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOUNT EDEN SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.632208, -122.10188<br>SBE #: 135-01-031G-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOUNT IDA SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.49117, -121.45584<br>SBE #: 135-04-084-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOUNTAIN VIEW SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.382708, -122.06965<br>SBE #: 135-43-041G-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NEPONSET SUB B<br>Site Function: Electric Substation<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.688894, -121.78573<br>SBE #: 135-27-041B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NEPONSET SUB B<br>Site Function: Electric Substation<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.691126, -121.78724<br>SBE #: 135-27-041B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NEPONSET SUB B<br>Site Function: Electric Substation<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.687244, -121.78423<br>SBE #: 135-27-041B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to fair market value Debtor

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: NETHERLANDS SUB<br>Site Function: Electric Substation<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.39319, -121.59282<br>SBE #: 135-57-015-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NEW HOPE SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.225592, -121.4738<br>SBE #: 135-39-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORD SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.760047, -121.90701<br>SBE #: 135-04-079A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORTECH SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.420421, -121.95999<br>SBE #: 135-43-095-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORTH BRANCH SUB<br>Site Function: Electric Substation<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.199843, -120.71939<br>SBE #: 135-05-016-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: North Dublin Mitigation Site<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.749943, -121.85073<br>SBE #: 135-07-149-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORTH DUBLIN SUBSTATION<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.744643, -121.8582<br>SBE #: 135-07-147-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORTH TOWER SUB<br>Site Function: Electric Substation<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.066065, -122.1964<br>SBE #: 135-48-002-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAK PARK SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.980468, -121.29855<br>SBE #: 135-39-031B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset was subject to a fair market value impairment analysis.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: OAKLAND STATION C & MAIN 153<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.798136, -122.28242<br>SBE #: 135-01-003F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAKLAND STATION C FORMER OAKLAND STATION B<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.798292, -122.28273<br>SBE #: 135-01-003D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAKLAND STATION C SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.797443, -122.28073<br>SBE #: 135-01-003-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAKLAND STATION C SUB 115KV SWITCHYARD<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.7979, -122.28185<br>SBE #: 135-01-003-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAKLAND SUB D<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.837514, -122.26365<br>SBE #: 135-01-004D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAKLAND SUB I<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.747756, -122.17426<br>SBE #: 135-01-007-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAKLAND SUB J - 50TH AVE<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.763028, -122.21435<br>SBE #: 135-01-016K-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAKLAND SUB J - 50TH AVE<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.762295, -122.21238<br>SBE #: 135-01-016K-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAKLAND SUB L<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.810259, -122.27136<br>SBE #: 135-01-004E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market valuation effort by the Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: OAKLAND SUB X<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.80498, -122.2316<br>SBE #: 135-01-040-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OCEANO SUB<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.10193, -120.58088<br>SBE #: 135-40-008A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OCEANO SUB EQ<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.101519, -120.58105<br>SBE #: 135-40-008-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OIL FIELDS SUB & ELEC FEE<br>Site Function: Electric Substation<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 35.956558, -120.8516<br>SBE #: 135-27-022A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OLETA SUB<br>Site Function: Electric Substation<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.48076, -120.84489<br>SBE #: 135-03-036-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OLEUM PP & OLEUM 115KV SWITCHYARD<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.0444, -122.25706<br>SBE #: 135-07-016C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OLIVEHURST CONTROL STATION - MAIN 124A & MAIN 124B<br>Site Function: Electric Substation<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: 39.10162, -121.54722<br>SBE #: 135-58-013-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OLIVEHURST SUB<br>Site Function: Electric Substation<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: 39.09199, -121.54299<br>SBE #: 135-58-020-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OPAL CLIFFS SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.976292, -121.9646<br>SBE #: 135-44-007-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market conditions. Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: OREGON TRAIL SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.618936, -122.32239<br>SBE #: 135-45-070-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ORINDA SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.883753, -122.19397<br>SBE #: 135-07-003-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ORIOLE SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.70104, -122.12205<br>SBE #: 135-01-041-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ORLAND SUB A<br>Site Function: Electric Substation<br>County: Glenn<br>Address: Not Available<br>Latitude/Longitude: 39.739177, -122.19204<br>SBE #: 135-11-003-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ORO LOMA SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.886691, -120.65493<br>SBE #: 135-10-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ORO LOMA SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.886564, -120.65577<br>SBE #: 135-10-005A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OROSI SUB<br>Site Function: Electric Substation<br>County: Tulare<br>Address: Not Available<br>Latitude/Longitude: 36.545019, -119.25132<br>SBE #: 143-54-001-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ORTIGA SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 36.983375, -120.81958<br>SBE #: 135-24-016-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PACHECO SUB<br>Site Function: Electric Substation<br>County: San Benito<br>Address: Not Available<br>Latitude/Longitude: 36.934861, -121.39362<br>SBE #: 109-35-001-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market offer for sale. Debtors...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PACIFICA SUB AKA PEDRO SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.594776, -122.48908<br>SBE #: 135-41-031-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PAJARO SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.899179, -121.7355<br>SBE #: 109-27-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PALERMO SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.454429, -121.518<br>SBE #: 135-04-061-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PALO SECO SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.819079, -122.20613<br>SBE #: 117-01-003-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PAMPA SUB<br>Site Function: Electric Substation<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.31615, -118.97872<br>SBE #: 135-15-029-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PANAMA SUB<br>Site Function: Electric Substation<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.295517, -119.02166<br>SBE #: 135-15-009-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PARADISE SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.761544, -121.6185<br>SBE #: 135-04-046C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PARLIER SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.60754, -119.52124<br>SBE #: 143-10-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PARSONS SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.701915, -122.08281<br>SBE #: 135-01-035-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is difficult to value for certain reasons, including the asset's unique characteristics.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PASKENTA SUB<br>Site Function: Electric Substation<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 39.885376, -122.53537<br>SBE #: 135-52-026-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PASO ROBLES SUB<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.615652, -120.67953<br>SBE #: 135-40-013-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PATTERSON SUB<br>Site Function: Electric Substation<br>County: Stanislaus<br>Address: Not Available<br>Latitude/Longitude: 37.480822, -121.09821<br>SBE #: 145-50-002-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PAUL SWEET SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.994852, -121.98182<br>SBE #: 135-44-006B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PEACHTON SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.378324, -121.68502<br>SBE #: 135-04-048-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PENRYN SUB<br>Site Function: Electric Substation<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.844524, -121.16641<br>SBE #: 135-31-076-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PERRY SUB<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.570785, -121.05553<br>SBE #: 135-40-049-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIERCY SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.268759, -121.78667<br>SBE #: 135-43-094-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PINE GROVE SUB<br>Site Function: Electric Substation<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.412623, -120.66024<br>SBE #: 135-03-037-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market valuation effort by the Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PITTSBURG PP<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.042733, -121.9532<br>SBE #: 135-07-097P-17 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PITTSBURG PP<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.042995, -121.95552<br>SBE #: 135-07-097P-18 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PITTSBURG PP<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.034917, -121.94601<br>SBE #: 135-07-097N-16 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PITTSBURG PP<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.042247, -121.94669<br>SBE #: 135-07-097N-15 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PITTSBURG PP SWITCHYARD<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.036787, -121.89641<br>SBE #: 135-07-097N-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PITTSBURG SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.030498, -121.86932<br>SBE #: 135-07-001-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PLACER SUB<br>Site Function: Electric Substation<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.90123, -121.08762<br>SBE #: 135-31-049D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PLAINSFIELD SUB<br>Site Function: Electric Substation<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.619149, -121.79416<br>SBE #: 135-57-024-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PLEASANT GROVE SUB<br>Site Function: Electric Substation<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.822085, -121.30653<br>SBE #: 135-31-056-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a trademark or other protection Debtors

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PLEASANT HILL SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.938818, -122.0821<br>SBE #: 135-07-022-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PLUMAS SUB<br>Site Function: Electric Substation<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: 39.026171, -121.54317<br>SBE #: 135-58-012-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: POINT MORETTI SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 37.030831, -122.18769<br>SBE #: 135-44-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: POSO MOUNTAIN SUB<br>Site Function: Electric Substation<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.559249, -118.95764<br>SBE #: 135-15-016-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PUTAH CREEK SUB<br>Site Function: Electric Substation<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.523003, -121.99461<br>SBE #: 135-57-031-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RACETRACK SUB & ELEC FEE<br>Site Function: Electric Substation<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 37.979777, -120.4136<br>SBE #: 135-55-032A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RACETRACK SUB & ELEC FEE<br>Site Function: Electric Substation<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 37.98033, -120.41309<br>SBE #: 135-55-032A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RACO SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.792993, -119.9876<br>SBE #: 135-10-052-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RAINBOW SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.709996, -119.53845<br>SBE #: 135-10-055-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a fair market value determination.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: RAISIN CITY SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.594507, -119.89144<br>SBE #: 135-10-030B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RALSTON SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.511102, -122.34034<br>SBE #: 135-41-043-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RAVENSWOOD SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.493388, -122.13881<br>SBE #: 135-41-039A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RED BLUFF SUB MONROE ST<br>Site Function: Electric Substation<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.182689, -122.24463<br>SBE #: 135-52-001A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: REDWOOD CITY SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.490483, -122.21325<br>SBE #: 135-41-005A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RICE SUB<br>Site Function: Electric Substation<br>County: Colusa<br>Address: Not Available<br>Latitude/Longitude: 39.402665, -122.01294<br>SBE #: 135-06-001-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RICHMOND SUB Q<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.924811, -122.33694<br>SBE #: 135-07-041-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RICHMOND SUB R<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.925924, -122.36964<br>SBE #: 135-07-038B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RICHMOND SUB S<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.936652, -122.36801<br>SBE #: 135-07-002B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a fair market value determination by the Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: RIDGE SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.88501, -122.25506<br>SBE #: 135-01-006-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RIO BRAVO SUB<br>Site Function: Electric Substation<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.442223, -119.26047<br>SBE #: 135-15-033-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RIO DEL MAR SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.97545, -121.89434<br>SBE #: 109-44-037-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RIPLEY SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.939877, -122.36028<br>SBE #: 135-07-049C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RIPON SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.755501, -121.14639<br>SBE #: 135-39-057-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RIVERBANK SUB<br>Site Function: Electric Substation<br>County: Stanislaus<br>Address: Not Available<br>Latitude/Longitude: 37.769035, -120.90816<br>SBE #: 135-50-006A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RIVERBANK SUB<br>Site Function: Electric Substation<br>County: Stanislaus<br>Address: Not Available<br>Latitude/Longitude: 37.769208, -120.90745<br>SBE #: 135-50-006-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROB ROY JUNCTION METER STATION - DFM 1816-01 & DFM 1817-01<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.977953, -121.86677<br>SBE #: 135-44-018B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROB ROY SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.979698, -121.86755<br>SBE #: 135-44-020A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a fair market value for Debtor.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ROBLES SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.871006, -122.04708<br>SBE #: 135-07-019A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROCKLIN SUB A<br>Site Function: Electric Substation<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.787852, -121.2317<br>SBE #: 135-31-009-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROCKLIN SUB A<br>Site Function: Electric Substation<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.788049, -121.23164<br>SBE #: 135-31-009A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROLAND SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.964749, -121.97369<br>SBE #: 135-44-019-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROUND MOUNTAIN SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.810386, -121.93557<br>SBE #: 135-45-057A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROUND MOUNTAIN SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.806795, -121.93665<br>SBE #: 135-45-057A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RUCKER SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.041548, -121.5851<br>SBE #: 109-43-007-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RUSSELL SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.85448, -122.27967<br>SBE #: 135-01-022-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SALADO SUB<br>Site Function: Electric Substation<br>County: Stanislaus<br>Address: Not Available<br>Latitude/Longitude: 37.421763, -121.14735<br>SBE #: 135-50-010B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not readily marketable or benefits from Debtors'...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SAN CARLOS SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.49969, -122.24394<br>SBE #: 135-41-025-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN JOAQUIN SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.620997, -120.17789<br>SBE #: 143-10-007-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN JOSE SUB A<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.328144, -121.90237<br>SBE #: 135-43-011-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN LEANDRO U SUB & MAIN 105N<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.710953, -122.1489<br>SBE #: 135-01-005C-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN LORENZO SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.680129, -122.12632<br>SBE #: 135-01-026-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN LUIS OBISPO SUB<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.261685, -120.63441<br>SBE #: 135-40-004B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN MARTIN SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.067618, -121.59967<br>SBE #: 109-43-003-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN MATEO SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.582281, -122.31829<br>SBE #: 135-41-018E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN MIGUEL SUB<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.752187, -120.68419<br>SBE #: 135-40-007A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to trademark, trade secret, or other confidential information of the Debtor.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SAN RAFAEL SUB, SERVICE YARD & DFM 0401-01<br>Site Function: Electric Substation<br>County: Marin<br>Address: Not Available<br>Latitude/Longitude: 37.970675, -122.52708<br>SBE #: 135-21-015C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN RAMON SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.747222, -121.92933<br>SBE #: 135-07-062G-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN RAMON SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.745003, -121.93487<br>SBE #: 135-07-062G-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAND CREEK SUB<br>Site Function: Electric Substation<br>County: Tulare<br>Address: Not Available<br>Latitude/Longitude: 36.64494, -119.15979<br>SBE #: 135-54-011-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SANGER SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.707250, -119.61106<br>SBE #: 135-10-042-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SANTA ANA SUB & MAIN 300B<br>Site Function: Electric Substation<br>County: San Benito<br>Address: Not Available<br>Latitude/Longitude: 36.862515, -121.36511<br>SBE #: 135-35-013A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SANTA MARIA SUB & OLD SERVICE CENTER<br>Site Function: Electric Substation<br>County: Santa Barbara<br>Address: Not Available<br>Latitude/Longitude: 34.950488, -120.44423<br>SBE #: 127-42-001-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SANTA RITA SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.054726, -120.63351<br>SBE #: 135-24-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SANTA YNEZ SUB<br>Site Function: Electric Substation<br>County: Santa Barbara<br>Address: Not Available<br>Latitude/Longitude: 34.625247, -120.11858<br>SBE #: 135-42-006A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a trademark or other form of protection.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SANTA YNEZ SWITCHING STATION<br>Site Function: Electric Substation<br>County: Santa Barbara<br>Address: Not Available<br>Latitude/Longitude: 34.648046, -120.18504<br>SBE #: 135-42-006-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SARANAP SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.894415, -122.07368<br>SBE #: 135-07-036-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SARATOGA SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.280972, -122.0152<br>SBE #: 135-43-035H-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SARATOGA SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.282154, -122.01441<br>SBE #: 135-43-035H-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SARGENT SWITCHING STATION<br>Site Function: Electric Substation<br>County: San Benito<br>Address: Not Available<br>Latitude/Longitude: 36.88726, -121.55497<br>SBE #: 135-35-012-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SCHINDLER SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.401495, -120.13877<br>SBE #: 143-10-007-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SEA CLIFF SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.984236, -121.91539<br>SBE #: 135-44-009A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SEASCAPE SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.967372, -121.8705<br>SBE #: 135-44-015-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SEMINARY SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.776078, -122.18284<br>SBE #: 135-01-021-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market valuation effort. Debtors...

Case: 19-30089    Doc# 39/00    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 83 of 397

Page 83 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SENTER SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.300191, -121.84501<br>SBE #: 135-43-018-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SERRAMONTE SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.650848, -122.45387<br>SBE #: 135-41-046A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SHADY GLEN SUB<br>Site Function: Electric Substation<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.11532, -120.95308<br>SBE #: 135-31-053-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SHINGLE SPRINGS SUB<br>Site Function: Electric Substation<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.65989, -120.94661<br>SBE #: 135-09-044A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SISQUOC SUB<br>Site Function: Electric Substation<br>County: Santa Barbara<br>Address: Not Available<br>Latitude/Longitude: 34.878345, -120.33149<br>SBE #: 135-42-008B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SMARTVILLE SUB<br>Site Function: Electric Substation<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: 39.208549, -121.30238<br>SBE #: 135-58-001-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SMYRNA SUB<br>Site Function: Electric Substation<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.717948, -119.45542<br>SBE #: 135-15-013-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SNEATH LANE SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.622274, -122.44632<br>SBE #: 135-41-033-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SNEATH LANE SUB & MAIN 109<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.621974, -122.44699<br>SBE #: 135-41-033-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market value of Debtor's interest.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SOBRANTE SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.906724, -122.20866<br>SBE #: 135-07-024D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOBRANTE SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.905126, -122.20751<br>SBE #: 135-07-024D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SODA SUB<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.190661, -119.88144<br>SBE #: 143-40-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOLANO SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.890908, -122.29217<br>SBE #: 135-01-021-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SONORA SUB<br>Site Function: Electric Substation<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 37.97477, -120.37711<br>SBE #: 145-55-003-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SONORA SUB<br>Site Function: Electric Substation<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 37.974701, -120.37732<br>SBE #: 135-55-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOQUEL SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.986878, -121.95097<br>SBE #: 135-44-022-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SPRINGFIELD SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.875983, -121.7724<br>SBE #: 109-27-001-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SPRUCE SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.90407, -122.26582<br>SBE #: 135-01-056B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a trademark or other form of Debtor...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: STELLING SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.336167, -122.04327<br>SBE #: 135-43-052B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STOCKTON ACRES SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.963341, -121.32346<br>SBE #: 135-39-028-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STONE CORRAL SUB<br>Site Function: Electric Substation<br>County: Tulare<br>Address: Not Available<br>Latitude/Longitude: 36.472172, -119.18813<br>SBE #: 135-54-005A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STOREY SUB<br>Site Function: Electric Substation<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 36.983458, -120.03348<br>SBE #: 135-20-021-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STUART SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.858023, -122.26859<br>SBE #: 135-01-041-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SUISUN SUB<br>Site Function: Electric Substation<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.245102, -122.04123<br>SBE #: 135-48-003F-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SUN0L SUB & MAIN 131<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.586807, -121.86971<br>SBE #: 135-01-071-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SUNNYSIDE SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.714401, -119.67814<br>SBE #: 135-10-040-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SWIFT SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.321536, -121.80243<br>SBE #: 135-43-048D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset subject to the market quote is for the Debtor's

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SWIFT SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.322207, -121.79797<br>SBE #: 135-43-048D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SYCAMORE CREEK SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.769757, -121.82424<br>SBE #: 135-04-059A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TABLE MOUNTAIN JUNCTION & ELEC FEE<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.545305, -121.53359<br>SBE #: 135-04-072-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TABLE MOUNTAIN SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.555802, -121.66276<br>SBE #: 135-04-068A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TABLE MOUNTAIN SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.559168, -121.65027<br>SBE #: 135-04-068A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TAMARACK SUB & RADIO<br>Site Function: Electric Substation<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.313888, -120.49681<br>SBE #: 135-31-039-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TAR FLAT SUB<br>Site Function: Electric Substation<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 37.98442, -120.37976<br>SBE #: 135-55-015-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TEMPLETON SUB & MAIN 306<br>Site Function: Electric Substation<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.554911, -120.68021<br>SBE #: 135-40-048-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TERMINOUS SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.116475, -121.42209<br>SBE #: 135-39-012A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset subject to the market based Debtor's interest...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: THERMAL SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.750808, -122.15896<br>SBE #: 135-01-025-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TIVY VALLEY SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.770652, -119.39329<br>SBE #: 143-10-005-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TOSCO SUB AKA TIDEWATER SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.019995, -122.0622<br>SBE #: 135-07-119-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TOSCO SUB AKA TIDEWATER SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.019629, -122.06174<br>SBE #: 135-07-119-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TOSCO SUB AKA TIDEWATER SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.019116, -122.06262<br>SBE #: 135-07-119-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TRIMBLE SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.381971, -121.92709<br>SBE #: 135-43-054B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TUDOR SUB<br>Site Function: Electric Substation<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 38.981889, -121.63541<br>SBE #: 135-51-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TULARE LAKE SUB<br>Site Function: Electric Substation<br>County: Kings<br>Address: Not Available<br>Latitude/Longitude: 36.003288, -119.94919<br>SBE #: 143-16-002-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TUOLUMNE SUB<br>Site Function: Electric Substation<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 37.958209, -120.24185<br>SBE #: 135-55-013-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to trademark and/or confidentiality protections.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: TWISSELMAN SUB<br>Site Function: Electric Substation<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.73055, -119.85813<br>SBE #: 135-15-036-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UPPER GRAND ISLAND SUB<br>Site Function: Electric Substation<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.238252, -121.56088<br>SBE #: 135-34-011-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VACA DIXON SUB<br>Site Function: Electric Substation<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.4169, -121.92541<br>SBE #: 135-48-020A-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VACA DIXON SUB<br>Site Function: Electric Substation<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.413717, -121.92633<br>SBE #: 135-48-020A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VACA DIXON SUB<br>Site Function: Electric Substation<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.397516, -121.91835<br>SBE #: 135-48-020A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VACA DIXON SUB<br>Site Function: Electric Substation<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.415634, -121.92464<br>SBE #: 135-48-020A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VACA DIXON SUB & MAIN 400<br>Site Function: Electric Substation<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.406623, -121.92053<br>SBE #: 135-48-020A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VACAVILLE SUB<br>Site Function: Electric Substation<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.356596, -121.98055<br>SBE #: 135-48-042A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VALENCIA SUB<br>Site Function: Electric Substation<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.986852, -121.85818<br>SBE #: 109-44-009-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based tariff or Debtors' rate of return.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: VALLEJO SUB C<br>Site Function: Electric Substation<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.098363, -122.25318<br>SBE #: 155-48-004-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VALLEY HOME SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.856142, -120.94436<br>SBE #: 135-39-014B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VALLEY VIEW SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.965975, -122.27859<br>SBE #: 135-07-083-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VASCO SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.711231, -121.71593<br>SBE #: 135-01-043A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VASONA SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.253786, -121.9669<br>SBE #: 135-43-076C-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VASONA SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.253854, -121.9668<br>SBE #: 135-43-076C-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VASONA SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.253897, -121.96613<br>SBE #: 135-43-076C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VASONA SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.254499, -121.96648<br>SBE #: 135-43-076C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VASONA SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.254136, -121.9667<br>SBE #: 135-43-076C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a trademark or other confidential consideration.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: VERAMONT SUB<br>Site Function: Electric Substation<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.092893, -120.83556<br>SBE #: 117-32-004-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VICENTE SUB<br>Site Function: Electric Substation<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.46418, -121.32991<br>SBE #: 135-27-041-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VICTOR SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.145561, -121.17757<br>SBE #: 135-39-032-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VIERRA SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.797874, -121.27415<br>SBE #: 135-39-072-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VINA SUB<br>Site Function: Electric Substation<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 39.941653, -122.04163<br>SBE #: 135-52-002-22 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VINEYARD SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.669323, -121.85443<br>SBE #: 135-01-083B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VIRGINIA SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.924799, -122.35937<br>SBE #: 135-07-041-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WAHTOKE SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.61593, -119.45248<br>SBE #: 135-10-051-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WALDO SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.909425, -122.3069<br>SBE #: 135-07-023-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a fair market value offer. The Debtors' failure to include the

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: WALNUT CREEK SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.904678, -122.06071<br>SBE #: 135-07-009B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WARD CREEK ROAD<br>Site Function: Electric Substation<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.03049, -120.72596<br>SBE #: 135-32-029-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WARD SUB<br>Site Function: Electric Substation<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.722467, -122.16095<br>SBE #: 135-01-012A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WATERLOO SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.051527, -121.20988<br>SBE #: 135-39-024B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WATERLOO SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.051778, -121.20999<br>SBE #: 135-39-024-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WAYNE SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.834118, -122.01945<br>SBE #: 135-07-049-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEBER SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.919865, -121.24033<br>SBE #: 135-39-032-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEBER SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.920809, -121.24072<br>SBE #: 135-39-032A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEIMAR SUB<br>Site Function: Electric Substation<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.035919, -120.98793<br>SBE #: 135-31-054-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a trademark or other form of Debtor

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: WEST FRESNO SUB<br>Site Function: Electric Substation<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.718717, -119.81852<br>SBE #: 135-10-029C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEST SACRAMENTO SUB<br>Site Function: Electric Substation<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.589827, -121.54486<br>SBE #: 135-57-008B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEST SACRAMENTO SUB<br>Site Function: Electric Substation<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.58956, -121.54493<br>SBE #: 135-57-008A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEST SACRAMENTO SUB<br>Site Function: Electric Substation<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.589215, -121.54503<br>SBE #: 135-57-008-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEST SIDE SUB<br>Site Function: Electric Substation<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.776804, -121.51756<br>SBE #: 145-39-001-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WESTLAKE METER STATION<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.699051, -122.47051<br>SBE #: 135-41-021B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WESTLAKE SUB<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.698342, -122.48016<br>SBE #: 135-41-022-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WESTLEY SUB<br>Site Function: Electric Substation<br>County: Stanislaus<br>Address: Not Available<br>Latitude/Longitude: 37.579451, -121.20593<br>SBE #: 145-50-002-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WESTPARK SUB<br>Site Function: Electric Substation<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.374168, -119.04042<br>SBE #: 135-15-002D-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a valuation benchmark as of the Petition Date.

Page 93 of 397

Case: 19-30089    Doc# 39/00    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 93 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: WHEATLAND SUB STATION A<br>Site Function: Electric Substation<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: 39.013028, -121.41854<br>SBE #: 135-58-013-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WHISMAN SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.404638, -122.06915<br>SBE #: 135-43-074-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WHITMORE SUB<br>Site Function: Electric Substation<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.628949, -121.91582<br>SBE #: 135-45-012B-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WHITNEY SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.022393, -121.88531<br>SBE #: 117-07-002-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WILLIAMS SUB<br>Site Function: Electric Substation<br>County: Colusa<br>Address: Not Available<br>Latitude/Longitude: 39.157732, -122.14774<br>SBE #: 135-06-001-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WILLOW GLEN SUB<br>Site Function: Electric Substation<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.305853, -121.87876<br>SBE #: 135-43-011-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WILLOW PASS SUB<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.024891, -121.96119<br>SBE #: 135-07-052B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WILSON SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.293645, -120.40765<br>SBE #: 117-24-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WILSON SUB<br>Site Function: Electric Substation<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.290258, -120.4077<br>SBE #: 143-24-002-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a trademark or other proprietary restriction.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: WINTERS SUB<br>Site Function: Electric Substation<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.517277, -121.95139<br>SBE #: 135-48-021B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WOODLAND SUB<br>Site Function: Electric Substation<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.678708, -121.75998<br>SBE #: 135-57-001C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WOODSIDE SUB & GAS FEE<br>Site Function: Electric Substation<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.439142, -122.24661<br>SBE #: 135-41-047-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WYANDOTTE SUB<br>Site Function: Electric Substation<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.491658, -121.54084<br>SBE #: 135-04-064-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: YUBA CITY JUNCTION SWITCHING STATION<br>Site Function: Electric Substation<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 39.147683, -121.65991<br>SBE #: 135-51-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: YUBA CITY SUB A<br>Site Function: Electric Substation<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 39.137745, -121.62727<br>SBE #: 135-51-004-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: YUBA CITY SUB B<br>Site Function: Electric Substation<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 39.135007, -121.61396<br>SBE #: 135-51-003-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ZACA SUB<br>Site Function: Electric Substation<br>County: Santa Barbara<br>Address: Not Available<br>Latitude/Longitude: 34.696668, -120.15151<br>SBE #: 127-42-002-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ZAMORA SUB<br>Site Function: Electric Substation<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.775466, -121.8583<br>SBE #: 135-57-012B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or other fluctuation. Debtors...

Case: 19-30089    Doc# 39-00    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 95 of 397

Page 95 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAS AROMAS SUBSTATION<br>Site Function: Electric Substation<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-07-046-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GATES GREGG 500 KV T/L<br>Site Function: Electric & Gas Corridors<br>County: Fresno<br>Address: 7700 BLK. W. HERNDON AVE., FRESNO, CA  93723<br>Latitude/Longitude: 36.836365, -119.9301<br>SBE #: 135-10-070A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ISABEL & VINEYARD REGULATOR - MAIN 131<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Vineyard Avenue, Livermore, CA 94550<br>Latitude/Longitude: 37.652482, -121.80584<br>SBE #: 135-01-019B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ATHERTON TRANSFORMER HOUSE - VIRGINIA LANE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: 66 Virginia Lane, Atherton<br>Latitude/Longitude: 37.467424, -122.19492<br>SBE #: 135-41-017-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DISTRIBUTION ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Napa<br>Address: SEVENTH ST.<br>Latitude/Longitude: 38.295096, -122.28179<br>SBE #: 117-28-001-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DISTRIBUTION GAS FEE<br>Site Function: Electric & Gas Corridors<br>County: Marin<br>Address: EASTERLY ST.<br>Latitude/Longitude: 37.860826, -122.49392<br>SBE #: 135-21-001-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Distrubtion Elec Fee (3rd & Burnell)<br>Site Function: Electric & Gas Corridors<br>County: Napa<br>Address: Thirst St.<br>Latitude/Longitude: 38.299253, -122.28006<br>SBE #: 117-28-001A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: HARDING DRIVE<br>Latitude/Longitude: 39.138142, -122.86381<br>SBE #: 135-17-010-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: GEARY STREET<br>Latitude/Longitude: 39.134726, -122.85582<br>SBE #: 135-17-010-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market valuation as of the Petition Date.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: HARDING DRIVE<br>Latitude/Longitude: 39.137959, -122.86286<br>SBE #: 135-17-010-14 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Marin<br>Address: IGNACIO BLVD.<br>Latitude/Longitude: 38.07405, -122.57057<br>SBE #: 135-21-017B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.934195, -122.60908<br>SBE #: 135-17-012-36 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.954013, -122.60778<br>SBE #: 135-17-012-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.946237, -122.60773<br>SBE #: 135-17-012-15 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: M.P. 9 40 HWY 116<br>Latitude/Longitude: 38.480857, -123.00147<br>SBE #: 135-49-017-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.947412, -122.60784<br>SBE #: 135-17-012-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: FITZWALTER ROAD<br>Latitude/Longitude: 39.106956, -122.79868<br>SBE #: 135-17-009-16 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.942306, -122.608<br>SBE #: 135-17-012-21 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market valuation process for Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: HAWICK PLACE<br>Latitude/Longitude: 39.112816, -122.81263<br>SBE #: 135-17-021-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Market Street<br>Latitude/Longitude: 36.68513, -121.67434<br>SBE #: 135-27-029-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: MADISON ROAD<br>Latitude/Longitude: 39.113352, -122.81283<br>SBE #: 135-17-022-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.926972, -122.60803<br>SBE #: 135-17-012-47 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: E. Natomas St.<br>Latitude/Longitude: 38.682818, -121.15594<br>SBE #: 135-34-076-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: THATCHER TRAIL, RICHMOND TRAIL<br>Latitude/Longitude: 39.091726, -122.77557<br>SBE #: 135-17-009-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.943581, -122.60798<br>SBE #: 135-17-012-19 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Off Bass Mountain Road<br>Latitude/Longitude: 40.734127, -122.36285<br>SBE #: 135-45-052B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.939518, -122.60835<br>SBE #: 135-17-012-27 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market valuation effort. Debtors...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: M.P. 9 40 HWY 116<br>Latitude/Longitude: 38.480899, -123.00171<br>SBE #: 135-49-017-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Mendocino<br>Address: OPPOSITE MP 5.8<br>Latitude/Longitude: 38.925435, -123.05463<br>SBE #: 135-23-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: FERRAND ROAD<br>Latitude/Longitude: 39.10055, -122.78789<br>SBE #: 135-17-009-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: GEARY STREET<br>Latitude/Longitude: 39.135365, -122.85691<br>SBE #: 135-17-010-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: GILBERT ROAD<br>Latitude/Longitude: 39.108525, -122.80228<br>SBE #: 135-17-009-24 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Wondercolor Lane<br>Latitude/Longitude: 37.647705, -122.40506<br>SBE #: 135-41-050B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.925898, -122.60768<br>SBE #: 135-17-012B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: SCOTT STREET<br>Latitude/Longitude: 39.130606, -122.84689<br>SBE #: 135-17-010-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.941672, -122.608<br>SBE #: 135-17-012-22 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a trademark, copyright, or patent and the Debtor

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.949469, -122.60761<br>SBE #: 135-17-012-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.948299, -122.60768<br>SBE #: 135-17-012-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Humboldt<br>Address: FRESSWATER - KNEELAND RD.<br>Latitude/Longitude: 40.76112, -124.04961<br>SBE #: 135-12-001-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: SCOTT STREET<br>Latitude/Longitude: 39.131158, -122.84683<br>SBE #: 135-17-010-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.926217, -122.60765<br>SBE #: 135-17-012B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: FITZWALTER ROAD<br>Latitude/Longitude: 39.106291, -122.79799<br>SBE #: 135-17-009-17 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.93897, -122.60843<br>SBE #: 135-17-012-29 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.938433, -122.60843<br>SBE #: 135-17-012D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.932123, -122.60905<br>SBE #: 135-17-012C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations and, therefore, the value is listed as undetermined.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 100 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Glendome Circle, Oakland, CA 94602<br>Latitude/Longitude: 37.811817, -122.22046<br>SBE #: 117-01-001-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: SCOTT STREET<br>Latitude/Longitude: 39.131404, -122.84843<br>SBE #: 135-17-010-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.942962, -122.60799<br>SBE #: 135-17-012-20 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.939148, -122.60806<br>SBE #: 135-17-012-28 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: FERRAND ROAD<br>Latitude/Longitude: 39.099762, -122.78715<br>SBE #: 135-17-009-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.950159, -122.60766<br>SBE #: 135-17-012-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.952154, -122.6076<br>SBE #: 135-17-012-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.944142, -122.60789<br>SBE #: 135-17-012A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: FOREST TRAIL<br>Latitude/Longitude: 39.094928, -122.78137<br>SBE #: 135-17-010-18 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market value effort.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.939866, -122.60796<br>SBE #: 135-17-012-25 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.930992, -122.60907<br>SBE #: 135-17-012-41 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: DUNSTAN<br>Latitude/Longitude: 39.111779, -122.80975<br>SBE #: 135-17-024-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.931657, -122.60907<br>SBE #: 135-17-012-40 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.928435, -122.60858<br>SBE #: 135-17-012-45 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: M.P. 9 40 HWY 116<br>Latitude/Longitude: 38.481022, -123.00112<br>SBE #: 135-49-017-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: GEARY STREET<br>Latitude/Longitude: 39.135615, -122.85751<br>SBE #: 135-17-010-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: OLD LAKEVILLE HWY<br>Latitude/Longitude: 38.157462, -122.50678<br>SBE #: 135-49-026-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.940323, -122.60797<br>SBE #: 135-17-012-24 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to market forces outside the Debtors' control.

Page 102 of 397

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 102 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: GEARY STREET<br>Latitude/Longitude: 39.136216, -122.85884<br>SBE #: 135-17-010-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: FERRAND ROAD<br>Latitude/Longitude: 39.101947, -122.7906<br>SBE #: 135-17-009-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Napa<br>Address: CRANE AVE<br>Latitude/Longitude: 38.495731, -122.46905<br>SBE #: 135-28-011-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: Richards Blvd<br>Latitude/Longitude: 38.595292, -121.48046<br>SBE #: 135-34-023-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.945563, -122.60791<br>SBE #: 135-17-012-16 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: GILBERT ROAD<br>Latitude/Longitude: 39.107872, -122.80104<br>SBE #: 135-17-009-26 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Humboldt<br>Address: FRESSWATER - KNEELAND RD.<br>Latitude/Longitude: 40.760727, -124.02449<br>SBE #: 135-12-001-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Marin<br>Address: HWY 37<br>Latitude/Longitude: 38.087782, -122.54772<br>SBE #: 135-21-018A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Humboldt<br>Address: FRESHWATER ROAD<br>Latitude/Longitude: 40.771792, -124.07318<br>SBE #: 135-12-021A-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or other valuation adjustment to be performed.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 103 of 397

Page 103 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.937183, -122.60893<br>SBE #: 135-17-012-32 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: S/O MOCLIPS DIRVE<br>Latitude/Longitude: 38.257513, -122.62328<br>SBE #: 135-49-045-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.933548, -122.60905<br>SBE #: 135-17-012-37 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.947596, -122.60756<br>SBE #: 135-17-012-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.929657, -122.60897<br>SBE #: 135-17-012-43 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: WELLER STREET<br>Latitude/Longitude: 38.234889, -122.63578<br>SBE #: 135-49-001-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: THATHCER TRAIL, RICHMOND TRAIL<br>Latitude/Longitude: 39.090689, -122.77537<br>SBE #: 135-17-009-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: FERRAND ROAD<br>Latitude/Longitude: 39.100165, -122.78791<br>SBE #: 135-17-009-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: FITZWALTER ROAD<br>Latitude/Longitude: 39.10569, -122.79634<br>SBE #: 135-17-009-19 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or foreclosure sale.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: 37th Avenue<br>Latitude/Longitude: 38.948962, -122.60763<br>SBE #: 135-17-012-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.946885, -122.60767<br>SBE #: 135-17-012-14 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.94741, -122.60767<br>SBE #: 135-17-012B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: FITZWALTER ROAD<br>Latitude/Longitude: 39.107098, -122.79996<br>SBE #: 135-17-009-14 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: OFF WALLACE ROAD<br>Latitude/Longitude: 38.496846, -122.67657<br>SBE #: 135-49-025-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Northpark Dr. & Century Blvd., Pittsburg<br>Latitude/Longitude: 38.010319, -121.85451<br>SBE #: 135-07-017A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: Between Roseville & Auburn Rds., west of<br>Latitude/Longitude: 38.62375, -121.42032<br>SBE #: 135-34-022-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: HARDING DRIVE<br>Latitude/Longitude: 39.137214, -122.86185<br>SBE #: 135-17-010-16 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: M.P. 9 40 HWY 116<br>Latitude/Longitude: 38.480699, -123.00248<br>SBE #: 135-49-017-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

¹ The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

² The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations. The Debtors...

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 105 of 397

Page 105 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: FITZWALTER ROAD<br>Latitude/Longitude: 39.105809, -122.79715<br>SBE #: 135-17-009-18 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.950854, -122.60755<br>SBE #: 135-17-012-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: HARDING DRIVE<br>Latitude/Longitude: 39.138591, -122.8649<br>SBE #: 135-17-010-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: TAYLOR ST.<br>Latitude/Longitude: 38.088738, -122.21874<br>SBE #: 135-48-055-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: FITZWALTER ROAD<br>Latitude/Longitude: 39.105456, -122.79584<br>SBE #: 135-17-009-20 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Marin<br>Address: IGNACIO BLVD<br>Latitude/Longitude: 38.075007, -122.5651<br>SBE #: 135-21-017B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.951574, -122.60761<br>SBE #: 135-17-012-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.935719, -122.60906<br>SBE #: 135-17-012-34 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: STANHOPE ROAD<br>Latitude/Longitude: 39.108961, -122.80313<br>SBE #: 135-17-009B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market transaction that would reflect its value.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: FERRAND ROAD<br>Latitude/Longitude: 39.10093, -122.78862<br>SBE #: 135-17-009-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Brown St. and Brwon Valley Pkwy, Vacavil<br>Latitude/Longitude: 38.370165, -121.97674<br>SBE #: 135-48-039-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: RICHMOND TRAIL<br>Latitude/Longitude: 39.091275, -122.77548<br>SBE #: 135-17-009A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: HARDING DRIVE<br>Latitude/Longitude: 39.137564, -122.86244<br>SBE #: 135-17-010-15 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.934956, -122.60906<br>SBE #: 135-17-012-35 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Marin<br>Address: HWY 37<br>Latitude/Longitude: 38.099129, -122.52111<br>SBE #: 135-21-023-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: HARDING DRIVE<br>Latitude/Longitude: 39.136761, -122.86097<br>SBE #: 135-17-010-17 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: GEARY STREET<br>Latitude/Longitude: 39.13365, -122.85373<br>SBE #: 135-17-010-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.94494, -122.60797<br>SBE #: 135-17-012-17 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuation or other conditions that render any such valuation outdated.

Page 107 of 397

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 107 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Marin<br>Address: CENTER RD.<br>Latitude/Longitude: 38.112104, -122.63047<br>SBE #: 135-21-023-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.92589, -122.60786<br>SBE #: 135-17-012-49 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.928972, -122.60876<br>SBE #: 135-17-012-44 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: THATCHER TRAIL, RICHMOND TRAIL<br>Latitude/Longitude: 39.092726, -122.77741<br>SBE #: 135-17-009-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.936575, -122.60901<br>SBE #: 135-17-012-33 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.940979, -122.60798<br>SBE #: 135-17-012-23 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.934378, -122.60897<br>SBE #: 135-17-012A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: GEARY STREET<br>Latitude/Longitude: 39.133474, -122.85261<br>SBE #: 135-17-010-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: THATCHER TRAIL, RICHMOND TRAIL<br>Latitude/Longitude: 39.091718, -122.77647<br>SBE #: 135-17-009-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations or the Debtors...

Page 108 of 397

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 108 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.937769, -122.60872<br>SBE #: 135-17-012-31 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.952851, -122.60766<br>SBE #: 135-17-012-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.944325, -122.60801<br>SBE #: 135-17-012-18 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.932398, -122.60905<br>SBE #: 135-17-012C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: DERUSOS (DIRT ROAD)<br>Latitude/Longitude: 38.453494, -123.11418<br>SBE #: 135-49-033-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: FITZWALTER ROAD<br>Latitude/Longitude: 39.107049, -122.80074<br>SBE #: 135-17-009-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: GILBERT ROAD<br>Latitude/Longitude: 39.108216, -122.80167<br>SBE #: 135-17-009-25 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Francisco<br>Address: 3789 San Bruno Ave<br>Latitude/Longitude: 37.714547, -122.40023<br>SBE #: 135-38-018-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI HARBOR<br>Latitude/Longitude: 38.953428, -122.60775<br>SBE #: 135-17-012-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 109 of 397

Page 109 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.93034, -122.60908<br>SBE #: 135-17-012-42 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: WALLACE ROAD<br>Latitude/Longitude: 38.496781, -122.68559<br>SBE #: 135-49-023-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.932892, -122.60905<br>SBE #: 135-17-012-38 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.925456, -122.60742<br>SBE #: 135-17-012A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: STANHOPE ROAD<br>Latitude/Longitude: 39.109382, -122.80404<br>SBE #: 135-17-009B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.936363, -122.60898<br>SBE #: 135-17-012A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.926379, -122.60787<br>SBE #: 135-17-012-48 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.927562, -122.60813<br>SBE #: 135-17-012-46 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: GEARY STREET<br>Latitude/Longitude: 39.134758, -122.85667<br>SBE #: 135-17-010-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces outside the Debtors' control.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Humboldt<br>Address: FRESSWATER - KNEELAND RD.<br>Latitude/Longitude: 40.758808, -124.00401<br>SBE #: 135-12-001-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: GEARY STREET<br>Latitude/Longitude: 39.137231, -122.86046<br>SBE #: 135-17-010-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: OFF IRWIN LANE<br>Latitude/Longitude: 38.430741, -122.78148<br>SBE #: 135-49-032-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: GILBERT ROAD<br>Latitude/Longitude: 39.110605, -122.80692<br>SBE #: 135-17-009-22 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Brown St. and Brown Valley Pkwy, Vacavil<br>Latitude/Longitude: 38.371965, -121.97605<br>SBE #: 135-48-040-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: FITZWALTER ROAD<br>Latitude/Longitude: 39.106443, -122.79928<br>SBE #: 135-17-009-15 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: FITZWALTER ROAD<br>Latitude/Longitude: 39.107614, -122.80027<br>SBE #: 135-17-009-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: FERRAND ROAD<br>Latitude/Longitude: 39.100285, -122.78735<br>SBE #: 135-17-009-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.939592, -122.60796<br>SBE #: 135-17-012-26 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market valuation. The Debtors reserve all rights.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 111 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: FERRAND ROAD<br>Latitude/Longitude: 39.101486, -122.78969<br>SBE #: 135-17-009-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: KONOCTI AVENUE<br>Latitude/Longitude: 38.925739, -122.60755<br>SBE #: 135-17-012-50 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - NEWARK FREMONT 1 & 2 115KV<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Max Drive, Fremont, CA 94538<br>Latitude/Longitude: 37.538622, -121.96424<br>SBE #: 135-01-090-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - PITTS PP<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Leland Road, Pittsburg, CA 94565<br>Latitude/Longitude: 38.0177, -121.90832<br>SBE #: 135-07-097N-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - TABLE MTN RANCHO SECO TESLA 500KV<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: 1 mile soe of Oroville<br>Latitude/Longitude: 39.481104, -121.50222<br>SBE #: 135-04-077A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - TULUCAY NAPA NO 1 60KV<br>Site Function: Electric & Gas Corridors<br>County: Napa<br>Address: GREEN VALLEY RD.<br>Latitude/Longitude: 38.283309, -122.22722<br>SBE #: 117-28-001-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FEE STRIP (LINE 108 GAS)<br>Site Function: Electric & Gas Corridors<br>County: San Joaquin<br>Address: Pacific Rd.<br>Latitude/Longitude: 37.790977, -121.242<br>SBE #: 135-39-069B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 021E<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: MAGNOLIA AVENUE<br>Latitude/Longitude: 38.597802, -122.85984<br>SBE #: 135-49-034-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Oak Grove Rd., Walnut Creek<br>Latitude/Longitude: 37.923022, -122.01445<br>SBE #: 135-07-074B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations. See Debtors' Notes.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 112 of 397

Page 112 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Oak Grove Rd., Walnut Creek<br>Latitude/Longitude: 37.921728, -122.01835<br>SBE #: 135-07-074B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Near Hwy. 4 & Century Blvd, Pittsburg<br>Latitude/Longitude: 38.010784, -121.85452<br>SBE #: 135-07-014D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: S/O MOCLIPS DRIVE<br>Latitude/Longitude: 38.256365, -122.62427<br>SBE #: 135-49-045-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Near Hwy. 4 & Century Blvd<br>Latitude/Longitude: 38.003098, -121.85595<br>SBE #: 135-07-014D-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Near Century Blvd & North Park Dr., Pitt<br>Latitude/Longitude: 38.008558, -121.85528<br>SBE #: 135-07-014D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0029 CONTRA COSTA 230 KV<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Stewart Lane<br>Latitude/Longitude: 38.005964, -121.77198<br>SBE #: 135-07-032D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0351 DELTA COTTONWOOD 115 KV<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Off Bass Mountain Road<br>Latitude/Longitude: 40.725751, -122.34712<br>SBE #: 135-45-052B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PANOCHE VALLEY METER LOT - MAIN 300B<br>Site Function: Electric & Gas Corridors<br>County: San Benito<br>Address: Panoche Road<br>Latitude/Longitude: 36.582702, -120.73317<br>SBE #: 135-35-010-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SARATOAG CONDEMNATION<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Saratoga Ave., Saratoga, CA 95070; Cox A<br>Latitude/Longitude: 37.281666, -122.01851<br>SBE #: 135-43-035L-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market risk.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SARATOGA CONDEMNATION<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Saratoga Ave., Saratoga, CA 95070; Cox A<br>Latitude/Longitude: 37.287713, -122.03154<br>SBE #: 135-43-037G-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WATSONVILLE GAS REGULATOR - MAIN 181B AMD DFM 1817-01<br>Site Function: Electric & Gas Corridors<br>County: Santa Cruz<br>Address: 14 Walker Street<br>Latitude/Longitude: 36.903948, -121.75517<br>SBE #: 109-44-008B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ANTIOCH METER & REGULATOR<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.997226, -121.80949<br>SBE #: 109-07-007A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ANTIOCH SUB FMR SITE WPZ<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.013653, -121.78522<br>SBE #: 135-07-068-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: AROMAS REGULATOR STATION<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.891441, -121.64545<br>SBE #: 109-27-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BALDWIN CREEK<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.470381, -121.88679<br>SBE #: 135-45-024C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BALDWIN CREEK<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.45058, -121.91103<br>SBE #: 135-45-006A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BALDWIN CREEK<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.45717, -121.89461<br>SBE #: 135-45-010B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuation or uncertainty as the Debtors operate as a going concern.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 114 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BANCROFT ROAD REGULATOR - DFM 3008-01 & DFM 3006-01<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.940643, -122.05176<br>SBE #: 135-07-058-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BATTLE CREEK<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.432298, -121.91065<br>SBE #: 135-45-006B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CANAL SPILLWAY<br>Site Function: Electric & Gas Corridors<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.275992, -120.74072<br>SBE #: 135-31-057-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Electric & Gas Corridors<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.182888, -120.86736<br>SBE #: 135-31-003-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BIG BEND - MALIN ROUND MOUNTAIN # 2 500KV<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.921026, -121.9169<br>SBE #: 135-45-085A-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BIG BEND PP TUNNEL & PNS<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.656454, -121.50312<br>SBE #: 135-04-071-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BIG BEND TUNNEL<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.686811, -121.48494<br>SBE #: 135-04-070B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BIG BEND TUNNEL<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.683141, -121.4954<br>SBE #: 135-04-070C-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BIG BEND TUNNEL<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.701688, -121.48232<br>SBE #: 135-04-070B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other fluctuations as of the Petition Date.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BIG BEND TUNNEL<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.693367, -121.48626<br>SBE #: 135-04-070B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BIG BEND TUNNEL & TABLE MTN BUTTE NO 3 115KV<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.70879, -121.47778<br>SBE #: 135-04-080B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BIG BEND TUNNEL INTAKE & DAM<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.723051, -121.46607<br>SBE #: 135-04-070C-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BOARDMAN CANAL<br>Site Function: Electric & Gas Corridors<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.264902, -120.74496<br>SBE #: 135-31-005-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BRIDGEHEAD ROAD METER<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.009555, -121.75132<br>SBE #: 135-07-069C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BRIDGEHEAD ROAD METER & GWF #4 60KV TAP<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.009795, -121.75452<br>SBE #: 135-07-069C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUTT VALLEY RESERVOIR<br>Site Function: Electric & Gas Corridors<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.152413, -121.1672<br>SBE #: 135-32-005A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUTT VALLEY RESERVOIR<br>Site Function: Electric & Gas Corridors<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.154471, -121.17346<br>SBE #: 135-32-005A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: C STREET METER STATION - MAIN SP3<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.004552, -122.13007<br>SBE #: 430-07-051-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market conditions or value determinations.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 116 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: CAPE HORN CREEK & ELEC FEE LINE 1246<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.919819, -121.96874<br>SBE #: 135-45-085A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CENTERVILLE CANAL<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.817523, -121.64486<br>SBE #: 135-04-004-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CENTERVILLE CANAL<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.832351, -121.64168<br>SBE #: 135-04-004-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHRISTMAS HILL DIGGINGS & ELEC FEE LINE 1003<br>Site Function: Electric & Gas Corridors<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.201133, -120.86694<br>SBE #: 135-29-019A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CLAREMONT SWITCHING STATION<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.866911, -122.17754<br>SBE #: 135-07-039-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CORAL & TUNIS ROAD REGULATOR - MAIN 153<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.732507, -122.19004<br>SBE #: 135-01-026A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CRESCENT DRIVE GAS REGULATOR STATION - DFM 3008-01<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.988309, -122.0398<br>SBE #: 135-07-071-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CRESTWOOD REGULATOR - MAIN 132<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.632236, -122.43784<br>SBE #: 135-41-031A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CRYSTAL LAKE & BAUM RANCH<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.924645, -121.53356<br>SBE #: 135-45-031D-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or formula price. The Debtors...

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 117 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: CRYSTAL LAKE & BAUM RANCH<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.933677, -121.55123<br>SBE #: 135-45-031D-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CRYSTAL LAKE & BAUM RANCH<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.937265, -121.53876<br>SBE #: 135-45-031D-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DE SABLA<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.860422, -121.64366<br>SBE #: 135-04-004-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DELTA FEE JUNCTION - MAIN SP5<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.997719, -121.84012<br>SBE #: 430-07-050-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DFM 0616-01& DFM 0616-02<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.655257, -121.38266<br>SBE #: 135-34-020J-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIABLO SUB<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.822366, -121.98739<br>SBE #: 135-07-021-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DISTIRBUTION GAS FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.472835, -122.43544<br>SBE #: 135-41-044-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DISTRIBUTION ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.85149, -122.28875<br>SBE #: 117-01-001-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DISTRIBUTION ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.51972, -122.03033<br>SBE #: 135-01-050-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a pending marketing effort for sale.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: DISTRIBUTION ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 37.064765, -122.07931<br>SBE #: 135-44-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DISTRIBUTION ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.513366, -122.01751<br>SBE #: 135-01-001-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DISTRIBUTION ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.520158, -122.3602<br>SBE #: 135-45-056-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DISTRIBUTION ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.518006, -122.02688<br>SBE #: 135-01-050-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DISTRIBUTION ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.516098, -122.02303<br>SBE #: 135-01-050-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DISTRIBUTION GAS FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.917511, -122.37259<br>SBE #: 135-07-033-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EL CERRITO SUB G<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.915922, -122.30411<br>SBE #: 135-07-038C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.054111, -121.21264<br>SBE #: 135-39-042-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.898915, -122.19974<br>SBE #: 135-07-027-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuation and the Debtors' interests.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.883413, -120.87807<br>SBE #: 135-09-041-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.379365, -121.99843<br>SBE #: 135-48-003-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.690402, -122.32557<br>SBE #: 135-45-050J-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.668838, -121.63741<br>SBE #: 135-27-025-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.634954, -122.0964<br>SBE #: 135-01-052-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.876536, -122.03119<br>SBE #: 135-07-025C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.246334, -122.03896<br>SBE #: 135-48-003F-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Barbara<br>Address: Not Available<br>Latitude/Longitude: 34.978856, -120.45094<br>SBE #: 135-42-006B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.232269, -121.87557<br>SBE #: 135-43-068B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market based valuation for the Debtors.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.748321, -122.30761<br>SBE #: 135-45-048G-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.362911, -120.57723<br>SBE #: 135-24-012A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.307803, -121.92045<br>SBE #: 135-43-051C-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.919491, -122.28727<br>SBE #: 135-07-102B-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.896921, -122.19867<br>SBE #: 135-07-026A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.894343, -122.20127<br>SBE #: 135-07-051F-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.499866, -122.23924<br>SBE #: 135-41-005D-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.592133, -121.99985<br>SBE #: 135-01-036D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.487708, -122.19754<br>SBE #: 135-41-005E-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to a market-based valuation.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.859055, -122.34517<br>SBE #: 135-45-048D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.679663, -122.34496<br>SBE #: 135-45-050J-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.670332, -121.63948<br>SBE #: 135-27-025A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.51608, -121.93713<br>SBE #: 135-01-067-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.664954, -122.06203<br>SBE #: 117-01-004-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.212783, -120.79789<br>SBE #: 135-40-024-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.773039, -122.26111<br>SBE #: 135-45-049B-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.530249, -121.53639<br>SBE #: 117-04-001-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.997001, -121.761<br>SBE #: 135-07-038E-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to market or other fluctuations in value.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 122 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.109612, -122.80499<br>SBE #: 135-17-024-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.989733, -121.64433<br>SBE #: 135-07-076A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.682122, -120.85494<br>SBE #: 135-09-001-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.999801, -121.77093<br>SBE #: 135-07-053-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.02094, -121.85119<br>SBE #: 135-07-014C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.80971, -122.22359<br>SBE #: 135-01-053-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.394403, -121.9637<br>SBE #: 135-48-039-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.464833, -122.12599<br>SBE #: 135-41-040A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.76152, -122.3066<br>SBE #: 135-45-048F-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other factors that render the value undetermined.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.888752, -122.18976<br>SBE #: 135-07-040D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.644337, -122.08824<br>SBE #: 135-01-043-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 37.002089, -121.97925<br>SBE #: 135-44-008-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 38.958345, -121.54313<br>SBE #: 135-51-011-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.999715, -121.75405<br>SBE #: 135-07-055B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.825686, -119.76795<br>SBE #: 135-10-034A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.232352, -121.88166<br>SBE #: 135-43-069-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.794406, -119.82584<br>SBE #: 135-10-057-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.896711, -122.38431<br>SBE #: 135-45-048B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to market or other forces outside the Debtors' control.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.847135, -122.33011<br>SBE #: 135-45-048D-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.662179, -122.06669<br>SBE #: 135-01-023-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.010331, -121.90786<br>SBE #: 135-07-099-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.810997, -122.32581<br>SBE #: 135-45-051B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.99759, -121.80175<br>SBE #: 135-07-105-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.931168, -121.29678<br>SBE #: 135-39-055-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.016099, -121.85289<br>SBE #: 135-07-014C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.218896, -121.1241<br>SBE #: 135-27-003-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.111227, -122.8083<br>SBE #: 135-17-024-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations and, therefore, the Debtors

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 125 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.919827, -122.28446<br>SBE #: 135-07-102B-15 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Colusa<br>Address: Not Available<br>Latitude/Longitude: 39.187965, -122.01469<br>SBE #: 135-06-002-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.179798, -120.90671<br>SBE #: 135-29-038-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.710446, -121.20075<br>SBE #: 135-34-038-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.73401, -122.31447<br>SBE #: 135-45-049A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.992876, -122.29973<br>SBE #: 135-07-063B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.267397, -121.98744<br>SBE #: 135-43-035J-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.660012, -120.94809<br>SBE #: 135-09-039A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.421371, -122.06893<br>SBE #: 135-43-030B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market fluctuation the Debtors ...

Page 126 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.388033, -121.94643<br>SBE #: 135-43-051-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.232338, -121.87859<br>SBE #: 135-43-068B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.877149, -122.03043<br>SBE #: 135-07-027-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.95236, -121.95939<br>SBE #: 135-07-060F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.704378, -122.17575<br>SBE #: 135-01-025A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.172674, -120.58182<br>SBE #: 135-40-038B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.786794, -121.59625<br>SBE #: 135-04-068-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.881337, -122.21093<br>SBE #: 135-07-021A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.876996, -121.71533<br>SBE #: 130-45-005-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market conditions outside the Debtors' control.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 127 of 397

**Pacific Gas and Electric Company**

**Case Number: 19-30089 (DM)**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.99088, -121.90811<br>SBE #: 135-07-100-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.597525, -121.8427<br>SBE #: 135-27-020-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.683776, -121.63721<br>SBE #: 135-27-026B-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.851002, -122.20907<br>SBE #: 135-01-005E-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.898476, -122.38665<br>SBE #: 135-45-048B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.66093, -120.93276<br>SBE #: 135-09-040-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.228376, -121.79416<br>SBE #: 135-43-046C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.178344, -120.91206<br>SBE #: 135-29-038-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.239652, -121.92621<br>SBE #: 135-43-039D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market-based valuation.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.631668, -122.10396<br>SBE #: 135-01-063-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.460896, -121.5387<br>SBE #: 135-04-062-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.262871, -121.97662<br>SBE #: 135-43-035J-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.777481, -122.31303<br>SBE #: 135-45-048F-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Barbara<br>Address: Not Available<br>Latitude/Longitude: 34.892924, -120.50177<br>SBE #: 135-42-007B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.232562, -121.88999<br>SBE #: 135-43-068A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.811312, -122.22113<br>SBE #: 135-01-068-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.875824, -122.17861<br>SBE #: 135-07-006A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.755338, -122.30667<br>SBE #: 135-45-048G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market approach valuation method.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 129 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.647448, -122.39855<br>SBE #: 135-45-050G-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.80785, -122.31871<br>SBE #: 135-45-048E-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.397591, -118.92363<br>SBE #: 135-15-025A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.939916, -121.29986<br>SBE #: 135-39-055-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.919278, -122.28852<br>SBE #: 135-07-102B-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.832658, -122.19665<br>SBE #: 117-01-002-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.890953, -122.37558<br>SBE #: 135-45-048B-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.592108, -121.99732<br>SBE #: 135-01-036D-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.780088, -121.64417<br>SBE #: 135-27-052-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to market-based valuation as further described.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 130 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.634147, -121.42243<br>SBE #: 135-34-019-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.919155, -122.28664<br>SBE #: 135-07-102B-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.989902, -121.64575<br>SBE #: 135-07-076A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.977619, -121.79742<br>SBE #: 109-44-037-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.809966, -122.31921<br>SBE #: 135-45-048E-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.652071, -122.39037<br>SBE #: 135-45-050G-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.110475, -122.80612<br>SBE #: 135-17-024-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.768787, -122.2742<br>SBE #: 135-45-049B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.685395, -122.33133<br>SBE #: 135-45-050J-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market-based valuation. See Debtors' ...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.919568, -122.28592<br>SBE #: 135-07-102B-14 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.232617, -121.88789<br>SBE #: 135-43-068A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.756022, -121.7928<br>SBE #: 135-04-058A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.877939, -122.18228<br>SBE #: 135-07-050C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.518998, -121.37123<br>SBE #: 135-04-066-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.791901, -122.31835<br>SBE #: 135-45-048F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.918682, -122.28965<br>SBE #: 135-07-102B-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.651827, -122.33763<br>SBE #: 135-45-063B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.170902, -120.58789<br>SBE #: 135-40-030-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations and/or subject to the Debtors.

Page 132 of 397

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 132 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.182494, -121.75529<br>SBE #: 135-43-067-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.91808, -122.29441<br>SBE #: 135-07-102B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.834181, -122.19427<br>SBE #: 135-01-046-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.563357, -122.37001<br>SBE #: 135-45-039-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.705806, -122.32097<br>SBE #: 135-45-048G-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.738301, -121.93211<br>SBE #: 135-07-065-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.303058, -121.92567<br>SBE #: 135-43-051C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.872993, -122.36039<br>SBE #: 135-45-048H-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.783715, -121.66358<br>SBE #: 135-27-042-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or other fair value adjustment as of the Petition Date.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 133 of 397

**Pacific Gas and Electric Company**

Case Number: 19-30089 (DM)

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.002665, -122.09009<br>SBE #: 135-07-090-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.318642, -121.90178<br>SBE #: 135-43-047B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.74282, -121.93883<br>SBE #: 135-07-062G-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.244009, -122.0424<br>SBE #: 135-48-003F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.717459, -121.82163<br>SBE #: 135-04-018-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.626973, -122.45055<br>SBE #: 135-45-050H-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.999391, -121.98056<br>SBE #: 135-44-008A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.63742, -122.41537<br>SBE #: 135-45-050G-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.173428, -120.57198<br>SBE #: 135-40-034-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market-based reporting or valuation process.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.169875, -120.59209<br>SBE #: 135-40-034-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.104975, -122.79631<br>SBE #: 135-17-009-21 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.116301, -122.8185<br>SBE #: 135-17-024-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.115054, -122.81679<br>SBE #: 135-17-024-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.582038, -121.57216<br>SBE #: 135-57-002-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.950181, -121.96236<br>SBE #: 135-07-060F-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.54629, -121.59009<br>SBE #: 135-04-073-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.392598, -118.92355<br>SBE #: 135-15-025A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.678896, -122.34679<br>SBE #: 135-45-050J-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to a market based reconciliation. See Debtors' response to Schedule A/B.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.918952, -122.28811<br>SBE #: 135-07-102B-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.114724, -122.8148<br>SBE #: 135-17-024-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.799818, -122.31756<br>SBE #: 135-45-048E-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.643034, -122.40456<br>SBE #: 135-41-050B-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.89951, -122.20004<br>SBE #: 135-07-029-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.584205, -120.65435<br>SBE #: 135-40-033-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.8871, -122.18904<br>SBE #: 135-07-024-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.702402, -122.17444<br>SBE #: 135-01-024-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.628916, -122.44167<br>SBE #: 135-45-050H-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a marketing effort by the Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.737625, -121.95027<br>SBE #: 135-07-062G-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.963712, -122.27777<br>SBE #: 135-07-083-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.783321, -121.6684<br>SBE #: 135-27-037-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.375268, -120.8474<br>SBE #: 135-40-020-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.681354, -121.6486<br>SBE #: 135-27-026B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.654376, -122.38663<br>SBE #: 135-45-050G-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.651995, -122.08052<br>SBE #: 135-01-030-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.214937, -121.75986<br>SBE #: 135-43-060B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.260369, -121.97112<br>SBE #: 135-43-035D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market-based valuation.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 137 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Barbara<br>Address: Not Available<br>Latitude/Longitude: 34.908986, -120.50175<br>SBE #: 135-42-007B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.709065, -121.89571<br>SBE #: 135-57-002-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.521916, -121.35749<br>SBE #: 135-04-066-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.000997, -121.77774<br>SBE #: 135-07-032-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.006734, -121.90803<br>SBE #: 135-07-099-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.919036, -122.28982<br>SBE #: 135-07-102B-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.999763, -121.77855<br>SBE #: 135-07-052-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.893668, -122.37961<br>SBE #: 135-45-048B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.466038, -122.12618<br>SBE #: 135-41-040A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or other valuation adjustment.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.52064, -121.50212<br>SBE #: 135-04-059C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.796192, -122.3179<br>SBE #: 135-45-048E-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.490459, -121.50228<br>SBE #: 135-04-054-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.778903, -122.31358<br>SBE #: 135-45-048F-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.289574, -122.03543<br>SBE #: 135-43-037A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.232361, -121.88331<br>SBE #: 135-43-070-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.68222, -121.6423<br>SBE #: 135-27-026B-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.304555, -121.92403<br>SBE #: 135-43-051C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.81196, -122.32447<br>SBE #: 135-45-051B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market volatility and, therefore, the value is undetermined.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 139 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.793176, -121.92965<br>SBE #: 135-45-064-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.786949, -122.21004<br>SBE #: 135-45-049C-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.497845, -122.22826<br>SBE #: 135-41-005D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: 39.21815, -121.32772<br>SBE #: 135-58-025A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.602925, -121.548<br>SBE #: 135-34-041-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.888435, -122.18954<br>SBE #: 135-07-036B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.700011, -121.84903<br>SBE #: 135-04-060-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.891317, -122.19251<br>SBE #: 135-07-040C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.772641, -122.31029<br>SBE #: 135-45-048F-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations for other reasons.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.782105, -121.65549<br>SBE #: 135-27-045-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.900045, -122.20019<br>SBE #: 135-07-029A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Barbara<br>Address: Not Available<br>Latitude/Longitude: 34.925946, -120.44476<br>SBE #: 135-42-010A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.873784, -122.0421<br>SBE #: 135-07-020A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.002494, -121.77375<br>SBE #: 135-07-032E-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.18804, -121.75612<br>SBE #: 135-43-060-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.259455, -121.97007<br>SBE #: 135-43-038-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.651383, -122.08179<br>SBE #: 135-01-033-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.95895, -122.27087<br>SBE #: 135-07-096A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market effort for which the Debtors have not determined a current value.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 141 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.173438, -120.56217<br>SBE #: 135-40-039-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.781717, -122.31564<br>SBE #: 135-45-048F-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.637231, -121.42245<br>SBE #: 135-34-017-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.661726, -122.3747<br>SBE #: 135-45-050G-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.741459, -121.94062<br>SBE #: 135-07-062G-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.803426, -122.31747<br>SBE #: 135-45-048E-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 38.91373, -121.54361<br>SBE #: 135-51-016-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.807916, -122.32694<br>SBE #: 135-45-051B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.872428, -122.17424<br>SBE #: 135-07-006A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other forces that make the current value undetermined.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 142 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.641496, -122.40769<br>SBE #: 135-45-050G-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.6338, -122.10088<br>SBE #: 135-01-031G-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.647377, -122.40458<br>SBE #: 135-41-050B-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.755513, -121.79177<br>SBE #: 135-04-058A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Colusa<br>Address: Not Available<br>Latitude/Longitude: 39.187993, -122.02019<br>SBE #: 135-06-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.109912, -122.80607<br>SBE #: 135-17-024-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.487219, -122.195<br>SBE #: 135-41-005E-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.699859, -122.41191<br>SBE #: 135-41-009A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.114755, -122.81572<br>SBE #: 135-17-024-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market-based valuation. The Debtors reserve all rights.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 143 of 397

**Pacific Gas and Electric Company**

Case Number: 19-30089 (DM)

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.64387, -121.44712<br>SBE #: 135-34-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.896559, -122.20231<br>SBE #: 135-07-051F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.791978, -121.92897<br>SBE #: 135-45-064-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.115256, -122.81594<br>SBE #: 135-17-024-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.892186, -122.19353<br>SBE #: 135-07-027-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.060081, -121.6716<br>SBE #: 135-43-060-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.461362, -121.53644<br>SBE #: 135-04-062-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.999783, -121.77433<br>SBE #: 135-07-052-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.720928, -122.13663<br>SBE #: 135-01-019A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based Debtors' interest.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.505164, -121.50226<br>SBE #: 135-04-055H-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.373862, -118.92476<br>SBE #: 135-15-026D-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.741119, -121.93389<br>SBE #: 135-07-062G-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.760512, -122.28433<br>SBE #: 135-45-049B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: 39.294247, -121.40369<br>SBE #: 135-58-022-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.005245, -121.77303<br>SBE #: 135-07-032-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.872123, -122.1738<br>SBE #: 135-07-006A-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 37.215125, -122.14899<br>SBE #: 135-44-013-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.774134, -122.31111<br>SBE #: 135-45-048F-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market-based effort to value the asset.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 145 of 397

**Pacific Gas and Electric Company**

Case Number: 19-30089 (DM)

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.344723, -122.06426<br>SBE #: 135-43-030A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.369129, -122.05204<br>SBE #: 135-43-033-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.889004, -121.66295<br>SBE #: 135-27-036-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.82122, -122.20491<br>SBE #: 135-01-036A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.663833, -122.40618<br>SBE #: 145-41-001-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.426411, -122.06891<br>SBE #: 135-43-030B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.178975, -121.75168<br>SBE #: 135-43-063-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.374764, -120.85128<br>SBE #: 135-40-020-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.33168, -122.05938<br>SBE #: 135-43-061-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market value approach to valuation.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 146 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.673089, -122.3523<br>SBE #: 135-45-050J-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.805949, -122.31806<br>SBE #: 135-45-048E-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.375181, -120.84829<br>SBE #: 135-40-020-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Barbara<br>Address: Not Available<br>Latitude/Longitude: 34.927289, -120.44474<br>SBE #: 135-42-010A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.816544, -121.71629<br>SBE #: 135-27-039-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.99766, -121.7973<br>SBE #: 135-07-105-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.995574, -122.09024<br>SBE #: 135-07-091-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.997671, -121.79294<br>SBE #: 135-07-105-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.167451, -122.26723<br>SBE #: 135-52-021-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to marketing efforts or sale.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.381099, -122.06934<br>SBE #: 135-43-036C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.635027, -121.42243<br>SBE #: 117-34-002-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.63371, -122.42637<br>SBE #: 135-45-050H-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.767617, -122.28025<br>SBE #: 135-45-049B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.989891, -121.64505<br>SBE #: 135-07-076-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.708656, -121.85159<br>SBE #: 135-04-017-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.066976, -122.19685<br>SBE #: 135-48-002A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.374806, -121.91956<br>SBE #: 135-48-036-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.784041, -122.21632<br>SBE #: 135-45-049C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market valuation effort by the Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.199147, -120.688<br>SBE #: 135-40-029-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.229492, -121.79409<br>SBE #: 135-43-046C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.71208, -122.14807<br>SBE #: 135-01-005C-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.356368, -121.90373<br>SBE #: 135-48-003-14 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.227881, -121.84834<br>SBE #: 135-43-069-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.38081, -122.06902<br>SBE #: 135-43-036C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.884455, -122.36797<br>SBE #: 135-45-048H-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.264108, -121.91413<br>SBE #: 135-43-043A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 37.003288, -121.97907<br>SBE #: 135-44-008A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to market or other forms of sale. Debtor.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.776038, -122.31193<br>SBE #: 135-45-048F-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.539611, -121.39559<br>SBE #: 135-34-038-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.7699, -122.27103<br>SBE #: 135-45-049B-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.698936, -122.41211<br>SBE #: 135-41-009A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.27031, -121.91783<br>SBE #: 135-43-040-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.592042, -121.99436<br>SBE #: 135-01-036D-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.83199, -122.19843<br>SBE #: 117-01-002-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.829093, -122.20187<br>SBE #: 135-01-058A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.658559, -122.37986<br>SBE #: 135-45-050G-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations and such market conditions are difficult to predict.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 150 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.681276, -121.64743<br>SBE #: 135-27-026B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.812401, -122.32018<br>SBE #: 135-45-048E-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.261678, -121.97394<br>SBE #: 135-43-035D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.635844, -121.42244<br>SBE #: 135-34-019-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.322724, -122.07394<br>SBE #: 135-43-033-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.605757, -122.39462<br>SBE #: 135-41-024-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.05408, -121.21582<br>SBE #: 135-39-042-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.418241, -121.92539<br>SBE #: 135-48-034B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.567631, -121.63413<br>SBE #: 135-57-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

---

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to ongoing market and other forces over which the Debtors have no control.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.833732, -122.19497<br>SBE #: 117-01-002-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.625787, -121.43718<br>SBE #: 135-34-047-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.216099, -121.75916<br>SBE #: 135-43-060B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.020315, -121.91937<br>SBE #: 135-07-037E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.247323, -121.76096<br>SBE #: 135-43-050-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.588523, -120.64996<br>SBE #: 135-40-036-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.3447, -122.06431<br>SBE #: 135-43-030A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.388761, -121.94474<br>SBE #: 135-43-051D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.832267, -122.19754<br>SBE #: 117-01-002-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a fair market value assessment.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 152 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.926539, -122.34187<br>SBE #: 135-07-017A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.200342, -120.69884<br>SBE #: 135-40-035B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.802417, -121.21493<br>SBE #: 135-39-049-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.247481, -122.03734<br>SBE #: 135-48-003F-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: 39.219067, -121.32675<br>SBE #: 135-58-025A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.919188, -122.28631<br>SBE #: 135-07-102B-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.660313, -122.07003<br>SBE #: 135-01-023A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.546284, -121.58228<br>SBE #: 135-04-073-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.562965, -122.37324<br>SBE #: 135-45-039-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market valuation effort as of the Petition Date.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 153 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.681386, -121.64544<br>SBE #: 135-27-026B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.993018, -122.13273<br>SBE #: 135-07-051-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Barbara<br>Address: Not Available<br>Latitude/Longitude: 34.899549, -120.50175<br>SBE #: 135-42-007B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.209117, -121.77047<br>SBE #: 135-43-070-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.007628, -121.76148<br>SBE #: 135-07-032E-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.743191, -121.93792<br>SBE #: 135-07-062G-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.877062, -122.0303<br>SBE #: 135-07-027B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.638696, -122.45599<br>SBE #: 135-41-041-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.499997, -121.50206<br>SBE #: 135-04-055G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other forces that fluctuate over time.

Page 154 of 397

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 154 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.823372, -122.20405<br>SBE #: 117-01-003-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.299856, -121.92919<br>SBE #: 135-43-051C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.870341, -122.04851<br>SBE #: 135-07-019-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.672985, -122.35344<br>SBE #: 135-45-050J-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: Not Available<br>Latitude/Longitude: 38.496856, -122.67234<br>SBE #: 135-49-027-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.993731, -122.12889<br>SBE #: 135-07-051-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.998679, -121.76131<br>SBE #: 135-07-038E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.889145, -122.19022<br>SBE #: 135-07-040A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.850998, -122.33458<br>SBE #: 135-45-048D-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to a market-based appraisal process that is not yet complete.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.655442, -122.07695<br>SBE #: 135-01-030-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.313187, -121.90411<br>SBE #: 135-43-047A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.918459, -122.29087<br>SBE #: 135-07-102B-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.832781, -122.1968<br>SBE #: 117-01-002-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.851791, -122.20872<br>SBE #: 135-01-005E-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.633581, -122.09955<br>SBE #: 135-01-052-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.27058, -121.9944<br>SBE #: 135-43-035K-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.674859, -122.35095<br>SBE #: 135-45-050J-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.786935, -122.3179<br>SBE #: 135-45-048F-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations over time.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.492079, -121.50193<br>SBE #: 135-04-078A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.677076, -122.04176<br>SBE #: 135-01-034-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.194758, -120.67048<br>SBE #: 135-40-028-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.625478, -122.4567<br>SBE #: 135-45-050H-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.873494, -122.17576<br>SBE #: 135-07-006A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.528389, -119.57553<br>SBE #: 135-10-046-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.311545, -121.91632<br>SBE #: 135-43-051E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.895837, -122.19756<br>SBE #: 135-07-031-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.779296, -122.31395<br>SBE #: 135-45-048F-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market offer to purchase the asset.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.239591, -121.93794<br>SBE #: 135-43-056-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.999772, -121.77684<br>SBE #: 135-07-052-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.498153, -121.50231<br>SBE #: 135-04-055G-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.775299, -122.25769<br>SBE #: 135-45-049B-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.771234, -122.30982<br>SBE #: 135-45-048F-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.877246, -122.18115<br>SBE #: 135-07-050C-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.660987, -122.40555<br>SBE #: 145-41-001-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.003582, -121.77277<br>SBE #: 135-07-032E-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.631823, -122.10346<br>SBE #: 135-01-063-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to market-based valuation. See Debtors'...

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 158 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.680973, -121.64739<br>SBE #: 135-27-026B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.880688, -122.21025<br>SBE #: 135-07-021A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.835829, -122.19119<br>SBE #: 117-01-002-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.850252, -122.21105<br>SBE #: 135-01-005E-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.344601, -122.06471<br>SBE #: 135-43-030-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.562731, -122.37805<br>SBE #: 135-45-042C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.772056, -122.31027<br>SBE #: 135-45-048F-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.263024, -121.97773<br>SBE #: 135-43-037D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.062003, -122.19853<br>SBE #: 135-48-002-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market conditions outside the Debtors' control.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.877158, -122.18066<br>SBE #: 135-07-050C-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.363433, -120.57806<br>SBE #: 135-24-012-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.331782, -122.0598<br>SBE #: 135-43-061-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.391223, -122.26833<br>SBE #: 135-45-046-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Barbara<br>Address: Not Available<br>Latitude/Longitude: 34.906364, -120.50175<br>SBE #: 135-42-007B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.108422, -121.70983<br>SBE #: 135-43-065-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.361185, -121.5627<br>SBE #: 117-04-001-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.297359, -121.93223<br>SBE #: 135-43-047-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.61172, -121.54705<br>SBE #: 135-34-040-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to market based valuation. For example, most of the Debtors' real property assets are rate-based.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.994557, -122.09033<br>SBE #: 135-07-091-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.895514, -122.38206<br>SBE #: 135-45-048B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.493157, -121.45253<br>SBE #: 135-04-064-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.223812, -121.81244<br>SBE #: 135-43-059-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.712999, -122.31872<br>SBE #: 135-45-048G-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.719605, -122.13755<br>SBE #: 135-01-019A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.001247, -121.7227<br>SBE #: 135-07-058-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.239704, -121.92403<br>SBE #: 135-43-039D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.168746, -122.26701<br>SBE #: 135-52-021-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces and is so Debtor.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.82842, -119.76798<br>SBE #: 135-10-034-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.334508, -122.04378<br>SBE #: 135-43-061A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.918504, -122.29274<br>SBE #: 135-07-102B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.361625, -120.57517<br>SBE #: 135-24-013A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.360143, -122.06154<br>SBE #: 135-43-029-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.599504, -120.63964<br>SBE #: 135-40-044-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.638056, -121.42246<br>SBE #: 117-34-002-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: Not Available<br>Latitude/Longitude: 38.496677, -122.6832<br>SBE #: 135-49-023-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.283271, -122.02191<br>SBE #: 135-43-038-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to market-based valuation. The Debtors

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 36.995894, -121.98177<br>SBE #: 135-44-008-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.835048, -122.19235<br>SBE #: 117-01-002-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.771394, -122.26759<br>SBE #: 135-45-049B-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.739612, -121.94531<br>SBE #: 135-07-062G-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.667852, -122.36437<br>SBE #: 135-45-050G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.529362, -121.53645<br>SBE #: 117-04-001-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.635078, -122.10087<br>SBE #: 135-01-031G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Cruz<br>Address: Not Available<br>Latitude/Longitude: 37.006251, -121.97824<br>SBE #: 135-44-026-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.738023, -121.94925<br>SBE #: 135-07-062G-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market-based valuation. The Debtors

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.520834, -121.50247<br>SBE #: 135-04-059C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.220738, -121.75157<br>SBE #: 135-43-060B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.667999, -121.63625<br>SBE #: 135-27-025-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.591141, -122.00228<br>SBE #: 135-01-036D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.708656, -121.82761<br>SBE #: 135-04-017-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.066127, -122.22723<br>SBE #: 135-48-023B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.875836, -122.03204<br>SBE #: 135-07-025B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.813071, -122.31976<br>SBE #: 135-45-048E-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.850093, -122.21108<br>SBE #: 135-01-005E-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations and/or other variable factors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: Not Available<br>Latitude/Longitude: 38.496857, -122.671<br>SBE #: 135-49-027-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.005922, -121.7708<br>SBE #: 135-07-032E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.574195, -122.38818<br>SBE #: 135-45-010-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.382423, -121.91963<br>SBE #: 135-48-035A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.272362, -121.91858<br>SBE #: 135-43-042-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.269572, -121.78692<br>SBE #: 135-43-075-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 39.288149, -121.75228<br>SBE #: 135-51-012A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.596861, -121.83159<br>SBE #: 135-27-020-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.245045, -120.80593<br>SBE #: 135-40-024-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market price as of the Petition Date.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 165 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.268281, -121.9166<br>SBE #: 135-43-040-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.994866, -122.289<br>SBE #: 135-07-065-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.681752, -122.34002<br>SBE #: 135-45-050J-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.917958, -122.29357<br>SBE #: 135-07-102B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.734508, -122.3102<br>SBE #: 135-45-049A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.794572, -122.31804<br>SBE #: 135-45-048E-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.829992, -122.32389<br>SBE #: 135-45-048E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.649735, -122.08414<br>SBE #: 135-01-031E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.999835, -121.76667<br>SBE #: 135-07-052-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other forces that make the current value undeterminable.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.020364, -121.91201<br>SBE #: 135-07-037E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.909271, -121.30976<br>SBE #: 135-39-001-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.217739, -121.75671<br>SBE #: 135-43-060B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.008159, -121.76728<br>SBE #: 135-07-032C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: Not Available<br>Latitude/Longitude: 38.471294, -122.59596<br>SBE #: 135-49-044-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.768432, -122.27821<br>SBE #: 135-45-049B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.814055, -121.7201<br>SBE #: 135-27-036B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.006833, -121.77324<br>SBE #: 135-07-032C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.993416, -122.13018<br>SBE #: 135-07-051-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations and/or other forces outside the Debtors' control.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.508711, -121.50207<br>SBE #: 135-04-055F-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.838649, -122.18634<br>SBE #: 135-07-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.99276, -121.76027<br>SBE #: 135-07-032-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.916643, -122.2998<br>SBE #: 135-07-007-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.88775, -122.18946<br>SBE #: 135-07-024A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.275869, -121.09264<br>SBE #: 135-29-002-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.816589, -122.20987<br>SBE #: 117-01-003-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.268203, -122.06842<br>SBE #: 135-43-069-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.896103, -122.19727<br>SBE #: 135-07-029-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to market-based valuation as the Debtors use the asset to provide a regulated service.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.637192, -122.09348<br>SBE #: 135-01-052-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.941499, -121.2989<br>SBE #: 135-39-068-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.563228, -122.37123<br>SBE #: 135-45-039-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.369466, -122.05375<br>SBE #: 135-43-033-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.697702, -122.32363<br>SBE #: 135-45-048G-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.493613, -121.50177<br>SBE #: 135-04-078A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.001835, -121.77284<br>SBE #: 135-07-032E-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.875037, -122.36156<br>SBE #: 135-45-048H-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.261936, -121.91283<br>SBE #: 135-43-043D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces and fluctuation. The Debtor

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 169 of 397

Page 169 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 37.984338, -120.64601<br>SBE #: 135-05-028-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.917561, -122.2967<br>SBE #: 135-07-034E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.742308, -121.74913<br>SBE #: 135-04-069-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 38.881949, -122.72733<br>SBE #: 135-17-025-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.369311, -122.05295<br>SBE #: 135-43-033-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.227015, -121.79405<br>SBE #: 135-43-046C-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Marin<br>Address: Not Available<br>Latitude/Longitude: 38.100372, -122.62208<br>SBE #: 135-21-022-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.772934, -122.24029<br>SBE #: 135-45-049C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.783931, -121.66672<br>SBE #: 135-27-037A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other fluctuations. The Debtors reserve all rights.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.508753, -121.50243<br>SBE #: 135-04-055F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.84378, -122.32747<br>SBE #: 135-45-048D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.918829, -122.29096<br>SBE #: 135-07-102B-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.004178, -122.09057<br>SBE #: 135-07-090-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.982572, -121.90715<br>SBE #: 135-07-100-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.653406, -122.07764<br>SBE #: 135-01-030-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.368987, -122.05132<br>SBE #: 135-43-033-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.274053, -122.00191<br>SBE #: 135-43-035K-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.877273, -122.03048<br>SBE #: 135-07-027B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market and other forces that are inherently uncertain.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 171 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.993572, -122.29592<br>SBE #: 135-07-060-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.896009, -122.19745<br>SBE #: 135-07-003B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.195453, -121.76231<br>SBE #: 135-43-060-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.00723, -121.77573<br>SBE #: 135-07-032E-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.773952, -121.87929<br>SBE #: 135-04-067-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.818825, -122.32136<br>SBE #: 135-45-048E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.173985, -120.55859<br>SBE #: 135-40-039-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.172504, -120.56968<br>SBE #: 135-40-035-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.331329, -122.05793<br>SBE #: 135-43-061-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market-based valuation. The Debtors reserve all rights.

Case: 19-30088   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 172 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: Not Available<br>Latitude/Longitude: 38.465838, -122.5913<br>SBE #: 135-49-044-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.513659, -121.50218<br>SBE #: 135-04-055F-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.006871, -121.77082<br>SBE #: 135-07-032C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.288817, -122.03397<br>SBE #: 135-43-037E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.705577, -122.17652<br>SBE #: 135-01-025A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.362225, -120.61452<br>SBE #: 135-24-012B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.745456, -121.75102<br>SBE #: 135-04-069-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.634407, -122.10087<br>SBE #: 135-01-031G-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.699705, -122.41139<br>SBE #: 135-41-002-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market offer to purchase the Debtors' interest.

Case: 19-30088 Doc# 3900 Filed: 09/16/19 Entered: 09/16/19 17:16:00 Page 173 of 397

**Pacific Gas and Electric Company**

Case Number: 19-30089 (DM)

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.5298, -121.53646<br>SBE #: 117-04-001-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.168539, -120.6019<br>SBE #: 135-40-033-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.83555, -122.19201<br>SBE #: 117-01-002-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.592339, -121.99707<br>SBE #: 135-01-036D-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.001595, -121.90808<br>SBE #: 135-07-099-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.918213, -122.29214<br>SBE #: 135-07-102B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.665911, -122.06041<br>SBE #: 135-01-023D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.395355, -118.92359<br>SBE #: 135-15-025A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.810136, -122.32619<br>SBE #: 135-45-051B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a pending marketing or sale process. The Debtors.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 174 of 397

Page 174 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.232613, -121.88897<br>SBE #: 135-43-068A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.239651, -121.93206<br>SBE #: 135-43-035-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.652314, -122.3359<br>SBE #: 135-45-063B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.246499, -121.90274<br>SBE #: 135-43-054-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.575906, -121.59827<br>SBE #: 135-57-002-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: 39.070269, -121.5437<br>SBE #: 135-58-023-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.910423, -121.28149<br>SBE #: 135-39-003-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.246697, -122.03851<br>SBE #: 135-48-003F-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.67891, -122.35184<br>SBE #: 135-45-050J-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other fluctuations or both. The Debtors reserve all rights to supplement this response.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.897246, -122.19841<br>SBE #: 135-07-038-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.772895, -122.2523<br>SBE #: 135-45-049B-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.961395, -122.27699<br>SBE #: 135-07-083-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.834073, -122.19454<br>SBE #: 135-01-046-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.623085, -121.4202<br>SBE #: 117-34-002-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Barbara<br>Address: Not Available<br>Latitude/Longitude: 34.924382, -120.44479<br>SBE #: 135-42-010A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.83745, -122.18817<br>SBE #: 117-01-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.667564, -122.05708<br>SBE #: 117-01-004-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.678209, -122.35002<br>SBE #: 135-45-050J-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market price that could afford the Debtors...

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.96008, -122.27326<br>SBE #: 135-07-096A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Tulare<br>Address: Not Available<br>Latitude/Longitude: 36.52977, -119.30476<br>SBE #: 135-54-009-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.777836, -122.2284<br>SBE #: 135-45-049C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.997406, -121.80785<br>SBE #: 135-07-105-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.479473, -121.50203<br>SBE #: 135-04-077A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.104921, -122.79614<br>SBE #: 135-17-009A-22 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.227016, -121.7943<br>SBE #: 135-43-046C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - CLAYTON MEADOW LANE 115KV<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.955492, -122.0339<br>SBE #: 135-07-082A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - E20T - SOBRANTE STANDARD OIL SW STA 1 & 2 115KV<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.979721, -122.3586<br>SBE #: 135-07-059-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or other fluctuation.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE - E20T - SOBRANTE STANDARD OIL SW STA 1 & 2 115KV<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.974273, -122.37138<br>SBE #: 135-07-061A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - E20T - SOBRANTE STANDARD OIL SW STA 1 & 2 115KV<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.981628, -122.3584<br>SBE #: 135-07-059-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - E20T - SOBRANTE STANDARD OIL SW STA 1 & 2 115KV<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.971679, -122.3749<br>SBE #: 135-07-059-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - E20T - SOBRANTE STANDARD OIL SW STA 1 & 2 115KV<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.978934, -122.36168<br>SBE #: 135-07-059-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - E20T - SOBRANTE STANDARD OIL SW STA 1 & 2 115KV<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.970523, -122.37642<br>SBE #: 135-07-059-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - EL PATIO SAN JOSE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.32499, -121.90231<br>SBE #: 135-43-049A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - METCALF EL PATIO 110KV LINE 184<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.266353, -121.91549<br>SBE #: 135-43-043-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - METCALF EL PATIO 110KV LINE 184<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.267419, -121.91614<br>SBE #: 135-43-043-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a pending marketing or sale effort. See Detail.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE - PITTS PP<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.012494, -121.90788<br>SBE #: 135-07-097N-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - PITTS PP<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.02792, -121.90583<br>SBE #: 135-07-097N-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - PITTS PP<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.013445, -121.90801<br>SBE #: 135-07-097N-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - PITTS PP<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.021491, -121.90787<br>SBE #: 135-07-097M-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - PITTS PP<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.024295, -121.90699<br>SBE #: 135-07-097M-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - PITTSBURG SAN MATEO 230 KV & PITTSBURG EASTSHORE 230 KV<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.665409, -122.05946<br>SBE #: 135-01-050A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - TABLE MOUNTAIN RIO OSO<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.517576, -121.50171<br>SBE #: 135-04-076-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE BELLE HAVEN 1 & 2<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.478842, -122.16715<br>SBE #: 135-41-020-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE DISTIRBUTION<br>Site Function: Electric & Gas Corridors<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.209346, -120.60718<br>SBE #: 135-05-002-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to ongoing market fluctuations as the Debtors' interest.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE LINE 552<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.825036, -121.60008<br>SBE #: 145-07-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE LINES 551 & 558<br>Site Function: Electric & Gas Corridors<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.369925, -121.93528<br>SBE #: 135-52-024-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE WPZ<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.01366, -121.78152<br>SBE #: 135-07-004B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ESTRELLA ELECTRIC REGULATOR STATION<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.698979, -120.60456<br>SBE #: 135-40-003-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FAIRVEIW AVENUE PROPERTY<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.677023, -122.04003<br>SBE #: 135-01-034A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FIGARDEN TRANSITION STATION<br>Site Function: Electric & Gas Corridors<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.812181, -119.8685<br>SBE #: 135-10-073-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER BYRON REGULATOR STATION<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.870931, -121.64162<br>SBE #: 135-07-046-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER HAYWARD SUB<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.656445, -122.07586<br>SBE #: 135-01-057B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER KINGVALE SUB<br>Site Function: Electric & Gas Corridors<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.318915, -120.43119<br>SBE #: 135-29-021-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based approach for valuation as of the Petition Date.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: FORMER MERIDIAN SUB SITE<br>Site Function: Electric & Gas Corridors<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 39.144786, -121.91566<br>SBE #: 135-51-001A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER SOUTH TOWER SUB & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.04994, -122.20496<br>SBE #: 135-07-003-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FUEL OIL LINE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.998862, -121.78774<br>SBE #: 135-07-001B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.299167, -121.80129<br>SBE #: 135-43-023G-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.301979, -121.80218<br>SBE #: 135-43-023G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - DFM 3001-01<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.868898, -122.0995<br>SBE #: 135-07-077A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - DFM 3001-01<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.852377, -122.10636<br>SBE #: 135-07-077A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - DFM 8805-04<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.380908, -122.07215<br>SBE #: 135-43-041G-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - DREG OFF MAIN 118A<br>Site Function: Electric & Gas Corridors<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.250983, -120.41262<br>SBE #: 135-24-013-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market valuation effort as of the Petition Date.

Page 181 of 397

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 181 of 397

**Pacific Gas and Electric Company**

**Case Number: 19-30089 (DM)**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GAS FEE - MAIN SP3<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.022469, -121.95292<br>SBE #: 430-07-039-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN SP3<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.961561, -122.35659<br>SBE #: 189-07-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 105B<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.011223, -122.2616<br>SBE #: 135-07-081-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 105N<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.604547, -122.08247<br>SBE #: 135-01-028A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 107<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.510334, -121.96964<br>SBE #: 135-01-067-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 107 MAIN 131<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.500124, -121.95884<br>SBE #: 135-01-047-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 131<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.453477, -121.92294<br>SBE #: 135-43-033-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 132<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.629132, -122.44115<br>SBE #: 135-41-031A-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 132<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.626699, -122.44197<br>SBE #: 135-41-031A-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market conditions outside the Debtors' control.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 182 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GAS FEE - MAIN 153<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.69175, -122.16783<br>SBE #: 135-01-042B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 153<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.604502, -122.08241<br>SBE #: 135-01-028A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 153<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.594618, -122.07188<br>SBE #: 135-01-085-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 153<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.593308, -122.0707<br>SBE #: 135-01-085-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 153<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.590757, -122.06826<br>SBE #: 135-01-085-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 153<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.599849, -122.0775<br>SBE #: 135-01-088-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 153<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.597427, -122.07494<br>SBE #: 135-01-088-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 153<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.591967, -122.06941<br>SBE #: 135-01-085-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 153<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.693204, -122.16878<br>SBE #: 135-01-042B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GAS FEE - MAIN 153<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.689832, -122.16657<br>SBE #: 135-01-042B-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 153<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.695655, -122.17038<br>SBE #: 135-01-042B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 153<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.6992, -122.17267<br>SBE #: 135-01-042B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 172<br>Site Function: Electric & Gas Corridors<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.570957, -121.51968<br>SBE #: 135-57-020B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 172A<br>Site Function: Electric & Gas Corridors<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.5745, -121.53584<br>SBE #: 135-57-020-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 172A<br>Site Function: Electric & Gas Corridors<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.570567, -121.51793<br>SBE #: 135-57-020B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 172A<br>Site Function: Electric & Gas Corridors<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.575446, -121.53597<br>SBE #: 135-57-020A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 191-1<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.900132, -122.12209<br>SBE #: 135-07-067-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 191-1<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.900243, -122.12235<br>SBE #: 109-07-015-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations that make Debtors' efforts to ascertain the current value impracticable.

Page 184 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GAS FEE - MAIN 197A<br>Site Function: Electric & Gas Corridors<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 38.16922, -121.13816<br>SBE #: 135-39-038-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 300A & MAIN 300B<br>Site Function: Electric & Gas Corridors<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.577607, -120.70347<br>SBE #: 135-10-021A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 300B<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.407562, -121.89378<br>SBE #: 135-43-043C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 303<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.570548, -121.87039<br>SBE #: 135-01-062-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 306<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.502549, -120.7348<br>SBE #: 135-40-018-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 307B<br>Site Function: Electric & Gas Corridors<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.762541, -120.38751<br>SBE #: 135-10-052-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN SP5<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.997725, -121.83389<br>SBE #: 430-07-050-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.665323, -122.43958<br>SBE #: 135-41-026-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.302003, -121.80136<br>SBE #: 135-43-023G-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to market value conditions at the Debtors' facilities.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.389369, -121.87317<br>SBE #: 135-43-021H-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.360898, -121.84036<br>SBE #: 135-43-022W-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.361855, -121.84106<br>SBE #: 135-43-022W-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.800495, -121.74329<br>SBE #: 135-27-044-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.302303, -121.80117<br>SBE #: 135-43-023G-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.373321, -121.8521<br>SBE #: 135-43-080-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.389171, -121.87019<br>SBE #: 135-43-021H-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.729997, -122.18918<br>SBE #: 135-01-018A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Glenn<br>Address: Not Available<br>Latitude/Longitude: 39.752479, -122.0174<br>SBE #: 135-11-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market conditions outside the Debtors' control.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.663748, -122.44148<br>SBE #: 135-41-026-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.799196, -121.74583<br>SBE #: 135-27-040-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.362887, -121.84167<br>SBE #: 135-43-022W-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.669001, -122.43526<br>SBE #: 135-41-026-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.728713, -122.18882<br>SBE #: 135-01-018A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.40357, -121.88707<br>SBE #: 135-43-020C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.301079, -121.80114<br>SBE #: 135-43-023G-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.352917, -121.83272<br>SBE #: 135-43-049-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.669991, -122.43412<br>SBE #: 135-41-026-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |

---

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or other fluctuation that renders the value undeterminable.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.664244, -122.44089<br>SBE #: 135-41-026-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.371782, -121.85069<br>SBE #: 135-43-021H-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.387159, -121.86677<br>SBE #: 135-43-021H-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.670175, -122.43392<br>SBE #: 135-41-026-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.339086, -121.81913<br>SBE #: 135-43-022V-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.391924, -121.87715<br>SBE #: 135-43-021J-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.37469, -121.85368<br>SBE #: 135-43-021H-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.374944, -121.85375<br>SBE #: 135-43-080-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.40204, -121.88628<br>SBE #: 135-43-020C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market process for a possible sale.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 188 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.667145, -122.43744<br>SBE #: 135-41-026-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.378615, -121.85737<br>SBE #: 135-43-080-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.350965, -121.831<br>SBE #: 135-43-061-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.361524, -121.84087<br>SBE #: 135-43-022W-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.340516, -121.82137<br>SBE #: 135-43-022V-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.30154, -121.80091<br>SBE #: 135-43-023G-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.387276, -121.86669<br>SBE #: 135-43-080-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.379127, -121.85818<br>SBE #: 135-43-021B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.302586, -121.80152<br>SBE #: 135-43-023G-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market factors that make the current value undetermined.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.350192, -121.83032<br>SBE #: 135-43-049-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.3496, -121.82966<br>SBE #: 135-43-049-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.390152, -121.87541<br>SBE #: 135-43-021J-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.391206, -121.87646<br>SBE #: 135-43-021J-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.519785, -120.71255<br>SBE #: 135-40-046-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.377079, -121.85582<br>SBE #: 135-43-080-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.344727, -121.82515<br>SBE #: 135-43-022V-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.36345, -121.84213<br>SBE #: 135-43-022W-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.369836, -121.84668<br>SBE #: 135-43-021H-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |

---

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to the market forces of the Debtor.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 190 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.372434, -121.85122<br>SBE #: 135-43-080-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.359727, -121.83925<br>SBE #: 135-43-022S-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.378319, -121.85724<br>SBE #: 135-43-021H-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.300717, -121.80073<br>SBE #: 135-43-023G-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.301625, -121.80095<br>SBE #: 135-43-023G-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.369964, -121.84881<br>SBE #: 135-43-021H-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.381473, -121.86036<br>SBE #: 135-43-080-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.357864, -121.83777<br>SBE #: 135-43-022S-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: Not Available<br>Latitude/Longitude: 38.504468, -122.77953<br>SBE #: 135-49-034-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations as described in the Debtors' Global Notes.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.393861, -121.8792<br>SBE #: 135-43-041B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE - DFM 1602-01<br>Site Function: Electric & Gas Corridors<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.79777, -121.23514<br>SBE #: 145-39-002-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE - TOPOCK<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.39761, -121.88297<br>SBE #: 135-43-041H-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE - TOPOCK<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.322841, -121.80624<br>SBE #: 135-43-084-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE - TOPOCK<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.393825, -121.87905<br>SBE #: 135-43-041H-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE - TOPOCK<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.396005, -121.8814<br>SBE #: 135-43-041H-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE - TOPOCK<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.319005, -121.80516<br>SBE #: 135-43-084-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE & ELEC FEE MAIN 100, MAIN 300A & 300B<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.400503, -121.88543<br>SBE #: 135-43-020C-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GEYSERS ROAD PROPERTY<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: Not Available<br>Latitude/Longitude: 38.819049, -122.97458<br>SBE #: 135-49-020-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market conditions that may affect the value.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 192 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GEYSERS ROAD PROPERTY<br>Site Function: Electric & Gas Corridors<br>County: Sonoma<br>Address: Not Available<br>Latitude/Longitude: 38.827331, -122.98981<br>SBE #: 135-49-020B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GILROY FOODS COGEN METER & REGULATOR LOT - MAIN 300A & DFM 0833-01<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 36.994255, -121.48204<br>SBE #: 135-43-090-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GRAVES SUBSITE<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.52144, -120.71181<br>SBE #: 135-40-026-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAT CREEK 2 PH PENSTOCK & CAMP<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.95564, -121.55034<br>SBE #: 135-45-028G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HEALY STATION - MAIN 132<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.631558, -122.43898<br>SBE #: 135-41-031A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HELMS GREGG NO 1 & NO 2<br>Site Function: Electric & Gas Corridors<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.573284, -120.1413<br>SBE #: 135-10-065-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUDNER CONTROL STATION SITE - MAIN 300A<br>Site Function: Electric & Gas Corridors<br>County: San Benito<br>Address: Not Available<br>Latitude/Longitude: 36.912479, -121.41378<br>SBE #: 135-35-006-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HYAMPOM SWITCHING STATION<br>Site Function: Electric & Gas Corridors<br>County: Trinity<br>Address: Not Available<br>Latitude/Longitude: 40.712172, -123.52734<br>SBE #: 135-53-015-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HYDRO & NON OPER<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.775289, -121.46389<br>SBE #: 135-04-081-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a fair market value offer. The Debtors reserve all rights.

Page 193 of 397

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 193 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: KILARC CANAL<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.678093, -121.84289<br>SBE #: 135-45-101-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KILARC CANAL<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.682626, -121.82037<br>SBE #: 135-45-071A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KILARC CANAL<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.675643, -121.85<br>SBE #: 135-45-101-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KILARC CANAL<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.672016, -121.85404<br>SBE #: 135-45-101-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KILARC PH PENSTOCK & RESERVOIR<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.679146, -121.8739<br>SBE #: 135-45-013C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE OROVILLE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.553195, -121.50014<br>SBE #: 135-04-065A-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE OROVILLE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.691074, -121.50095<br>SBE #: 135-04-070C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE OROVILLE & ELEC FEE LINE 141<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.684744, -121.54738<br>SBE #: 135-04-070A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE VALLEY RESERVOIR VICINITY<br>Site Function: Electric & Gas Corridors<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.308755, -120.60536<br>SBE #: 135-31-001B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces and is therefore subject to change.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LINE 0032 COLUMBIA STEEL 1 & 2<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.000832, -121.75273<br>SBE #: 135-07-055B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0032 COLUMBIA STEEL 1 & 2<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.000826, -121.75193<br>SBE #: 135-07-055B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0032 COLUMBIA STEEL 1 & 2<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.000811, -121.75114<br>SBE #: 135-07-055B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0181 RESEARCH 230 KV TAP<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.666687, -122.05973<br>SBE #: 135-01-057-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0181 RESEARCH 230 KV TAP<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.671052, -122.05031<br>SBE #: 135-01-029-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0181 RESEARCH 230 KV TAP<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.670704, -122.05125<br>SBE #: 135-01-057-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0181 RESEARCH 230 KV TAP<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.666411, -122.06052<br>SBE #: 135-01-057-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0239 NEWARK GENERAL MOTORS 115 KV<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.505234, -121.94161<br>SBE #: 135-01-065A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0239 NEWARK GENERAL MOTORS 115 KV<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.504109, -121.94104<br>SBE #: 135-01-063A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or market-to-market to be Debtor.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LINE 0300 PIT VACA DIXON NO 1 & NO 2 230 KV<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.502444, -121.50185<br>SBE #: 135-04-054-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0556 MOSS LANDING METCALF 500 KV<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.017317, -121.66341<br>SBE #: 135-43-061-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0557 MOSS LANDING LOS BANO 500KV<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.782935, -121.77041<br>SBE #: 135-27-038A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0557 MOSS LANDING LOS BANO 500KV<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.781987, -121.77732<br>SBE #: 135-27-038A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0557 MOSS LANDING LOS BANO 500KV<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.782332, -121.76301<br>SBE #: 135-27-038-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0601 HARDER TAP & MAIN 191<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.960665, -121.94556<br>SBE #: 135-07-057A-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0601 HARTER TAP 115 KV<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.814186, -122.21418<br>SBE #: 117-01-003-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0602 SOBRANTE CLAREMONT 1 & 2<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.847984, -122.22007<br>SBE #: 135-01-005E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 351 DELTA COTTONWOOD 15KV<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.753936, -122.28617<br>SBE #: 135-45-049E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

---

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other fluctuations. The Debtors reserve all rights.

Case: 19-30089 Doc# 3900 Filed: 09/16/19 Entered: 09/16/19 17:16:00 Page 196 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LIVINGSTON JUNCTION<br>Site Function: Electric & Gas Corridors<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.08696, -120.83526<br>SBE #: 135-24-020-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LLANADA VALVE STATION<br>Site Function: Electric & Gas Corridors<br>County: San Benito<br>Address: Not Available<br>Latitude/Longitude: 36.617906, -120.99356<br>SBE #: 135-35-009-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LONG BAR ROAD & ORO DAM BLVD PROPERTY<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.534651, -121.50453<br>SBE #: 135-04-065E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LONG BAR ROAD & ORO DAM BLVD PROPERTY<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.529266, -121.50072<br>SBE #: 135-04-065E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LONG BAR ROAD & ORO DAM BLVD PROPERTY<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.527325, -121.50595<br>SBE #: 135-04-065E-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 002 & MAIN 401<br>Site Function: Electric & Gas Corridors<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.739111, -121.53123<br>SBE #: 135-39-065-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 100 & MAIN 300A<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.414085, -121.90837<br>SBE #: 135-43-062-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 100 & MAIN 300A & MAIN 300B<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.30249, -121.80235<br>SBE #: 135-43-023E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 107 & MAIN 131<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.496285, -121.95393<br>SBE #: 135-01-051-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market efficacy effort.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MAIN 107 & MAIN 131<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.463129, -121.92654<br>SBE #: 135-01-070A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 107 & MAIN 131<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.503977, -121.96375<br>SBE #: 135-01-049C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 107 & MAIN 131<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.470617, -121.93026<br>SBE #: 135-01-070B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 114 & MAIN 303<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.997516, -121.74739<br>SBE #: 135-07-075-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 114 & MAIN 303<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.001943, -121.74757<br>SBE #: 135-07-072C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 118A & MAIN 118B<br>Site Function: Electric & Gas Corridors<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.035016, -120.14675<br>SBE #: 135-20-011-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 118A & MAIN 118B<br>Site Function: Electric & Gas Corridors<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.035261, -120.14705<br>SBE #: 135-20-011-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 153 & DFM 2403-01<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.596676, -122.07415<br>SBE #: 135-01-087-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 300A & MAIN 300B<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.325193, -121.8079<br>SBE #: 135-43-023H-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or other valuation that the Debtors have not completed.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 198 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MAIN 300A & MAIN 300B<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.32646, -121.80836<br>SBE #: 135-43-023H-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 400 & MAIN 401<br>Site Function: Electric & Gas Corridors<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.51057, -121.98056<br>SBE #: 135-57-025-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 400 & MAIN 401<br>Site Function: Electric & Gas Corridors<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.51974, -121.98783<br>SBE #: 135-57-025A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 400 & MAIN 401<br>Site Function: Electric & Gas Corridors<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.529088, -121.98979<br>SBE #: 135-57-025-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 400 & MAIN 401<br>Site Function: Electric & Gas Corridors<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.519306, -121.98767<br>SBE #: 135-57-025A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 400 & MAIN 401<br>Site Function: Electric & Gas Corridors<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.52028, -121.98793<br>SBE #: 135-57-025-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MANTECA SUB<br>Site Function: Electric & Gas Corridors<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.800721, -121.22256<br>SBE #: 135-39-024-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAYFAIR - ANTELOPE REGULATOR STATION - MAIN 400 & MAIN 401<br>Site Function: Electric & Gas Corridors<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.174777, -122.16882<br>SBE #: 135-52-026-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC KEE SUB & GAS FEE<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.367026, -121.84387<br>SBE #: 135-43-022L-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuation. The Debtors

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MILL CREEK<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.601428, -121.94501<br>SBE #: 135-45-005D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MILL CREEK<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.606056, -121.94941<br>SBE #: 135-45-005D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOSS LANDING GAS FEE & ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.799048, -121.74955<br>SBE #: 135-27-046-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOSS LANDING METCALF 500KV<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.824186, -121.70702<br>SBE #: 135-27-038-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOUNTAIN GATE JUNCTION<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.737964, -122.31099<br>SBE #: 135-45-048G-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORTH SOUTH BAY TOWER LINE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.051652, -122.20434<br>SBE #: 135-07-133-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ORCHARD SUB<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.25559, -121.17741<br>SBE #: 135-27-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OREGON GULCH<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.546676, -121.52941<br>SBE #: 135-04-065F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OREGON GULCH<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.545091, -121.52553<br>SBE #: 135-04-065F-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces and/or Debtors.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 200 of 397

Page 200 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: OSO FLACO ELECTRIC REGULATOR STATION<br>Site Function: Electric & Gas Corridors<br>County: San Luis Obispo<br>Address: Not Available<br>Latitude/Longitude: 35.004872, -120.51252<br>SBE #: 135-40-007-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 FOREBAY<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.023786, -121.45611<br>SBE #: 135-45-019-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.994886, -121.43365<br>SBE #: 135-45-075-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.9029, -121.94778<br>SBE #: 135-45-042A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PITTSBURG EASTSHORE 230 KV & PITTSBURG SAN MATEO 230 KV<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.639553, -122.09177<br>SBE #: 135-01-050-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PITTSBURG SAN MATEO 230 KV & PITTSBURG EASTSHORE 230 KV<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.665683, -122.05964<br>SBE #: 135-01-050A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PITTSBURG SAN MATEO 230 KV & PITTSBURG EASTSHORE 230 KV<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.659382, -122.07176<br>SBE #: 135-01-023A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PRESSURE LIMIT STATION 6 - MAIN 300B<br>Site Function: Electric & Gas Corridors<br>County: San Benito<br>Address: Not Available<br>Latitude/Longitude: 36.700189, -121.21119<br>SBE #: 135-35-008-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or use-based Debtor

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: RELIEZ REGULATOR STATION - MAIN 191-1 & DFM 3001-01<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.885911, -122.09773<br>SBE #: 135-07-070-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RENGSTORFF REGULATOR STATION - MAIN 101 & MAIN 132A & COOLEY LANDING LOS ALTOS 60KV<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.428604, -122.09315<br>SBE #: 135-43-038B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RUSHING MEADOWS<br>Site Function: Electric & Gas Corridors<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 38.134792, -120.13443<br>SBE #: 145-55-001-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SALINAS-SOLEDAD 60KV<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.667205, -121.63515<br>SBE #: 135-27-025-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN FRANCISCO  ELECTRIC TRANSMISSION TERMINAL & EAST GRAND SAN MATEO 115KV & MARTIN MILBREA 115KV<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.633059, -122.40534<br>SBE #: 135-41-052-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN FRANCISCO  ELECTRIC TRANSMISSION TERMINAL & EAST GRAND SAN MATEO 115KV & MARTIN MILBREA 115KV<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.633025, -122.40506<br>SBE #: 135-41-052-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN FRANCISCO AIRPORT ELECTRIC TRANSMISSION TERMINAL<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.636381, -122.40539<br>SBE #: 135-41-049-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN JUAN METER & REGULATOR LOT<br>Site Function: Electric & Gas Corridors<br>County: San Benito<br>Address: Not Available<br>Latitude/Longitude: 36.840386, -121.53271<br>SBE #: 109-35-004-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to an ongoing marketing and sale effort.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 202 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SAN JUAN ROAD REGULATOR STATION - MAIN 181A & MAIN 181B & DFM 1870-01<br>Site Function: Electric & Gas Corridors<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.894243, -121.67325<br>SBE #: 135-27-044A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN MATEO MARTIN #6 115 KV & MARTIN SAN FRANCISCO AIRPORT 115 KV<br>Site Function: Electric & Gas Corridors<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.640889, -122.40453<br>SBE #: 135-41-050B-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SARATOGA CONDEMNATION<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.285637, -122.02709<br>SBE #: 135-43-037F-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SARATOGA CONDEMNATION<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.27811, -122.01093<br>SBE #: 135-43-035M-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SARATOGA CONDEMNATION<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.278134, -122.01076<br>SBE #: 135-43-037A-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SARATOGA CONDEMNATION<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.27896, -122.01265<br>SBE #: 135-43-035N-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SARATOGA CONDEMNATION<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.280446, -122.01585<br>SBE #: 135-43-035N-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAUSALITO SUB & IGNACIO ALTO SAUSALITO NO 1 & 2 60KV<br>Site Function: Electric & Gas Corridors<br>County: Marin<br>Address: Not Available<br>Latitude/Longitude: 37.863105, -122.49889<br>SBE #: 135-21-008C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market fluctuation of the Debtor.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SHELL METER STATION - MAIN SP3 & DFM 3019-01<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.012617, -122.11646<br>SBE #: 430-07-052-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SHELTON ROAD PROPERTY - MENDOCINO VACA DIXON 500 KV<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.41223, -121.97738<br>SBE #: 135-48-043-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SHEPHERD 230 KV TAP<br>Site Function: Electric & Gas Corridors<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.886732, -119.71925<br>SBE #: 135-10-071-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOAP LAKE METER - MAIN 300A<br>Site Function: Electric & Gas Corridors<br>County: San Benito<br>Address: Not Available<br>Latitude/Longitude: 36.976953, -121.47039<br>SBE #: 109-35-003-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: THERMALITO NORTH OF OROVILLE<br>Site Function: Electric & Gas Corridors<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.540057, -121.51717<br>SBE #: 135-04-065G-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UPPER BOARDMAN CANAL & DRUM CANAL<br>Site Function: Electric & Gas Corridors<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.293979, -120.70135<br>SBE #: 135-31-034A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UPPER BOARDMAN CANAL & DRUM CANAL<br>Site Function: Electric & Gas Corridors<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.284375, -120.71364<br>SBE #: 135-31-028A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UPPER BOARDMAN CANAL & DRUM CANAL<br>Site Function: Electric & Gas Corridors<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.281913, -120.73406<br>SBE #: 135-31-025F-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VACANT GAS FEE<br>Site Function: Electric & Gas Corridors<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.968689, -121.26566<br>SBE #: 135-39-037A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to market forces in flux. The Debtors...

Page 204 of 397

Case 19-30089 Doc# 3900 Filed: 09/16/19 Entered: 09/16/19 17:16:00 Page 204 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: VACANT GAS FEE<br>Site Function: Electric & Gas Corridors<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.970021, -121.26623<br>SBE #: 135-39-035-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VACANT GAS FEE<br>Site Function: Electric & Gas Corridors<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.971728, -121.26699<br>SBE #: 135-39-035-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VACANT GAS FEE STANPAC<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.006933, -122.10302<br>SBE #: 430-07-041-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VALLEJO METER STATION - MAIN 021H & DFM 0404-01<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.090001, -122.22323<br>SBE #: 135-48-003G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VALLEJO STATION D<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.11998, -122.24906<br>SBE #: 135-48-001-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WATERSHED & ELEC FEE LINE 1246<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.919242, -121.98473<br>SBE #: 135-45-085A-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WILDWOOD SUB - MAIN 177A<br>Site Function: Electric & Gas Corridors<br>County: Trinity<br>Address: Not Available<br>Latitude/Longitude: 40.387176, -123.04446<br>SBE #: 135-53-013-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WINTERS ODORIZER STATION - MAIN 150 & DFM 0626-01<br>Site Function: Electric & Gas Corridors<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.544494, -121.91566 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Distribution Elec Fee (3rd & Burnell)<br>Site Function: Electric & Gas Corridors<br>County: Napa<br>Address: Third & Burnell St.<br>Latitude/Longitude: Not Available<br>SBE #: 117-28-001A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations that may affect value.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: Intersection of Northgate Blvd<br>Latitude/Longitude: Not Available<br>SBE #: 135-34-005C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Off Bass Mountain Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-45-052B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: On Birchwood Drive near Birchwood court<br>Latitude/Longitude: Not Available<br>SBE #: 135-07-055G-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: On Birchwood Drive near Birchwood court<br>Latitude/Longitude: Not Available<br>SBE #: 135-07-055G-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: On Birchwood Drive near Birchwood court<br>Latitude/Longitude: Not Available<br>SBE #: 135-07-055G-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: On Birchwood Drive near Birchwood court<br>Latitude/Longitude: Not Available<br>SBE #: 135-07-055G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Sacramento<br>Address: intr of Northgate Blvd<br>Latitude/Longitude: Not Available<br>SBE #: 135-34-005C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0288 SAN LEANDRO STATION J NO 1 & NO 2<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: North side of Bancroft Ave., west of 16t<br>Latitude/Longitude: Not Available<br>SBE #: 135-01-005F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SARATOGA CONDEMNATION<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Saratoga Ave., Saratoga, CA 95070; Cox A<br>Latitude/Longitude: Not Available<br>SBE #: 135-43-037A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market conditions.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SARATOGA CONDEMNATION<br>Site Function: Electric & Gas Corridors<br>County: Santa Clara<br>Address: Saratoga Ave., Saratoga, CA 95070; Cox A<br>Latitude/Longitude: Not Available<br>SBE #: 135-43-037F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Elec Fee<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-01-107-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Elec Fee<br>Site Function: Electric & Gas Corridors<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-01-107-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Trinity<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-53-016-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-58-024-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-07-032E-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Trinity<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-53-018B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-07-072B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-58-024-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations that would make it unreliable.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 207 of 397

**Pacific Gas and Electric Company**

Case Number: 19-30089 (DM)

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-07-071-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Trinity<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-53-019A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Electric & Gas Corridors<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-07-072B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 300A<br>Site Function: Electric & Gas Corridors<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-014-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 300A<br>Site Function: Electric & Gas Corridors<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-014-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 300A<br>Site Function: Electric & Gas Corridors<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-014-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 300A<br>Site Function: Electric & Gas Corridors<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-014-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 300A<br>Site Function: Electric & Gas Corridors<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-014-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 300A<br>Site Function: Electric & Gas Corridors<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-014B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to market-based efforts to value the Debtors.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 208 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GAS FEE - MAIN 300A<br>Site Function: Electric & Gas Corridors<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-014-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 400<br>Site Function: Electric & Gas Corridors<br>County: Modoc<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-25-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: L-118A GAS FEE STRIP<br>Site Function: Electric & Gas Corridors<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-20-052-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINE 0351 DELTA COTTONWOOD 11K-5 KV<br>Site Function: Electric & Gas Corridors<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-45-049E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 300A & MAIN 300B<br>Site Function: Electric & Gas Corridors<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-15-024-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 300A & MAIN 300B<br>Site Function: Electric & Gas Corridors<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-012-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 300A & MAIN 300B<br>Site Function: Electric & Gas Corridors<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-012-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 300A & MAIN 300B<br>Site Function: Electric & Gas Corridors<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-15-024C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 300A & MAIN 300B<br>Site Function: Electric & Gas Corridors<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-15-024C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market-based valuation effort.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 209 of 397

**Pacific Gas and Electric Company**

Case Number: 19-30089 (DM)

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MOJAVE METER STATION - MAIN 300A & 300B<br>Site Function: Electric & Gas Corridors<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-15-024C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SUISUN REGULATOR STATION - DFM 0603-02<br>Site Function: Electric & Gas Corridors<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-48-003F-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: A G WISHON POWERHOUSE & KERCKHOFF LAKE<br>Site Function: Generation Facility<br>County: Madera<br>Address: 39900 ROAD 222, BASS LAKE, CA 93604<br>Latitude/Longitude: 37.150581, -119.507<br>SBE #: 143-20-003-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUTT VALLEY POWERHOUSE & RESERVOIR<br>Site Function: Generation Facility<br>County: Plumas<br>Address: Caribou-Pratville Road, Belden, CA 95956<br>Latitude/Longitude: 40.168185, -121.1851<br>SBE #: 117-32-002-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CANTUA-ENLIL PV SITE<br>Site Function: Generation Facility<br>County: Fresno<br>Address: 21007 Stanislaus Avenue, Cantua Creek, CA 93608<br>Latitude/Longitude: 36.424951, -120.34299<br>SBE #: 135-10-119-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CARIBOU 1 POWERHOUSE & CARIBOU 2 POWERHOUSE<br>Site Function: Generation Facility<br>County: Plumas<br>Address: 1000 Caribou Road, Belden, CA 95956<br>Latitude/Longitude: 40.08573, -121.14766<br>SBE #: 117-32-003-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CARIBOU CORNERS & ELEC FEE LINE 237 & 610<br>Site Function: Generation Facility<br>County: Plumas<br>Address: 1000 Caribou Road, Belden, CA 95956<br>Latitude/Longitude: 40.01487, -121.2245<br>SBE #: 135-32-060B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CARIBOU OAK FLAT<br>Site Function: Generation Facility<br>County: Plumas<br>Address: 1000 Caribou Road, Belden, CA 95956<br>Latitude/Longitude: 40.069569, -121.16836<br>SBE #: 135-32-039-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CARIBOU ROAD<br>Site Function: Generation Facility<br>County: Plumas<br>Address: 1000 Caribou Road, Belden, CA 95956<br>Latitude/Longitude: 40.023234, -121.21584<br>SBE #: 135-32-060B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to an active market process for sale. The Debtors...

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 210 of 397

Page 210 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: CENTERVILLE POWERHOUSE & PENSTOCK CANAL & CAMP 5<br>Site Function: Generation Facility<br>County: Butte<br>Address: Nimshew Stage Road, Chico, CA 95927<br>Latitude/Longitude: 39.793922, -121.646<br>SBE #: 135-04-005A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHILI BAR POWERHOUSE & DAM<br>Site Function: Generation Facility<br>County: El Dorado<br>Address: Highway 193, Placerville, CA 95667<br>Latitude/Longitude: 38.772213, -120.81322<br>SBE #: 135-09-043-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COLEMAN POWERHOUSE & PENSTOCK<br>Site Function: Generation Facility<br>County: Shasta<br>Address: 25000 Coleman Fish Hatchery Rd., Anderson, CA 96022<br>Latitude/Longitude: 40.405216, -122.12154<br>SBE #: 135-45-006-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COW CREEK POWERHOUSE<br>Site Function: Generation Facility<br>County: Shasta<br>Address: South Cow Creek Road, Millville, CA 96062<br>Latitude/Longitude: 40.57049, -122.02011<br>SBE #: 135-45-006-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CRANE VALLEY RESERVOIR - BASS LAKE<br>Site Function: Generation Facility<br>County: Madera<br>Address: County Road 222, North Fork, CA 93643<br>Latitude/Longitude: 37.331922, -119.57751<br>SBE #: 135-20-009K-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CRESTA PH & PENSTOCK<br>Site Function: Generation Facility<br>County: Butte<br>Address: 13726-13760, CA-70, Oroville, CA 95965<br>Latitude/Longitude: 39.817726, -121.40616<br>SBE #: 135-04-022A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CRESTA PH & PENSTOCK<br>Site Function: Generation Facility<br>County: Butte<br>Address: 13726-13760, CA-70, Oroville, CA 95965<br>Latitude/Longitude: 39.823663, -121.4108<br>SBE #: 135-04-022A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CRESTA PP<br>Site Function: Generation Facility<br>County: Butte<br>Address: 13726-13760, CA-70, Oroville, CA 95965<br>Latitude/Longitude: 39.850103, -121.39248<br>SBE #: 135-04-040-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DE SABLA POWERHOUSE & CENTERVILLE CAN DAM<br>Site Function: Generation Facility<br>County: Butte<br>Address: De Sabla Powerhouse Road, Magalia, CA 95954<br>Latitude/Longitude: 39.861479, -121.63219<br>SBE #: 135-04-004G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces and, therefore, may be different as of the Petition Date.

Case: 19-30089 Doc# 3900 Filed: 09/16/19 Entered: 09/16/19 17:16:00 Page 211 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: DEER CREEK PH & CAMPGROUND<br>Site Function: Generation Facility<br>County: Nevada<br>Address: Chalk Bluff Road, Nevada City, CA 95959<br>Latitude/Longitude: 39.29699, -120.84461<br>SBE #: 135-29-001B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DEER CREEK PH & CAMPGROUND<br>Site Function: Generation Facility<br>County: Nevada<br>Address: Chalk Bluff Road, Nevada City, CA 95959<br>Latitude/Longitude: 39.292727, -120.85159<br>SBE #: 135-29-001B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DEER CREEK PH & CAMPGROUND<br>Site Function: Generation Facility<br>County: Nevada<br>Address: Chalk Bluff Road, Nevada City, CA 95959<br>Latitude/Longitude: 39.300224, -120.84177<br>SBE #: 135-29-001B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIABLO CANYON PP SITE<br>Site Function: Generation Facility<br>County: San Luis Obispo<br>Address: Avila Rd. bet. Montano de Oro, Avila Beach, CA 93424<br>Latitude/Longitude: 35.237922, -120.83831<br>SBE #: 135-40-025C-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIABLO CANYON PP SITE<br>Site Function: Generation Facility<br>County: San Luis Obispo<br>Address: Avila Rd. bet. Montano de Oro, Avila Beach, CA 93424<br>Latitude/Longitude: 35.222262, -120.84382<br>SBE #: 135-40-025C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIABLO CANYON PP SITE<br>Site Function: Generation Facility<br>County: San Luis Obispo<br>Address: Avila Rd. bet. Montano de Oro, Avila Beach, CA 93424<br>Latitude/Longitude: 35.245126, -120.88436<br>SBE #: 135-40-025C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIABLO CANYON PP SITE<br>Site Function: Generation Facility<br>County: San Luis Obispo<br>Address: Avila Rd. bet. Montano de Oro, Avila Beach, CA 93424<br>Latitude/Longitude: 35.23222, -120.86299<br>SBE #: 135-40-025C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIABLO CANYON PP SITE<br>Site Function: Generation Facility<br>County: San Luis Obispo<br>Address: Avila Rd. bet. Montano de Oro, Avila Beach, CA 93424<br>Latitude/Longitude: 35.246044, -120.85065<br>SBE #: 135-40-025C-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIABLO CANYON PP SITE<br>Site Function: Generation Facility<br>County: San Luis Obispo<br>Address: Avila Rd. bet. Montano de Oro, Avila Beach, CA 93424<br>Latitude/Longitude: 35.220215, -120.81902<br>SBE #: 135-40-025C-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces and fluctuation.

Page 212 of 397

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 212 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: DIABLO CANYON PP SITE<br>Site Function: Generation Facility<br>County: San Luis Obispo<br>Address: Avila Rd. bet. Montano de Oro, Avila Beach, CA 93424<br>Latitude/Longitude: 35.233648, -120.8374<br>SBE #: 135-40-025C-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIABLO CANYON PP SITE & ELEC FEE<br>Site Function: Generation Facility<br>County: San Luis Obispo<br>Address: Avila Rd. bet. Montano de Oro, Avila Beach, CA 93424<br>Latitude/Longitude: 35.225099, -120.81797<br>SBE #: 135-40-025C-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIABLO CANYON PP SITE & ELEC FEE<br>Site Function: Generation Facility<br>County: San Luis Obispo<br>Address: Avila Rd. bet. Montano de Oro, Avila Beach, CA 93424<br>Latitude/Longitude: 35.239748, -120.80033<br>SBE #: 135-40-025C-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIABLO CANYON PP SITE & ELEC FEE<br>Site Function: Generation Facility<br>County: San Luis Obispo<br>Address: Avila Rd. bet. Montano de Oro, Avila Beach, CA 93424<br>Latitude/Longitude: 35.229836, -120.80146<br>SBE #: 135-40-025C-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DRUM 1 POWERHOUSE & DRUM 2 POWERHOUSE & AFTERBAY & DUTCH FLAT FOREBAY<br>Site Function: Generation Facility<br>County: Placer<br>Address: 4970 Drum Powerhouse Rd., Alta, CA 95701<br>Latitude/Longitude: 39.252372, -120.7632<br>SBE #: 135-31-005-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DUTCH FLAT 1 POWERHOUSE<br>Site Function: Generation Facility<br>County: Placer<br>Address: Dutch Flat Road, Alta, CA 95701<br>Latitude/Longitude: 39.21759, -120.83285<br>SBE #: 135-31-037-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DUTCH FLAT PP<br>Site Function: Generation Facility<br>County: Placer<br>Address: Dutch Flat Road, Alta, CA 95701<br>Latitude/Longitude: 39.214869, -120.83872<br>SBE #: 135-31-037-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DUTCH FLAT PP<br>Site Function: Generation Facility<br>County: Placer<br>Address: Dutch Flat Road, Alta, CA 95701<br>Latitude/Longitude: 39.216399, -120.83722<br>SBE #: 135-31-037-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - POE RIO OSO<br>Site Function: Generation Facility<br>County: Butte<br>Address: Poe Road off Highway 70, Storrie, CA 95980<br>Latitude/Longitude: 39.504229, -121.50217<br>SBE #: 135-04-055H-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to an ongoing market valuation effort. The Debtors...

Page 213 of 397

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 213 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE CRESTA RIO OSO & POE RIO OSO 230KV<br>Site Function: Generation Facility<br>County: Butte<br>Address: Poe Road off Highway 70, Storrie, CA 95980<br>Latitude/Longitude: 39.509534, -121.5351<br>SBE #: 135-04-022-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELECTRA POWERHOUSE & PENSTOCK & AFTERBAY<br>Site Function: Generation Facility<br>County: Amador<br>Address: Electric Road off Highway 49, Jackson, CA 95642<br>Latitude/Longitude: 38.331452, -120.67167<br>SBE #: 135-03-026-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FIVE POINTS SOLAR SITE<br>Site Function: Generation Facility<br>County: Fresno<br>Address: 23011 S Lassen Avenue, Five Points, CA 96324<br>Latitude/Longitude: 36.39646, -120.109261<br>SBE #: 135-10-115-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GUERNSEY CLOVERDALE PV SITE<br>Site Function: Generation Facility<br>County: Kings<br>Address: 21024 10 1/2 Ave., Hanford, CA 93230<br>Latitude/Longitude: 36.163925, -119.65034<br>SBE #: 135-16-016-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HALSEY POWERHOUSE & PENSTOCK & WISE FOREBAY<br>Site Function: Generation Facility<br>County: Placer<br>Address: Dry Creek Road, Auburn, CA 95603<br>Latitude/Longitude: 38.955498, -121.04063<br>SBE #: 135-31-073D-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAMILTON BRANCH POWERHOUSE & CANAL<br>Site Function: Generation Facility<br>County: Plumas<br>Address: Lake Almanor, Peninsula Village, CA 96137<br>Latitude/Longitude: 40.273695, -121.08716<br>SBE #: 135-32-019A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAMILTON BRANCH PP<br>Site Function: Generation Facility<br>County: Lassen<br>Address: Lake Almanor, Peninsula Village, CA 96137<br>Latitude/Longitude: 40.287992, -121.05826<br>SBE #: 135-18-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAMILTON BRANCH PP<br>Site Function: Generation Facility<br>County: Lassen<br>Address: Lake Almanor, Peninsula Village, CA 96137<br>Latitude/Longitude: 40.284621, -121.02697<br>SBE #: 135-18-001A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAT CREEK 1 POWERHOUSE & CAMP CASSEL<br>Site Function: Generation Facility<br>County: Shasta<br>Address: 40205 Baun Lake Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 40.928927, -121.54647<br>SBE #: 135-45-028-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market factors that affect the value of the asset.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HAT CREEK 2 POWERHOUSE<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Hat Creek #2 Powerhouse Rd., Burney, CA 96013<br>Latitude/Longitude: 40.961928, -121.54932<br>SBE #: 135-45-028D-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HELMS HOUSING<br>Site Function: Generation Facility<br>County: Fresno<br>Address: 67250 Helms Circle, Shaver Lake, CA 93664<br>Latitude/Longitude: 37.010808, -119.0127<br>SBE #: 135-10-089A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HELMS HOUSING WPZ<br>Site Function: Generation Facility<br>County: Fresno<br>Address: 67250 Helms Circle, Shaver Lake, CA 93664<br>Latitude/Longitude: 37.012646, -119.01719<br>SBE #: 135-10-089A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HELMS SUPPORT FACILITY & WISHON RESERVOIR<br>Site Function: Generation Facility<br>County: Fresno<br>Address: 67250 Helms Circle, Shaver Lake, CA 93664<br>Latitude/Longitude: 37.01624, -118.97482<br>SBE #: 135-10-026-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUMBOLDT BAY PP<br>Site Function: Generation Facility<br>County: Humboldt<br>Address: Buhne Pt. 1000 King Salmon Ave, Eureka, CA 95503<br>Latitude/Longitude: 40.740276, -124.21441<br>SBE #: 135-12-027E-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUMBOLDT BAY PP<br>Site Function: Generation Facility<br>County: Humboldt<br>Address: Buhne Pt. 1000 King Salmon Ave, Eureka, CA 95503<br>Latitude/Longitude: 40.743709, -124.20897<br>SBE #: 135-12-027E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUMBOLDT BAY PP ELEC FEE CORRIDOR<br>Site Function: Generation Facility<br>County: Humboldt<br>Address: Buhne Pt. 1000 King Salmon Ave, Eureka, CA 95503<br>Latitude/Longitude: 40.738664, -124.20861<br>SBE #: 135-12-038-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUMBOLDT BAY PP ELEC FEE CORRIDOR & MAIN 189<br>Site Function: Generation Facility<br>County: Humboldt<br>Address: Buhne Pt. 1000 King Salmon Ave, Eureka, CA 95503<br>Latitude/Longitude: 40.738173, -124.20278<br>SBE #: 135-12-027E-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUMBOLDT BAY PP ELEC FEE CORRIDOR & MAIN 189<br>Site Function: Generation Facility<br>County: Humboldt<br>Address: Buhne Pt. 1000 King Salmon Ave, Eureka, CA 95503<br>Latitude/Longitude: 40.739716, -124.20753<br>SBE #: 135-12-027E-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to ongoing market conditions. The Debtors...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HUMBOLDT BAY PP SUB & MAIN 189<br>Site Function: Generation Facility<br>County: Humboldt<br>Address: Buhne Pt. 1000 King Salmon Ave, Eureka, CA 95503<br>Latitude/Longitude: 40.740888, -124.21038<br>SBE #: 135-12-027K-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUMBOLDT BAY PP WATER METER LOT<br>Site Function: Generation Facility<br>County: Humboldt<br>Address: Buhne Pt. 1000 King Salmon Ave, Eureka, CA 95503<br>Latitude/Longitude: 40.735871, -124.20225<br>SBE #: 135-12-027D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: INSKIP POWERHOUSE PENSTOCK & INTAKE<br>Site Function: Generation Facility<br>County: Tehama<br>Address: Manton-Viola Road, Manton, CA 96059<br>Latitude/Longitude: 40.401086, -121.95558<br>SBE #: 135-52-003-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KERCKHOFF<br>Site Function: Generation Facility<br>County: Madera<br>Address: Smally Road, Auberry, CA 93602<br>Latitude/Longitude: 37.151772, -119.51907<br>SBE #: 143-20-003-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KERCKHOFF LAKE<br>Site Function: Generation Facility<br>County: Fresno<br>Address: Smally Road, Auberry, CA 93602<br>Latitude/Longitude: 37.14846, -119.50697<br>SBE #: 143-10-003-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KILARC POWERHOUSE PENSTOCK & RESERVOIR<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Fern Road, Whitmore, CA 96096<br>Latitude/Longitude: 40.672439, -121.86492<br>SBE #: 135-45-013C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR & CARIBOU WESTWOOD 60KV<br>Site Function: Generation Facility<br>County: Plumas<br>Address: 1000 Caribou Road, Belden, CA 95956<br>Latitude/Longitude: 40.217556, -121.0691<br>SBE #: 135-32-044-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LIME SADDLE PH<br>Site Function: Generation Facility<br>County: Butte<br>Address: Pentz Road, Rural Route1, Oroville, CA 95965<br>Latitude/Longitude: 39.697945, -121.57203<br>SBE #: 135-04-071-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NARROWS POWERHOUSE 1 & NARROWS SWITCHYARD<br>Site Function: Generation Facility<br>County: Nevada<br>Address: Engilebright Dam Road, Grass Valley, CA 95945<br>Latitude/Longitude: 39.23597, -121.27016<br>SBE #: 135-29-027-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to an ongoing market valuation effort to be determined.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: NEWCASTLE POWERHOUSE & SWITCHYARD<br>Site Function: Generation Facility<br>County: Placer<br>Address: Newcastle- Rocklin Road, Auburn, CA 95603<br>Latitude/Longitude: 38.833971, -121.0943<br>SBE #: 135-31-082-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PHOENIX PH & MAIN TUOLUMNE CANAL<br>Site Function: Generation Facility<br>County: Tuolumne<br>Address: Shaws Flat Road, Sonora, CA 95370<br>Latitude/Longitude: 38.046052, -120.31648<br>SBE #: 135-55-023A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PHOENIX PH & MAIN TUOLUMNE CANAL<br>Site Function: Generation Facility<br>County: Tuolumne<br>Address: Shaws Flat Road, Sonora, CA 95370<br>Latitude/Longitude: 38.045448, -120.31678<br>SBE #: 135-55-023A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PHOENIX SUB, PHOENIX POWERHOUSE & PENSTOCK<br>Site Function: Generation Facility<br>County: Tuolumne<br>Address: Shaws Flat Road, Sonora, CA 95370<br>Latitude/Longitude: 38.032482, -120.32623<br>SBE #: 135-55-004-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 40.99982, -121.47434<br>SBE #: 135-45-081A-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 40.999225, -121.49115<br>SBE #: 135-45-081A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 40.99345, -121.48018<br>SBE #: 135-45-081A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 40.996817, -121.50134<br>SBE #: 135-45-081A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 40.989174, -121.49008<br>SBE #: 135-45-081A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to market forces that are impossible to predict.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PIT 1 POWERHOUSE<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA  96013<br>Latitude/Longitude: 40.990603, -121.49531<br>SBE #: 135-45-081A-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA  96013<br>Latitude/Longitude: 41.002246, -121.45305<br>SBE #: 135-45-033C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA  96013<br>Latitude/Longitude: 41.001318, -121.43804<br>SBE #: 135-45-031-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA  96013<br>Latitude/Longitude: 40.982531, -121.46106<br>SBE #: 135-45-072-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA  96013<br>Latitude/Longitude: 41.007322, -121.455<br>SBE #: 135-45-033C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA  96013<br>Latitude/Longitude: 41.110344, -121.45219<br>SBE #: 135-45-020-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA  96013<br>Latitude/Longitude: 41.05368, -121.47473<br>SBE #: 135-45-030-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA  96013<br>Latitude/Longitude: 40.975172, -121.45072<br>SBE #: 135-45-074-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA  96013<br>Latitude/Longitude: 41.116151, -121.39945<br>SBE #: 130-45-001-23 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market conditions or other factors that make the value undetermined.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 218 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 40.990051, -121.47833<br>SBE #: 135-45-072-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 41.00511, -121.44845<br>SBE #: 135-45-033C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 40.980855, -121.46595<br>SBE #: 135-45-072-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 41.025182, -121.47587<br>SBE #: 135-45-082-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 41.063883, -121.47126<br>SBE #: 135-45-030A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 41.102556, -121.51219<br>SBE #: 135-45-010-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 41.11796, -121.50236<br>SBE #: 135-45-010-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 41.108467, -121.51207<br>SBE #: 135-45-010-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 41.103394, -121.38517<br>SBE #: 130-45-001-27 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market conditions for which a Debtor cannot determine the current value.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 219 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 40.97486, -121.46357<br>SBE #: 135-45-072-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 40.97361, -121.45566<br>SBE #: 135-45-074-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 41.015597, -121.44592<br>SBE #: 135-45-037G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 40.984309, -121.4395<br>SBE #: 135-45-033C-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 41.080853, -121.46441<br>SBE #: 135-45-017-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 40.976931, -121.45631<br>SBE #: 135-45-074-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 41.101924, -121.43705<br>SBE #: 135-45-020-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 41.005428, -121.44395<br>SBE #: 135-45-027A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 40.980511, -121.45616<br>SBE #: 135-45-033C-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market offer for sale or sold.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 220 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PIT 3<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pitt 3 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 41.021255, -121.68139<br>SBE #: 135-45-041-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 3 PH & PENSTOCK<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pitt 3 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 41.000789, -121.75694<br>SBE #: 135-45-085B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 3 PH & PENSTOCK<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pitt 3 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 40.998002, -121.75566<br>SBE #: 135-45-085B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 3 PH & PENSTOCK<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pitt 3 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 40.999494, -121.75987<br>SBE #: 135-45-085B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 3 POWERHOUSE & PENSTOCK<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pitt 3 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 41.000168, -121.75123<br>SBE #: 135-45-085B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 3 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pitt 3 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 40.980739, -121.50825<br>SBE #: 135-45-083A-17 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 3 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pitt 3 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: 40.972186, -121.5518<br>SBE #: 135-45-083A-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 4 POWERHOUSE & PENSTOCK<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit River Road, Big Bend, CA 96011<br>Latitude/Longitude: 40.987005, -121.85071<br>SBE #: 135-45-084B-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 5 Road, Big Bend, CA 96065<br>Latitude/Longitude: 40.990172, -121.92115<br>SBE #: 135-45-077A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to continuing market and/or other fluctuations.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PIT 5<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 5 Road, Big Bend, CA  96065<br>Latitude/Longitude: 40.988449, -121.93587<br>SBE #: 135-45-017-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 5 Road, Big Bend, CA  96065<br>Latitude/Longitude: 40.995833, -121.91727<br>SBE #: 135-45-077A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 POWERHOUSE  & JAMES BLACK POWERHOUSE<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 5 Road, Big Bend, CA  96065<br>Latitude/Longitude: 40.990166, -121.97587<br>SBE #: 135-45-032F-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 5 Road, Big Bend, CA  96065<br>Latitude/Longitude: 41.02027, -121.91337<br>SBE #: 135-45-084B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 5 Road, Big Bend, CA  96065<br>Latitude/Longitude: 40.917728, -121.99408<br>SBE #: 135-45-085A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 5 Road, Big Bend, CA  96065<br>Latitude/Longitude: 41.008119, -121.95804<br>SBE #: 135-45-032D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 5 Road, Big Bend, CA  96065<br>Latitude/Longitude: 41.008721, -121.96471<br>SBE #: 135-45-032D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 5 Road, Big Bend, CA  96065<br>Latitude/Longitude: 41.019054, -121.89674<br>SBE #: 135-45-065D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 6 PH & PIT 7 RESERVOIR<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Big Bend Road, Montgomery Creek, CA  96065<br>Latitude/Longitude: 40.913478, -121.98681<br>SBE #: 135-45-085A-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations. The Debtors

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 222 of 397

Page 222 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PIT 6 POWERHOUSE<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Big Bend Road, Montgomery Creek, CA 96065<br>Latitude/Longitude: 40.920079, -121.99198<br>SBE #: 135-45-085A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 6 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Big Bend Road, Montgomery Creek, CA 96065<br>Latitude/Longitude: 40.949663, -121.99186<br>SBE #: 135-45-084B-19 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 7 RESERVOIR<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Fender's Ferry Road, Montgomery Creek, CA 96065<br>Latitude/Longitude: 40.890679, -121.96715<br>SBE #: 135-45-085A-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: POE PH BIG BEND TUNNEL<br>Site Function: Generation Facility<br>County: Butte<br>Address: Poe Road off Highway 70, Storrie, CA 95980<br>Latitude/Longitude: 39.712692, -121.46741<br>SBE #: 135-04-070C-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: POE POWERHOUSE & AFTERBAY & BIG BEND TUNNEL<br>Site Function: Generation Facility<br>County: Butte<br>Address: Poe Road off Highway 70, Storrie, CA 95980<br>Latitude/Longitude: 39.72329, -121.47081<br>SBE #: 135-04-081-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: POE PP AFTERBAY & BIG BEND TUNNEL<br>Site Function: Generation Facility<br>County: Butte<br>Address: Poe Road off Highway 70, Storrie, CA 95980<br>Latitude/Longitude: 39.720314, -121.47711<br>SBE #: 135-04-081-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: POE TUNNEL<br>Site Function: Generation Facility<br>County: Butte<br>Address: Poe Road off Highway 70, Storrie, CA 95980<br>Latitude/Longitude: 39.775549, -121.45396<br>SBE #: 135-04-081-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: POE WATERSHED<br>Site Function: Generation Facility<br>County: Butte<br>Address: Poe Road off Highway 70, Storrie, CA 95980<br>Latitude/Longitude: 39.732718, -121.47486<br>SBE #: 135-04-081-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROCK CREEK POWERHOUSE<br>Site Function: Generation Facility<br>County: Plumas<br>Address: 5481 Feather River Hwy #4807, Belden, CA 95915<br>Latitude/Longitude: 39.901122, -121.35109<br>SBE #: 135-32-036-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other conditions that the Debtors

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ROCK CREEK PP<br>Site Function: Generation Facility<br>County: Plumas<br>Address: 5481 Feather River Hwy #4807, Belden, CA 95915<br>Latitude/Longitude: 39.963662, -121.28882<br>SBE #: 135-32-030A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN JOAQUIN 2 POWERHOUSE<br>Site Function: Generation Facility<br>County: Madera<br>Address: County Road 222, North Fork, CA 93643<br>Latitude/Longitude: 37.207174, -119.49911<br>SBE #: 135-20-028-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN JOAQUIN 3 POWERHOUSE & MANZANITA LAKE<br>Site Function: Generation Facility<br>County: Madera<br>Address: County Road 222, North Fork, CA 93643<br>Latitude/Longitude: 37.252077, -119.51954<br>SBE #: 135-20-014C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOUTH POWERHOUSE & PENSTOCK & FOREBAY<br>Site Function: Generation Facility<br>County: Tehama<br>Address: South Powerhouse Road, Manton, CA 96059<br>Latitude/Longitude: 40.399286, -121.87685<br>SBE #: 135-52-004-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SPAULDING 1 & 2 PH<br>Site Function: Generation Facility<br>County: Nevada<br>Address: 10001 Lake Spaulding Rd, Nevada City, CA 95959<br>Latitude/Longitude: 39.319578, -120.6484<br>SBE #: 135-29-004C-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SPAULDING 1 & 2 PH<br>Site Function: Generation Facility<br>County: Nevada<br>Address: 10001 Lake Spaulding Rd, Nevada City, CA 95959<br>Latitude/Longitude: 39.328604, -120.65013<br>SBE #: 135-29-004C-14 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SPAULDING 1 POWERHOUSE & SPAULDING 2 POWERHOUSE<br>Site Function: Generation Facility<br>County: Nevada<br>Address: 10001 Lake Spaulding Rd, Nevada City, CA 95959<br>Latitude/Longitude: 39.325231, -120.64482<br>SBE #: 135-29-004C-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SPRING GAP POWERHOUSE & PENSTOCK<br>Site Function: Generation Facility<br>County: Tuolumne<br>Address: Frazer Flat Road, Long Barn, CA 95335<br>Latitude/Longitude: 38.184288, -120.10835<br>SBE #: 135-55-033-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STANISLAUS SUB, POWERHOUSE & PENSTOCK<br>Site Function: Generation Facility<br>County: Tuolumne<br>Address: Camp Nine Road, Vallecito, CA 95251<br>Latitude/Longitude: 38.139601, -120.369<br>SBE #: 135-55-037-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations. The Debtors...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: TIGER CREEK POWERHOUSE<br>Site Function: Generation Facility<br>County: Amador<br>Address: Tiger Creek Road, Pioneer, CA 95666<br>Latitude/Longitude: 38.447752, -120.48893<br>SBE #: 135-03-004-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VAN ARSDALE DAM & POTTER VALLEY<br>Site Function: Generation Facility<br>County: Mendocino<br>Address: End of Powerhouse Road, Potter Valley, CA 95469<br>Latitude/Longitude: 39.385336, -123.1011<br>SBE #: 135-23-001D-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VAN ARSDALE DAM & POTTER VALLEY<br>Site Function: Generation Facility<br>County: Mendocino<br>Address: End of Powerhouse Road, Potter Valley, CA 95469<br>Latitude/Longitude: 39.381979, -123.09889<br>SBE #: 135-23-001F-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VAN ARSDALE DAM & POTTER VALLEY<br>Site Function: Generation Facility<br>County: Mendocino<br>Address: End of Powerhouse Road, Potter Valley, CA 95469<br>Latitude/Longitude: 39.375278, -123.10691<br>SBE #: 135-23-001F-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VAN ARSDALE DAM & POTTER VALLEY<br>Site Function: Generation Facility<br>County: Mendocino<br>Address: End of Powerhouse Road, Potter Valley, CA 95469<br>Latitude/Longitude: 39.375089, -123.11924<br>SBE #: 135-23-001D-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VAN ARSDALE DAM & POTTER VALLEY<br>Site Function: Generation Facility<br>County: Mendocino<br>Address: End of Powerhouse Road, Potter Valley, CA 95469<br>Latitude/Longitude: 39.380011, -123.1128<br>SBE #: 135-23-001F-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VAN ARSDALE DAM & POTTER VALLEY<br>Site Function: Generation Facility<br>County: Mendocino<br>Address: End of Powerhouse Road, Potter Valley, CA 95469<br>Latitude/Longitude: 39.375562, -123.11112<br>SBE #: 135-23-001D-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VAN ARSDALE DAM & POTTER VALLEY<br>Site Function: Generation Facility<br>County: Mendocino<br>Address: End of Powerhouse Road, Potter Valley, CA 95469<br>Latitude/Longitude: 39.383699, -123.11799<br>SBE #: 135-23-001F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VAN ARSDALE DAM & POTTER VALLEY<br>Site Function: Generation Facility<br>County: Mendocino<br>Address: End of Powerhouse Road, Potter Valley, CA 95469<br>Latitude/Longitude: 39.381497, -123.08323<br>SBE #: 135-23-001D-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to ongoing market fluctuations. The Debtors' failure to include a current value for their real property should not be construed as a waiver of any of their rights.

**Pacific Gas and Electric Company**

**Case Number: 19-30089 (DM)**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: VAN ARSDALE DAM & POTTER VALLEY<br>Site Function: Generation Facility<br>County: Mendocino<br>Address: End of Powerhouse Road, Potter Valley, CA 95469<br>Latitude/Longitude: 39.388465, -123.11651<br>SBE #: 135-23-001D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VOLTA 1 POWERHOUSE & VOLTA 2 POWERHOUSE & PENSTOCK<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Manton-Viola Road, Manton, CA 96059<br>Latitude/Longitude: 40.454649, -121.86646<br>SBE #: 135-45-006C-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEST POINT PH<br>Site Function: Generation Facility<br>County: Amador<br>Address: Red Corral Road, Pioneer, CA 95666<br>Latitude/Longitude: 38.422443, -120.551<br>SBE #: 135-03-035-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEST POINT PH<br>Site Function: Generation Facility<br>County: Calaveras<br>Address: Red Corral Road, Pioneer, CA 95666<br>Latitude/Longitude: 38.420084, -120.55068<br>SBE #: 135-05-023-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WISE 1 POWERHOUSE<br>Site Function: Generation Facility<br>County: Placer<br>Address: 10850 Wise Road, Auburn, CA 95603<br>Latitude/Longitude: 38.889631, -121.09955<br>SBE #: 135-31-007-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WISE 2 POWERHOUSE<br>Site Function: Generation Facility<br>County: Placer<br>Address: 10850 Wise Road, Auburn, CA 95603<br>Latitude/Longitude: 38.890496, -121.09832<br>SBE #: 135-31-007-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WISHON RESERVOIR - HAAS WOODCHUCK 70KV<br>Site Function: Generation Facility<br>County: Fresno<br>Address: Trimmer Springs Road, Balch Camp, CA 93649<br>Latitude/Longitude: 37.003535, -118.97946<br>SBE #: 143-10-006-14 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FIVE POINTS SOLAR SITE<br>Site Function: Generation Facility<br>County: Fresno<br>Address: 23011 S Lassen Avenue, Five Points, CA 96324<br>Latitude/Longitude: Not Available<br>SBE #: 135-10-114-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GATEWAY AMMONIA SYSTEM<br>Site Function: Generation Facility<br>County: Contra Costa<br>Address: 3225 Wilbur Avenue, Antioch, CA 94509<br>Latitude/Longitude: Not Available<br>SBE #: 135-07-156-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market, economic, and other conditions that render any such valuation of de minimis benefit to the Debtors.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 226 of 397
Page 226 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: KERN CANYON<br>Site Function: Generation Facility<br>County: Kern<br>Address: Rancheria Road off Highway 178, Bakersfield, CA 93301<br>Latitude/Longitude: Not Available<br>SBE #: 135-15-049-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KERN CANYON<br>Site Function: Generation Facility<br>County: Kern<br>Address: Rancheria Road off Highway 178, Bakersfield, CA 93301<br>Latitude/Longitude: Not Available<br>SBE #: 135-15-049-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KERN CANYON POWERHOUSE<br>Site Function: Generation Facility<br>County: Kern<br>Address: Rancheria Road off Highway 178, Bakersfield, CA 93301<br>Latitude/Longitude: Not Available<br>SBE #: 135-15-047-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: Not Available<br>SBE #: 135-45-031E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 PP<br>Site Function: Generation Facility<br>County: Shasta<br>Address: Pit 1 Road, Star Route 1, Burney, CA 96013<br>Latitude/Longitude: Not Available<br>SBE #: 135-45-031A-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STROUD PV-SOLAR SITE AND ROAD EASEMENT<br>Site Function: Generation Facility<br>County: Fresno<br>Address: 18285 W Kamm Avenue, Helm, CA 93627<br>Latitude/Longitude: Not Available<br>SBE #: 135-10-122-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TULE DIVERSION DAM<br>Site Function: Generation Facility<br>County: Tulare<br>Address: Highway 190, Springville, CA 93265<br>Latitude/Longitude: Not Available<br>SBE #: 135-54-008-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ALTA POWERHOUSE<br>Site Function: Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.217386, -120.80252<br>SBE #: 135-31-002-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BELDEN POWERHOUSE<br>Site Function: Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.008462, -121.25068<br>SBE #: 135-32-017-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based ratemaking process.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 227 of 397

Page 227 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BUCKS CREEK PP<br>Site Function: Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.918216, -121.32056<br>SBE #: 135-32-036-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUCKS CREEK PP<br>Site Function: Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.901054, -121.33541<br>SBE #: 135-32-037B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUCKS CREEK PP<br>Site Function: Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.901037, -121.32775<br>SBE #: 135-32-037B-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUCKS CREEK PP<br>Site Function: Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.910932, -121.32912<br>SBE #: 135-32-036-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DELEVAN COMPRESSOR STATION 16 (COLUSA)<br>Site Function: Generation Facility<br>County: Colusa<br>Address: 5025 Delevan Road, Maxwell, CA  95955<br>Latitude/Longitude: 39.365168, -122.26488<br>SBE #: 135-06-009-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SPAULDING 3 POWERHOUSE & RESERVOIR<br>Site Function: Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.338475, -120.6329<br>SBE #: 135-29-004C-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ANGELS CAMP SERVICE CENTER<br>Site Function: Service Center<br>County: Calaveras<br>Address: 1108 Murphy's Grade Road, Angels Camp, CA  95222<br>Latitude/Longitude: 38.085096, -120.53909<br>SBE #: 135-05-026A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: AUBERRY SERVICE CENTER<br>Site Function: Service Center<br>County: Fresno<br>Address: 33755 Old Mill Road, Auberry, CA  93602<br>Latitude/Longitude: 37.065751, -119.48297<br>SBE #: 135-10-086-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BAKERSFIELD GAS REGULATOR - MAIN 142N & MAIN 142S & KERN MAGUNDEN 70KV<br>Site Function: Service Center<br>County: Kern<br>Address: 4101 Wible Road, Bakersfield, CA  93313<br>Latitude/Longitude: 35.383085, -119.00332<br>SBE #: 135-15-034B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to ongoing market price fluctuations for the Debtors.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 228 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BAKERSFIELD SERVICE CENTER<br>Site Function: Service Center<br>County: Kern<br>Address: 4101 Wible Road, Bakersfield, CA 93313<br>Latitude/Longitude: 35.315787, -119.04015<br>SBE #: 135-15-031A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BIG MEADOWS SUB & LAKE ALMANOR & DAM & CAMP CONERY & CANYON DAM SERVICE CENTER<br>Site Function: Service Center<br>County: Plumas<br>Address: 33733 Hwy 89, Canyon Dam, CA 95923<br>Latitude/Longitude: 40.169443, -121.08877<br>SBE #: 135-32-042A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUELLTON SERVICE CENTER<br>Site Function: Service Center<br>County: Santa Barbara<br>Address: 55 Easy Street, Buellton, CA 93427<br>Latitude/Longitude: 34.625108, -120.18676<br>SBE #: 135-42-011-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BURNEY SERVICE CENTER<br>Site Function: Service Center<br>County: Shasta<br>Address: 20806 Black Ranch Road, Burney, CA 96013<br>Latitude/Longitude: 40.894831, -121.65089<br>SBE #: 135-45-042B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUTTE SUB & CHICO SERVICE CENTER & MAIN 177<br>Site Function: Service Center<br>County: Butte<br>Address: 11239 Midway Street, Chico, CA 95928<br>Latitude/Longitude: 39.71103, -121.81381<br>SBE #: 135-04-046-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CALIFORNIA AVENUE SUB & FRESNO SERVICE CENTER & FRESNO OPERATIONS CENTER<br>Site Function: Service Center<br>County: Fresno<br>Address: 2141 South Orange Avenue, Fresno, CA 93725<br>Latitude/Longitude: 36.719749, -119.76532<br>SBE #: 135-10-015C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CASCADE DISTRICT OFFICE & SERVICE CENTER<br>Site Function: Service Center<br>County: Shasta<br>Address: 3600 Meadowview Drive, Redding, CA 96002<br>Latitude/Longitude: 40.499856, -122.30441<br>SBE #: 135-45-087-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CASCADE DISTRICT OFFICE & SERVICE CENTER & ELEC FEE<br>Site Function: Service Center<br>County: Shasta<br>Address: 3600 Meadowview Drive, Redding, CA 96002<br>Latitude/Longitude: 40.49988, -122.30569 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations for the Debtor.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 229 of 397

Page 229 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: CINNABAR SERVICE CENTER<br>Site Function: Service Center<br>County: Santa Clara<br>Address: 308 Stockton Avenue, San Jose, CA  95126<br>Latitude/Longitude: 37.33564, -121.90695<br>SBE #: 135-43-001F-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CINNABAR SERVICE CENTER<br>Site Function: Service Center<br>County: Santa Clara<br>Address: 655 Lenzen Avenue, San Jose, CA  95126<br>Latitude/Longitude: 37.33729, -121.90912<br>SBE #: 135-43-001E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Clearlake Highlands Service Center<br>Site Function: Service Center<br>County: Lake<br>Address: 14730 Olympic Drive, Clearlake, CA  95422<br>Latitude/Longitude: 38.962462, -122.63621<br>SBE #: 135-17-015A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COLUSA POLE YARD<br>Site Function: Service Center<br>County: Colusa<br>Address: 120 2nd Street, Colusa, CA  95932<br>Latitude/Longitude: 39.213274, -122.00319<br>SBE #: 135-06-004-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COLUSA SUB & SERVICE CENTER<br>Site Function: Service Center<br>County: Colusa<br>Address: 120 2nd Street, Colusa, CA  95932<br>Latitude/Longitude: 39.213689, -122.00301<br>SBE #: 135-06-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CONCORD SERVICE CENTER<br>Site Function: Service Center<br>County: Contra Costa<br>Address: 1030 Detroit Ave, Concord, CA  94518<br>Latitude/Longitude: 37.956724, -122.02913<br>SBE #: 135-07-079B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CONCORD SERVICE CENTER<br>Site Function: Service Center<br>County: Contra Costa<br>Address: 1030 Detroit Ave, Concord, CA  94518<br>Latitude/Longitude: 37.953399, -122.02757<br>SBE #: 135-07-079B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CONTRA COSTA SUB & ANTIOCH SERVICE CENTER<br>Site Function: Service Center<br>County: Contra Costa<br>Address: 2111 Hillcrest Avenue, Antioch, CA  94509<br>Latitude/Longitude: 37.99903, -121.7872<br>SBE #: 135-07-001B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CONTRA COSTA SUB & ANTIOCH SERVICE CENTER & MAIN 191<br>Site Function: Service Center<br>County: Contra Costa<br>Address: 2111 Hillcrest Avenue, Antioch, CA  94509<br>Latitude/Longitude: 37.999476, -121.78306<br>SBE #: 135-07-001B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market fluctuation for Debtor#.

Page 230 of 397

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 230 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: CORONA SUB, PETALUMA SERVICE CENTER<br>Site Function: Service Center<br>County: Sonoma<br>Address: 210 Corona Road, Petaluma, CA 94954<br>Latitude/Longitude: 38.264722, -122.65711<br>SBE #: 135-49-030-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DAVIS CONSTRUCTION YARD GC<br>Site Function: Service Center<br>County: Yolo<br>Address: 316 L Street, Davis, CA 95616<br>Latitude/Longitude: 38.547833, -121.73071<br>SBE #: 135-57-015B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DAVIS CONSTRUCTION YARD GC - IMP & EQ<br>Site Function: Service Center<br>County: Yolo<br>Address: 316 L Street, Davis, CA 95616<br>Latitude/Longitude: 38.546969, -121.73271<br>SBE #: 135-57-015B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIAMOND SPRINGS SUB & EL DORADO SERVICE CENTER & MISSOURI FLAT SWITCHING STATION<br>Site Function: Service Center<br>County: El Dorado<br>Address: 4636 Missouri Flat Road, Placerville, CA 95667<br>Latitude/Longitude: 38.694597, -120.82545<br>SBE #: 135-09-056B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DINUBA SERVICE CENTER - UNION DRIVE & ALTA<br>Site Function: Service Center<br>County: Tulare<br>Address: 8058 Union Drive, Dinuba, CA 93618<br>Latitude/Longitude: 36.56882, -119.39349<br>SBE #: 135-54-006-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DOWNIEVILLE SUB, DOWNIEVILLE SERVICE CENTER<br>Site Function: Service Center<br>County: Sierra<br>Address: Downieville Drive, Downieville, CA 95936<br>Latitude/Longitude: 39.570324, -120.82105<br>SBE #: 135-46-012-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EDENVALE SERVICE CENTER<br>Site Function: Service Center<br>County: Santa Clara<br>Address: 6402 Santa Teresa Boulevard, San Jose, CA 95119<br>Latitude/Longitude: 37.23816, -121.79212<br>SBE #: 135-43-077C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Service Center<br>County: San Mateo<br>Address: 731 Schwerin Street, Daly City, CA 94014<br>Latitude/Longitude: 37.698623, -122.41229<br>SBE #: 145-41-001-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Service Center<br>County: San Mateo<br>Address: 731 Schwerin Street, Daly City, CA 94014<br>Latitude/Longitude: 37.700191, -122.41162<br>SBE #: 135-41-009A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market process for which final bids have been received and are subject to final negotiation.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 231 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: EUREKA SERVICE CENTER 2475 MYRTLE AVE<br>Site Function: Service Center<br>County: Humboldt<br>Address: 2475 Myrtle Avenue, Eureka, CA 95501<br>Latitude/Longitude: 40.784277, -124.12923<br>SBE #: 135-12-021J-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORT BRAGG SERVICE CENTER - WALNUT STREET<br>Site Function: Service Center<br>County: Mendocino<br>Address: 300 Walnut Street, Fort Bragg, CA 95437<br>Latitude/Longitude: 39.433962, -123.80261<br>SBE #: 135-23-012-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORTUNA SERVICE CENTER - ROHNERVILLE ROAD<br>Site Function: Service Center<br>County: Humboldt<br>Address: 2755 Rohnerville Road, Fortuna, CA 95540<br>Latitude/Longitude: 40.59075, -124.13813<br>SBE #: 135-12-031-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FRESNO SERVICE CENTER & FRESNO MATERIALS CENTER<br>Site Function: Service Center<br>County: Fresno<br>Address: 2141 South Orange Avenue, Fresno, CA 93725<br>Latitude/Longitude: 36.719344, -119.76163<br>SBE #: 135-10-015C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GANSNER SUB, QUINCY SERVICE CENTER<br>Site Function: Service Center<br>County: Plumas<br>Address: 205 Railway Avenue, Quincy, CA 95971<br>Latitude/Longitude: 39.939327, -120.94712<br>SBE #: 135-32-022B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GARBERVILLE SERVICE CENTER - NEW<br>Site Function: Service Center<br>County: Humboldt<br>Address: 1328 Redwood Drive, Redway, CA 95560<br>Latitude/Longitude: 40.108699, -123.7965<br>SBE #: 135-12-043A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GARBERVILLE SERVICE CENTER - NEW<br>Site Function: Service Center<br>County: Humboldt<br>Address: 1328 Redwood Drive, Redway, CA 95560<br>Latitude/Longitude: 40.107212, -123.79685<br>SBE #: 135-12-043A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GEYSERVILLE SERVICE CENTER<br>Site Function: Service Center<br>County: Sonoma<br>Address: 20880 Geyserville Road, Geyserville, CA 95441<br>Latitude/Longitude: 38.705423, -122.90091<br>SBE #: 135-49-046-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GRASS VALLEY SERVICE CENTER<br>Site Function: Service Center<br>County: Nevada<br>Address: 788 Taylorville Road, Grass Valley, CA 95949<br>Latitude/Longitude: 39.200664, -121.06218<br>SBE #: 135-29-046-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to an ongoing marketing effort or sale process.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 232 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HAYWARD SERVICE CENTER CLAWITER RD<br>Site Function: Service Center<br>County: Alameda<br>Address: 24300 Clawiter Road, Hayward, CA  94545<br>Latitude/Longitude: 37.64254, -122.11763<br>SBE #: 135-01-071A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HOLLISTER SERVICE CENTER<br>Site Function: Service Center<br>County: San Benito<br>Address: 713 Sally Street, Hollister, CA  95023<br>Latitude/Longitude: 36.849829, -121.40039<br>SBE #: 109-35-001-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HOLLISTER SERVICE CENTER<br>Site Function: Service Center<br>County: San Benito<br>Address: 713 Sally Street, Hollister, CA  95023<br>Latitude/Longitude: 36.849662, -121.4005<br>SBE #: 109-35-001-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HOLLISTER SERVICE CENTER<br>Site Function: Service Center<br>County: San Benito<br>Address: 713 Sally Street, Hollister, CA  95023<br>Latitude/Longitude: 36.850162, -121.40054<br>SBE #: 109-35-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: JACKSON SERVICE CENTER<br>Site Function: Service Center<br>County: Amador<br>Address: 12626 Jackson Gate Road, Sutter Creek, CA  95685<br>Latitude/Longitude: 38.369386, -120.79194<br>SBE #: 135-03-024-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KING CITY SUB & SERVICE CENTER<br>Site Function: Service Center<br>County: Monterey<br>Address: 404 North Second Street, King City, CA  93930<br>Latitude/Longitude: 36.217841, -121.12728<br>SBE #: 135-27-013D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KING CITY SUB & SERVICE CENTER<br>Site Function: Service Center<br>County: Monterey<br>Address: 404 North Second Street, King City, CA  93930<br>Latitude/Longitude: 36.217078, -121.12693<br>SBE #: 135-27-013B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKEPORT SERVICE CENTER BLDG 4531<br>Site Function: Service Center<br>County: Lake<br>Address: 1575 High Street, Lakeport, CA  95453<br>Latitude/Longitude: 39.052474, -122.91775<br>SBE #: 135-17-004-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LIVERMORE SERVICE CENTER<br>Site Function: Service Center<br>County: Alameda<br>Address: 3797 First Street, Livermore, CA  94551<br>Latitude/Longitude: 37.689382, -121.75258<br>SBE #: 135-01-055A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market approach valuation for the Debtors.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 233 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LOS BANOS SERVICE CENTER<br>Site Function: Service Center<br>County: Merced<br>Address: 940 I Street, Los Banos, CA  93635<br>Latitude/Longitude: 37.059307, -120.84245<br>SBE #: 135-24-019A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOS BANOS SERVICE CENTER<br>Site Function: Service Center<br>County: Merced<br>Address: 940 I Street, Los Banos, CA  93635<br>Latitude/Longitude: 37.058727, -120.84225<br>SBE #: 135-24-019A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MADERA OFFICE & SERVICE CENTER<br>Site Function: Service Center<br>County: Madera<br>Address: 2871 Airport Drive, Madera, CA  93637<br>Latitude/Longitude: 36.990861, -120.10552<br>SBE #: 135-20-036-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MANTECA SERVICE CENTER<br>Site Function: Service Center<br>County: San Joaquin<br>Address: 10901 East Highway 120, Manteca, CA  95336<br>Latitude/Longitude: 37.798626, -121.1747<br>SBE #: 135-39-034-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARIPOSA SERVICE CENTER & OFFICE BULLION STREET<br>Site Function: Service Center<br>County: Mariposa<br>Address: 5166 Jones Street, Mariposa, CA  95338<br>Latitude/Longitude: 37.493636, -119.97139<br>SBE #: 135-22-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARTIN SERVICE CENTER - ELEC T & D & GARAGE<br>Site Function: Service Center<br>County: San Mateo<br>Address: 731 Schwerin Street, Daly City, CA  94014<br>Latitude/Longitude: 37.704245, -122.4125<br>SBE #: 135-41-028A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARTIN SERVICE CENTER DRWY & EMPLOYEE PARKING<br>Site Function: Service Center<br>County: San Mateo<br>Address: 731 Schwerin Street, Daly City, CA  94014<br>Latitude/Longitude: 37.70508, -122.41094<br>SBE #: 135-41-028A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARTIN SERVICE CENTER WAREHOUSE & YARD & PARKING<br>Site Function: Service Center<br>County: San Mateo<br>Address: 731 Schwerin Street, Daly City, CA  94014<br>Latitude/Longitude: 37.705407, -122.41221<br>SBE #: 135-41-028B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARTIN SF H (EA)<br>Site Function: Service Center<br>County: San Mateo<br>Address: 731 Schwerin Street, Daly City, CA  94014<br>Latitude/Longitude: 37.701168, -122.40957<br>SBE #: 135-41-028B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to an active marketing effort to determine its value.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 234 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MARTIN SUB & BUILDING 91<br>Site Function: Service Center<br>County: San Mateo<br>Address: 731 Schwerin Street, Daly City, CA  94014<br>Latitude/Longitude: 37.702091, -122.41155<br>SBE #: 135-41-009A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARYSVILLE OFFICE STREET PARKING<br>Site Function: Service Center<br>County: Yuba<br>Address: Fourth & A Streets, Marysville, CA  95901<br>Latitude/Longitude: 39.139017, -121.58463<br>SBE #: 135-58-001-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARYSVILLE SERVICE CENTER<br>Site Function: Service Center<br>County: Yuba<br>Address: Fourth & A Streets, Marysville, CA  95901<br>Latitude/Longitude: 39.141258, -121.58374<br>SBE #: 135-58-001B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARYSVILLE SERVICE CENTER<br>Site Function: Service Center<br>County: Yuba<br>Address: Fourth & A Streets, Marysville, CA  95901<br>Latitude/Longitude: 39.140206, -121.58368<br>SBE #: 135-58-001-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MERCED SERVICE CENTER<br>Site Function: Service Center<br>County: Merced<br>Address: 560 West 15th Street, Merced, CA  95340<br>Latitude/Longitude: 37.29886, -120.48569<br>SBE #: 135-24-007E-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MERCED SERVICE CENTER<br>Site Function: Service Center<br>County: Merced<br>Address: 560 West 15th Street, Merced, CA  95340<br>Latitude/Longitude: 37.299105, -120.48697<br>SBE #: 135-24-007E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MERCED SERVICE CENTER<br>Site Function: Service Center<br>County: Merced<br>Address: 560 West 15th Street, Merced, CA  95340<br>Latitude/Longitude: 37.299534, -120.48666<br>SBE #: 135-24-007E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MERCED SERVICE CENTER ADDITION<br>Site Function: Service Center<br>County: Merced<br>Address: 560 West 15th Street, Merced, CA  95340<br>Latitude/Longitude: 37.299657, -120.48524<br>SBE #: 135-24-028-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MERIDIAN GAS PRODUCTION OFFICE - DFM 0630-01 & PEASE HARTER 60KV<br>Site Function: Service Center<br>County: Sutter<br>Address: 15871 Central Street, Meridian, CA  95957<br>Latitude/Longitude: 39.144154, -121.90986<br>SBE #: 135-51-018-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a pending marketing effort. To the extent a Debtor...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MODESTO SERVICE CENTER NEW<br>Site Function: Service Center<br>County: Stanislaus<br>Address: 1524 North Carpenter Road, Modesto, CA 95351<br>Latitude/Longitude: 37.657386, -121.02983<br>SBE #: 135-50-015-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONTEREY SERVICE CENTER<br>Site Function: Service Center<br>County: Monterey<br>Address: 2311 Garden Road, Monterey, CA 93940<br>Latitude/Longitude: 36.587116, -121.85682<br>SBE #: 135-27-036-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONTEREY SERVICE CENTER<br>Site Function: Service Center<br>County: Monterey<br>Address: 2311 Garden Road, Monterey, CA 93940<br>Latitude/Longitude: 36.58718, -121.85561<br>SBE #: 135-27-036A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NEWMAN SERVICE CENTER<br>Site Function: Service Center<br>County: Stanislaus<br>Address: 309 Merced Street, Newman, CA 95360<br>Latitude/Longitude: 37.315995, -121.01432<br>SBE #: 135-50-011-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NEWMAN SUB & SERVICE CENTER<br>Site Function: Service Center<br>County: Stanislaus<br>Address: 309 Merced Street, Newman, CA 95360<br>Latitude/Longitude: 37.315386, -121.01511<br>SBE #: 145-50-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAKDALE SERVICE CENTER<br>Site Function: Service Center<br>County: Stanislaus<br>Address: 811 West J Street, Oakdale, CA 95361<br>Latitude/Longitude: 37.758205, -120.85349<br>SBE #: 135-50-001C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAKHURST SUB & SERVICE CENTER<br>Site Function: Service Center<br>County: Madera<br>Address: 50150 Road 426, Oakhurst, CA 93644<br>Latitude/Longitude: 37.320761, -119.63328<br>SBE #: 135-20-025D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAKLAND SERVICE CENTER<br>Site Function: Service Center<br>County: Alameda<br>Address: 4801 Oakport Street, Oakland, CA 94601<br>Latitude/Longitude: 37.76028, -122.2184<br>SBE #: 135-01-039F-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAKLAND SERVICE CENTER<br>Site Function: Service Center<br>County: Alameda<br>Address: 4801 Oakport Street, Oakland, CA 94601<br>Latitude/Longitude: 37.762179, -122.21764<br>SBE #: 135-01-039F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations that render the value undeterminable.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: OLD REDDING SERVICE CENTER<br>Site Function: Service Center<br>County: Shasta<br>Address: 1050 N.Court Street, Redding, CA 96001<br>Latitude/Longitude: 40.589116, -122.40047<br>SBE #: 135-45-003D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OLEMA SUB & SERVICE CENTER<br>Site Function: Service Center<br>County: Marin<br>Address: 9950 Sir Francis Drake Blvd., Olema, CA 94950<br>Latitude/Longitude: 38.042211, -122.78652<br>SBE #: 135-21-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ORLAND OFFICE & WAREHOUSE - 810 4TH ST<br>Site Function: Service Center<br>County: Glenn<br>Address: 810 Fourth Street, Orland, CA 95963<br>Latitude/Longitude: 39.745781, -122.19452<br>SBE #: 135-11-004-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: POINT ARENA SERVICE CENTER<br>Site Function: Service Center<br>County: Mendocino<br>Address: 24200 Windy Hollow Road, Point Arena, CA 95468<br>Latitude/Longitude: 38.915517, -123.69368<br>SBE #: 135-23-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RED BLUFF SERVICE CENTER<br>Site Function: Service Center<br>County: Tehama<br>Address: 515 Luther Road, Red Bluff, CA 96080<br>Latitude/Longitude: 40.159955, -122.23055<br>SBE #: 135-52-016A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RICHMOND SERVICE CENTER - NEW<br>Site Function: Service Center<br>County: Contra Costa<br>Address: 1100 South 27th Street, Richmond, CA 94804<br>Latitude/Longitude: 37.916525, -122.34274<br>SBE #: 135-07-122-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROSEVILLE SERVICE CENTER<br>Site Function: Service Center<br>County: Placer<br>Address: 130 E Street, Roseville, CA 95678<br>Latitude/Longitude: 38.738599, -121.29651<br>SBE #: 135-31-009C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SACRAMENTO SERVICE CENTER FLORIN PERKINS<br>Site Function: Service Center<br>County: Sacramento<br>Address: 5555 Florin-Perkins Road, Sacramento, CA 95826<br>Latitude/Longitude: 38.526593, -121.38851<br>SBE #: 135-34-042D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SALINAS SERVICE CENTER & OFFICE<br>Site Function: Service Center<br>County: Monterey<br>Address: 401 Work Street, Salinas, CA 93901<br>Latitude/Longitude: 36.672678, -121.64238<br>SBE #: 135-27-033D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a pending market sale effort. See Debtors' [...]

Case: 19-30089 Doc# 3900 Filed: 09/16/19 Entered: 09/16/19 17:16:00 Page 237 of 397

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SAN CARLOS SERVICE CENTER - BELMONT SERVICE CENTER<br>Site Function: Service Center<br>County: San Mateo<br>Address: 275 Industrial Road, San Carlos, CA 94070<br>Latitude/Longitude: 37.51713, -122.26232 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN CARLOS SERVICE CENTER - BELMONT SERVICE CENTER<br>Site Function: Service Center<br>County: San Mateo<br>Address: 275 Industrial Road, San Carlos, CA 94070<br>Latitude/Longitude: 37.516636, -122.26056 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN LUIS OBISPO SERVICE CENTER<br>Site Function: Service Center<br>County: San Luis Obispo<br>Address: 4325 S HIGUERA STREET, San Luis Obispo, CA 93401<br>Latitude/Longitude: 35.239865, -120.67684<br>SBE #: 135-40-012A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN RAFAEL JUNCTION SWITCHING STATION & SERVICE CENTER<br>Site Function: Service Center<br>County: Marin<br>Address: 1220 Andersen Drive, San Rafael, CA 94901<br>Latitude/Longitude: 37.951592, -122.50016<br>SBE #: 135-21-026B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SANTA CRUZ SERVICE CENTER & SANTA CRUZ UNDERGROUND STORAGE<br>Site Function: Service Center<br>County: Santa Cruz<br>Address: 615 Seventh Avenue, Santa Cruz, CA 95062<br>Latitude/Longitude: 36.96949, -121.99918<br>SBE #: 135-44-017A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SELMA SERVICE CENTER - 2139 SYLVIA<br>Site Function: Service Center<br>County: Fresno<br>Address: 2139 Sylvia Street, Selma, CA 93662<br>Latitude/Longitude: 36.567501, -119.61769<br>SBE #: 135-10-041-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SELMA SERVICE CENTER - 2139 SYLVIA<br>Site Function: Service Center<br>County: Fresno<br>Address: 2139 Sylvia Street, Selma, CA 93662<br>Latitude/Longitude: 36.5678, -119.6173<br>SBE #: 135-10-041-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SF DIVISION SERVICE CENTER 18TH & SHOTWELL<br>Site Function: Service Center<br>County: San Francisco<br>Address: 2180 Harrison Street, San Francisco, CA 94110<br>Latitude/Longitude: 37.761161, -122.4154<br>SBE #: 135-38-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market value fluctuations. See Debtors' note.

Case: 19-30089 Doc# 3900 Filed: 09/16/19 Entered: 09/16/19 17:16:00 Page 238 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SF DIVISION SERVICE CENTER 18TH & TREAT<br>Site Function: Service Center<br>County: San Francisco<br>Address: 2180 Harrison Street, San Francisco, CA 94110<br>Latitude/Longitude: 37.761274, -122.41327<br>SBE #: 135-38-032-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SF DIVISION SERVICE CENTER 2225 FOLSOM ST<br>Site Function: Service Center<br>County: San Francisco<br>Address: 2180 Harrison Street, San Francisco, CA 94110<br>Latitude/Longitude: 37.761065, -122.41429<br>SBE #: 135-38-032B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SF SERVICE CENTER EMPLOYEE PARKING - TREAT AVENUE<br>Site Function: Service Center<br>County: San Francisco<br>Address: 2180 Harrison Street, San Francisco, CA 94110<br>Latitude/Longitude: 37.762991, -122.41331<br>SBE #: 135-38-032C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SF SERVICE CENTER STORAGE & PARKING BLK 3592<br>Site Function: Service Center<br>County: San Francisco<br>Address: 2180 Harrison Street, San Francisco, CA 94110<br>Latitude/Longitude: 37.761238, -122.41381<br>SBE #: 135-38-032C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SONORA SERVICE CENTER<br>Site Function: Service Center<br>County: Tuolumne<br>Address: 14550 Tuolumne Road, Sonora, CA 95370<br>Latitude/Longitude: 37.963113, -120.32647<br>SBE #: 135-55-036B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TEMPLETON - PASO ROBLES SERVICE CENTER<br>Site Function: Service Center<br>County: San Luis Obispo<br>Address: 160 Cow Meadow Place, Paso Robles, CA 93446<br>Latitude/Longitude: 35.570374, -120.6971<br>SBE #: 135-40-053B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Templeton GC Yard<br>Site Function: Service Center<br>County: San Luis Obispo<br>Address: 160 Cow Meadow Place, Paso Robles, CA 93446<br>Latitude/Longitude: 35.570052, -120.69606<br>SBE #: 135-40-053B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TRACY SUB & SERVICE CENTER<br>Site Function: Service Center<br>County: San Joaquin<br>Address: 502 East Grant Line Road, Tracy, CA 95376<br>Latitude/Longitude: 37.748165, -121.41595<br>SBE #: 135-39-039A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UKIAH SERVICE GROUP<br>Site Function: Service Center<br>County: Mendocino<br>Address: 2641 North State Street, Ukiah, CA 95482<br>Latitude/Longitude: 39.18359, -123.2072<br>SBE #: 135-23-014A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to an active marketing or sale effort as of the Petition Date.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: VACAVILLE SERVICE CENTER<br>Site Function: Service Center<br>County: Solano<br>Address: 158 Peabody Road, Vacaville, CA 95687<br>Latitude/Longitude: 38.350798, -121.97781<br>SBE #: 135-48-019A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VALLEJO SERVICE CENTER 303 CARLSON ST<br>Site Function: Service Center<br>County: Solano<br>Address: 303 Carlson Street, Vallejo, CA 94590<br>Latitude/Longitude: 38.092018, -122.23797<br>SBE #: 135-48-025-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VICTOR SERVICE CENTER<br>Site Function: Service Center<br>County: San Joaquin<br>Address: 9575 East Victor Road, Lodi, CA 95240<br>Latitude/Longitude: 38.138953, -121.19923<br>SBE #: 135-39-034A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VICTOR SERVICE CENTER<br>Site Function: Service Center<br>County: San Joaquin<br>Address: 9575 East Victor Road, Lodi, CA 95240<br>Latitude/Longitude: 38.138937, -121.20013<br>SBE #: 135-39-034-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WALNUT CREEK SERVICE CENTER<br>Site Function: Service Center<br>County: Contra Costa<br>Address: 1232 Boulevard Way, Walnut Creek, CA 94595<br>Latitude/Longitude: 37.893615, -122.07521<br>SBE #: 135-07-069B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WATSONVILLE SERVICE CENTER<br>Site Function: Service Center<br>County: Santa Cruz<br>Address: 100 Walker Street, Watsonville, CA 95076<br>Latitude/Longitude: 36.903234, -121.75541<br>SBE #: 109-44-015B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WATSONVILLE SERVICE CENTER<br>Site Function: Service Center<br>County: Santa Cruz<br>Address: 100 Walker Street, Watsonville, CA 95076<br>Latitude/Longitude: 36.903175, -121.75626<br>SBE #: 109-44-015B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WATSONVILLE SERVICE CENTER<br>Site Function: Service Center<br>County: Santa Cruz<br>Address: 100 Walker Street, Watsonville, CA 95076<br>Latitude/Longitude: 36.903545, -121.75553<br>SBE #: 109-44-015B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WATSONVILLE SUB & ELEC FEE<br>Site Function: Service Center<br>County: Santa Cruz<br>Address: 100 Walker Street, Watsonville, CA 95076<br>Latitude/Longitude: 36.902794, -121.75593<br>SBE #: 109-44-015B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market and/or other forces that may cause the value to fluctuate.

Page 240 of 397

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 240 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: WILLITS SERVICE CENTER<br>Site Function: Service Center<br>County: Mendocino<br>Address: 1601 Baechtel Road, Willits, CA 95490<br>Latitude/Longitude: 39.390284, -123.34296<br>SBE #: 135-23-012-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WILLOW CREEK SERVICE CENTER<br>Site Function: Service Center<br>County: Humboldt<br>Address: 700 Hwy 96, Willow Creek, CA 95573<br>Latitude/Longitude: 40.947985, -123.63939<br>SBE #: 135-12-025A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WILLOWS SUB B & SERVICE CENTER<br>Site Function: Service Center<br>County: Glenn<br>Address: 310 East Wood Street, Willows, CA 95988<br>Latitude/Longitude: 39.523677, -122.19197<br>SBE #: 135-11-001-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WOLFE SUB, CUPERTINO SERVICE CENTER<br>Site Function: Service Center<br>County: Santa Clara<br>Address: 10900 North Blaney Avenue, Sunnyvale, CA 94087<br>Latitude/Longitude: 37.335561, -122.02137<br>SBE #: 135-43-029C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WOODLAND SERVICE CENTER<br>Site Function: Service Center<br>County: Yolo<br>Address: 50 Kentucky Avenue, Woodland, CA 95695<br>Latitude/Longitude: 38.69072, -121.78248<br>SBE #: 135-57-013D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COLMA SERVICE CENTER<br>Site Function: Service Center<br>County: San Mateo<br>Address: 450 Eastmoor<br>Latitude/Longitude: 37.683938, -122.47361<br>SBE #: 135-41-031A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NAPA COMMUNICATION EQ & OLD SUB SITE<br>Site Function: Service Center<br>County: Napa<br>Address: 300 Burnell Street<br>Latitude/Longitude: 38.295322, -122.27948<br>SBE #: 135-28-003-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NAPA SUB & NAPA SERVICE CENTER<br>Site Function: Service Center<br>County: Napa<br>Address: 300 BURNELL ST.<br>Latitude/Longitude: 38.295157, -122.27818<br>SBE #: 135-28-015-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SANTA ROSA OFFICE SERVICE CENTER<br>Site Function: Service Center<br>County: Sonoma<br>Address: 3965 OCCIDENTAL ROAD<br>Latitude/Longitude: 38.430609, -122.76502<br>SBE #: 135-49-037-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market fluctuation so the Debtors

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 241 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SULLIVAN SUB & SULLIVAN REGULATOR STATION<br>Site Function: Service Center<br>County: San Mateo<br>Address: 1624 Sullivan Ave<br>Latitude/Longitude: 37.687258, -122.472<br>SBE #: 135-41-031A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEST LANE SUB & STOCKTON SERVICE CENTER 4040 W LANE & MAIN 108<br>Site Function: Service Center<br>County: San Joaquin<br>Address: 4040 West Lane, Stockton<br>Latitude/Longitude: 37.990905, -121.28375<br>SBE #: 135-39-033B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: AUBURN SERVICE CENTER & ADDITION<br>Site Function: Service Center<br>County: Placer<br>Address: 343 Sacramento Street, Auburn, CA  95603<br>Latitude/Longitude: Not Available<br>SBE #: 135-31-040B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER ANTIOCH SERVICE CENTER (FORMER SITE)<br>Site Function: Service Center<br>County: Contra Costa<br>Address: Somersville & Buchanan, Antioch, CA  94509<br>Latitude/Longitude: Not Available<br>SBE #: 135-07-145A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Fresno Thorne Av Yard<br>Site Function: Service Center<br>County: Fresno<br>Address: 211 North Thorne Avenue, Fresno, CA  93706<br>Latitude/Longitude: Not Available<br>SBE #: 135-10-011C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LEMOORE SERVICE CENTER<br>Site Function: Service Center<br>County: Kings<br>Address: 1495 Enterprise Drive, Lemoore, CA  93245<br>Latitude/Longitude: Not Available<br>SBE #: 135-16-027A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RIDGECREST SERVICE CENTER<br>Site Function: Service Center<br>County: Kern<br>Address: 530 South China Lake Boulevard, Ridgecrest, CA  93555<br>Latitude/Longitude: Not Available<br>SBE #: 135-15-052-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PARADISE SERVICE CENTER 780 ELLIOT ROAD<br>Site Function: Service Center<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.758622, -121.62085<br>SBE #: 135-04-044B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RODGERS FLAT SERVICE CENTER<br>Site Function: Service Center<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.960119, -121.27328<br>SBE #: 135-32-043-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to market-based fluctuations over which the Debtors have no control.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 242 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: RODGERS FLAT SERVICE GROUP AREA<br>Site Function: Service Center<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.959209, -121.28045<br>SBE #: 135-32-066A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HOLLISTER GAS METER STATION - MAIN 301A & MAIN 301G<br>Site Function: Gas Facilities<br>County: San Benito<br>Address: 1980 Santa Ana Road, Hollister, CA 95023<br>Latitude/Longitude: 36.856255, -121.36733<br>SBE #: 135-35-007A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HOLLISTER GAS METER STATION - MAIN 301A & MAIN 301G<br>Site Function: Gas Facilities<br>County: San Benito<br>Address: 2020 Santa Ana Road, Hollister, CA 95023<br>Latitude/Longitude: 36.855981, -121.36688<br>SBE #: 135-35-007-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAS VINAS METER STATION - MAIN 108 & MAIN 196A & MAIN 196B & MAIN 197A & MAIN 197B & DFM 1625-01<br>Site Function: Gas Facilities<br>County: San Joaquin<br>Address: 5300 W. Woodbridge Rd., Lodi, CA 95242<br>Latitude/Longitude: 38.156612, -121.38124<br>SBE #: 135-39-011-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARSH SUB & BRENTWOOD TERMINAL CONTROL STATION<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: 1421 Vineyard Parkway, Brentwood, CA 94513<br>Latitude/Longitude: 37.902107, -121.72189<br>SBE #: 135-07-029E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARSH SUB & BRENTWOOD TERMINAL CONTROL STATION<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: 1421 Vineyard Parkway, Brentwood, CA 94513<br>Latitude/Longitude: 37.902871, -121.72224<br>SBE #: 135-07-029E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MELROSE HOLDER STATION 50TH AVE - MAIN 154 & 50TH AVE REGULATOR & OWENS BROCKWAY 115KV<br>Site Function: Gas Facilities<br>County: Alameda<br>Address: 4930 Coliseum Way, Oakland, CA 94601<br>Latitude/Longitude: 37.765048, -122.2153<br>SBE #: 135-01-007C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MILPITAS GAS TERMINAL<br>Site Function: Gas Facilities<br>County: Santa Clara<br>Address: 66 Ranch Drive, Milpitas, CA 95035<br>Latitude/Longitude: 37.425584, -121.92089<br>SBE #: 135-43-002B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a fair market value of the Debtor.

Page 243 of 397

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 243 of 397

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: RED BLUFF MGP<br>Site Function: Gas Facilities<br>County: Tehama<br>Address: 600 Rio St., Red Bluff, CA 96080-3340<br>Latitude/Longitude: 40.177653, -122.23277<br>SBE #: 135-52-032-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RIVERSIDE DRIVE MGP<br>Site Function: Gas Facilities<br>County: Napa<br>Address: 201 and 251 Riverside Drive, Napa, CA 94559<br>Latitude/Longitude: 38.28911, -122.28403<br>SBE #: 135-28-024-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STOCKTON GAS PLANT<br>Site Function: Gas Facilities<br>County: San Joaquin<br>Address: 535 South Center Street, Stockton, CA  95203<br>Latitude/Longitude: 37.946507, -121.29011<br>SBE #: 135-39-006B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STOCKTON GAS PLANT<br>Site Function: Gas Facilities<br>County: San Joaquin<br>Address: 535 South Center Street, Stockton, CA  95203<br>Latitude/Longitude: 37.947007, -121.29028<br>SBE #: 135-39-006-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STOCKTON GAS REGULATOR 8<br>Site Function: Gas Facilities<br>County: San Joaquin<br>Address: 327 E 6th Street, Stockton, CA 95206<br>Latitude/Longitude: 37.932198, -121.28072<br>SBE #: 135-39-004-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: 154 ALHAMBRA STREET<br>Site Function: Gas Facilities<br>County: San Francisco<br>Address: 154 Alhambra Street<br>Latitude/Longitude: 37.802181, -122.43909<br>SBE #: 135-38-046-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ALTO PROP IMP & GAS VALVE -  DFM 0401-01<br>Site Function: Gas Facilities<br>County: Marin<br>Address: LOMITA DR.<br>Latitude/Longitude: 37.904679, -122.5258<br>SBE #: 135-21-002A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ANTELOPE METER STATION<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: near Antelope & Roseville Rds. (Wal-Mart<br>Latitude/Longitude: 38.703638, -121.33382<br>SBE #: 135-34-006A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ARCATA GAS METER STATION - MAIN 137B & MAIN 137C & MAIN 137D<br>Site Function: Gas Facilities<br>County: Humboldt<br>Address: SEVENTH ST.<br>Latitude/Longitude: 40.868116, -124.09151<br>SBE #: 135-12-015A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-to-market valuation process.

Page 244 of 397

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 244 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BETHANY COMPRESSOR STATION, SWITCHING STATION, KELSO SUB, MAIN 002 & 401<br>Site Function: Gas Facilities<br>County: Alameda<br>Address: 14750 S Kelso Road, Tracy<br>Latitude/Longitude: 37.797747, -121.60129<br>SBE #: 135-01-095-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BURNEY COMPRESSOR STATION 15<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: Highway 299, E/O Black Ranch Road<br>Latitude/Longitude: 40.897136, -121.63655<br>SBE #: 135-45-056-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FENELL PROJECT<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: 1130 Fetzer Lane<br>Latitude/Longitude: 37.998173, -121.70957<br>SBE #: 135-07-153-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER AFTON METER LOT GAS GATHERING<br>Site Function: Gas Facilities<br>County: Glenn<br>Address: Hwy 162 at Road YY<br>Latitude/Longitude: 39.464058, -121.94286<br>SBE #: 135-11-006C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE<br>Site Function: Gas Facilities<br>County: Glenn<br>Address: BRYANT STREET<br>Latitude/Longitude: 39.752176, -122.18205<br>SBE #: 135-11-021-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 109<br>Site Function: Gas Facilities<br>County: San Francisco<br>Address: Near Alemany Blvd<br>Latitude/Longitude: 37.70897, -122.47184<br>SBE #: 135-38-037-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HERRMANN REGULATOR STATION & LOT - MAIN 021H & MAIN 210C<br>Site Function: Gas Facilities<br>County: Solano<br>Address: SEAHOURSE DR.<br>Latitude/Longitude: 38.072492, -122.22373<br>SBE #: 135-48-037A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ISABEL METER STATION<br>Site Function: Gas Facilities<br>County: Alameda<br>Address: Isabel Ave. and Stanley Blvd.<br>Latitude/Longitude: 37.677235, -121.80587<br>SBE #: 135-01-105-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other conditions that are subject to change.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAKE HERMAN ROAD METER LOT - MAIN 210C & DFM 0404-12<br>Site Function: Gas Facilities<br>County: Solano<br>Address: LAKE HERMAN RD.<br>Latitude/Longitude: 38.109191, -122.18169<br>SBE #: 135-48-038-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAUREL CREEK REGULATOR STATION DREG OFF MAIN 210A & MAIN 210B<br>Site Function: Gas Facilities<br>County: Solano<br>Address: CHIPMAN LANE<br>Latitude/Longitude: 38.244955, -122.03007<br>SBE #: 135-48-059-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINCOLN GAS REG<br>Site Function: Gas Facilities<br>County: Placer<br>Address: Near crossstreet of Nicolaus Rd. & Joine<br>Latitude/Longitude: 38.897061, -121.31339<br>SBE #: 135-31-047-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOS MEDANOS UNDERGROUND GAS STORAGE FIELD<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Bay Point, CA 94565<br>Latitude/Longitude: 38.02361, -121.98998<br>SBE #: 135-07-106B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOWER LAKE - CLEARLAKE HIGHLANDS ELECTRIC REGULATOR<br>Site Function: Gas Facilities<br>County: Lake<br>Address: 12TH STREET<br>Latitude/Longitude: 38.97343, -122.66367<br>SBE #: 135-17-014-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONROE GAS REGULATOR STATION - MAIN 021C & DFM 1305-01 & FULTON SANTA ROSA #2 115 KV<br>Site Function: Gas Facilities<br>County: Sonoma<br>Address: 1390 COLLEGE AVENUE<br>Latitude/Longitude: 38.444778, -122.74339<br>SBE #: 135-43-013B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NAPA CALISTOGA METER STATION - DFM 0407-01<br>Site Function: Gas Facilities<br>County: Napa<br>Address: PINE ST.<br>Latitude/Longitude: 38.291033, -122.3013<br>SBE #: 135-28-001-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NAPA WYE METER STATION - MAIN 021H & MAIN 210A & MAIN 210B & DFM 0406-01<br>Site Function: Gas Facilities<br>County: Napa<br>Address: KELLY RD.<br>Latitude/Longitude: 38.219348, -122.25282<br>SBE #: 135-28-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market offer to be determined.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PATTERSON METER STATION - STANPAC<br>Site Function: Gas Facilities<br>County: Stanislaus<br>Address: Del Puerto Rd.<br>Latitude/Longitude: 37.46273, -121.17775<br>SBE #: 189-50-020-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RYAN SLOUGH REGULATOR - MAIN 137A & MAIN 137B & MAIN 137C<br>Site Function: Gas Facilities<br>County: Humboldt<br>Address: MYRTLE AVENUE<br>Latitude/Longitude: 40.785367, -124.1209<br>SBE #: 135-12-030-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SALINAS MGP<br>Site Function: Gas Facilities<br>County: Monterey<br>Address: 2 Bridge Street<br>Latitude/Longitude: 36.678652, -121.6532<br>SBE #: 135-27-064-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SANTA ROSA COMPRESSOR STATION SITE - MAIN 021C & MAIN 021E<br>Site Function: Gas Facilities<br>County: Sonoma<br>Address: 1820 PINER<br>Latitude/Longitude: 38.468154, -122.74572<br>SBE #: 135-49-037-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SCHELLVILLE REGULATOR STATION - DFM 1305-01<br>Site Function: Gas Facilities<br>County: Sonoma<br>Address: HIGHWAY 12<br>Latitude/Longitude: 38.244544, -122.44685<br>SBE #: 135-49-003-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TARPEY REG STATION ILI - DFM-1202-17<br>Site Function: Gas Facilities<br>County: Fresno<br>Address: 4203 N. Hammel Way<br>Latitude/Longitude: 39.06985, -121.55761<br>SBE #: 135-10-137-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UNION STREET CONTROL STATION - MAIN 126A & MAIN 126B<br>Site Function: Gas Facilities<br>County: Humboldt<br>Address: Union Street<br>Latitude/Longitude: 40.7704, -124.17451<br>SBE #: 135-12-023-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: 180 ALHAMBRA REMEDIATION<br>Site Function: Gas Facilities<br>County: San Francisco<br>Address: 180 Alhambra St, San Francisco, CA 94123<br>Latitude/Longitude: Not Available<br>SBE #: 135-38-048-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to an efficient market through which the Debtors could realize the value of such interest.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 247 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: 265 PACIFIC REMEDIATION SITE<br>Site Function: Gas Facilities<br>County: San Luis Obispo<br>Address: 265 Pacific St, San Luis Obispo, CA 93401<br>Latitude/Longitude: Not Available<br>SBE #: 135-40-064-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Alhambra Street Remediation<br>Site Function: Gas Facilities<br>County: San Francisco<br>Address: 162, 162A & 164 Alhambra Street, San Francisco, CA 94123<br>Latitude/Longitude: Not Available<br>SBE #: 135-38-053-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Bakersfield Gas Regulator<br>Site Function: Gas Facilities<br>County: Kern<br>Address: Union Avenue and W. Monterey St, Bakersfield, CA 93305<br>Latitude/Longitude: Not Available<br>SBE #: 135-15-034B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CISNEROS ILI PIGGING SITE<br>Site Function: Gas Facilities<br>County: Stanislaus<br>Address: 770 South Avenue, Turlock, CA 95380<br>Latitude/Longitude: Not Available<br>SBE #: 135-50-027-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DFM-0617-06 LAUNCHER<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: 200 Bridge Street., Walnut Grove, CA 95690<br>Latitude/Longitude: Not Available<br>SBE #: 135-34-088-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DFM-0617-06 LAUNCHER (FORMER FOLSOM PH LAND)<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: 502 Leidesdorff St., Folsom, CA 95630<br>Latitude/Longitude: Not Available<br>SBE #: 135-34-088-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DUNAWEAL LANE REGULATOR SITE DFM 0405-01<br>Site Function: Gas Facilities<br>County: Napa<br>Address: DUNAWEAL LANE, Calistoga, CA 94515<br>Latitude/Longitude: Not Available<br>SBE #: 135-28-008-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Gas Reg Station W. Julian & Autumn St<br>Site Function: Gas Facilities<br>County: Santa Clara<br>Address: W Julian St & N Autumn St, San Jose, CA 95110<br>Latitude/Longitude: Not Available<br>SBE #: 135-43-121-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAZEL AVE REG STATION<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: 5212 Hazel Ave, Fair Oaks, CA 95628<br>Latitude/Longitude: Not Available<br>SBE #: 135-34-095-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market valuation for which the Debtors...

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: Highway 162 Line 50 Relocation<br>Site Function: Gas Facilities<br>County: Butte<br>Address: Hwy 162 & 99, Butte County, Oroville, CA 95965<br>Latitude/Longitude: Not Available<br>SBE #: 135-04-100-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Highway 162 Line 50 Relocation<br>Site Function: Gas Facilities<br>County: Butte<br>Address: Hwy 162 & 99 Butte County, Oroville, CA 95965<br>Latitude/Longitude: Not Available<br>SBE #: 135-04-100-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: I-113C ILI UPGRADE RECIEVER<br>Site Function: Gas Facilities<br>County: Alameda<br>Address: 2410 Decoto Road, Union City, CA 94587<br>Latitude/Longitude: Not Available<br>SBE #: 135-01-124-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: I-178A ILI Upgrade Launcher<br>Site Function: Gas Facilities<br>County: Stanislaus<br>Address: 4225 Coffee Rd, Modesto, CA 95357<br>Latitude/Longitude: Not Available<br>SBE #: 135-50-035-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: I-188 L-0611-01 ILI UPGRADE<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: 4550 24th Street, Sacramento, CA 95822<br>Latitude/Longitude: Not Available<br>SBE #: 135-34-094-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: L-105A ILI LAUNCHER<br>Site Function: Gas Facilities<br>County: Alameda<br>Address: 917 and 900 Camelia St, Berkeley, CA 94710<br>Latitude/Longitude: Not Available<br>SBE #: 135-01-123-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: L105N ILI PHASE 1 RECEIVER SITE<br>Site Function: Gas Facilities<br>County: Alameda<br>Address: 997 Grant Ave., San Lorenzo, CA 94580<br>Latitude/Longitude: Not Available<br>SBE #: 135-01-110-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: L-118A ILI UPGRADE<br>Site Function: Gas Facilities<br>County: Merced<br>Address: 3603 M St, Merced, CA 95348<br>Latitude/Longitude: Not Available<br>SBE #: 135-24-035-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: L-402 VALVE LOT<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: 2311 Waverly Ave, Redding, CA 96001<br>Latitude/Longitude: Not Available<br>SBE #: 135-45-105-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a pending market or other valuation.

Case: 19-30089  Doc# 3900  Filed: 09/16/19  Entered: 09/16/19 17:16:00  Page 249 of 397

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: NORTH POINT STREET<br>Site Function: Gas Facilities<br>County: San Francisco<br>Address: 1617-19 North Point Street, San Francisco, CA 94123<br>Latitude/Longitude: Not Available<br>SBE #: 135-38-051-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORTH POINT STREET<br>Site Function: Gas Facilities<br>County: San Francisco<br>Address: 1660 North Point Street, San Francisco, CA 94123<br>Latitude/Longitude: Not Available<br>SBE #: 135-38-049-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORTH POINT STREET<br>Site Function: Gas Facilities<br>County: San Francisco<br>Address: 1625 North Point Street, San Francisco, CA 94123<br>Latitude/Longitude: Not Available<br>SBE #: 135-38-050-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PORT OF OAKLAND LAND EXCHANGE - GAS HOLDER SITE<br>Site Function: Gas Facilities<br>County: Alameda<br>Address: Ptn. of 205 Brush St, Oakland, CA 94607<br>Latitude/Longitude: Not Available<br>SBE #: 135-01-122-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: R-503 L-50A METER AND REGULATOR LOT<br>Site Function: Gas Facilities<br>County: Butte<br>Address: W. Liberty Road, Gridley, CA 95948<br>Latitude/Longitude: Not Available<br>SBE #: 135-04-106-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ADAMS & ELM AVENUE METER - MAIN 138 & DFM 1208-01<br>Site Function: Gas Facilities<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.634455, -119.79049<br>SBE #: 135-10-001A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: AFTON GAS LINE METER LOT - MAIN 50A & MAIN 151<br>Site Function: Gas Facilities<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.465254, -121.6881<br>SBE #: 135-04-036-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ANTIOCH GAS TERMINAL<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.009387, -121.75036<br>SBE #: 135-07-015-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ANTIOCH GAS TERMINAL<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.009554, -121.75007<br>SBE #: 135-07-054B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market adjustment to value the Debtor.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ANTIOCH GAS TERMINAL<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.009381, -121.7491<br>SBE #: 135-07-054B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ATWATER & HIGH STREET REGULATOR<br>Site Function: Gas Facilities<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.344435, -120.6045<br>SBE #: 135-24-014A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUHACH ROAD METER & REGULATOR<br>Site Function: Gas Facilities<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.335146, -120.57702<br>SBE #: 135-24-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BURNEY GARDENS<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.732224, -121.69622<br>SBE #: 135-45-004C-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BURNEY GARDENS<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.728646, -121.70115<br>SBE #: 135-45-004C-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BURNEY GARDENS<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.742954, -121.70316<br>SBE #: 135-45-004C-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BURNEY GARDENS<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.731214, -121.70237<br>SBE #: 135-45-004C-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BURNEY GARDENS<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.72312, -121.7157<br>SBE #: 135-45-004C-14 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BURNEY GARDENS<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.736083, -121.70334<br>SBE #: 135-45-004C-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces outside the Debtors'

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BURNEY GARDENS<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.734104, -121.68765<br>SBE #: 135-45-004C-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BURNEY GARDENS<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.749024, -121.70207<br>SBE #: 135-45-004C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BURNEY GARDENS<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.73534, -121.68861<br>SBE #: 135-45-004C-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BURNEY GARDENS<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.732516, -121.72002<br>SBE #: 135-45-004C-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BURNEY GARDENS<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.729124, -121.71402<br>SBE #: 135-45-004C-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BURNEY GARDENS<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.752605, -121.7044<br>SBE #: 135-45-004C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BURNEY GARDENS<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.74375, -121.69414<br>SBE #: 135-45-004C-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BURNEY GARDENS & MAIN 400<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.747221, -121.71305<br>SBE #: 135-45-004C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CAMPTON LANDING DEHYDRATOR SITE - MAIN 172A<br>Site Function: Gas Facilities<br>County: Colusa<br>Address: Not Available<br>Latitude/Longitude: 39.331434, -122.03537<br>SBE #: 135-06-007-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations like Debtors

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 252 of 397

Page 252 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: CASTLE FIELD ELECTRIC REGULATOR LOT<br>Site Function: Gas Facilities<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.340861, -120.50411<br>SBE #: 135-24-006-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHERRY AVENUE  REGULATOR STATION - MAIN 138<br>Site Function: Gas Facilities<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.708082, -119.78118<br>SBE #: 135-10-058A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHESTNUT & CLAY REGULATOR - MAIN 138C<br>Site Function: Gas Facilities<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.756617, -119.73672<br>SBE #: 135-10-045-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CHILDS AVENUE GAS METER - MAIN 118A<br>Site Function: Gas Facilities<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.288374, -120.45869<br>SBE #: 135-24-008-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CLOVIS METER STATION DFM 1202-09 & DFM 1202-12<br>Site Function: Gas Facilities<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.808734, -119.71024<br>SBE #: 135-10-019A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COALINGA METER STATION - MAIN 300B<br>Site Function: Gas Facilities<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.277289, -120.24078<br>SBE #: 430-10-040-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COFFEE & CLARATINA ROAD REGULATOR - DFM 1615-01<br>Site Function: Gas Facilities<br>County: Stanislaus<br>Address: Not Available<br>Latitude/Longitude: 37.69965, -120.97698<br>SBE #: 135-50-014A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CORNING MIXER STATION - MAIN 177A<br>Site Function: Gas Facilities<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 39.893212, -122.14139<br>SBE #: 135-52-019-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CROCKET TERMINAL STATION - MAIN 105B<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.053556, -122.2249<br>SBE #: 135-07-125-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a pending marketing or sale process.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 253 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: DENVERTON SUB<br>Site Function: Gas Facilities<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.213204, -121.83356<br>SBE #: 135-48-024-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIAMOND OAKS REGULATOR LOT DFM 1520-01<br>Site Function: Gas Facilities<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.769022, -121.30232<br>SBE #: 135-31-056-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIXON METER STATION - DFM 0600-05 & DFM 0600-06<br>Site Function: Gas Facilities<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.445166, -121.78621<br>SBE #: 135-48-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DOS PALOS METER STATION MAIN 002 & MAIN 400<br>Site Function: Gas Facilities<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 36.884292, -120.78976<br>SBE #: 135-24-025-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DOS PALOS REGULATOR LOT - SHAIN & REYNOLDS AVENUE MAIN 186<br>Site Function: Gas Facilities<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 36.967696, -120.64489<br>SBE #: 135-24-019-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DROUIN COMPRESSOR STATION<br>Site Function: Gas Facilities<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.15304, -121.70503<br>SBE #: 135-48-033-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DUTCH SLOUGH DEHYDRATOR<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.998052, -121.70919<br>SBE #: 135-07-089-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DUTCH SLOUGH DEHYDRATOR<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.997907, -121.70924<br>SBE #: 135-07-089-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EL SOBRANTE METER STATION<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.988647, -122.2992<br>SBE #: 430-07-045-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market valuation that cannot be reasonably determined.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 254 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: FAIRFIELD HEATER STATION - MAIN 210A & MAIN 210B<br>Site Function: Gas Facilities<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.243586, -122.00362<br>SBE #: 135-48-015-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FAIRFIELD KNOLL ODORIZER STATION - MAIN 220<br>Site Function: Gas Facilities<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.590174, -121.74436<br>SBE #: 135-57-004-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FAIRMEDE METER STATION- MAIN SP3<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.976318, -122.32788<br>SBE #: 430-07-046-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER CHURCH ROAD ELECTRIC REGULATOR<br>Site Function: Gas Facilities<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.719189, -119.819<br>SBE #: 135-10-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER ERRECA FARMS ELECTRIC REGULATOR STATION<br>Site Function: Gas Facilities<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.185947, -120.49066<br>SBE #: 135-24-004-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER HILLTOWN SUB  & HILLTOWN REGULATOR STATION - MAIN 301B & MAIN 301C<br>Site Function: Gas Facilities<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.631552, -121.66937<br>SBE #: 135-27-002A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER HILLTOWN SUB MAIN 301B & 301C<br>Site Function: Gas Facilities<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.631666, -121.66955<br>SBE #: 135-27-002-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FOURTEENTH AVENUE & POWER INN REGULATOR AKA MATHER FIELD REGULATOR PIT DFM 0611-16 & DFM 0611-18<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.539689, -121.40882<br>SBE #: 135-34-030-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a fair market value determination by the Debtors.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 255 of 397

Page 255 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: FRANKLIN METER STATION<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.328201, -121.44582<br>SBE #: 135-34-003-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FRESNO JUNCTION METER & REGULATOR - MAIN 118A & MAIN 111A<br>Site Function: Gas Facilities<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.746361, -119.91654<br>SBE #: 135-10-014-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FRUITRIDGE POWER INN REGULATOR AKA MATHER FIELD GAS REGULATOR PIT - DFM 0611-02<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.525256, -121.40838<br>SBE #: 135-34-048-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 108<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.533995, -121.48769<br>SBE #: 135-34-003-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 172A & MAIN 116<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.570101, -121.51599<br>SBE #: 135-34-019B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GAS FEE - MAIN 172A & MAIN 116<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.571385, -121.51368<br>SBE #: 135-34-019C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GERBER COMPRESSOR STATION 15B<br>Site Function: Gas Facilities<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.062995, -122.21416<br>SBE #: 135-52-027-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GILROY JUNCTION METER STATION<br>Site Function: Gas Facilities<br>County: San Benito<br>Address: Not Available<br>Latitude/Longitude: 36.963709, -121.49185<br>SBE #: 109-35-003-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a pending marketing or sale process, as described in the Debtors'...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GORDON TRACT METER STATION MAIN 118A<br>Site Function: Gas Facilities<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 36.945252, -120.03728<br>SBE #: 135-20-007-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GRANT LINE & ALAMEDA COUNTY REGULATOR STATION AKA MOUNTIAN HOUSE METER STATION - MAIN 002 & MAIN 401<br>Site Function: Gas Facilities<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.755895, -121.55608<br>SBE #: 135-39-029-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GRIDLEY JUNCTION STATION - MAIN 501& MAIN 167-1<br>Site Function: Gas Facilities<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.348747, -121.68943<br>SBE #: 135-04-044-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HERDON JUNCTION METER STATION - MAIN 118A & MAIN 118B & MAIN 134A<br>Site Function: Gas Facilities<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 36.848161, -119.94067<br>SBE #: 135-20-003-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: IRVINGTON GAS CONTROL STATION<br>Site Function: Gas Facilities<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.510375, -121.97219<br>SBE #: 135-01-029D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ISLETON HOLDER STATION - MAIN 196A<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.161702, -121.60325<br>SBE #: 135-34-009-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KERMAN METER STATION DFM 7212-01<br>Site Function: Gas Facilities<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 36.823343, -120.05766<br>SBE #: 135-20-007-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KETTLEMAN COMPRESSOR STATION WELL<br>Site Function: Gas Facilities<br>County: Kings<br>Address: Not Available<br>Latitude/Longitude: 36.022639, -119.97977<br>SBE #: 135-16-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to a market valuation for the Debtors.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LACASSIE LANE REGULATOR - MAIN 191-1<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.903329, -122.06464<br>SBE #: 135-07-071A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOMITA PARK METER STATION - MAIN 101<br>Site Function: Gas Facilities<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.614008, -122.39896<br>SBE #: 135-41-030-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LONE TREE REGULATOR LOT<br>Site Function: Gas Facilities<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.827132, -121.13515<br>SBE #: 135-39-036-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOS MEDANOS OFFICE, 4800 EVORA RD & TELECOM SITE UNDERGROUND GAS STORAGE FIELD<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.01753, -121.99732<br>SBE #: 135-07-106D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOS MEDANOS UNDERGROUND GAS STORAGE FIELD<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.018831, -121.99109<br>SBE #: 135-07-106B-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOS MEDANOS UNDERGROUND GAS STORAGE FIELD<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.02816, -122.00061<br>SBE #: 135-07-106E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOS MEDANOS UNDERGROUND GAS STORAGE FIELD<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.025156, -122.00836<br>SBE #: 135-07-106B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOS MEDANOS UNDERGROUND GAS STORAGE FIELD<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 38.024131, -122.00549<br>SBE #: 135-07-106B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations that affect the value.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 258 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LOUISE AVENUE REGULATOR STATION MANTECA - DFM 1603-03<br>Site Function: Gas Facilities<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.811848, -121.24446<br>SBE #: 135-39-048B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MACARTHUR DRIVE METER STATION - MAIN 002 & DFM 1601-03<br>Site Function: Gas Facilities<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.661335, -121.41633<br>SBE #: 135-39-064-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN 172A & MAIN 116<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.569963, -121.51529<br>SBE #: 135-34-019C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MANTECA REGULATOR - DFM 1602-01<br>Site Function: Gas Facilities<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.797141, -121.24037<br>SBE #: 135-39-003-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARYSVILLE BUTTES GAS METER STATION - MAIN 121 & DFM 0630-01<br>Site Function: Gas Facilities<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 39.150643, -121.8183<br>SBE #: 135-51-003-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MATHER FIELD GAS REGULATOR PIT - DFM 0611-05 & DFM 0611-06 & DFM 0611-08<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.533931, -121.46526<br>SBE #: 135-34-030-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC CLELLAN FIELD REGULATOR PIT - MAIN 119B & DFM 0616-01<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.658076, -121.38327<br>SBE #: 135-34-034-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC MULLIN RANCH  MIXER STATION AKA CERES  MIXER STATION - MAIN 108 & MAIN 148<br>Site Function: Gas Facilities<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.700844, -121.23884<br>SBE #: 135-39-027A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to ongoing market conditions or other uncertainties.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 259 of 397

Page 259 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MC MULLIN RANCH MIXER STATION AKA CERES MIXER STATION - MAIN 108 & MAIN 148<br>Site Function: Gas Facilities<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.700707, -121.23886<br>SBE #: 135-39-027-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MILL CREEK<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.601809, -121.93258<br>SBE #: 135-45-005H-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MYRTLE & WATT GAS REGULATOR - DFM 0616-01& DFM 0616-02<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.654262, -121.38267<br>SBE #: 135-34-020J-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NEWMAN REGULATOR STATION - DFM 7220-01<br>Site Function: Gas Facilities<br>County: Stanislaus<br>Address: Not Available<br>Latitude/Longitude: 37.320371, -121.10342<br>SBE #: 135-50-023-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORTH SACRAMENTO UNDERGROUND GAS STORAGE - MAIN 119B & DFM 0614-03<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.615316, -121.46397<br>SBE #: 135-34-027A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NUTTREE ROAD & YELLOWSTONE REGULATOR<br>Site Function: Gas Facilities<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.361701, -121.94792<br>SBE #: 135-48-030-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAKLAND GAS LOAD CENTER - MAIN 153<br>Site Function: Gas Facilities<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.797508, -122.28364<br>SBE #: 135-01-003C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PAJARO STREET REGULATOR AKA SALINAS GAS PLANT & CONTROL STATION<br>Site Function: Gas Facilities<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.678604, -121.65304<br>SBE #: 135-27-001B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to certain market and other factors that make the Debtors' interest difficult to value.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 260 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PARADISE REGULATOR LOT - DFM 1017-01 & PARADISE BUTTE 115KV<br>Site Function: Gas Facilities<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.746474, -121.6374<br>SBE #: 135-04-074A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PATTERSON METER STATION - DFM 7217-01<br>Site Function: Gas Facilities<br>County: Stanislaus<br>Address: Not Available<br>Latitude/Longitude: 37.464428, -121.13081<br>SBE #: 135-50-001B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PLEASANT CREEK FIELD UNDERGROUND GAS STORAGE<br>Site Function: Gas Facilities<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.529343, -122.00561<br>SBE #: 135-57-022B-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PLEASANT CREEK FIELD UNDERGROUND GAS STORAGE<br>Site Function: Gas Facilities<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.547498, -122.00353<br>SBE #: 135-57-022B-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PRESSURE LIMIT STATION 5 - MAIN 300B<br>Site Function: Gas Facilities<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.500168, -119.41947<br>SBE #: 135-15-012A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RENGSTORFF REGULATOR STATION - MAIN 101 & MAIN 132A & COOLEY LANDING LOS ALTOS 60KV<br>Site Function: Gas Facilities<br>County: Santa Clara<br>Address: Not Available<br>Latitude/Longitude: 37.428529, -122.09345<br>SBE #: 135-43-064-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RICHMOND GAS HOLDER<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.911921, -122.37779<br>SBE #: 135-07-024E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RICHVALE METER STATION - MAIN 151 & DFM 1016-01<br>Site Function: Gas Facilities<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.464863, -121.74507<br>SBE #: 135-04-042-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to market fluctuations or other conditions.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 261 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: RICHVALE Y GAS METER - MAIN 050A & DFM 1027-01<br>Site Function: Gas Facilities<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.495985, -121.68813<br>SBE #: 135-04-047-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RIO VISTA Y METER & MIX LOT - MAIN 210A & MAIN 210B & MAIN 220 & MAIN 403 & GAS GATHERING<br>Site Function: Gas Facilities<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.241715, -121.80502<br>SBE #: 135-48-015-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RIO VISTA Y METER & MIX LOT - MAIN 210A & MAIN 210B & MAIN 220 & MAIN 403 & GAS GATHERING<br>Site Function: Gas Facilities<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.241346, -121.80494<br>SBE #: 135-48-015A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROCKPILE ELECTRIC REGULATOR STATION<br>Site Function: Gas Facilities<br>County: Kern<br>Address: Not Available<br>Latitude/Longitude: 35.267282, -118.80699<br>SBE #: 135-15-004-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROSEVILLE PALM AVENUE REGULATOR - MAIN 119B & MAIN 119C & MAIN 119D & DFM 0617-01 & DFM 0617-03 & DFM 0617-16<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.669069, -121.37158 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROSEVILLE PALM AVENUE REGULATOR - MAIN 119B & MAIN 119C & MAIN 119D & DFM 0617-01 & DFM 0617-03 & DFM 0617-16<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.66895, -121.37167 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SACRAMENTO GAS PLANT - MAIN 116 & MAIN 116-1<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.572545, -121.5126<br>SBE #: 135-34-019A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SACRAMENTO GAS PLANT - MAIN 116 & MAIN 116-1<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.572716, -121.51299<br>SBE #: 135-34-019A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations. Page 262 of 397

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 262 of 397

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SACRAMENTO GAS PLANT - MAIN 116 & MAIN 172A<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.572223, -121.51144<br>SBE #: 135-34-019A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SALINAS METER STATION HARKINS ROAD - MAIN 103 & MAIN 301C<br>Site Function: Gas Facilities<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.644822, -121.63375<br>SBE #: 135-27-018-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SALINAS METER STATION HARKINS ROAD - MAIN 187 & MAIN 301C<br>Site Function: Gas Facilities<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.644791, -121.63364<br>SBE #: 135-27-018A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN CARLOS CONTROL STATION<br>Site Function: Gas Facilities<br>County: San Mateo<br>Address: Not Available<br>Latitude/Longitude: 37.501735, -122.25227<br>SBE #: 135-41-016-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN LORENZO CONTROL STATION - MAIN 105N & DFM 2401-01<br>Site Function: Gas Facilities<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.681642, -122.13868<br>SBE #: 135-10-020A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN PABLO METER STATION EXCLUDING WATER RIGHTS<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.961946, -122.35533<br>SBE #: 430-07-047-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SANGER METER - DFM 1220-01 & DFM 1209-08<br>Site Function: Gas Facilities<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.697284, -119.55605<br>SBE #: 135-10-001-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SELMA METER STATION AKA FLORAL THOMPSON GAS METER LOT - DFM 1209-02<br>Site Function: Gas Facilities<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.576072, -119.61943<br>SBE #: 135-10-012A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to fair market value. See Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SILLS GOFF GAS WELL 1 METER LOT - MAIN 400 & MAIN 401<br>Site Function: Gas Facilities<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.116905, -122.19556<br>SBE #: 135-52-025-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOUTH CANTER REGULATOR AKA REDDING GAS HOLDER SITE<br>Site Function: Gas Facilities<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.579796, -122.39151<br>SBE #: 135-45-003A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STOCKTON GAS REGULATOR 10<br>Site Function: Gas Facilities<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.957109, -121.31808<br>SBE #: 135-39-008-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STOCKTON GAS REGULATOR 12<br>Site Function: Gas Facilities<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.979967, -121.25637<br>SBE #: 135-39-003-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STOCKTON SUB A<br>Site Function: Gas Facilities<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.947237, -121.28898<br>SBE #: 135-39-006-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STOCKTON SUB A & STOCKTON MICROWAVE STATION AKA STOCKTON GAS PLANT MICROWAVE<br>Site Function: Gas Facilities<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.946713, -121.28886<br>SBE #: 135-39-006B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SUISUN REGULATOR STATION - DFM 0603-01<br>Site Function: Gas Facilities<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.245273, -122.04016<br>SBE #: 135-48-003F-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SUMMIT METER STATION<br>Site Function: Gas Facilities<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.313754, -120.33151<br>SBE #: 135-31-001-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to market fluctuations as of the Petition Date.

Page 264 of 397

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 264 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SWINGLE JUNCTION METER & REGULATOR - MAIN 116 & MAIN 119A<br>Site Function: Gas Facilities<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.560577, -121.66582<br>SBE #: 135-57-021-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TURLOCK GAS REGULATOR - DFM 7222-01<br>Site Function: Gas Facilities<br>County: Stanislaus<br>Address: Not Available<br>Latitude/Longitude: 37.501142, -120.84938<br>SBE #: 135-50-013A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VACANT MAIN 121 VALVE PIT & REGULATOR<br>Site Function: Gas Facilities<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 39.148105, -121.67148<br>SBE #: 135-51-013-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VACANT STOCKTON D STREET METER & REGULATOR<br>Site Function: Gas Facilities<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.972722, -121.2669<br>SBE #: 135-39-030-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VACAVILLE REGULATOR & METER STATION - DFM 0604-16 & DFM 0604-24<br>Site Function: Gas Facilities<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.243442, -121.96957<br>SBE #: 135-48-005-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WALNUT AVENUE REGULATOR - MAIN 191-1<br>Site Function: Gas Facilities<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: 37.917779, -122.02977<br>SBE #: 135-07-063-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEST RIO VISTA HEATER LOT - MAIN 200A12 & GAS GATHERING<br>Site Function: Gas Facilities<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.212911, -121.77524<br>SBE #: 135-48-015-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEST SACRAMENTO REGULATOR STATION - MAIN 116 & MAIN 172A<br>Site Function: Gas Facilities<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.576492, -121.55557<br>SBE #: 135-57-010-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market valuation process to be completed in the future.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: WHEATLAND METER STATION - MAIN 124B<br>Site Function: Gas Facilities<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: 39.011573, -121.42006<br>SBE #: 135-58-006-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WILLOWS GAS HOLDER & PRPN PLANT - MAIN 128 AMD DFM 1026-01<br>Site Function: Gas Facilities<br>County: Glenn<br>Address: Not Available<br>Latitude/Longitude: 39.522514, -122.19126<br>SBE #: 135-11-001-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: YOLO GAS METER LOT<br>Site Function: Gas Facilities<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.735683, -121.82241<br>SBE #: 135-57-013-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: YUBA CITY HOLDER & METER STATION - MAIN 050A & MAIN 167 & DFM 1503-01<br>Site Function: Gas Facilities<br>County: Sutter<br>Address: Not Available<br>Latitude/Longitude: 39.154185, -121.6181<br>SBE #: 135-51-006A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: R-298A L-108<br>Site Function: Gas Facilities<br>County: Sacramento<br>Address: Fallis Circle<br>Latitude/Longitude: Not Available<br>SBE #: 135-34-096-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LINCOLN RSVL METER LOT<br>Site Function: Gas Facilities<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-31-034-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LIVERMORE JUNCTION STATION - MAIN 107 & MAIN 118 & MAIN 303<br>Site Function: Gas Facilities<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-01-005-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LIVINGSTON GAS REGULATOR<br>Site Function: Gas Facilities<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 143-24-004-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to the market fluctuations of the Debtors.

**Pacific Gas and Electric Company**

**Case Number: 19-30089 (DM)**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MAIN 300A & MAIN 300B<br>Site Function: Gas Facilities<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NEWBERRY VALVE STATION - MAIN 300A & 300B<br>Site Function: Gas Facilities<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-010B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RUBY PIPELINE INTERCONNECT<br>Site Function: Gas Facilities<br>County: Modoc<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-25-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TOPOCK VALVE PIT<br>Site Function: Gas Facilities<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: V-254A L-021F STONE DRIVE<br>Site Function: Gas Facilities<br>County: Marin<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-21-032-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Parcel Related to Generation Facility<br>County: Contra Costa<br>Address: East 18th Street<br>Latitude/Longitude: 38.002202, -121.76196<br>SBE #: 135-07-038E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUNTERS POINT PP<br>Site Function: Parcel Related to Generation Facility<br>County: San Francisco<br>Address: Evans Avenue<br>Latitude/Longitude: 37.737567, -122.37979<br>SBE #: 135-38-026A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUNTERS POINT PP<br>Site Function: Parcel Related to Generation Facility<br>County: San Francisco<br>Address: Evans Ave<br>Latitude/Longitude: 37.739208, -122.3762<br>SBE #: 135-38-018-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUNTERS POINT PP<br>Site Function: Parcel Related to Generation Facility<br>County: San Francisco<br>Address: Evans Ave<br>Latitude/Longitude: 37.738256, -122.37928<br>SBE #: 135-38-018D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

---

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 267 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HUNTERS POINT PP<br>Site Function: Parcel Related to Generation Facility<br>County: San Francisco<br>Address: Hunters Point Blvd<br>Latitude/Longitude: 37.734177, -122.3766<br>SBE #: 135-38-026A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUNTERS POINT PP BLRS & FUEL TANK<br>Site Function: Parcel Related to Generation Facility<br>County: San Francisco<br>Address: Evans Avenue<br>Latitude/Longitude: 37.735662, -122.37779<br>SBE #: 135-38-026A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE PILLSBURY<br>Site Function: Parcel Related to Generation Facility<br>County: Lake<br>Address: 29050 20N01 RD.<br>Latitude/Longitude: 39.433264, -122.94203<br>SBE #: 135-17-001-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE PILLSBURY<br>Site Function: Parcel Related to Generation Facility<br>County: Lake<br>Address: 29258 20N01 RD.<br>Latitude/Longitude: 39.420268, -122.92999<br>SBE #: 135-17-001-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE PILLSBURY<br>Site Function: Parcel Related to Generation Facility<br>County: Lake<br>Address: 28272 20N01 RD.<br>Latitude/Longitude: 39.443066, -122.9502<br>SBE #: 135-17-001-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE PILLSBURY<br>Site Function: Parcel Related to Generation Facility<br>County: Lake<br>Address: 28142 20N01 RD.<br>Latitude/Longitude: 39.429631, -122.9538<br>SBE #: 135-17-001-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: POTTER VALLEY CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Mendocino<br>Address: POWERHOUSE ROAD<br>Latitude/Longitude: 39.349811, -123.12391<br>SBE #: 135-23-030-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TABEAUD RESERVOIR PICNIC AREA<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Tabeau Road, Lake Tabeau<br>Latitude/Longitude: 38.344309, -120.66142<br>SBE #: 135-03-005A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WISE CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: 1649 Canal Street West Side of Canal Str<br>Latitude/Longitude: 38.933308, -121.08868<br>SBE #: 135-31-031D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other forces that make the value unpredictable.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: WISE CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: 1649 Canal Street West Side of Canal Str<br>Latitude/Longitude: 38.929675, -121.08597<br>SBE #: 135-31-031D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ALMANOR BUTT VALLEY TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.188779, -121.18845<br>SBE #: 135-32-058-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ALMANOR BUTT VALLEY TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.196003, -121.17193<br>SBE #: 135-32-041E-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ALMANOR BUTT VALLEY TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.187167, -121.18407<br>SBE #: 135-32-058-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ALMANOR BUTT VALLEY TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.204821, -121.1665<br>SBE #: 135-32-041E-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ALMANOR BUTT VALLEY TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.202761, -121.16741<br>SBE #: 135-32-041E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ALMANOR BUTT VALLEY TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.203193, -121.17209<br>SBE #: 135-32-041E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ALTA FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.219674, -120.78505<br>SBE #: 135-31-002B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ASBURY CANAL PIPE<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.428774, -121.99656<br>SBE #: 135-45-042-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuation.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BASS LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.317913, -119.54594<br>SBE #: 135-20-009-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BASS LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.331813, -119.57351<br>SBE #: 135-20-009K-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BASS LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.31059, -119.54091<br>SBE #: 135-20-031E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BASS LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.332226, -119.5799<br>SBE #: 135-20-009J-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BASS LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.320341, -119.56637<br>SBE #: 135-20-009-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BASS LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.303583, -119.53404<br>SBE #: 135-20-031E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BASS LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.318313, -119.54568<br>SBE #: 135-20-009-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BASS LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.331474, -119.57751<br>SBE #: 135-20-009K-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BASS LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.312533, -119.55275<br>SBE #: 143-20-001-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations that render the value undetermined.

Page 27 of 397

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 270 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BASS LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.294199, -119.52497<br>SBE #: 135-20-016-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BASS LAKE  WISHON COVE & CAMP WISHON PSEA CAMP<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.300136, -119.53851<br>SBE #: 135-20-031E-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BATTLE CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.442918, -121.87865<br>SBE #: 135-45-010C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CAN DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.133936, -120.95455<br>SBE #: 135-29-002-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.013227, -120.99578<br>SBE #: 135-31-055-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.08091, -120.98111<br>SBE #: 135-31-005-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.187828, -120.86738<br>SBE #: 135-29-006-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.196046, -120.85665<br>SBE #: 135-31-002-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.198027, -120.85864<br>SBE #: 135-29-005-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based effort to sell the asset.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.209817, -120.85154<br>SBE #: 135-31-002A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.201643, -120.85851<br>SBE #: 135-29-083-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.222054, -120.84155<br>SBE #: 135-29-005B-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.215174, -120.8411<br>SBE #: 135-29-005-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.178652, -120.8777<br>SBE #: 135-31-003B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.214206, -120.84194<br>SBE #: 135-31-002A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.191433, -120.86394<br>SBE #: 135-29-005B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.200347, -120.85597<br>SBE #: 135-31-002-14 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.267354, -120.75468<br>SBE #: 135-29-020-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or volatility risk. To the extent a current value is not provided for an asset, the Debtors reserve all rights.

**Pacific Gas and Electric Company**

**Case Number: 19-30089 (DM)**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.18328, -120.8698<br>SBE #: 135-29-006-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.17903, -120.8786<br>SBE #: 135-29-006A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.215256, -120.83991<br>SBE #: 135-29-005-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.201628, -120.85622<br>SBE #: 135-31-121-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.240224, -120.78833<br>SBE #: 135-31-005-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.24245, -120.79071<br>SBE #: 135-29-005B-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.221759, -120.8283<br>SBE #: 135-31-033-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.191722, -120.86745<br>SBE #: 135-29-005-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.224895, -120.8241<br>SBE #: 135-31-033-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based adjustment factor.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 273 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.225417, -120.82389<br>SBE #: 135-29-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.20037, -120.85823<br>SBE #: 135-29-005-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.220867, -120.83077<br>SBE #: 135-29-005-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.214653, -120.84218<br>SBE #: 135-29-005B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.189689, -120.86373<br>SBE #: 135-31-002-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.189302, -120.86669<br>SBE #: 135-31-002-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.182787, -120.89437<br>SBE #: 135-29-006A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.208922, -120.85455<br>SBE #: 135-29-005B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BELDEN<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.005944, -121.24843<br>SBE #: 135-32-017-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a pending marketing or sale process.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 274 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BELDEN<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.005356, -121.24464<br>SBE #: 135-32-003-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BELL SUB, ROCK CREEK RESERVOIR DIVERSION CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.946022, -121.08568<br>SBE #: 135-31-035E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BIG BEND - LAKE OROVILLE<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.691545, -121.42527<br>SBE #: 117-04-004-27 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BIG BEND - LAKE OROVILLE<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.708346, -121.46502<br>SBE #: 117-04-004-23 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BIG BEND PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.008321, -121.90921<br>SBE #: 135-45-084B-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BLUE LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.357295, -120.63278<br>SBE #: 135-29-004C-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BLUE LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.35244, -120.63427<br>SBE #: 135-29-004C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BRITTON LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.019902, -121.62039<br>SBE #: 135-45-012B-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BRITTON LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.010577, -121.60827<br>SBE #: 135-45-018E-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market process that has not yet been completed.

Case: 19-30089 Doc# 3900 Filed: 09/16/19 Entered: 09/16/19 17:16:00 Page 275 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BRUCE CROSSING - MOKELUMNE RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.464552, -120.35412<br>SBE #: 135-05-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BRUCE CROSSING - MOKELUMNE RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.46866, -120.35426<br>SBE #: 135-03-002-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUCKS STORAGE RESERVOIR - BUCKS LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.89163, -121.18491<br>SBE #: 135-32-071-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUCKS STORAGE RESERVOIR - BUCKS LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.87868, -121.18357<br>SBE #: 113-32-001-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUCKS STORAGE RESERVOIR - BUCKS LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.867265, -121.18348<br>SBE #: 113-32-001-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUCKS STORAGE RESERVOIR - BUCKS LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.881164, -121.1508<br>SBE #: 113-32-001-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUCKS STORAGE RESERVOIR - BUCKS LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.88112, -121.16507<br>SBE #: 113-32-001-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUCKS STORAGE RESERVOIR - BUCKS LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.890553, -121.19705<br>SBE #: 113-32-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUTT VALLEY RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.118685, -121.15248<br>SBE #: 135-32-041A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to an ongoing market effort to sell the Debtors.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 276 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BUTT VALLEY RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.133429, -121.17385<br>SBE #: 117-32-024-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CAMP PIT PSEA CAMP & PIT MC CLOUD HEADQUARTERS<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.99972, -121.89003<br>SBE #: 135-45-012B-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CAMP SHASTA PSEA CAMP<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.020942, -121.67961<br>SBE #: 135-45-041-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CAPE HORN CREEK & ELEC FEE LINE 1246<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.934351, -121.9741<br>SBE #: 135-45-084B-24 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CENTERVILLE CANAL VICINITY<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.812862, -121.64559<br>SBE #: 135-04-004-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CENTERVILLE CANAL VICINITY<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.83012, -121.64941<br>SBE #: 135-04-004-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CENTERVILLE CANAL VICINITY<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.804366, -121.64092<br>SBE #: 135-04-004-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COAL CANYON PH<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.605011, -121.59963<br>SBE #: 135-04-003-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COLEMAN FOREBAY & PENSTOCK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.414455, -122.1128<br>SBE #: 135-45-006-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or other fluctuation that renders a more recent valuation impracticable.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 277 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: COLEMAN PENSTOCK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.409388, -122.12093<br>SBE #: 135-45-006-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COLGATE PP SWITCH YARD<br>Site Function: Parcel Related to Generation Facility<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: 39.331216, -121.18854<br>SBE #: 135-58-010E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COLGATE PP SWITCH YARD<br>Site Function: Parcel Related to Generation Facility<br>County: Yuba<br>Address: Not Available<br>Latitude/Longitude: 39.330559, -121.18854<br>SBE #: 135-58-010E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COW CREEK FOREBAY & PENSTOCK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.581345, -122.01196<br>SBE #: 135-45-005H-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COW CREEK FOREBAY & PENSTOCK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.581057, -122.01426<br>SBE #: 135-45-005H-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CRESTA CAMP - SHADY REST<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.849744, -121.39382<br>SBE #: 135-04-040-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CRESTA PP FOREBAY & WPRR REVETMENT<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.881138, -121.37169<br>SBE #: 135-32-030-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CROSS COUNTRY CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.427816, -121.87523<br>SBE #: 135-52-012E-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CROSS COUNTRY CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.447825, -121.86565<br>SBE #: 135-45-033-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations, as applicable, making it unreliable.

Case: 19-30089 Doc# 3900 Filed: 09/16/19 Entered: 09/16/19 17:16:00 Page 278 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: CRYSTAL LAKE & BAUM RANCH<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.939578, -121.54793<br>SBE #: 135-45-031D-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CRYSTAL LAKE & BAUM RANCH & RISING RIVER SUB<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.934445, -121.54398<br>SBE #: 135-45-031D-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CULBERTSON LAKE & LINDSEY LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.411904, -120.62624<br>SBE #: 135-29-004C-20 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CULBERTSON LAKE & LINDSEY LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.412915, -120.64023<br>SBE #: 135-29-004C-23 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CULBERTSON LAKE & LINDSEY LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.415665, -120.62406<br>SBE #: 135-29-004C-19 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CULBERTSON LAKE & LINDSEY LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.412685, -120.63227<br>SBE #: 135-29-004C-22 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CULBERTSON LAKE & LINDSEY LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.414355, -120.63103<br>SBE #: 135-29-004C-21 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DE SABLA CAMP 1<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.869273, -121.61259<br>SBE #: 135-04-004F-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DE SABLA CAMP 1<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.869353, -121.61085<br>SBE #: 135-04-004F-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations and/or the Debtors were unable to determine a fair and accurate value.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: DE SABLA PH PENSTOCK<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.869726, -121.6225<br>SBE #: 135-04-004-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DE SABLA PH PENSTOCK<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.86517, -121.62175<br>SBE #: 135-04-004H-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DE SABLA PH PENSTOCK<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.870185, -121.61484<br>SBE #: 135-04-004H-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIGGER CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.440882, -121.86089<br>SBE #: 135-45-037-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIGGER CREEK DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.440682, -121.86094<br>SBE #: 135-52-018-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DITCH CAMP ON BUTTE CREEK CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.938074, -121.59194<br>SBE #: 135-04-004-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DITCH TENDER CABIN FOR HENDRICKS<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.892939, -121.57119<br>SBE #: 135-04-049-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DOAKS RIDGE<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.475032, -120.44553<br>SBE #: 135-03-001A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DRUM AFTERBAY & DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.257386, -120.77166<br>SBE #: 135-29-002-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations, or both, as described in the Debtors' Global Notes.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: DRUM CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.262235, -120.73418<br>SBE #: 135-31-025C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DRUM CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.265937, -120.72789<br>SBE #: 135-31-025C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DRUM PH FOREBAY BOARDMAN & DRUM CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.252548, -120.74831<br>SBE #: 135-31-025A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DUTCH FLAT 2 POWERHOUSE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.217869, -120.83599<br>SBE #: 135-29-005B-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DUTCH FLAT PH PENSTOCK & TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.219228, -120.81844<br>SBE #: 135-31-025-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DUTCH FLAT TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.247867, -120.77038<br>SBE #: 135-31-020-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DUTCH FLAT TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.233599, -120.79117<br>SBE #: 135-31-020-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.510987, -121.5353<br>SBE #: 135-04-047-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.532681, -121.53617<br>SBE #: 117-04-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations and/or is difficult to value.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.531173, -121.53611<br>SBE #: 117-04-001-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.531746, -121.53626<br>SBE #: 117-04-001-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.512751, -121.53582<br>SBE #: 135-04-047-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.511538, -121.53548<br>SBE #: 135-04-047-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.532249, -121.53625<br>SBE #: 117-04-001-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.511907, -121.5356<br>SBE #: 135-04-047-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.52444, -121.53677<br>SBE #: 135-04-028D-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.971097, -121.52519<br>SBE #: 135-45-083A-19 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.517268, -121.53687<br>SBE #: 135-04-042-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based valuation effort.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.512383, -121.5357<br>SBE #: 135-04-047-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.524199, -121.53662<br>SBE #: 135-04-028D-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.510577, -121.53519<br>SBE #: 135-04-047-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - PIT 1 COTTONWOOD 230KV & PIT 3 PIT 1 230KV<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.955455, -121.56139 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELECTRA AFTERBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.34032, -120.63147<br>SBE #: 135-05-002-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELECTRA AFTERBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.330965, -120.65844<br>SBE #: 135-05-002-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELECTRA AFTERBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.336709, -120.64442<br>SBE #: 135-05-002-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELECTRA AFTERBAY DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.329146, -120.672<br>SBE #: 135-05-002-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELECTRA TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.37914, -120.63237<br>SBE #: 135-03-004B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to ongoing market or other fluctuations.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELECTRA TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.385297, -120.62999<br>SBE #: 135-03-004B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELECTRA TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.379194, -120.6334<br>SBE #: 135-03-004B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELECTRA TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.367946, -120.62168<br>SBE #: 135-03-004-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELECTRA TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.384924, -120.63348<br>SBE #: 135-03-004B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELECTRA TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.400949, -120.60339<br>SBE #: 135-03-004-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELECTRA TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.36206, -120.62979<br>SBE #: 135-03-005-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FALL RIVER MILLS<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.001178, -121.44713<br>SBE #: 135-45-033C-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FEATHER RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.070916, -121.16952<br>SBE #: 117-32-003-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FEATHER RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.010831, -121.22408<br>SBE #: 135-32-060B-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based valuation effort.

**Pacific Gas and Electric Company**

**Case Number: 19-30089 (DM)**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: FEATHER RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.757985, -121.47115<br>SBE #: 117-04-004-37 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FEATHER RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.0633, -121.19917<br>SBE #: 117-32-003-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FEATHER RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.00829, -121.23532<br>SBE #: 135-32-017F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FEATHER RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.013592, -121.22254<br>SBE #: 135-32-060B-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FEATHER RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.01028, -121.22784<br>SBE #: 135-32-060B-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORDYCE LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.391932, -120.47199<br>SBE #: 135-29-004C-32 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORDYCE LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.369348, -120.4971<br>SBE #: 135-29-001B-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORDYCE LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.365772, -120.49464<br>SBE #: 135-29-001B-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORDYCE LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.394693, -120.48019<br>SBE #: 135-29-004C-34 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a pending marketing effort.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 285 of 397

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: FORDYCE LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.396523, -120.46856<br>SBE #: 135-29-004C-30 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORDYCE LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.367552, -120.50052<br>SBE #: 135-29-001B-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORDYCE LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.381813, -120.48797<br>SBE #: 135-29-004C-33 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORDYCE LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.391089, -120.46036<br>SBE #: 135-29-004C-31 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER AMERICAN RIVER PH HEADER BOX<br>Site Function: Parcel Related to Generation Facility<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.787678, -120.77353<br>SBE #: 135-09-002-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FULLER & RUCKER LAKES<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.34598, -120.65065<br>SBE #: 135-29-030A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FULLER & RUCKER LAKES<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.350466, -120.65074<br>SBE #: 135-29-030A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FULLER & RUCKER LAKES<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.351947, -120.64599<br>SBE #: 135-29-030A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FULLER & RUCKER LAKES<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.339089, -120.64723<br>SBE #: 135-29-030A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market process for a potential sale. The Debtors reserve all rights.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 286 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GANSER BAR CAMPGROUND<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.018902, -121.22296<br>SBE #: 135-32-060B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HALSEY PH PENSTOCK & WISE FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.958846, -121.04499<br>SBE #: 135-31-073D-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HALSEY PH PENSTOCK & WISE FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.956928, -121.03598<br>SBE #: 135-31-073D-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HALSEY PH PENSTOCK & WISE FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.955023, -121.03803<br>SBE #: 135-31-073D-20 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HALSEY PH PENSTOCK & WISE FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.958377, -121.0335<br>SBE #: 135-31-073D-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HALSEY PH PENSTOCK & WISE FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.972648, -121.03851<br>SBE #: 135-31-073D-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HALSEY SUB, HALSEY PH PENSTOCK & WISE FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.955158, -121.04686<br>SBE #: 135-31-073D-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAMILTON BRANCH CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.291131, -121.06644<br>SBE #: 135-32-019-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAMILTON BRANCH CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.269623, -121.08556<br>SBE #: 135-32-019A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a pending marketing or sale process.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HAMILTON BRANCH CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.285963, -121.07251<br>SBE #: 135-32-031-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAMILTON BRANCH CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.282176, -121.07346<br>SBE #: 135-32-031-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAMILTON BRANCH CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.285867, -121.0806<br>SBE #: 135-32-019A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAMILTON BRANCH CREEK & FLUME<br>Site Function: Parcel Related to Generation Facility<br>County: Lassen<br>Address: Not Available<br>Latitude/Longitude: 40.290016, -121.04489<br>SBE #: 135-18-001A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAMILTON BRANCH PENSTOCK & CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.282151, -121.07409<br>SBE #: 135-32-019-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAMILTON BRANCH SUB, HAMILTON BRANCH PH PENSTOCK<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.268369, -121.08805<br>SBE #: 135-32-019A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAT CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.924211, -121.54948<br>SBE #: 135-45-028H-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAT CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.965001, -121.54489<br>SBE #: 135-45-028D-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAT CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.923282, -121.56922<br>SBE #: 135-45-083A-18 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market rate of return. For the Debtors' Detailed ...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HAT CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.947895, -121.55213<br>SBE #: 135-45-083A-22 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAT CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.9533, -121.55212<br>SBE #: 135-45-083A-21 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAT CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.976565, -121.55253<br>SBE #: 135-45-028D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAT CREEK 1 CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.927288, -121.54808<br>SBE #: 135-45-028H-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAT CREEK 1 FOREBAY & DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.918653, -121.55155<br>SBE #: 135-45-028B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAT CREEK 1 FOREBAY & DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.916666, -121.55272<br>SBE #: 135-45-028B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAT CREEK 1 RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.918726, -121.55232<br>SBE #: 135-45-086-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAT CREEK 2 PH PENSTOCK & CAMP<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.949038, -121.54501<br>SBE #: 135-45-028G-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAT CREEK 2 PH PENSTOCK & CAMP<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.955985, -121.5478<br>SBE #: 135-45-028G-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or other valuation process to be determined.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HENDERICKS CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.881167, -121.61144<br>SBE #: 135-04-044-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HOWELLS PATROL STATION<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.025751, -121.21565<br>SBE #: 135-32-060B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: IRON CANYON RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.047967, -121.98055<br>SBE #: 135-45-059-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: IRON CANYON RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.053456, -121.96606<br>SBE #: 135-45-059-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: IRON CANYON RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.041374, -121.99813<br>SBE #: 135-45-059-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: IRON CANYON RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.064977, -121.98762<br>SBE #: 135-45-059-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: IRON CANYON RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.061926, -121.98821<br>SBE #: 135-45-059-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KESWICK CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.481185, -121.85913<br>SBE #: 135-45-006C-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KIDD LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.305799, -120.43267<br>SBE #: 135-31-079-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other fluctuations.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 290 of 397

Page 290 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: KIDD LAKE & PICNIC AREA<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.309097, -120.42529<br>SBE #: 135-31-001C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KIDD LAKE SPILLWAY<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.317369, -120.43857<br>SBE #: 135-29-045-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.212577, -121.10821<br>SBE #: 117-32-001-50 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.257991, -121.15551<br>SBE #: 117-32-001-28 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.268752, -121.12198<br>SBE #: 117-32-001-21 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.227283, -121.08958<br>SBE #: 117-32-001-46 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.270274, -121.10925<br>SBE #: 117-32-001-22 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.262221, -121.15626<br>SBE #: 135-32-032A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.215794, -121.16112<br>SBE #: 135-32-047A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations. For more detail, see the Debtors'

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.31372, -121.21866<br>SBE #: 135-32-018B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.250361, -121.22683<br>SBE #: 135-32-020B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.285068, -121.18441<br>SBE #: 117-32-001-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.342579, -121.20656<br>SBE #: 135-32-018A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.197732, -121.07606<br>SBE #: 135-32-028B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.239058, -121.15279<br>SBE #: 117-32-001-35 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.178159, -121.08254<br>SBE #: 135-32-028B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.21241, -121.12707<br>SBE #: 117-32-001-49 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.24516, -121.20044<br>SBE #: 117-32-001-32 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other forces that render the Debtors' interest undetermined.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.184503, -121.09069<br>SBE #: 117-32-001-56 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.352697, -121.22075<br>SBE #: 135-32-018-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.298146, -121.16435<br>SBE #: 135-32-020-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.212386, -121.06533<br>SBE #: 117-32-002-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.262979, -121.23433<br>SBE #: 135-32-020B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.241661, -121.10835<br>SBE #: 117-32-001-38 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.317371, -121.20443<br>SBE #: 135-32-018D-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.3096, -121.19347<br>SBE #: 135-32-018D-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.330915, -121.21921<br>SBE #: 135-32-018-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations for the Debtors.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 293 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.254143, -121.21981<br>SBE #: 117-32-001-24 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.212698, -121.14531<br>SBE #: 117-32-001-48 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.278934, -121.23739<br>SBE #: 117-32-001-15 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.270271, -121.16744<br>SBE #: 117-32-001-20 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.256293, -121.10844<br>SBE #: 117-32-001-30 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.329049, -121.22692<br>SBE #: 135-32-018D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.193911, -121.07192<br>SBE #: 135-32-028A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.199162, -121.10753<br>SBE #: 117-32-001-54 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.227097, -121.10831<br>SBE #: 117-32-001-45 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuation before the Petition Date.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.2254, -121.0749<br>SBE #: 117-32-002-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.350624, -121.21481<br>SBE #: 135-32-018-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.241487, -121.12721<br>SBE #: 117-32-001-37 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.232077, -121.07514<br>SBE #: 117-32-002-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.226858, -121.16493<br>SBE #: 117-32-001-42 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.253921, -121.15571<br>SBE #: 135-32-003-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.347632, -121.22319<br>SBE #: 135-32-018-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.33608, -121.20394<br>SBE #: 135-32-018-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.285041, -121.20352<br>SBE #: 117-32-001-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to market or fair value accounting. The Debtors...

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.311738, -121.21078<br>SBE #: 135-32-018B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.212726, -121.08955<br>SBE #: 117-32-001-51 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.328529, -121.20955<br>SBE #: 117-32-001-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.240648, -121.07913<br>SBE #: 117-32-001-40 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.226486, -121.14678<br>SBE #: 117-32-001-43 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.203117, -121.06644<br>SBE #: 117-32-002A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.183943, -121.07532<br>SBE #: 135-32-028A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.32227, -121.22392<br>SBE #: 135-32-025-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.241318, -121.18346<br>SBE #: 117-32-001-33 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to an active marketing effort for sale.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.27051, -121.18442<br>SBE #: 117-32-001-19 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.256058, -121.1839<br>SBE #: 117-32-001-26 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.313995, -121.21064<br>SBE #: 135-32-018B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.216118, -121.07555<br>SBE #: 117-32-002-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.265378, -121.15721<br>SBE #: 135-32-032A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.241876, -121.08966<br>SBE #: 117-32-001-39 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.325319, -121.22056<br>SBE #: 117-32-001-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.309507, -121.17526<br>SBE #: 135-32-020-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.255927, -121.20343<br>SBE #: 117-32-001-25 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a pending marketing effort or sale by the Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.241376, -121.16504<br>SBE #: 117-32-001-34 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.198254, -121.08942<br>SBE #: 117-32-001-55 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.22547, -121.18125<br>SBE #: 135-32-020-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.300805, -121.21811<br>SBE #: 135-32-018E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.284685, -121.22211<br>SBE #: 117-32-001-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.299654, -121.1844<br>SBE #: 117-32-001-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.197539, -121.1231<br>SBE #: 135-32-003-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.255395, -121.1265<br>SBE #: 117-32-001-29 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.229106, -121.17995<br>SBE #: 117-32-001-41 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based price fluctuation.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.266874, -121.09479<br>SBE #: 117-32-001-23 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.275162, -121.16005<br>SBE #: 135-32-020-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.344124, -121.21551<br>SBE #: 135-32-018D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.203137, -121.06783<br>SBE #: 135-32-028B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.2991, -121.16958<br>SBE #: 135-32-018D-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.25589, -121.1654<br>SBE #: 117-32-001-27 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.202682, -121.12967<br>SBE #: 117-32-001-53 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.334452, -121.20038<br>SBE #: 135-32-018A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.226937, -121.12716<br>SBE #: 117-32-001-44 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market fluctuation for which a Debtor is unable to perform.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 299 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.201407, -121.06422<br>SBE #: 117-32-002-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.270529, -121.22257<br>SBE #: 117-32-001-17 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.255943, -121.08986<br>SBE #: 117-32-001-31 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.243175, -121.13914<br>SBE #: 117-32-001-36 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.270513, -121.20351<br>SBE #: 117-32-001-18 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.28407, -121.23373<br>SBE #: 117-32-001-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.299588, -121.20351<br>SBE #: 117-32-001-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR & LAST CHANCE CAMPGROUND<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.352791, -121.22485<br>SBE #: 135-32-018A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR PROPERTY<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.285238, -121.16613<br>SBE #: 135-32-059-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to the market efforts of the Debtors.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.008496, -121.6073<br>SBE #: 135-45-018E-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.019975, -121.62219<br>SBE #: 135-45-012B-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.98472, -121.56805<br>SBE #: 135-45-083A-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.01182, -121.59632<br>SBE #: 135-45-056B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.016633, -121.62053<br>SBE #: 135-45-012B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.989322, -121.56567<br>SBE #: 135-45-083A-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.012949, -121.60734<br>SBE #: 135-45-056B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.018969, -121.62982<br>SBE #: 135-45-019-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.033682, -121.66743<br>SBE #: 135-45-085A-14 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other fluctuations.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.024607, -121.63144<br>SBE #: 135-45-012B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.979721, -121.54559<br>SBE #: 135-45-083A-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.014314, -121.57532<br>SBE #: 135-45-083A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.02844, -121.63546<br>SBE #: 135-45-012B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.039355, -121.63734<br>SBE #: 135-45-073-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.009378, -121.6099<br>SBE #: 135-45-018E-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.02263, -121.64665<br>SBE #: 135-45-019-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.000876, -121.57245<br>SBE #: 135-45-083A-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.026469, -121.67285<br>SBE #: 135-45-085A-15 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to market fluctuations.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.986072, -121.57738<br>SBE #: 135-45-083A-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.99095, -121.56499<br>SBE #: 135-45-083A-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.032949, -121.64797<br>SBE #: 135-45-073-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.007152, -121.58354<br>SBE #: 135-45-083A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON & DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.018976, -121.66658<br>SBE #: 135-45-085A-17 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON & DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.024879, -121.66557<br>SBE #: 135-45-085A-16 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON & MAIN 400<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.99693, -121.56509<br>SBE #: 135-45-083A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON & MAIN 400<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.995029, -121.57801<br>SBE #: 135-45-083A-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON & MAIN 400<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.004898, -121.57573<br>SBE #: 135-45-083A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market-based effort to establish value.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAKE OROVILLE<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.663559, -121.5039<br>SBE #: 135-04-071-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE OROVILLE<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.643692, -121.51306<br>SBE #: 117-04-004-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE PILLSBURY DAM & SCOTTS DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.414509, -122.95297<br>SBE #: 135-17-001-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE PILLSBURY DAM & SCOTTS DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.403982, -122.95678<br>SBE #: 135-17-001-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE VALLEY CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.298849, -120.62868<br>SBE #: 135-31-001B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE VALLEY CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.299474, -120.62893<br>SBE #: 135-31-001B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE VALLEY RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.295092, -120.57714<br>SBE #: 135-31-001-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE VALLEY RESERVOIR & KELLY LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.302075, -120.59062<br>SBE #: 135-31-001-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE VALLEY RESERVOIR VICINITY<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.29134, -120.56551<br>SBE #: 135-31-001-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to market fluctuations that may impact value.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 304 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LAKE VALLEY RESERVOIR VICINITY<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.31617, -120.60475<br>SBE #: 135-29-004A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE VALLEY RESERVOIR VICINITY<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.31327, -120.61174<br>SBE #: 135-31-001B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE VALLEY RESERVOIR VICINITY<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.303271, -120.59754<br>SBE #: 135-31-001B-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LONG BAR ROAD & ORO DAM BLVD PROPERTY<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.535164, -121.52775<br>SBE #: 135-04-065E-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LONG BAR ROAD & ORO DAM BLVD PROPERTY<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.540617, -121.53955<br>SBE #: 135-04-065E-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOWER BEAR RIVER RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.544411, -120.23211<br>SBE #: 135-03-001B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOWER BEAR RIVER RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.553437, -120.23226<br>SBE #: 135-03-001B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOWER BEAR RIVER RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.54984, -120.22281<br>SBE #: 135-03-001B-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOWER BEAR RIVER RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.542847, -120.25975<br>SBE #: 135-03-001B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or market forces able to be valued.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LOWER BEAR RIVER RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.553398, -120.21825<br>SBE #: 135-03-001B-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOWER BEAR RIVER RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.551566, -120.25486<br>SBE #: 135-03-001B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOWER BLUE LAKE & CAMPGROUND<br>Site Function: Parcel Related to Generation Facility<br>County: Alpine<br>Address: Not Available<br>Latitude/Longitude: 38.616159, -119.92524<br>SBE #: 135-02-001B-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOWER BLUE LAKE & CAMPGROUND<br>Site Function: Parcel Related to Generation Facility<br>County: Alpine<br>Address: Not Available<br>Latitude/Longitude: 38.616693, -119.92671<br>SBE #: 135-02-001B-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOWER BLUE LAKE & CAMPGROUND<br>Site Function: Parcel Related to Generation Facility<br>County: Alpine<br>Address: Not Available<br>Latitude/Longitude: 38.612041, -119.936<br>SBE #: 135-02-001B-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOWER BLUE LAKE & CAMPGROUND<br>Site Function: Parcel Related to Generation Facility<br>County: Alpine<br>Address: Not Available<br>Latitude/Longitude: 38.610529, -119.93108<br>SBE #: 135-02-001B-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOWER FEELEY LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.398953, -120.64544<br>SBE #: 135-29-004C-24 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOWER FEELEY LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.398715, -120.64326<br>SBE #: 135-29-004C-25 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOWER PEAK LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.300199, -120.43912<br>SBE #: 135-31-001-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations and/or use Debtor.

**Pacific Gas and Electric Company**                                    Case Number: 19-30089 (DM)

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LOWER TWIN LAKES<br>Site Function: Parcel Related to Generation Facility<br>County: Alpine<br>Address: Not Available<br>Latitude/Longitude: 38.606433, -119.94224<br>SBE #: 135-02-001B-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOWER TWIN LAKES<br>Site Function: Parcel Related to Generation Facility<br>County: Alpine<br>Address: Not Available<br>Latitude/Longitude: 38.607847, -119.94515<br>SBE #: 135-02-001B-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LYONS RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 38.099393, -120.16718<br>SBE #: 145-55-001-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LYONS RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 38.112927, -120.15417<br>SBE #: 145-55-001-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LYONS RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 38.101026, -120.16186<br>SBE #: 145-55-001-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MACUMBER LAKE & CAMPGROUND<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.541143, -121.73239<br>SBE #: 135-45-005G-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MACUMBER LAKE & CAMPGROUND<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.5382, -121.74015<br>SBE #: 135-45-005G-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MACUMBER LAKE & CAMPGROUND<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.548191, -121.73208<br>SBE #: 135-45-005G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MAIN TUOLUMNE CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 38.058308, -120.22783<br>SBE #: 145-55-001-15 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to a market or other process to be determined.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 307 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MANTON PROPERTY - MANTON & FORWARD ROAD<br>Site Function: Parcel Related to Generation Facility<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.434064, -121.86976<br>SBE #: 135-52-017-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MANTON SERVICE CENTER & CROSS COUNTRY CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.435395, -121.86783<br>SBE #: 135-52-003-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MANZANITA LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.245273, -119.51902<br>SBE #: 135-20-014A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MANZANITA LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.258057, -119.52017<br>SBE #: 143-20-002-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARBLE CREEK & ELEC FEE LINE 1246<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.934203, -121.95972<br>SBE #: 135-45-084B-25 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC CLOUD PIT<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.869556, -121.95089<br>SBE #: 135-45-065-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC CLOUD PIT<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.869634, -121.95103<br>SBE #: 135-45-065-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC CLOUD PIT<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.880318, -121.95096<br>SBE #: 135-45-065-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC CLOUD RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.128239, -122.07478<br>SBE #: 135-45-061B-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or other fluctuation. The Debtors reserve all rights.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 308 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MC CLOUD RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.134242, -122.08348<br>SBE #: 135-45-061B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC CLOUD RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.13373, -122.0823<br>SBE #: 135-45-061B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC CLOUD RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.180609, -122.07192<br>SBE #: 135-45-060A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC CLOUD RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.148958, -122.08371<br>SBE #: 135-45-061B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC CLOUD RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.18099, -122.0723<br>SBE #: 135-45-060A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC CLOUD RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.131525, -122.07042<br>SBE #: 135-45-061B-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC CLOUD RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.130917, -122.07347<br>SBE #: 135-45-061B-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC CLOUD RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.170463, -122.07711<br>SBE #: 135-45-060A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC CLOUD RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.151056, -122.07764<br>SBE #: 135-45-061B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based adjustment that could render the reported amount inaccurate.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MC CLOUD RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.128609, -122.06675<br>SBE #: 135-45-061B-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MC CLOUD RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.16978, -122.07404<br>SBE #: 135-45-060A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MEADOW LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.416504, -120.48987<br>SBE #: 135-29-004C-29 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MEADOW LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.42083, -120.49577<br>SBE #: 135-29-004C-26 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MEADOW LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.419621, -120.49421<br>SBE #: 135-29-004C-27 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MEADOW LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Alpine<br>Address: Not Available<br>Latitude/Longitude: 38.601007, -119.97009<br>SBE #: 135-02-001B-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MEADOW LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.41416, -120.48802<br>SBE #: 135-29-004C-28 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MEADOW LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Alpine<br>Address: Not Available<br>Latitude/Longitude: 38.600902, -119.96897<br>SBE #: 135-02-001B-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MEADOW LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.416274, -120.49462<br>SBE #: 135-29-016C-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuation or for other reasons.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MILL CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.600775, -121.98445<br>SBE #: 135-45-005H-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MILL CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.266874, -121.5578<br>SBE #: 135-52-003-14 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MILL CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.611452, -121.9633<br>SBE #: 135-45-005H-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MILL CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.610195, -121.9303<br>SBE #: 135-45-005H-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MILL CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.60594, -121.96813<br>SBE #: 135-45-005H-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MILL SEAT CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.491938, -121.84734<br>SBE #: 135-45-033-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MIOCENE CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.673746, -121.56131<br>SBE #: 135-04-071-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MIOCENE CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.687172, -121.56769<br>SBE #: 135-04-071-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOKELUMNE RIVER UPSTREAM OF ELECTRA PH<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.340481, -120.63179<br>SBE #: 135-03-005-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces and fluctuations.

Page 311 of 397

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 311 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MOKELUMNE RIVER UPSTREAM OF ELECTRA PH<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.337124, -120.6446<br>SBE #: 135-03-005-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NEWCASTLE PH INTAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.842958, -121.10872<br>SBE #: 135-31-008B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NEWCASTLE PH INTAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.843654, -121.10939<br>SBE #: 135-31-008B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NON OPER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.915756, -121.93199<br>SBE #: 135-45-085A-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORTH BATTLE CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.419298, -121.9346<br>SBE #: 135-45-094-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORTH BATTLE CREEK FEEDER INTAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.457458, -121.85975<br>SBE #: 135-45-033-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORTH BATTLE CREEK RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.623574, -121.64416<br>SBE #: 135-45-004E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORTH BATTLE CREEK RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.597438, -121.64759<br>SBE #: 135-45-004E-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORTH BATTLE CREEK RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.604557, -121.65089<br>SBE #: 135-45-004E-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market fluctuation that could render any such valuation inaccurate as of the Petition Date.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 312 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: NORTH BATTLE CREEK RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.598242, -121.64791<br>SBE #: 135-45-004E-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OERGON CITY TRAIL - CARIBOU TABLE MOUNTAIN 230KV & PARADISE TABLE MOUNTAIN 115KV & CARIBOU PALERMO 115KV ANDCRESTA RIO OSO 230KV & P<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.605213, -121.51915<br>SBE #: 117-04-004-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OLD MELONES PH<br>Site Function: Parcel Related to Generation Facility<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 37.945574, -120.52838<br>SBE #: 135-55-030-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OLD MELONES PH & MELONES SWITCHING STATION & CONTROL BUILDING<br>Site Function: Parcel Related to Generation Facility<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 37.946286, -120.52789<br>SBE #: 135-55-030-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ORO FINO SUB, CAMP 1 ADMINISTRATION FACILITY & CAMP DESABLA PSEA CAMP<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.872821, -121.61096<br>SBE #: 135-04-004F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PHILBROOK RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 40.026271, -121.4652<br>SBE #: 135-04-003-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 & MAIN 400<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.090928, -121.5312<br>SBE #: 135-45-055F-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 & MAIN 400<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.098762, -121.52954<br>SBE #: 135-45-055F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a current market valuation for the Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PIT 1 & MAIN 400<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.099095, -121.52999<br>SBE #: 135-45-055F-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 & MAIN 400<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.097348, -121.53147<br>SBE #: 135-45-055F-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.031115, -121.44174<br>SBE #: 135-45-019-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.03073, -121.47043<br>SBE #: 135-45-030-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.017405, -121.45104<br>SBE #: 135-45-031-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.013816, -121.45091<br>SBE #: 135-45-024-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.019473, -121.46154<br>SBE #: 135-45-031-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.027443, -121.44893<br>SBE #: 135-45-030-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.015049, -121.46168<br>SBE #: 135-45-031-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations and, therefore, the current value has been listed as undetermined.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PIT 1 INTAKE & REGULATOR RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.013462, -121.45623<br>SBE #: 135-45-079A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 1 TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.013317, -121.47215<br>SBE #: 135-45-035A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 CND & PIT MC CLOUD HEADQUARTERS<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.998229, -121.8835<br>SBE #: 135-45-012B-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 CND & PIT MC CLOUD HEADQUARTERS<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.997453, -121.89523<br>SBE #: 135-45-012B-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 INTAKE RESERVOIR DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.991383, -121.86234<br>SBE #: 135-45-084B-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 INTAKE RESERVOIR DAM TPZ<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.999919, -121.87044<br>SBE #: 135-45-084B-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 PP TPZ<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.999771, -121.94565<br>SBE #: 135-45-084B-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 ROAD<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.00258, -121.89825<br>SBE #: 135-45-018E-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 ROAD<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.0029, -121.9566<br>SBE #: 135-45-018E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other fluctuation.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 315 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PIT 5 ROAD<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.002001, -121.90069<br>SBE #: 135-45-018E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 TPZ<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.019122, -121.93784<br>SBE #: 135-45-084B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 TPZ<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.020006, -121.94649<br>SBE #: 135-45-084B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 TPZ<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.029741, -121.93635<br>SBE #: 135-45-084B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.999345, -121.90059<br>SBE #: 135-45-017B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.000044, -121.90545<br>SBE #: 135-45-017B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.995372, -121.8979<br>SBE #: 135-45-017B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 TUNNEL & CAMP<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.986551, -121.97202<br>SBE #: 135-45-012B-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 TUNNEL & CAMP<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.993987, -121.93985<br>SBE #: 135-45-012B-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations. For these reasons, the Debtors

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PIT 5 TUNNEL & INTAKE RESERVOIR DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.994388, -121.8722<br>SBE #: 135-45-030C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 TUNNEL & INTAKE RESERVOIR DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.990384, -121.86529<br>SBE #: 135-45-030C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 TUNNEL & INTAKE RESERVOIR DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.98527, -121.86236<br>SBE #: 135-45-030C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 TUNNEL & PIT 4 COTTAGES<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.995642, -121.88713<br>SBE #: 135-45-019B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 TUNNEL & PIT 4 COTTAGES<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.001198, -121.88531<br>SBE #: 135-45-019B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 TUNNEL & ROAD<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.988981, -121.96101<br>SBE #: 135-45-032C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 6 RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.948977, -121.9935<br>SBE #: 135-45-084B-17 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.973987, -121.98451<br>SBE #: 135-45-084B-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.919336, -121.95566<br>SBE #: 135-45-085A-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations that cannot be determined.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.989189, -121.9808<br>SBE #: 135-45-032F-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.959546, -121.96229<br>SBE #: 135-45-032D-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.925192, -121.8982<br>SBE #: 135-45-084B-28 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.011052, -121.68217<br>SBE #: 135-45-085A-18 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.972107, -121.52845<br>SBE #: 135-45-028D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.894747, -121.97823<br>SBE #: 135-45-085A-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.959579, -121.97436<br>SBE #: 135-45-032D-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.012119, -121.93853<br>SBE #: 135-45-084B-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.895306, -121.9739<br>SBE #: 135-45-085A-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to market efforts to ascertain their value.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 318 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.995897, -121.96756<br>SBE #: 135-45-032F-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.002989, -121.69374<br>SBE #: 135-45-085A-19 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.996089, -121.96963<br>SBE #: 135-45-032F-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.892464, -121.96282<br>SBE #: 135-45-085A-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.989609, -121.52612<br>SBE #: 135-45-083A-14 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.982918, -121.97199<br>SBE #: 135-45-084B-14 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.9487, -121.97665<br>SBE #: 135-45-084B-20 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.98199, -121.52626<br>SBE #: 135-45-083A-15 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.969455, -121.45051<br>SBE #: 135-45-074-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other forces that could impact the value of the asset.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 319 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PIT RIVER<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.985575, -121.545<br>SBE #: 135-45-083A-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER & MALIN ROUND MOUNTAIN 500<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.981266, -121.90686<br>SBE #: 135-45-084B-15 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER TPZ<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.950406, -121.98989<br>SBE #: 135-45-084B-18 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER TPZ<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.970566, -121.98291<br>SBE #: 135-45-084B-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER TPZ<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.978068, -121.98594<br>SBE #: 135-45-084B-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PITTMAN SPILLWAY<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.271183, -120.75257<br>SBE #: 135-29-080-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PITTMAN SPILLWAY<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.268899, -120.7492<br>SBE #: 135-31-081A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: POTTER VALLEY PH CABIN OFFICE & GARAGE<br>Site Function: Parcel Related to Generation Facility<br>County: Mendocino<br>Address: Not Available<br>Latitude/Longitude: 39.361949, -123.13035<br>SBE #: 135-23-001E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PSEA CAMP ALMANOR & PRATTVILLE CAMP & ALMANOR BUTT VALLEY TUNNEL INTAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.212219, -121.16502<br>SBE #: 135-32-047A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other factors. The Debtors have listed the current value as undetermined.

Page 320 of 397

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 320 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ROCK CREEK FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.003766, -121.26681<br>SBE #: 135-32-030C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROCK CREEK FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.000991, -121.26885<br>SBE #: 135-32-030C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROCK CREEK RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.99972, -121.27066<br>SBE #: 135-32-022-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROCK CREEK RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.005279, -121.26417<br>SBE #: 135-32-046A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROCK CREEK RESERVOIR DIVERSION CANAL DAM & WISE CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.940495, -121.08192<br>SBE #: 135-31-035E-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROCK CREST CAMP<br>Site Function: Parcel Related to Generation Facility<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.927492, -121.3164<br>SBE #: 135-32-027-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROLLINS RESERVOIR LANDS<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.133392, -120.95406<br>SBE #: 135-31-004B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN JOAQUIN 1 CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.196212, -119.50045<br>SBE #: 135-20-016B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN JOAQUIN 2 CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.21921, -119.51003<br>SBE #: 135-20-027-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces and, therefore, the value of the Debtors' interest is undetermined.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 321 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SAN JOAQUIN 2 CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.213501, -119.50939<br>SBE #: 135-20-027-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN JOAQUIN 2 CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.232262, -119.51533<br>SBE #: 135-20-021B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN JOAQUIN 2 CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.236349, -119.51486<br>SBE #: 135-20-021B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN JOAQUIN 2 CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.21873, -119.50913<br>SBE #: 135-20-027-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN JOAQUIN 3 CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.260505, -119.53752<br>SBE #: 135-20-017-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN JOAQUIN 3 CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.260914, -119.53417<br>SBE #: 135-20-017-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN JOAQUIN 3 CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.254435, -119.53264<br>SBE #: 135-20-017-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOAP CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.395967, -121.80971<br>SBE #: 135-52-003-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOAP CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.405887, -121.80962<br>SBE #: 135-52-003-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market fluctuation or sale process.

Page 322 of 397

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 322 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SOUTH BATTLE CREEK CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.400234, -121.86735<br>SBE #: 135-52-004-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOUTH BATTLE CREEK CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.403753, -121.86128<br>SBE #: 135-52-004-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOUTH FORK AMERICAN RIVER CANYON<br>Site Function: Parcel Related to Generation Facility<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.779603, -120.70538<br>SBE #: 135-09-002D-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOUTH FORK AMERICAN RIVER CANYON<br>Site Function: Parcel Related to Generation Facility<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.780886, -120.72877<br>SBE #: 135-09-002D-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOUTH FORK AMERICAN RIVER CANYON<br>Site Function: Parcel Related to Generation Facility<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.781362, -120.74031<br>SBE #: 135-09-002D-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOUTH FORK AMERICAN RIVER CANYON<br>Site Function: Parcel Related to Generation Facility<br>County: El Dorado<br>Address: Not Available<br>Latitude/Longitude: 38.781115, -120.7334<br>SBE #: 135-09-002D-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOUTH YUBA CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.308243, -120.69686<br>SBE #: 135-29-024A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOUTH YUBA CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.304452, -120.70225<br>SBE #: 135-29-001-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOUTH YUBA CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.310085, -120.68907<br>SBE #: 135-29-035A-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other forces that make current valuation impossible.

Case: 19-30089  Doc# 3900  Filed: 09/16/19  Entered: 09/16/19 17:16:00  Page 323 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SPAULDING RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.341065, -120.62113<br>SBE #: 135-29-004C-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SPAULDING RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.338225, -120.61311<br>SBE #: 135-29-004C-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SPAULDING RESERVOIR & PICNIC AREA<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.318122, -120.63509<br>SBE #: 135-29-004C-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SPAULDING RESERVOIR & PICNIC AREA<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.325125, -120.62721<br>SBE #: 135-29-004C-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SPAULDING RESERVOIR & PICNIC AREA<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.321646, -120.63995<br>SBE #: 135-29-004C-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SPAULDING RESERVOIR & PICNIC AREA<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.326773, -120.6351<br>SBE #: 135-29-004C-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SPRING GAP FOREBAY & PHILADELPHIA DITCH<br>Site Function: Parcel Related to Generation Facility<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 38.168162, -120.103<br>SBE #: 145-55-002-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SPRING GAP PH PENSTOCK<br>Site Function: Parcel Related to Generation Facility<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 38.189633, -120.11022<br>SBE #: 135-55-033-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STANISLAUS PH FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 38.145962, -120.35574<br>SBE #: 145-55-002-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other fluctuations in value.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 324 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: STANISLAUS PH TRAM TO FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 38.145932, -120.34607<br>SBE #: 135-55-001-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SUCKER SPRINGS<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.986382, -121.51417<br>SBE #: 135-45-083A-16 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TIGER CREEK AFTERBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.445655, -120.49114<br>SBE #: 135-05-010-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TIGER CREEK AFTERBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.440594, -120.50632<br>SBE #: 135-03-004-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TIGER CREEK AFTERBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.44908, -120.49733<br>SBE #: 135-03-004-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TIGER CREEK REG CAN & DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.47572, -120.45451<br>SBE #: 135-03-001D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TIGER CREEK RESERVOIR REG CAN & DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.465213, -120.46343<br>SBE #: 135-03-001D-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TIGER CREEK RESERVOIR REG CAN & DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.459278, -120.46871<br>SBE #: 135-03-001D-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TIGER CREEK RESERVOIR REG CAN & DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.474073, -120.45473<br>SBE #: 135-03-001D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based valuation.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: TIGER CREEK RESERVOIR REG CAN & DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.459411, -120.46032<br>SBE #: 135-03-001D-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TOWLE CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.230857, -120.76727<br>SBE #: 135-31-117-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TROUT LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.127431, -121.40493<br>SBE #: 135-45-020-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TROUT LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.118684, -121.38919<br>SBE #: 135-45-020A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TUOLUMNE TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 38.085721, -120.17607<br>SBE #: 145-55-001-14 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TUOLUMNE TUNNEL & LYONS RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 38.087269, -120.17759<br>SBE #: 145-55-001-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UPPER & LOWER ROCK LAKE & CULBERTSON LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.428344, -120.61799<br>SBE #: 135-29-004C-18 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UPPER & LOWER ROCK LAKE & CULBERTSON LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.42916, -120.62183<br>SBE #: 135-29-004C-16 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UPPER & LOWER ROCK LAKE & CULBERTSON LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.420543, -120.62244<br>SBE #: 135-29-004C-17 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations. See Debtors' notes for additional information.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: UPPER & LOWER ROCK LAKE & CULBERTSON LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.431341, -120.61611<br>SBE #: 135-29-004C-15 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UPPER BEAR RIVER RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.564923, -120.21422<br>SBE #: 135-03-001B-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UPPER BEAR RIVER VICINITY<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 39.310639, -120.64926<br>SBE #: 135-31-016-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UPPER MIOCENE CANAL FLUME<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.742995, -121.56297<br>SBE #: 135-04-083-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VOLTA PENSTOCK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.469642, -121.86493<br>SBE #: 135-45-024C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VOLTA PENSTOCK<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.469493, -121.87065<br>SBE #: 135-45-024C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VOLTA PENSTOCK GRACE LAKE & NORA LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.480661, -121.863<br>SBE #: 135-45-006C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VOLTA PENSTOCK GRACE LAKE & NORA LAKE<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.481393, -121.86748<br>SBE #: 135-45-006C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WATERSHED<br>Site Function: Parcel Related to Generation Facility<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.213554, -120.85596<br>SBE #: 135-29-005B-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other fluctuations in value.

**Pacific Gas and Electric Company**

Case Number: 19-30089 (DM)

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: WEST POINT TUNNEL<br>Site Function: Parcel Related to Generation Facility<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.426329, -120.54145<br>SBE #: 135-03-025-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEST POINT TUNNEL VICINITY<br>Site Function: Parcel Related to Generation Facility<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.422693, -120.54156<br>SBE #: 135-05-013-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WESTERN CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.508112, -121.68915<br>SBE #: 135-04-049A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WESTERN CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.51076, -121.68956<br>SBE #: 135-04-049A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WESTERN CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.520922, -121.69201<br>SBE #: 135-04-038-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WILDCAT CANAL DAM<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.42161, -121.96093<br>SBE #: 135-45-002-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WILLOW CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.242341, -119.49943<br>SBE #: 135-20-013A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WILLOW CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.239821, -119.49895<br>SBE #: 135-20-013A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WILLOW CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.19463, -119.49434<br>SBE #: 135-20-016B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market process. See Debtors' Introduction for more information.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 328 of 397

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: WILLOW CREEK<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.23912, -119.49312<br>SBE #: 135-20-013-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WILLOW CREEK - WISHON SAN JOAQUIN #3 70KV<br>Site Function: Parcel Related to Generation Facility<br>County: Madera<br>Address: Not Available<br>Latitude/Longitude: 37.214612, -119.49712<br>SBE #: 143-20-003-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WISE CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.95242, -121.0528<br>SBE #: 135-31-073D-19 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WISE CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.951564, -121.05893<br>SBE #: 135-31-073D-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WISE CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.953131, -121.06588<br>SBE #: 135-31-073D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WISE CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.916989, -121.08423<br>SBE #: 135-31-007G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WISE CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.915521, -121.08389<br>SBE #: 135-31-007G-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WISE FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.913638, -121.08457<br>SBE #: 135-31-028-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WISE FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.912525, -121.08486<br>SBE #: 135-31-028-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based fair value determination.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: WISE FOREBAY OUTLET<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.910187, -121.08705<br>SBE #: 135-31-058-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WISE FOREBAY OUTLET<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.91114, -121.08556<br>SBE #: 135-31-058-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WISE PENSTOCK TUNNEL 500 & 7600 FT<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: 38.908736, -121.08896<br>SBE #: 135-31-007H-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WISHON RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 37.012879, -118.96363<br>SBE #: 143-10-007-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WISHON RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 37.005518, -118.96364<br>SBE #: 143-10-007-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WISHON RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 37.0272, -118.96581<br>SBE #: 143-10-006-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WOODCHUCK SUB & WISHON RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 37.00717, -118.98168<br>SBE #: 135-10-029-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CANAL<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: 2500 Campground Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-31-025G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FALL RIVER OFFICE HYDRO<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Main Street<br>Latitude/Longitude: Not Available<br>SBE #: 135-45-031C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market valuation for which no determination has been made.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 330 of 397

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HLSAY PH PENSTOCK & WISE FOREBAY<br>Site Function: Parcel Related to Generation Facility<br>County: Placer<br>Address: Christian Valley Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-31-073G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUNTERS POINT PP GEN EQ AND TRANS<br>Site Function: Parcel Related to Generation Facility<br>County: San Francisco<br>Address: 1201 Illinois Street<br>Latitude/Longitude: Not Available<br>SBE #: 135-38-018A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUNTERS POINT PP GEN EQ AND TRANS<br>Site Function: Parcel Related to Generation Facility<br>County: San Francisco<br>Address: Evans Ave<br>Latitude/Longitude: Not Available<br>SBE #: 135-38-018E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FALL RIVER OFFICE HYDRO<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-45-031C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER FALL RIVER MILLS FMR OFFICE<br>Site Function: Parcel Related to Generation Facility<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-45-031C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WISHON RESERVOIR<br>Site Function: Parcel Related to Generation Facility<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 143-10-006A-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DISTRIBUTION ELEC FEE<br>Site Function: Vacant Land<br>County: Marin<br>Address: TREEHAVEN DRIVE<br>Latitude/Longitude: 37.979621, -122.53686<br>SBE #: 135-21-012-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARIPOSA SERVICE CENTER & OFFICE<br>Site Function: Vacant Land<br>County: Mariposa<br>Address: Hwy 49<br>Latitude/Longitude: 37.460129, -119.94518<br>SBE #: 135-22-007-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NOVATO SERVICE CENTER<br>Site Function: Vacant Land<br>County: Marin<br>Address: 8161 Redwood Boulevard<br>Latitude/Longitude: 38.133654, -122.56585<br>SBE #: 135-21-027A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or other valuation process.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 331 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: PIT RIVER<br>Site Function: Vacant Land<br>County: Shasta<br>Address: BIG BEND ROAD<br>Latitude/Longitude: 41.018025, -121.90356<br>SBE #: 135-45-039B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PITTSBURG HEIGHTS METER STATION - MAIN SP3<br>Site Function: Vacant Land<br>County: Contra Costa<br>Address: Alvarado, Ave., Pittsburg, CA 94565<br>Latitude/Longitude: 38.01017, -121.89265<br>SBE #: 109-07-015-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOUTH PLACER SERVICE CENTER<br>Site Function: Vacant Land<br>County: Placer<br>Address: 4200 Cincinnati Avenue<br>Latitude/Longitude: 38.808092, -121.31385<br>SBE #: 135-31-125-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GEOTHERMAL LANDFILL SITE (EA)<br>Site Function: Vacant Land<br>County: Lake<br>Address: 19020 Butts Canyon Road, Middletown, CA 95461<br>Latitude/Longitude: Not Available<br>SBE #: 135-17-028B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Merced Regional Center<br>Site Function: Vacant Land<br>County: Merced<br>Address: 4155 East Childs Avenue, Merced, CA 95341<br>Latitude/Longitude: Not Available<br>SBE #: 135-24-037-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: AL SMITH CANAL & NORTH FORK BATTLE CREEK<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.002309, -121.44101<br>SBE #: 135-45-027B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Vacant Land<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.189374, -120.87639<br>SBE #: 135-29-005B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL<br>Site Function: Vacant Land<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.182685, -120.87543<br>SBE #: 135-29-006-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BIG BEND<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.019929, -121.91035<br>SBE #: 135-45-102-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces that make the Debtors' determination.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BIG BEND TUNNEL<br>Site Function: Vacant Land<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.702234, -121.47399<br>SBE #: 135-04-040B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BRITTON LAKE<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.010625, -121.61379<br>SBE #: 135-45-056B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUTT CREEK CHANNEL<br>Site Function: Vacant Land<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.181451, -121.19146<br>SBE #: 135-32-041-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUTT CREEK CHANNEL<br>Site Function: Vacant Land<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.185099, -121.19068<br>SBE #: 135-32-041A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUTT CREEK CHANNEL<br>Site Function: Vacant Land<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.185857, -121.18789<br>SBE #: 135-32-041-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUTT VALLEY RESERVOIR<br>Site Function: Vacant Land<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.176435, -121.19156<br>SBE #: 117-32-002-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUTT VALLEY RESERVOIR<br>Site Function: Vacant Land<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.121972, -121.14453<br>SBE #: 117-32-002-19 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUTT VALLEY RESERVOIR<br>Site Function: Vacant Land<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.176575, -121.1904<br>SBE #: 117-32-002-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUTT VALLEY RESERVOIR & COOL SPRINGS CAMPGROUND<br>Site Function: Vacant Land<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.14224, -121.16386 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market effort to be determined.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: CRYSTAL LAKE & BAUM RANCH<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.930961, -121.5619<br>SBE #: 135-45-031D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CRYSTAL LAKE & BAUM RANCH<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.937895, -121.55972<br>SBE #: 135-45-031D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DEER CREEK FOREBAY & CHALK BLUFF CANAL<br>Site Function: Vacant Land<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.293277, -120.82644<br>SBE #: 135-29-001C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DEER CREEK FOREBAY & CHALK BLUFF CANAL<br>Site Function: Vacant Land<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.295425, -120.82736<br>SBE #: 135-29-001C-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DEER CREEK FOREBAY & CHALK BLUFF CANAL<br>Site Function: Vacant Land<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.291239, -120.82681<br>SBE #: 135-29-001C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DEER CREEK FOREBAY & CHALK BLUFF CANAL<br>Site Function: Vacant Land<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.293088, -120.81918<br>SBE #: 135-29-001C-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DEER CREEK FOREBAY & CHALK BLUFF CANAL & PCINIC AREA<br>Site Function: Vacant Land<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.293878, -120.82424<br>SBE #: 135-29-001C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EASTSHORE SUB<br>Site Function: Vacant Land<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.624646, -122.11671<br>SBE #: 135-01-058D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EASTSHORE SUB<br>Site Function: Vacant Land<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.62325, -122.11908<br>SBE #: 135-01-058D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations and, therefore, the Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: ELEC FEE<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.844549, -122.33584<br>SBE #: 130-45-005-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Vacant Land<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.649256, -121.43301<br>SBE #: 135-34-047B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE<br>Site Function: Vacant Land<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.600976, -121.5492<br>SBE #: 135-34-043-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FEATHER RIVER<br>Site Function: Vacant Land<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.070274, -121.17202<br>SBE #: 135-32-057-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FEATHER RIVER<br>Site Function: Vacant Land<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.071628, -121.17225<br>SBE #: 135-32-057-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAT CREEK 1 CANAL<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.922483, -121.54418<br>SBE #: 135-45-028H-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HAT CREEK 2 PH PENSTOCK & CAMP<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.954406, -121.54424<br>SBE #: 135-45-028G-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HIGGINS CAMP<br>Site Function: Vacant Land<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.00431, -121.25986<br>SBE #: 135-32-017B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KELLER RANCH<br>Site Function: Vacant Land<br>County: Fresno<br>Address: Not Available<br>Latitude/Longitude: 36.871608, -119.14291<br>SBE #: 135-10-027-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market and/or other forces that render such valuation inaccurate.

Case: 19-30089　Doc# 3900　Filed: 09/16/19　Entered: 09/16/19 17:16:00　Page 335 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: Kelly Property<br>Site Function: Vacant Land<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 38.730269, -122.55454<br>SBE #: 135-17-028B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KESWICK & AL SMITH CANALS<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.499212, -121.81168<br>SBE #: 135-45-011B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KESWICK & AL SMITH CANALS<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.505915, -121.83638<br>SBE #: 135-45-011A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KESWICK CANAL<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.492027, -121.83173<br>SBE #: 135-45-027-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KESWICK CANAL<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.485398, -121.83921<br>SBE #: 135-45-006C-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: KESWICK CANAL<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.481953, -121.85017<br>SBE #: 135-45-006C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE ALMANOR<br>Site Function: Vacant Land<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.222827, -121.06771<br>SBE #: 117-32-002-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE BRITTON<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.007128, -121.59828<br>SBE #: 135-45-056B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LIBERTY HILL DIGGININGS<br>Site Function: Vacant Land<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.234956, -120.8181<br>SBE #: 135-29-005B-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market conditions that would affect value.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 336 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: LONG BAR ROAD & ORO DAM BLVD PROPERTY<br>Site Function: Vacant Land<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.527975, -121.50991<br>SBE #: 135-04-065E-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOKELUMNE RIVER<br>Site Function: Vacant Land<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.368529, -120.61239<br>SBE #: 135-05-001-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOKELUMNE RIVER<br>Site Function: Vacant Land<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.440783, -120.50406<br>SBE #: 135-05-001-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOKELUMNE RIVER<br>Site Function: Vacant Land<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.368985, -120.61326<br>SBE #: 135-03-004-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOKELUMNE RIVER<br>Site Function: Vacant Land<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.396718, -120.60699<br>SBE #: 135-05-001-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOKELUMNE RIVER<br>Site Function: Vacant Land<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.399253, -120.60003<br>SBE #: 135-05-001-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOKELUMNE RIVER<br>Site Function: Vacant Land<br>County: Calaveras<br>Address: Not Available<br>Latitude/Longitude: 38.391714, -120.6105<br>SBE #: 135-05-001-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOKELUMNE RIVER<br>Site Function: Vacant Land<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.39192, -120.61093<br>SBE #: 135-03-004-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOKELUMNE RIVER<br>Site Function: Vacant Land<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.389717, -120.61984<br>SBE #: 135-03-004-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to market conditions and forces outside the Debtors' control.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MOKELUMNE RIVER & DEER CREEK<br>Site Function: Vacant Land<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.489704, -120.24866<br>SBE #: 135-03-002-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONTEZUMA PP SITE<br>Site Function: Vacant Land<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.096617, -121.83298<br>SBE #: 135-48-048B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONTEZUMA PP SITE<br>Site Function: Vacant Land<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.076386, -121.84532<br>SBE #: 135-48-048A-19 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONTEZUMA PP SITE<br>Site Function: Vacant Land<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.078708, -121.84004<br>SBE #: 135-48-048A-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONTEZUMA PP SITE<br>Site Function: Vacant Land<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.082635, -121.84864<br>SBE #: 135-48-048A-16 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONTEZUMA PP SITE<br>Site Function: Vacant Land<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.085928, -121.82858<br>SBE #: 135-48-048B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONTEZUMA PP SITE<br>Site Function: Vacant Land<br>County: Sacramento<br>Address: Not Available<br>Latitude/Longitude: 38.074082, -121.84047<br>SBE #: 135-34-051-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONTEZUMA PP SITE & IMP<br>Site Function: Vacant Land<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.078021, -121.84744<br>SBE #: 135-48-048A-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MONTEZUMA PP SITE & IMP<br>Site Function: Vacant Land<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.078841, -121.83602<br>SBE #: 135-48-048B-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other uncertainties.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MONTEZUMA PP SITE & IMP<br>Site Function: Vacant Land<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: 38.082095, -121.84781<br>SBE #: 135-48-048A-14 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOUNTAIN MEADOWS RESERVOIR<br>Site Function: Vacant Land<br>County: Lassen<br>Address: Not Available<br>Latitude/Longitude: 40.278451, -121.0002<br>SBE #: 135-18-001B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOUNTAIN MEADOWS RESERVOIR<br>Site Function: Vacant Land<br>County: Lassen<br>Address: Not Available<br>Latitude/Longitude: 40.286502, -121.00733<br>SBE #: 135-18-001B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORTH BATTLE CREEK RESERVOIR<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.610242, -121.65021<br>SBE #: 135-45-004E-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORTH FORK BATTLE CREEK<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.486611, -121.82968<br>SBE #: 135-45-006C-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NORTH FORK BATTLE CREEK<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.468694, -121.85653<br>SBE #: 135-45-006C-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: RUSHING MEADOWS<br>Site Function: Vacant Land<br>County: Tuolumne<br>Address: Not Available<br>Latitude/Longitude: 38.134961, -120.13955<br>SBE #: 135-55-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOUTH BATTLE CREEK DAM<br>Site Function: Vacant Land<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.367594, -121.79844<br>SBE #: 135-52-003-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SOUTH BATTLE CREEK DAM<br>Site Function: Vacant Land<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.369213, -121.79751<br>SBE #: 135-52-003-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market based offer.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: THERMALITO NORTH OF OROVILLE - TABLE MOUNTAIN PALERMO 230KV & CARIBOU TABLE MOUNTAIN 230KV<br>Site Function: Vacant Land<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.546486, -121.51196<br>SBE #: 135-04-065G-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UPPER BLUE LAKE<br>Site Function: Vacant Land<br>County: Alpine<br>Address: Not Available<br>Latitude/Longitude: 38.630476, -119.94403<br>SBE #: 135-02-001B-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UPPER BLUE LAKE CAMPGROUND<br>Site Function: Vacant Land<br>County: Alpine<br>Address: Not Available<br>Latitude/Longitude: 38.633108, -119.95236<br>SBE #: 135-02-001B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UPPER BOARDMAN DAM & BEAR VALLEY RESERVOIR<br>Site Function: Vacant Land<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.305924, -120.69127<br>SBE #: 135-29-035-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VOLTA PENSTOCK<br>Site Function: Vacant Land<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.466473, -121.86278<br>SBE #: 135-45-024C-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEST FORK PANTHER CREEK<br>Site Function: Vacant Land<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.486357, -120.40009<br>SBE #: 135-03-001D-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEST FORK PANTHER CREEK<br>Site Function: Vacant Land<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.479594, -120.40982<br>SBE #: 135-03-001D-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEST FORK PANTHER CREEK<br>Site Function: Vacant Land<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.488903, -120.39734<br>SBE #: 135-03-001D-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WEST FORK PANTHER CREEK<br>Site Function: Vacant Land<br>County: Amador<br>Address: Not Available<br>Latitude/Longitude: 38.482176, -120.40969<br>SBE #: 135-03-001D-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces after the Petition Date.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: WILDCAT CANAL DAM<br>Site Function: Vacant Land<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.419087, -121.96324<br>SBE #: 135-52-003-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FREEMAN RANCH<br>Site Function: Vacant Land<br>County: Lake<br>Address: 19020 Butts Canyon Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-52-009-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOWER DRUMM HYDRO BUFFER LAND FERC 2310<br>Site Function: Vacant Land<br>County: Placer<br>Address: Vacant Land<br>Latitude/Longitude: Not Available<br>SBE #: 135-31-134-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MLK STATION<br>Site Function: Vacant Land<br>County: Sacramento<br>Address: 20th Ave<br>Latitude/Longitude: Not Available<br>SBE #: 135-34-092-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: R4 Gas Reg Rebuild DR-101 Hwy 99<br>Site Function: Vacant Land<br>County: Tehama<br>Address: 13007 State Highway 99E<br>Latitude/Longitude: Not Available<br>SBE #: 135-52-035-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VALLEJO OFFICE<br>Site Function: Vacant Land<br>County: Solano<br>Address: MARE ISLAND WAY<br>Latitude/Longitude: Not Available<br>SBE #: 135-48-046C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Morgan Territory Mitigation Land<br>Site Function: Vacant Land<br>County: Contra Costa<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-07-160-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOUNTAIN MEADOWS RESERVOIR<br>Site Function: Vacant Land<br>County: Lassen<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-18-001-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOUNTAIN MEADOWS RESERVOIR<br>Site Function: Vacant Land<br>County: Lassen<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-18-001-14 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 341 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MOUNTAIN MEADOWS RESERVOIR<br>Site Function: Vacant Land<br>County: Lassen<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-18-001-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOUNTAIN MEADOWS RESERVOIR<br>Site Function: Vacant Land<br>County: Lassen<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-18-001-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOUNTAIN MEADOWS RESERVOIR<br>Site Function: Vacant Land<br>County: Lassen<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-18-001-8 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOUNTAIN MEADOWS RESERVOIR<br>Site Function: Vacant Land<br>County: Lassen<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-18-001-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOUNTAIN MEADOWS RESERVOIR<br>Site Function: Vacant Land<br>County: Lassen<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-18-001-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOUNTAIN MEADOWS RESERVOIR<br>Site Function: Vacant Land<br>County: Lassen<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-18-001-12 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOUNTAIN MEADOWS RESERVOIR<br>Site Function: Vacant Land<br>County: Lassen<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-18-001-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MOUNTAIN MEADOWS RESERVOIR<br>Site Function: Vacant Land<br>County: Lassen<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-18-001-7 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Sheridan Mitigation<br>Site Function: Vacant Land<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-31-139-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces and is otherwise undetermined.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: Sheridan Mitigation<br>Site Function: Vacant Land<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-31-139-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Sheridan Mitigation<br>Site Function: Vacant Land<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-31-139-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Sheridan Mitigation<br>Site Function: Vacant Land<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-31-139-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UPPER BLUE LAKE<br>Site Function: Vacant Land<br>County: Alpine<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-02-001C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: UPPER BLUE LAKE CAMPGROUND<br>Site Function: Vacant Land<br>County: Alpine<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-02-001C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Venoco Mitigation<br>Site Function: Vacant Land<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-48-083-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Venoco Mitigation<br>Site Function: Vacant Land<br>County: Solano<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-48-083-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY COMPRESSOR STATION<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 35863 Fairview Rd, Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-011D-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY COMPRESSOR STATION<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 35863 Fairview Rd, Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-019A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuation. The Debtors

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY COMPRESSOR STATION<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 35863 Fairview Rd, Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-011A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY COMPRESSOR STATION<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 35863 Fairview Rd, Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-011B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY COMPRESSOR STATION<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 35863 Fairview Rd, Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-011D-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY COMPRESSOR STATION<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 35863 Fairview Rd, Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-011D-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22858 Alcudia Rd., Hinkley, CA 92347-973<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-053-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38005 Blanca Rd., Hinkley, CA 92347-9629<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-173-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37829 Blanca Rd., Hinkley, CA 92347-9746<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-175-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37032 Tamarack Road, Hinkley, CA  92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-036-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22623 Community Blvd., Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-177-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces and/or is otherwise not readily available.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21875 Pioneer Rd., Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-178-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38054 Blanca Rd., Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-159-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37032 Tamarack Road, Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-036-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37396 Mulberry Rd., Hinkley, CA 92347-96<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-170-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37776 Pueblo Rd., Hinkley, CA 92347-9745<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-172-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36844 Locust Rd., Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-135-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21876 Pioneer Rd., Hinkley, CA 92347-959<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-165-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37032 Tamarack Road, Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-036-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23058 State Highway 58, Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-049-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations and/or the Debtors have not yet determined such value.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22123 State Highway 58, Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-048-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38515 Mountain View Rd., Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-166-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36424 Fairview Rd., Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-055-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38864 Fairview Rd., Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-164-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37032 Tamarack Road, Hinkley, CA  92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-036-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 35669 Riverview Rd., Hinkley, CA 92347-9<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-168-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 34825 Mountain View Road, Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-116-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37384 Flower Rd., Hinkley, CA  92347-9796<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-162-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23146 State Highway 58, Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-054-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market valuation effort that is not yet complete.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 35633 Fairview Rd., Hinkley, CA 92347-97<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-161-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37032 Tamarack Road, Hinkley, CA 92347<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-036-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-201-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-430-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-429-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-428-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-427-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-425-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-370-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces outside the Debtors' control.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-387-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-069-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-245-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-025A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-057-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-196-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-057-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-069-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-194-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces the Debtors cannot predict.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-375-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-354-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-248-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-241-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-385-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-324-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-397-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-303-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-421-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces. The Debtors...

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-321-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-302-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-318-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-026-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-380-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-272-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-256-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-320-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-360-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations. Subject to the Debtors'

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-367-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-341-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-094-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-418-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-369-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-365-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-187-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-272-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-406-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces and fluctuations.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 351 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-349-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-272-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-027-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-057-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-359-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-158-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-353-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-072-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-417-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market rate true-up as of the Petition Date.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-023B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-344-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-386-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-283-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-391-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-266-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-342-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-411-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-228-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market effort for which the Debtors cannot yet determine value.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 353 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-364-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-232-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-325-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-366-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-064-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-158-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-380-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-287-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-409-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market effort to be determined.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-404-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-076-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: 34.903962, -117.158143<br>SBE #: 135-36-086-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21455 Poppy Lane A.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-281-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22230 Highcrest Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-435-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Orchard St<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-432-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22920 Santa Fe Ave<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-032A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22598 Santa Fe Ave<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-044A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23040 Santa Fe Avenue<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-104A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or sale process. The Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23049 Sonoma St<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-426-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Mountain View Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-423-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22274 Community Blvd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-424-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Summerset Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-067-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37749 Hinkley Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-394-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22214 Thompson Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-251-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23508 Alcudia Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-091-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 24582 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-270-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36506 Mountain View Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-082-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces that are not reflected in

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37414 Mulberry Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-316-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37456 Mulberry Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-141-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36717 Hinkley Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-137A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22214 Thompson Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-240-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 24182 Dixie Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-223-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22730 Sonoma Street<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-107-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37821 Pueblo Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-123-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22355 Sailnas Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-154-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-221-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces, such as the Debtors'

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 357 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23572 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-285-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Along Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-090-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 24056 Community Blvd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-350-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23980 Community Blvd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-288-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Corner of Alcudia and Summerset Roads<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-092-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37543 Mulberry Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-198-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21234 Rainbow Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-297-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 35945 Aquarius Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-114-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21850 Water Valley Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-261-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market or other fluctuations. The Debtors reserve all rights.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 358 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36462 Mountain View Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-419-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37229 Flower Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-125-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38170 Mt View Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-400-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38080 Mountain View Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-403-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36325 Mountain View Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-236-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 39582 Fairview Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-313-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37712 Summerset Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-322-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37484 Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-045-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Summerset Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-074A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based or formula based value.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37446 Hinkley Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-402-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37524 Summerset Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-073-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Hinkley, San Bernardino County. SEC 35,<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-050-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23750 Acacia Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-087-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 24012 Community Blvd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-292-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23835 W. Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-266-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37716 Hinkley Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-149-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Corner of Alcudia and Summerset Roads<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-092-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21825 Granada Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-254-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces or otherwise not determinable.

Case: 19-30089 Doc# 3900 Filed: 09/16/19 Entered: 09/16/19 17:16:00 Page 360 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37457 Summerset Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-061-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21945 Acacia Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-307-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37346 Mulberry Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-122-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37895 Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-368-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22875 Thompson Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-080-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22270 Highcrest Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-153-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38020 Blanca Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-414-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37967 Petra Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-155-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 24616 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-327-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market based price. The Debtors filed

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38277 Serra Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-242-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 35729 Dixie Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-193-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37232 Hope Street<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-279-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37105 Serra Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-043-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Hinkley, San Bernardino County. SEC 35,<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-046-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 3733 Hinkley Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-295-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38054 Petra Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-239-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Hinkley, CA - com at NE COR SW 1/4 SEC 2<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-076-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 40400 Hinkley Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-192-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to an active market for which a market value for the asset is undetermined.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37760 Summerset Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-405-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21079 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-249-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23572 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-285-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36684 Mace Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-399-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Hinkley, San Bernardino County. SEC 35,<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-051-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37445 Summerset Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-113-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Near Summerset and Mountain View Rd., Hi<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-160-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38033 Petra Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-190-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 39239 Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-100-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuation before the Petition Date.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 363 of 397

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37767 Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-376-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Near intersection of Mountain View Rd. &<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-102-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38727 Fairview Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-410-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22698 Alcudia Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-088-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22268 Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-041-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22303 Granada Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-144-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22695 Community Blvd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-118-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37960 Blanca Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-145-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36673 Livingston Lane<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-097A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or fair value adjustment. The Debtors

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 364 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36275 Hinkley Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-157A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38001 Summerset Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-084-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22245 Highcrest Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-119-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Hinkley, San Bernardino County. SEC 35,<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-047-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22062 Community Blvd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-128-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 35650 Hervey Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-117-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Mountain View Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-063-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21801 Burnt Tree Rd.,<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-224-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36056 Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-226-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market factors and the Debtor

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37022 Lenwood Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-248-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23920 Alcudia Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-186-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38092 Serra Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-191-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37344 Flower Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-136-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37968 Serra Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-147-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36316 Serra Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-098-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21926 Pera Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-309-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Serra Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-243-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23040 Santa Fe Avenue<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-104-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market conditions outside the Debtors' control.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38005 Pueblo Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-146-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36730 Hinkley Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-275-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37824 SUMMERSET RD<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-079-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22180 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-042-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21852 Plymouth Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-238-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22230 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-040-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37000 Locust Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-277-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21846 Alcudia Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-156-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38423 Mountain View Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-060-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market conditions beyond the Debtors' control.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Santa Fe Ave & Acacia St.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-034-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22096 Santa Fe Avenue<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-105-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37488 Mulberry Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-227-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37193 Hinkley Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-235-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37807 Petra Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-422-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22456 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-039-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23350 Thompson Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-267-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21284 Rainbow Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-150-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21926 Alcudia Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-110-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market based valuation. The Debtors

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22067 Acacia St.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-253-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37775 Hinkley Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-127-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 39551 Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-308-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21245 Park Ave.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-305-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22426 Via Vaccaro<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-260-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37398 Flower Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-148-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21792 Alcudia Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-284-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 39667 Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-289-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 35754 Hervey Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-216-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market-based valuation. The Debtors

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22946 Burnt Tree Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-214-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Thompson Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-068-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37532 Mulberry Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-290-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21504 Santa Fe Avenue<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-143-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38028 Badra Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-328-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21373 Poppy Lane<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-218-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21536 Santa Fe Avenue<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-215-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 24664 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-120-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38713 Hinkley Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-112-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market price. The Debtors will supplement this response as may be necessary.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 370 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36636 Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-083-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22191 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-169A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23358 Santa Fe Ave<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-293-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 39281 Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-103-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21581 W. Acacia Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-280-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36703 Fairview Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-031B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 39073 Hinkley Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-286-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23266 Thompson Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-066-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37114 Flower Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-258-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations as of the Petition Date.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37454 Flower Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-180-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22700 Alcudia Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-062-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23124 Santa Fe Ave.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-058-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 24543 Community Blvd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-398-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21732 Community Blvd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-213-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 24636 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-111-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21160 Rainbow Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-379-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38075 Summerset Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-265-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36975 Mountain View Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-035-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market value or sale Debtors.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22611 Community Blvd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-108-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37231 Locust Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-363-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36488 Dixie Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-315-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37721 Hinkley Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-294-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 35889 Dixie Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-195-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38034 Petra Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-416-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 35599 Riverview Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-252-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22342 Via Vaccaro<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-106-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21778 Catskill Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-206-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market rate for the Debtors.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 34934 Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-273-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37834 Petra Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-202-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Hinkley, San Bernardino County. SEC 35,<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-052-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38420 Mountain View Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-134-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21218 W. Acacia Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-131-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23203 Salinas Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-396-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Between Summerset Rd. and Dixie Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-089-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37562 Mulberry Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-233-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37877 Petra Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-377-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to an active market. See the Debtors...

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Alcudia Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-059-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21286 Ash Street<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-358-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23624 Alcudia Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-081-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37475 Mulberry Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-208-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37373 Summerset Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-388-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22268 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-041-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23740 Alcudia Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-269-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36955 Flower Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-291-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Santa Fe Ave<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-390-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market valuation by the Debtors.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 375 of 397

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37826 Pueblo Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-133-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36434 Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-096-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21284 W. Acacia Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-210-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 24134 Dixie Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-204-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38949 Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-142-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37782 summerset rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-093-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37876 Blanca Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-314-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21167 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-200-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 24692 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-257-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market or forward value. The Debtors...

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Santa Fe Ave & Acacia St<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-034-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37709 Hinkley Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-126-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22023 Pera Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-276-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38320 Mountain View Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-188-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37410 Summerset Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-078-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 24026 Community Blvd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-296-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36650 Livingston Lane<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-115A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22850 Sonoma St<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-183-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22079 Manacor Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-139-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces and is unavailable.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21564 Hwy 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-182A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36975 Mountain View Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-035-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37378 Mulberry Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-121-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36236 Serra Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-234-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 40222 Hinkley Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-203-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37445 Summerset Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-113-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Vacant Land<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-077-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 35574 Tamarack Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-255-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22619 Thompson Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-071-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces outside the Debtors' control.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 378 of 397

Page 378 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 39133 Hinkley Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-378-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22178 Highcrest Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-231-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21928 Community Blvd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-413-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37516 Mulberry Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-245-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22726 Thompson Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-095-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21753 Irwin Ct.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-124-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21928 Community Blvd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-412-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37774 Pueblo Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-262-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21841 W Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-130-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a pending market valuation to be completed.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23490 Alcudia Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-185-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23005 Alcudia Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-056-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37768 Petra Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-373-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Corner of Mountain View Rd & Acacia St<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-037-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 34976 Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-228-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37118 Flower Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-151-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37542 Flower Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-140-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36868 Locust Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-152-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37878 Pueblo Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-189-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations that would render the value inaccurate.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37444 Flower Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-209-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Santa Fe Ave<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-389-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37746 Petra Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-326-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23572 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-285-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37176 Serra Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-138-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21962 Salinas Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-109-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 39222 Hinkley Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-282-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23588 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-101-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22772 Sonomoa St.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-132-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market fluctuations in value. The Debtors

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22062 Santa Fe Avenue<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-263-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22009 Manacor Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-310-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23067 Sonoma St<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-415-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38683 Mountain View Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-184-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 41717 American Way<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-211-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Summerset Road and Alcudia Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-065-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 39185 Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-237-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37317 Summerset Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-070-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 23171 Thompson Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-075-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to current market conditions and uncertainties.

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37822 Serra Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-304-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37974 Hinkley Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-229-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21878 Pera Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-225-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36626 Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-347-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36634 Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-085-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21850 Water Valley Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-261-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 21853 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-129-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 2277 Riverview Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-268-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: Outer Hwy 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-420-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market value. The Debtors

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37975 Hinkley Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-230-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36975 Mountain View Road<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-035-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 38132 Mountain View Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-278-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 37472 Mulberry Rd<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-312-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 39400 Hinkley Rd.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-348-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 36611 Anson Ave.<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-219A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HINKLEY GROUNDWATER REMEDIATION PROJECT<br>Site Function: Hinkley Remediation<br>County: San Bernardino<br>Address: 22232 State Highway 58<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-038-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BENMORE CREEK EEL RIVER<br>Site Function: Watershed<br>County: Lake<br>Address: 24547 ELK MTN. RD.<br>Latitude/Longitude: 39.388775, -122.98711<br>SBE #: 135-17-001-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EEL RIVER<br>Site Function: Watershed<br>County: Lake<br>Address: 37648 ELK MTN. RD.<br>Latitude/Longitude: 39.383834, -123.05017<br>SBE #: 135-17-007A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market-based Debtor-

**Pacific Gas and Electric Company**
Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: EEL RIVER<br>Site Function: Watershed<br>County: Lake<br>Address: 26018 ELK MTN. RD.<br>Latitude/Longitude: 39.404017, -122.97198<br>SBE #: 135-17-001-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EEL RIVER<br>Site Function: Watershed<br>County: Lake<br>Address: 32155 ELK MTN. RD.<br>Latitude/Longitude: 39.401719, -123.02889<br>SBE #: 135-17-001-15 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FORMER TALMAGE SUB<br>Site Function: Watershed<br>County: Mendocino<br>Address: SANFORD RANCH ROAD<br>Latitude/Longitude: 39.139191, -123.16557<br>SBE #: 135-23-001-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE PILLSBURY<br>Site Function: Watershed<br>County: Lake<br>Address: 28272 20N10 RD.<br>Latitude/Longitude: 39.440679, -122.96801<br>SBE #: 135-17-003-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BENMORE CREEK<br>Site Function: Watershed<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.399862, -122.99303<br>SBE #: 135-17-001-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BENMORE CREEK<br>Site Function: Watershed<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.410476, -122.99277<br>SBE #: 135-17-003-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DOLAN ROAD METER STATION & ELEC FEE - MAIN 301A & MAIN 301G<br>Site Function: Watershed<br>County: Monterey<br>Address: Not Available<br>Latitude/Longitude: 36.798325, -121.73518<br>SBE #: 135-27-021A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EEL RIVER<br>Site Function: Watershed<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.382786, -123.04451<br>SBE #: 135-17-007-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EEL RIVER<br>Site Function: Watershed<br>County: Mendocino<br>Address: Not Available<br>Latitude/Longitude: 39.374214, -123.0646<br>SBE #: 135-23-001-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market value fluctuations.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 385 of 397

Page 385 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: EEL RIVER<br>Site Function: Watershed<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.412666, -123.00778<br>SBE #: 135-17-001-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EEL RIVER<br>Site Function: Watershed<br>County: Mendocino<br>Address: Not Available<br>Latitude/Longitude: 39.388439, -123.06856<br>SBE #: 135-23-001-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LAKE PILLSBURY BUILDINGS 6922 & 4<br>Site Function: Watershed<br>County: Lake<br>Address: Not Available<br>Latitude/Longitude: 39.40928, -122.97299<br>SBE #: 135-17-003-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NON OPER TPZ<br>Site Function: Watershed<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.948274, -121.94101<br>SBE #: 135-45-084B-22 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NON OPER TPZ<br>Site Function: Watershed<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.947458, -121.96139<br>SBE #: 135-45-084B-21 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NON OPER TPZ<br>Site Function: Watershed<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.933942, -121.94047<br>SBE #: 135-45-084B-26 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: NON OPER TPZ<br>Site Function: Watershed<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.929815, -121.92098<br>SBE #: 135-45-084B-27 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT RIVER TPZ<br>Site Function: Watershed<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.947634, -121.99625<br>SBE #: 135-45-084B-16 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SHINGLE CREEK & BALDWIN CANALS<br>Site Function: Watershed<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 40.498864, -121.86283<br>SBE #: 135-45-025C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a market offer to sell the Debtors'

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SUMMIT SUB<br>Site Function: Watershed<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.319221, -120.37871<br>SBE #: 135-29-082-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CAMP BRITTON PSEA CAMP & BURNEY COVE<br>Site Function: FERC Project<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.02525, -121.6432<br>SBE #: 135-45-012B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CAMP PIT PSEA CAMP & PIT MC CLOUD HEADQUARTERS & PIT 5 ROAD<br>Site Function: FERC Project<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.001455, -121.8947<br>SBE #: 135-45-018E-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CAMP PIT PSEA CAMP & PIT MC CLOUD HEADQUARTERS & PIT 5 ROAD<br>Site Function: FERC Project<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.003309, -121.89388<br>SBE #: 135-45-019-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUMBUG VALLEY<br>Site Function: FERC Project<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.152728, -121.27527<br>SBE #: 135-32-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUMBUG VALLEY<br>Site Function: FERC Project<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.143964, -121.23143<br>SBE #: 135-32-001-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUMBUG VALLEY<br>Site Function: FERC Project<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.139821, -121.25889<br>SBE #: 135-32-001-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HUMBUG VALLEY & YELLOW CREEK CAMPGROUND<br>Site Function: FERC Project<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.12169, -121.24852<br>SBE #: 135-32-001-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces. See Debtors' Real Property Detail.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 387 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: HUMBUG VALLEY & YELLOW CREEK CAMPGROUND<br>Site Function: FERC Project<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.151818, -121.25758<br>SBE #: 135-32-003A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 TUNNEL & PIT 4 COTTAGES<br>Site Function: FERC Project<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.001128, -121.88601<br>SBE #: 135-45-019B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PIT 5 TUNNEL & PIT 4 COTTAGES<br>Site Function: FERC Project<br>County: Shasta<br>Address: Not Available<br>Latitude/Longitude: 41.005005, -121.89023<br>SBE #: 135-45-019B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SODA SPRINGS HISTORIC SITE & HUMBUG VALLEY<br>Site Function: FERC Project<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.138796, -121.2455<br>SBE #: 135-32-001-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STERLING LAKE<br>Site Function: FERC Project<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.355116, -120.48849<br>SBE #: 135-29-001B-10 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STERLING LAKE<br>Site Function: FERC Project<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.351144, -120.48927<br>SBE #: 135-29-001B-11 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STERLING LAKE<br>Site Function: FERC Project<br>County: Nevada<br>Address: Not Available<br>Latitude/Longitude: 39.359291, -120.48853<br>SBE #: 135-29-001B-9 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BALD MOUNTAIN MICROWAVE<br>Site Function: Telecommunications<br>County: Yolo<br>Address: Not Available<br>Latitude/Longitude: 38.787459, -122.11728<br>SBE #: 135-57-026-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BATCHELER POINT REFLECTOR STATION<br>Site Function: Telecommunications<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.793301, -121.46883<br>SBE #: 135-04-059-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to a pending marketing or sale effort that has not yet closed.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: BUTT VALLEY RESERVOIR<br>Site Function: Telecommunications<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.153984, -121.18199<br>SBE #: 135-32-009-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUTT VALLEY RESERVOIR<br>Site Function: Telecommunications<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.139486, -121.17283<br>SBE #: 117-32-002-16 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUTT VALLEY RESERVOIR & INLET STRUCTURE<br>Site Function: Telecommunications<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.121954, -121.15313<br>SBE #: 117-32-002-18 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BUTT VALLEY RESERVOIR PH PENSTOCK & PONDEROSA CAMPGROUND<br>Site Function: Telecommunications<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 40.166259, -121.18941<br>SBE #: 117-32-002-13 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FEATHER RIVER<br>Site Function: Telecommunications<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.886836, -121.36674<br>SBE #: 135-32-011A-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FLEA MOUNTAIN MICROWAVE STATION<br>Site Function: Telecommunications<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.829092, -121.47184<br>SBE #: 135-04-059-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: HANSEN HILL RELAY STATION<br>Site Function: Telecommunications<br>County: Humboldt<br>Address: Not Available<br>Latitude/Longitude: 40.559073, -123.82712<br>SBE #: 135-12-037-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LOS BANOS REFLECTOR SITE<br>Site Function: Telecommunications<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.024375, -121.04307<br>SBE #: 135-24-018-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PARADISE RADIO STATION<br>Site Function: Telecommunications<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.748287, -121.6373<br>SBE #: 135-04-053-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces and changing circumstances that affect the Debtors.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 389 of 397

Page 389 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: TESLA REFLECTOR NO 1<br>Site Function: Telecommunications<br>County: San Joaquin<br>Address: Not Available<br>Latitude/Longitude: 37.710487, -121.55162<br>SBE #: 135-39-050-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TESLA REFLECTOR NO 2<br>Site Function: Telecommunications<br>County: Alameda<br>Address: Not Available<br>Latitude/Longitude: 37.702875, -121.58074<br>SBE #: 135-01-071-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OLD WOMAN  MTN MICROWAVE SITE<br>Site Function: Telecommunications<br>County: San Bernardino<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-36-022-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: 1919 WEBSTER OFFICE<br>Site Function: Customer Service Office<br>County: Alameda<br>Address: 1919 Webster Street, Oakland, CA  94612<br>Latitude/Longitude: 37.80728, -122.26674<br>SBE #: 135-01-084A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: AUBURN HIGH STREET OFFICE BUILDING 3103<br>Site Function: Customer Service Office<br>County: Placer<br>Address: 1050 High Street, Auburn, CA  95603<br>Latitude/Longitude: 38.900134, -121.07004<br>SBE #: 135-31-007C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BAKERSFIELD OFFICE<br>Site Function: Customer Service Office<br>County: Kern<br>Address: 1918 H Street, Bakersfield, CA  93301<br>Latitude/Longitude: 35.376906, -119.02082<br>SBE #: 135-15-038-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: COALINGA OFFICE<br>Site Function: Customer Service Office<br>County: Fresno<br>Address: 240 Coalinga Plaza, Coalinga, CA  93210<br>Latitude/Longitude: 36.140106, -120.36046<br>SBE #: 135-10-090-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DINUBA OFFICE<br>Site Function: Customer Service Office<br>County: Tulare<br>Address: 152 North K Street, Dinuba, CA  93618<br>Latitude/Longitude: 36.542304, -119.3905<br>SBE #: 135-54-010-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EAST OAKLAND OFFICE<br>Site Function: Customer Service Office<br>County: Alameda<br>Address: 6537 Foothill Blvd, Oakland, CA  94605<br>Latitude/Longitude: 37.77007, -122.18227<br>SBE #: 135-01-089-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to market fluctuations or other conditions.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GRASS VALLEY OFFICE<br>Site Function: Customer Service Office<br>County: Nevada<br>Address: 127 East Main Street, Grass Valley, CA 95945<br>Latitude/Longitude: 39.219191, -121.06073<br>SBE #: 135-29-024-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LEMOORE OFFICE 208 WEST D ST<br>Site Function: Customer Service Office<br>County: Kings<br>Address: 208 West D Street, Lemoore, CA 93245<br>Latitude/Longitude: 36.302166, -119.78371<br>SBE #: 135-16-013-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LIVERMORE BUSINESS OFFICE<br>Site Function: Customer Service Office<br>County: Alameda<br>Address: 998 Murrieta Boulevard, Livermore, CA 94550<br>Latitude/Longitude: 37.6762, -121.7839<br>SBE #: 135-01-079-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: OAKDALE OFFICE<br>Site Function: Customer Service Office<br>County: Stanislaus<br>Address: 285 North Third Avenue, Oakdale, CA 95361<br>Latitude/Longitude: 37.768544, -120.84909<br>SBE #: 135-50-021-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SELMA OFFICE<br>Site Function: Customer Service Office<br>County: Fresno<br>Address: 1745 Second Street, Selma, CA 93662<br>Latitude/Longitude: 36.565348, -119.61463<br>SBE #: 135-10-062-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WALNUT CREEK OFFICE<br>Site Function: Customer Service Office<br>County: Contra Costa<br>Address: 1535 Bonanza Street, Walnut Creek, CA 94596<br>Latitude/Longitude: 37.899632, -122.06182<br>SBE #: 109-07-008A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: 3655 CINCINNATI GRID CONTROL CENTER<br>Site Function: Electric Facilities Other<br>County: Placer<br>Address: 3655 Cincinnati Avenue, Rocklin, CA 95765<br>Latitude/Longitude: 38.820096, -121.31084<br>SBE #: 135-31-129-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EXCELSIOR SWITCHING STATION<br>Site Function: Electric Facilities Other<br>County: Fresno<br>Address: W EXCELSIOR AVE & S NAPA AVE, FIVE POINTS, CA 93624<br>Latitude/Longitude: 36.400008, -120.23003<br>SBE #: 135-10-141-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: IGNACIO SUB<br>Site Function: Electric Facilities Other<br>County: Marin<br>Address: 137 Hamilton Dr and Bel Marin Keys, Novato, CA 94949<br>Latitude/Longitude: 38.07708, -122.54213<br>SBE #: 135-21-006C-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying assets are subject to changing market conditions.

Page 391 of 397

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 391
of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: IGNACIO SUB<br>Site Function: Electric Facilities Other<br>County: Marin<br>Address: 137 Hamilton Dr and Bel Marin Keys, Novato, CA 94949<br>Latitude/Longitude: 38.074917, -122.54104<br>SBE #: 135-21-006C-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: IGNACIO SUB<br>Site Function: Electric Facilities Other<br>County: Marin<br>Address: 137 Hamilton Dr and Bel Marin Keys, Novato, CA 94949<br>Latitude/Longitude: 38.079183, -122.54202<br>SBE #: 135-21-006C-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: IGNACIO SUB<br>Site Function: Electric Facilities Other<br>County: Marin<br>Address: 137 Hamilton Dr and Bel Marin Keys, Novato, CA 94949<br>Latitude/Longitude: 38.078213, -122.54273<br>SBE #: 135-21-006C-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: IGNACIO SUB<br>Site Function: Electric Facilities Other<br>County: Marin<br>Address: 137 Hamilton Dr and Bel Marin Keys, Novato, CA 94949<br>Latitude/Longitude: 38.077596, -122.54071<br>SBE #: 135-21-006C-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: IGNACIO SUB<br>Site Function: Electric Facilities Other<br>County: Marin<br>Address: 137 Hamilton Dr and Bel Marin Keys, Novato, CA 94949<br>Latitude/Longitude: 38.075905, -122.54015<br>SBE #: 135-21-006C-6 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: VACAVILLE CONTROL CENTER SITE<br>Site Function: Electric Facilities Other<br>County: Solano<br>Address: 4940 Allison Parkway, Vacaville, CA 95688<br>Latitude/Longitude: 38.388938, -121.96849<br>SBE #: 135-48-073A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: CRAZY HORSE SWITCHING STATION<br>Site Function: Electric Facilities Other<br>County: Monterey<br>Address: 1053 San Juan Grade Road<br>Latitude/Longitude: 36.780085, -121.59808<br>SBE #: 135-27-063-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: QUINTO SWITCHING STATION<br>Site Function: Electric Facilities Other<br>County: Merced<br>Address: Not Available<br>Latitude/Longitude: 37.119954, -121.06914<br>SBE #: 135-24-033-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FAIRFIELD SERVICE CENTER & OFFICE<br>Site Function: Other Office<br>County: Solano<br>Address: 725 Missouri Street, Fairfield, CA 94533<br>Latitude/Longitude: 38.247824, -122.04273<br>SBE #: 135-48-018-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to sale in the marketplace for fair value by the Debtors.

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: SACRAMENTO GAS HOLDER - FRONT & T STREET - MAIN 108 & MAIN 116<br>Site Function: Other Office<br>County: Sacramento<br>Address: 2001 Front Street, Sacramento, CA 95818<br>Latitude/Longitude: 38.571795, -121.50997<br>SBE #: 135-34-001A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SACRAMENTO OFFICE GATEWAY OAKS<br>Site Function: Other Office<br>County: Sacramento<br>Address: 2740 Gateway Oaks Drive, Sacramento, CA 95833<br>Latitude/Longitude: 38.617715, -121.51729<br>SBE #: 135-34-053-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN JOSE OFFICE - ALMADEN<br>Site Function: Other Office<br>County: Santa Clara<br>Address: 111 Almaden Boulevard, San Jose, CA 95113<br>Latitude/Longitude: 37.331647, -121.89394<br>SBE #: 135-43-081A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TAFT OFFICE<br>Site Function: Other Office<br>County: Kern<br>Address: 111 Sixth Street, Taft, CA 93268<br>Latitude/Longitude: 35.141123, -119.46085<br>SBE #: 109-15-001-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WIGET LANE OFFICE<br>Site Function: Other Office<br>County: Contra Costa<br>Address: 375 North Wiget Lane, Walnut Creek, CA 94598<br>Latitude/Longitude: 37.928847, -122.02814<br>SBE #: 135-07-127-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIABLO CANYON PP INFO CENTER SITE<br>Site Function: Other Office<br>County: San Luis Obispo<br>Address: 6588 Ontario Road<br>Latitude/Longitude: 35.194454, -120.70249<br>SBE #: 135-40-041A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: REDWOOD REGION HEADQUARTERS<br>Site Function: Other Office<br>County: Sonoma<br>Address: 111 STONY CIRCLE<br>Latitude/Longitude: 38.439314, -122.74636<br>SBE #: 135-49-050A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: STOCKTON OFFICE<br>Site Function: Other Office<br>County: San Joaquin<br>Address: 345 E. Channel Street<br>Latitude/Longitude: 37.955465, -121.28682<br>SBE #: 135-39-005-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: 1250 KENDALL RD TSC/OSC<br>Site Function: Other Office<br>County: San Luis Obispo<br>Address: 1250 Kendall Rd., San Luis Obispo, CA 93401<br>Latitude/Longitude: Not Available<br>SBE #: 135-40-057-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to fair market value treatment afforded the Debtors.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 393 of 397

**Pacific Gas and Electric Company**

Schedule A/B: Assets - Real and Personal Property
Part 9, Question 55: Real Property - Supplemental Detail

Case Number: 19-30089 (DM)

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: 4180 DULUTH AVENUE ROCKLIN CNG/LNG<br>Site Function: Other Office<br>County: Placer<br>Address: 4180 Duluth Avenue, Rocklin, CA 95765<br>Latitude/Longitude: Not Available<br>SBE #: 135-31-130A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EUREKA SUB A & GAS PROPANE HOLDER - MAIN 126D<br>Site Function: Yard / Outdoor Storage<br>County: Humboldt<br>Address: 1099 14th Street, Eureka, CA 95501<br>Latitude/Longitude: 40.793532, -124.18291<br>SBE #: 135-12-039A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FRENCH CAMP GAS T&D YARD<br>Site Function: Yard / Outdoor Storage<br>County: San Joaquin<br>Address: 401 E. French Camp Road, French Camp, CA 95231<br>Latitude/Longitude: 37.881742, -121.26677<br>SBE #: 135-39-070-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: GILROY SERVICE CENTER<br>Site Function: Yard / Outdoor Storage<br>County: Santa Clara<br>Address: 241 Yamane Drive, Gilroy, CA 95020<br>Latitude/Longitude: 37.027444, -121.57729<br>SBE #: 135-43-116-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: O'NEILL GC YARD & ELEC FEE<br>Site Function: Yard / Outdoor Storage<br>County: Alameda<br>Address: 25051 O'Neil Avenue, Hayward, CA 94545<br>Latitude/Longitude: 37.657662, -122.07478<br>SBE #: 135-01-061B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: O'NEILL GC YARD & ELEC FEE<br>Site Function: Yard / Outdoor Storage<br>County: Alameda<br>Address: 25051 O'Neil Avenue, Hayward, CA 94545<br>Latitude/Longitude: 37.658243, -122.07353<br>SBE #: 135-01-061B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ROCK CREEK GC YARD & WISE CANAL<br>Site Function: Yard / Outdoor Storage<br>County: Placer<br>Address: 1649 Canal Street West Side of Canal Str<br>Latitude/Longitude: 38.930476, -121.0857<br>SBE #: 135-31-031D-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: TRACY METER STATION - MAIN 002 & MAIN 162A<br>Site Function: Yard / Outdoor Storage<br>County: San Joaquin<br>Address: 24081 Mountain House Park<br>Latitude/Longitude: 37.740126, -121.53197<br>SBE #: 135-39-052B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MATERIALS WAREHOUSE & FORMER QUINCY SUB<br>Site Function: Yard / Outdoor Storage<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.938383, -120.94719<br>SBE #: 135-32-011-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces outside the Debtors'.

Case: 19-30089   Doc# 3900   Filed: 09/16/19   Entered: 09/16/19 17:16:00   Page 394 of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: MATERIALS WAREHOUSE & FORMER QUINCY SUB<br>Site Function: Yard / Outdoor Storage<br>County: Plumas<br>Address: Not Available<br>Latitude/Longitude: 39.93852, -120.94718<br>SBE #: 135-32-007-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: BEAR RIVER CHANNEL ACCESS<br>Site Function: Yard / Outdoor Storage<br>County: Placer<br>Address: Not Available<br>Latitude/Longitude: Not Available<br>SBE #: 135-31-132-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EMERYVILLE GC OFFICE & SUBSTORE # 577<br>Site Function: Material Distribution Center<br>County: Alameda<br>Address: 4525 Hollis Street, Emeryville, CA 94608<br>Latitude/Longitude: 37.832496, -122.28684<br>SBE #: 135-01-002-3 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EMERYVILLE MATERIAL CENTER & HOLLIS STREET<br>Site Function: Material Distribution Center<br>County: Alameda<br>Address: 4525 Hollis Street, Emeryville, CA 94608<br>Latitude/Longitude: 37.832075, -122.28669<br>SBE #: 135-01-002A-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EMERYVILLE MATERIAL CENTER & HOLLIS STREET<br>Site Function: Material Distribution Center<br>County: Alameda<br>Address: 4525 Hollis Street, Emeryville, CA 94608<br>Latitude/Longitude: 37.834223, -122.28756<br>SBE #: 135-01-002E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FREMONT GAS METER REPAIR FACILITY<br>Site Function: Material Distribution Center<br>County: Alameda<br>Address: 42100 Boyce Road, Fremont, CA 94538<br>Latitude/Longitude: 37.506566, -121.98336<br>SBE #: 135-01-001K-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: FREMONT MATERIALS FACILITY<br>Site Function: Material Distribution Center<br>County: Alameda<br>Address: 42105 Boyce Road, Fremont, CA 94538<br>Latitude/Longitude: 37.504975, -121.98574<br>SBE #: 135-01-001K-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MARYSVILLE MATERIALS CENTER<br>Site Function: Material Distribution Center<br>County: Yuba<br>Address: 3736 Rancho Road, Marysville, CA 95901<br>Latitude/Longitude: 39.064436, -121.5081<br>SBE #: 135-58-027-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PISMO BEACH MATERIALS CENTER<br>Site Function: Material Distribution Center<br>County: San Luis Obispo<br>Address: 800 Price Canyon Road, San Luis Obispo, CA 93401<br>Latitude/Longitude: 35.146154, -120.6342<br>SBE #: 135-40-025B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to market forces.

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: Stockton South Airport Way<br>Site Function: Material Distribution Center<br>County: San Joaquin<br>Address: 4101 South Airport Way, Stockton, CA 95206<br>Latitude/Longitude: Not Available<br>SBE #: 135-39-101-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LEARNING CENTER<br>Site Function: Training / Conference Facility<br>County: Contra Costa<br>Address: 3301 Crow Canyon Road, San Ramon, CA 94583<br>Latitude/Longitude: 37.777853, -121.96676<br>SBE #: 135-07-116B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: SAN RAMON TECHNOLOGY CENTER<br>Site Function: Training / Conference Facility<br>County: Contra Costa<br>Address: 3400 Crow Canyon Road, San Ramon, CA 94583<br>Latitude/Longitude: 37.782046, -121.96694<br>SBE #: 135-07-093B-2 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: San Ramon Technology Center<br>Site Function: Training / Conference Facility<br>County: Contra Costa<br>Address: 3400 Crow Canyon Road, San Ramon, CA 94583<br>Latitude/Longitude: 37.782484, -121.96582<br>SBE #: 135-07-093B-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: LIVERMORE TRAINING CENTER<br>Site Function: Training / Conference Facility<br>County: Alameda<br>Address: 7205 National Drive, Livermore, CA 94550<br>Latitude/Longitude: Not Available<br>SBE #: 135-01-108-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: WINTERS GAS OPERATIONS TECHNICAL TRAINING CENTER<br>Site Function: Training / Conference Facility<br>County: Yolo<br>Address: 1 PG&E Way, Winters, CA 95694<br>Latitude/Longitude: Not Available | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: ELEC FEE - TULE SPRINGVILLE 70KV<br>Site Function: FERC Powerhouse<br>County: Tulare<br>Address: WISHON DRIVE & HWY 190, SPRINGVILLE, CA 00026<br>Latitude/Longitude: Not Available<br>SBE #: 143-54-001-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: DIGGER CREEK<br>Site Function: FERC Powerhouse<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.436094, -121.87656<br>SBE #: 135-52-012E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: MANTON SERVICE CENTER & DIGGER CREEK DAM<br>Site Function: FERC Powerhouse<br>County: Tehama<br>Address: Not Available<br>Latitude/Longitude: 40.437069, -121.86476<br>SBE #: 135-52-012-4 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.

[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is not subject to a market-based valuation. See Debtors.

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 396
of 397

| Description and location of property | Nature and extent of Debtor's interest in property | Net book value of Debtor's interest[1] | Valuation method used for current value | Current value of Debtor's interest[2] |
|---|---|---|---|---|
| Property Name: GENERAL OFFICE COMPLEX 77 BEALE & 245 MKT<br>Site Function: Corporate Offices<br>County: San Francisco<br>Address: 77 Beale Street, San Francisco, CA 94105<br>Latitude/Longitude: 37.792138, -122.3961<br>SBE #: 135-38-029E-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: EAST WILLOWS MAINTAINENCE STATION<br>Site Function: Warehouse<br>County: Glenn<br>Address: 631 N. Colusa Street, Willows, CA 95988<br>Latitude/Longitude: 39.530414, -122.19269<br>SBE #: 135-11-026-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: 1525 & 1527 BEACH STREET<br>Site Function: Remediation<br>County: San Francisco<br>Address: 1527 and 1525 Beach St.<br>Latitude/Longitude: 37.804619, -122.43415<br>SBE #: 135-38-047-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: Beach Street Remediation<br>Site Function: Remediation<br>County: San Francisco<br>Address: 1555 Beach St<br>Latitude/Longitude: Not Available<br>SBE #: 135-38-052-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: North Point Street Remediation<br>Site Function: Remediation<br>County: San Francisco<br>Address: 1645 North Point St<br>Latitude/Longitude: Not Available<br>SBE #: 135-38-054-1 | Owned/Fee | Undetermined | Undetermined | Undetermined |
| Property Name: PARRISH CAMP<br>Site Function: Improved Land<br>County: Butte<br>Address: Not Available<br>Latitude/Longitude: 39.677499, -121.56606<br>SBE #: 135-04-071-5 | Owned/Fee | Undetermined | Undetermined | Undetermined |

[1] The Debtors' books and records do not reflect book value on an asset by asset basis and, therefore, the value is listed as undetermined.
[2] The Debtors have not included the current value of their interests because any such valuation is either as of a date that is more than one year prior to the Petition Date or the underlying asset is subject to ordinary course market fluctuations. See Debtors' ...

Case: 19-30089    Doc# 3900    Filed: 09/16/19    Entered: 09/16/19 17:16:00    Page 397 of 397

Page 397 of 397